# EXHIBIT C

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**July 11, 2012 through August 31, 2012**

| DISBURSEMENT | AMOUNT |
|---|---|
| Courier Related Expenses | $  122.87 |
| Federal Express | 249.33 |
| Postage | 204.15 |
| Court Reporter | 2,163.40 |
| Carfare (Late Night/Weekends) | 4,294.83 |
| Business Meals/Catering | 1,436.57 |
| Late Night/Weekend Meals | 2,066.83 |
| Paralegal Overtime | 1,901.88 |
| Lexis Legal Research | 5,745.93 |
| Westlaw Legal Research | 15,049.38 |
| Information Retrieval (Morningstar) | 27.22 |
| Reproduction | 90,095.80 |
| Managing Clerk Services (PACER) | 1,674.28 |
| Telephone Charges | 360.39 |
| Telephone Reimbursement | 36.59 |
| Outside Professional Services (Complete Discovery Source) | 1,573.66 |
| **TOTAL** | **$127,003.11** |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]          Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/08/2012 | | | COURH | 1.00 | 44.68 | 44.68 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29194792 |
| | | | | | | | TRANSPORTATION 4 JOBS | |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 265.36 | |
| | | | | | | | Check #343682  09/11/2012 | |
| 08/22/2012 | | | COURH | 1.00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29217487 |
| | | | | | | | TRANSPORTATION 1 JOB | |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 297.85 | |
| | | | | | | | Check #343682  09/11/2012 | |
| 08/30/2012 | | | COURH | 1.00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29226722 |
| | | | | | | | TRANSPORTATION 1 JOB | |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= 191.80  Amount= | |
| | | | | | | | 191.80 | |
| 08/30/2012 | | | COURH | 1.00 | 55.85 | 55.85 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29226764 |
| | | | | | | | TRANSPORTATION 5 JOBS | |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= 265.94  Amount= | |
| | | | | | | | 265.94 | |
| | | UNBILLED TOTALS:  WORK | | | | 122.87 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 122.87 | | |
| | | GRAND TOTAL:    WORK: | | | | 122.87 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 122.87 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/31/2012 | | | EDEXH | 1.00 | 19.21 | 19.21 | FEDERAL EXPRESS<br>WORD PROCESSING<br>FUERST<br>UHLANDSTRASSE 14<br>GRUNBACH               75331    DE<br>538612436065<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1319.66<br>Check #343794  09/14/2012 | 29204911 |
| 08/06/2012 | | | EDEXH | 1.00 | 18.87 | 18.87 | FEDERAL EXPRESS<br>KATHYA CHAPMAN<br>C/O MARIAN BALDWIN FUERST<br>SCHOENBLICKSTRASSE 17 VIA BELVEDER<br>MERANO               39012    IT<br>538612437381<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1319.66<br>Check #343794  09/14/2012 | 29204912 |
| 08/10/2012 | | | EDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS<br>DAVID BAVA<br>Kenneth H. Eckstein<br>1177 Avenue Of The Americas<br>NEW YORK CITY          NY10036    US<br>538612438403<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2222.85<br>Check #343794  09/14/2012 | 29206378 |
| 08/10/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS<br>DAVID BAVA<br>US Trustees Office<br>33 Whitehall St<br>NEW YORK CITY          NY10004    US<br>538612438414<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2222.85<br>Check #343794  09/14/2012 | 29206379 |
| 08/10/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS<br>DAVID BAVA<br>Judge Glenns Chambers<br>1 Bowling Grn<br>NEW YORK CITY          NY10004    US<br>538612438425<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2222.85<br>Check #343794  09/14/2012 | 29206380 |
| 08/10/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS<br>DAVID BAVA<br>Larren M. Nashelsky<br>1290 Avenue Of The Americas<br>NEW YORK CITY          NY10104    US<br>538612438436<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2222.85<br>Check #343794  09/14/2012 | 29206381 |
| 08/13/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS<br>DAVID BAVA<br>Larren M. Nashelsky<br>1290 Avenue Of The Americas<br>NEW YORK CITY          NY10104    US<br>538612438778<br>Vendor=FEDERAL EXPRESS  Balance= 2109.96  Amount= 2109.96 | 29217096 |
| 08/13/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS<br>DAVID BAVA<br>Kenneth H. Eckstein<br>1177 Avenue Of The Americas<br>NEW YORK CITY          NY10036    US<br>538612438789<br>Vendor=FEDERAL EXPRESS  Balance= 2109.96  Amount= 2109.96 | 29217097 |
| 08/13/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS<br>DAVID BAVA<br>US Trustees Office<br>33 Whitehall St<br>NEW YORK CITY          NY10004    US<br>538612438790 | 29217098 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 2
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2109.96 Amount= 2109.96 | |
| 08/13/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29217099 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Judge Glenns Chambers | |
| | | | | | | | 1 Bowling Grn | |
| | | | | | | | NEW YORK CITY          NY10004    US | |
| | | | | | | | 538612438804 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2109.96 Amount= 2109.96 | |
| 08/15/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29217095 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | US Trustees Office | |
| | | | | | | | 33 Whitehall St | |
| | | | | | | | NEW YORK CITY          NY10004    US | |
| | | | | | | | 538612439373 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2109.96 Amount= 2109.96 | |
| 08/15/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29217100 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Richard M. Cierl; Ray C. Schro | |
| | | | | | | | 601 Lexington Ave | |
| | | | | | | | NEW YORK CITY          NY10022    US | |
| | | | | | | | 538612439351 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2109.96 Amount= 2109.96 | |
| 08/15/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29217101 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Adam C. Harris; Howard O. Godn | |
| | | | | | | | 919 3rd Ave | |
| | | | | | | | NEW YORK CITY          NY10022    US | |
| | | | | | | | 538612439362 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2109.96 Amount= 2109.96 | |
| 08/15/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29217102 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Kenneth H. Eckstein | |
| | | | | | | | 1177 Avenue Of The Americas | |
| | | | | | | | NEW YORK CITY          NY10036    US | |
| | | | | | | | 538612430384 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2109.96 Amount= 2109.96 | |
| 08/15/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29217103 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Larren M. Nashelsky | |
| | | | | | | | 1290 Avenue Of The Americas | |
| | | | | | | | NEW YORK CITY          NY10104    US | |
| | | | | | | | 538612439395 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2109.96 Amount= 2109.96 | |
| 08/15/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29217104 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Judge Glenns Chambers | |
| | | | | | | | 1 Bowling Grn | |
| | | | | | | | NEW YORK CITY          NY10004    US | |
| | | | | | | | 538612439400 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2109.96 Amount= 2109.96 | |
| 08/23/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29226175 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | U.S. Bankruptcy Court | |
| | | | | | | | Alexander Hamilton Custom Hous | |
| | | | | | | | NEW YORK CITY          NY10004    US | |
| | | | | | | | 538612441189 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2521.59 Amount= 2521.59 | |
| 08/23/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29226176 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Office of the U.S. Trustee | |
| | | | | | | | 33 Whitehall St | |
| | | | | | | | NEW YORK CITY          NY10004    US | |
| | | | | | | | 538612441260 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2521.59 Amount= 2521.59 | |
| 08/23/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29226177 |
| | | | | | | | HOWARD SEIFE | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]                    Page 3
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Kramer Levin Naftallis & Frank | |
| | | | | | | | 1177 Avenue Of The Americas | |
| | | | | | | | NEW YORK CITY          NY10036    US | |
| | | | | | | | 536612441270 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2521.59  Amount= 2521.59 | |
| 08/23/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29226178 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Morrison & Foerster | |
| | | | | | | | 1290 Avenue Of The Americas | |
| | | | | | | | NEW YORK CITY          NY10104    US | |
| | | | | | | | 536612441281 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2521.59  Amount= 2521.59 | |
| 08/28/2012 | | | FEDEXH | 1.00 | 18.11 | 18.11 | FEDERAL EXPRESS | 29237981 |
| | | | | | | | KIMBERLY ZAFRAN | |
| | | | | | | | Attn:  General Counsel | |
| | | | | | | | 10250 Constellation Blvd | |
| | | | | | | | LOS ANGELES          CA90067    US | |
| | | | | | | | 536612442314 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2442.21  Amount= 2442.21 | |
| | | UNBILLED TOTALS:  WORK | | | | 249.33 | 21 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 249.33 | | |
| | | GRAND TOTAL:     WORK: | | | | 249.33 | 21 records | |
| | | GRAND TOTAL:     BILL: | | | | 249.33 | | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/01/2012 | | | POST | 1.00 | 1.95 | 1.95 | POSTAGE | 29213990 |
| | | | | | | | h. seife | |
| | | | | | | | gary s. lee | |
| | | | | | | | POS - 1C | |
| | | | | | | | 1121345625872 | |
| | | | | | | | E108 | |
| 08/06/2012 | | | POST | 1.00 | 31.90 | 31.90 | POSTAGE | 29213991 |
| | | | | | | | d bava | |
| | | | | | | | v/r | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1121870541435 | |
| | | | | | | | E108 | |
| 08/10/2012 | | | POST | 1.00 | 63.00 | 63.00 | POSTAGE | 29213992 |
| | | | | | | | d bava | |
| | | | | | | | v/r | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1122267715229 | |
| | | | | | | | E108 | |
| 08/13/2012 | | | POST | 1.00 | 49.30 | 49.30 | POSTAGE | 29213993 |
| | | | | | | | d bava | |
| | | | | | | | v/r | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1122563841129 | |
| | | | | | | | E108 | |
| 08/15/2012 | | | POST | 1.00 | 26.10 | 26.10 | POSTAGE | 29213994 |
| | | | | | | | d. bava | |
| | | | | | | | v/r | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1122765405433 | |
| | | | | | | | E108 | |
| 08/23/2012 | | | POST | 1.00 | 31.90 | 31.90 | POSTAGE | 29232257 |
| | | | | | | | h seife | |
| | | | | | | | v/r | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1123570450162 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:  WORK | | | | 204.15 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 204.15 | | |
| | | GRAND TOTAL:    WORK: | | | | 204.15 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 204.15 | | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/27/2012 | | | CRTRPT | 1.00 | 230.40 | 230.40 | COURT REPORTER - Vendor: ESCRIBERS, LLC TRANSCRIPT OF JULY 24, 2012 HEARING BEFORE JUDGE GLENN Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 230.40 Check #343185  08/14/2012 | 29179349 |
| 08/14/2012 | | | CRTRPT | 1.00 | 46.80 | 46.80 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING TRANSCRIPTS: RESIDENTAIL CAPITAL, LLC 07/27/2012 Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 46.80 Check #343185  08/14/2012 | 29206173 |
| 08/14/2012 | | | CRTRPT | 1.00 | 98.40 | 98.40 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING TRANSCRIPTS: RESIDENTAIL CAPITAL, LLC 07/30/2012 Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 98.40 Check #343185  08/14/2012 | 29206175 |
| 08/14/2012 | | | CRTRPT | 1.00 | 68.40 | 68.40 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING TRANSCRIPTS: RESIDENTAIL CAPITAL, LLC 08/01/2012 Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 68.40 Check #343185  08/14/2012 | 29206176 |
| 08/14/2012 | | | CRTRPT | 1.00 | 39.60 | 39.60 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING TRANSCRIPTS: RESIDENTAIL CAPITAL, LLC 08/02/2012 Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 39.60 Check #343185  08/14/2012 | 29206177 |
| 08/14/2012 | | | CRTRPT | 1.00 | 114.00 | 114.00 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING TRANSCRIPTS: RESIDENTAIL CAPITAL, LLC 08/08/2012 Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 114.00 Check #343185  08/14/2012 | 29206180 |
| 08/14/2012 | | | CRTRPT | 1.00 | 81.60 | 81.60 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING TRANSCRIPTS: RESIDENTAIL CAPITAL, LLC 08/09/2012 Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 81.60 Check #343185  08/14/2012 | 29206181 |
| 08/21/2012 | | | CRTRPT | 1.00 | 1,484.20 | 1,484.20 | COURT REPORTER - Vendor: LEGALINK, INC, DIV OF MERRILL CORPORATION deposition transcripts ( james whitlinger) Vendor=LEGALINK, INC, DIV OF MERRILL CORPORATIO  Balance= .00  Amount= 1484.20 Check #343369  08/23/2012 | 29215923 |
| UNBILLED TOTALS:  WORK | | | | | | 2,163.40 | 8 records | |
| UNBILLED TOTALS:  BILL: | | | | | | 2,163.40 | | |
| GRAND TOTAL:    WORK: | | | | | | 2,163.40 | 8 records | |
| GRAND TOTAL:    BILL: | | | | | | 2,163.40 | | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/19/2012 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 7/12 - CABFARE TAKEN LATE HOURS - HELEN LAMB Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1781.14 Check #342692  07/19/2012 | 29173384 |
| 07/19/2012 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 7/16- CABFARE TAKEN WEEKEND - HELEN LAMB Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1781.14 Check #342692  07/19/2012 | 29173385 |
| 07/24/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Rivera Seven 49 W 49 ST 555 W 23 ST 0654316 578713 Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13072.28 Check #343484  08/30/2012 | 29194364 |
| 07/26/2012 | | | CAR | 1.00 | 77.78 | 77.78 | CARFARE Asnani Pooja 49 W 49 ST 169 16 ST 0798277 578713 Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13072.28 Check #343484  08/30/2012 | 29194367 |
| 07/28/2012 | | | CAR | 1.00 | 126.95 | 126.95 | CARFARE DROITMAN, From: 49 W 49 ST  M To: 21 GREENWOOD LANE WOODB Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1471.08 Check #343739  09/14/2012 | 29215879 |
| 07/31/2012 | | | CAR | 1.00 | 20.60 | 20.60 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 7/24 - CABFARE TAKEN - M. DISTEFANO Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1725.71 Check #343004  08/02/2012 | 29186654 |
| 07/31/2012 | | | CAR | 1.00 | 156.80 | 156.80 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 7/11, 7/15,7/13,7/16,7/17,7/18,7/19,7/25,7/28 - VARIOUS CABFARES TAKEN - MARC ROITMAN Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1725.71 Check #343004  08/02/2012 | 29188659 |
| 07/31/2012 | | | CAR | 1.00 | 31.15 | 31.15 | CARFARE Towers Meghan 50 W 50 ST 531 MAIN ST 0607115 579257 Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8621.18 Check #343542  09/07/2012 | 29208766 |
| 07/31/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE Asnani Pooja 49 W 49 ST 169 16 ST 0854887 579749 Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11184.12 Check #343738  09/14/2012 | 29217742 |
| 08/01/2012 | | | CAR | 1.00 | 49.34 | 49.34 | CARFARE Zafran Kimberly 49 W 49 ST 7020 108 ST 0028250 579257 Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8621.18 Check #343542  09/07/2012 | 29208765 |
| 08/01/2012 | | | CAR | 1.00 | 39.14 | 39.14 | CARFARE Asnani @ Pooja 49 W 49 ST | 29208767 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 169 16 ST | |
| | | | | | | | 0642939 | |
| | | | | | | | 579257 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8621.18 | |
| | | | | | | | Check #343542  09/07/2012 | |
| 08/07/2012 | | | CAR | 1.00 | 26.00 | 26.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 08/4, | 29194214 |
| | | | | | | | 8/06 - CABFARES FOR WEEKEND WORK TAKEN - JEAN | |
| | | | | | | | MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 509.58 | |
| | | | | | | | Check #343098  08/07/2012 | |
| 08/07/2012 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/05 - | 29194218 |
| | | | | | | | CABFARE TAKEN WEEKEND HRS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 509.58 | |
| | | | | | | | Check #343098  08/07/2012 | |
| 08/07/2012 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/06 - | 29194219 |
| | | | | | | | CABFARE TAKEN AFTER WORKING LATE - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 509.58 | |
| | | | | | | | Check #343098  08/07/2012 | |
| 08/07/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE | 29214349 |
| | | | | | | | Passenger: ROJAS,ADRIANNA | |
| | | | | | | | From: 50 W 50 ST, MANHATTAN | |
| | | | | | | | To: QU | |
| | | | | | | | 104038 | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1141.78 | |
| | | | | | | | Check #343741  09/14/2012 | |
| 08/07/2012 | | | CAR | 1.00 | 35.67 | 35.67 | CARFARE | 29217741 |
| | | | | | | | TOWERS MEGHAN | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 531 MAIN ST | |
| | | | | | | | 0753829 | |
| | | | | | | | 579749 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11184.12 | |
| | | | | | | | Check #343738  09/14/2012 | |
| 08/08/2012 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE | 29214347 |
| | | | | | | | Passenger: SMITH,CHERYL | |
| | | | | | | | From: 50 W 50 ST, MANHATTAN | |
| | | | | | | | To: E 85 ST, MANHATTAN | |
| | | | | | | | 104039 | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1141.78 | |
| | | | | | | | Check #343741  09/14/2012 | |
| 08/08/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE | 29217744 |
| | | | | | | | Coronios Andrew C. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 136 ANCON AVE | |
| | | | | | | | 0799034 | |
| | | | | | | | 579749 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11184.12 | |
| | | | | | | | Check #343738  09/14/2012 | |
| 08/10/2012 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 29204358 |
| | | | | | | | A.WALKER CAR ALLOWANCE 08/09/2012 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 615.37 | |
| | | | | | | | Check #343203  08/14/2012 | |
| 08/10/2012 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 29204359 |
| | | | | | | | A.WALKER CAR ALLOWANCE 08/03/2012 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 615.37 | |
| | | | | | | | Check #343203  08/14/2012 | |
| 08/10/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE | 29214348 |
| | | | | | | | Passenger: ROJAS,ADRIANNA | |
| | | | | | | | From: 50 W 50 ST, MANHATTAN | |
| | | | | | | | To: QU | |
| | | | | | | | 104043 | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1141.78 | |
| | | | | | | | Check #343741  09/14/2012 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]        Page 3
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/10/2012 | | | CAR | 1.00 | 53.89 | 53.89 | CARFARE | 29226072 |
| | | | | | | | Asnani Pooja | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 169 16 ST | |
| | | | | | | | 0748860 | |
| | | | | | | | 580253 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10824.78 | |
| | | | | | | | Check #343837  09/21/2012 | |
| 08/13/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 29217743 |
| | | | | | | | Ashley Marc D. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 239 E 79 ST | |
| | | | | | | | 0033028 | |
| | | | | | | | 579749 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11184.12 | |
| | | | | | | | Check #343738  09/14/2012 | |
| 08/13/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE | 29226069 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 BAY DR | |
| | | | | | | | 0720612 | |
| | | | | | | | 580253 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10824.78 | |
| | | | | | | | Check #343837  09/21/2012 | |
| 08/13/2012 | | | CAR | 1.00 | 92.41 | 92.41 | CARFARE | 29236560 |
| | | | | | | | Berson Scott D. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 8 EAGLE HILL RD | |
| | | | | | | | 0720470 | |
| | | | | | | | 580744 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 9347.14  Amount= 9347.14 | |
| 08/14/2012 | | | CAR | 1.00 | 98.83 | 98.83 | CARFARE | 29226067 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 BAY DR | |
| | | | | | | | 0751735 | |
| | | | | | | | 580253 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10824.78 | |
| | | | | | | | Check #343837  09/21/2012 | |
| 08/14/2012 | | | CAR | 1.00 | 94.45 | 94.45 | CARFARE | 29226071 |
| | | | | | | | Berson Scott D. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 8 EAGLE HILL RD | |
| | | | | | | | 0748628 | |
| | | | | | | | 580253 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10824.78 | |
| | | | | | | | Check #343837  09/21/2012 | |
| 08/15/2012 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/11 - | 29207501 |
| | | | | | | | CABFARE TAKEN WEEKEND - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2008.61 | |
| | | | | | | | Check #343248  08/16/2012 | |
| 08/16/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE | 29224812 |
| | | | | | | | Passenger: ROJAS,ADRIANNA | |
| | | | | | | | From: 50 W 50 ST , MANHATTAN | |
| | | | | | | | To: QU | |
| | | | | | | | 104153 | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1438.14 | |
| | | | | | | | Check #343840  09/21/2012 | |
| 08/16/2012 | | | CAR | 1.00 | 101.35 | 101.35 | CARFARE | 29226068 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 BAY DR | |
| | | | | | | | 0751874 | |
| | | | | | | | 580253 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10824.78 | |
| | | | | | | | Check #343837  09/21/2012 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/17/2012 | | | CAR | 1.00 | 29.20 | 29.20 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 7/26 - MILEAGE/PARKING/TOLLS - TO/FROM WORK - LISSETTE MENDOZA<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 703.01<br>Check #343346 08/21/2012 | 29214141 |
| 08/17/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE<br>Passenger: ROJAS,ADRIANNA<br>From: 50 W 50 ST , MANHATTAN<br>To: QU<br>104155<br>Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1438.14<br>Check #343840 09/21/2012 | 29224813 |
| 08/17/2012 | | | CAR | 1.00 | 44.35 | 44.35 | CARFARE<br>Bakare Wale<br>50 W 50 ST<br>2000 47 ST<br>0451559<br>580253<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10824.78<br>Check #343837 09/21/2012 | 29226070 |
| 08/18/2012 | | | CAR | 1.00 | 50.49 | 50.49 | CARFARE<br>Passenger: BAKARE,WALE<br>From: 50 W 50 ST , MANHATTAN<br>To: QU<br>2253867<br>Vendor=VITAL TRANSPORTATION INC. Balance= 1640.93 Amount= 1640.93 | 29236610 |
| 08/19/2012 | | | CAR | 1.00 | 56.33 | 56.33 | CARFARE<br>Fradman Mariana<br>49 W 49 ST<br>1640 E 21 ST<br>0027544<br>580744<br>Vendor=CONCORD LIMOUSINE Balance= 9347.14 Amount= 9347.14 | 29236566 |
| 08/19/2012 | | | CAR | 1.00 | 58.25 | 58.25 | CARFARE<br>Passenger: BAKARE,WALE<br>From: 50 W 50 ST , MANHATTAN<br>To: QU<br>2289108<br>Vendor=VITAL TRANSPORTATION INC. Balance= 1640.93 Amount= 1640.93 | 29236611 |
| 08/20/2012 | | | CAR | 1.00 | 27.50 | 27.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP<br>J.MIGDAL CAB FARES 08/16&08/19/2012<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 277.93<br>Check #343346 08/21/2012 | 29214662 |
| 08/20/2012 | | | CAR | 1.00 | 56.33 | 56.33 | CARFARE<br>Fradman Mariana<br>49 W 49 ST<br>1640 E 21 ST<br>0027545<br>580744<br>Vendor=CONCORD LIMOUSINE Balance= 9347.14 Amount= 9347.14 | 29236567 |
| 08/20/2012 | | | CAR | 1.00 | 91.59 | 91.59 | CARFARE<br>McCormack Thomas J.<br>49 W 49 ST<br>2 GLENWOOD ROAD<br>0772363<br>580744<br>Vendor=CONCORD LIMOUSINE Balance= 9347.14 Amount= 9347.14 | 29236571 |
| 08/20/2012 | | | CAR | 1.00 | 50.49 | 50.49 | CARFARE<br>Passenger: BAKARE,WALE<br>From: 50 W 50 ST , MANHATTAN<br>To: QU<br>2278283<br>Vendor=VITAL TRANSPORTATION INC. Balance= 1640.93 Amount= | 29236612 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 5
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1640.93 | |
| 08/21/2012 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 29216043 |
| | | | | | | | FARE LATE WEEKEND H.LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 894.63 | |
| | | | | | | | Check #343346  08/21/2012 | |
| 08/21/2012 | | | CAR | 1.00 | 56.33 | 56.33 | CARFARE | 29236565 |
| | | | | | | | Fradman Mariana | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 1640 E 21 ST | |
| | | | | | | | 0799087 | |
| | | | | | | | 580744 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 9347.14  Amount= 9347.14 | |
| 08/21/2012 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE | 29236569 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0829634 | |
| | | | | | | | 580744 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 9347.14  Amount= 9347.14 | |
| 08/21/2012 | | | CAR | 1.00 | 58.25 | 58.25 | CARFARE | 29236613 |
| | | | | | | | Passenger: BAKARE,WALE | |
| | | | | | | | From: 50 W 50 ST, MANHATTAN | |
| | | | | | | | To: QU | |
| | | | | | | | 2284947 | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= 1640.93  Amount= | |
| | | | | | | | 1640.93 | |
| 08/22/2012 | | | CAR | 1.00 | 66.75 | 66.75 | CARFARE | 29236556 |
| | | | | | | | Kuznetsov Yan | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 201 BRIGHTON 1 RD | |
| | | | | | | | 0645565 | |
| | | | | | | | 580744 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 9347.14  Amount= 9347.14 | |
| 08/22/2012 | | | CAR | 1.00 | 85.93 | 85.93 | CARFARE | 29236568 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0451565 | |
| | | | | | | | 580744 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 9347.14  Amount= 9347.14 | |
| 08/23/2012 | | | CAR | 1.00 | 62.26 | 62.26 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 7/31, | 29219188 |
| | | | | | | | 8/02, 8/10,8/20, 8/21- CABFARES TAKEN - MARC | |
| | | | | | | | ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 371.11 | |
| | | | | | | | Check #343387  08/23/2012 | |
| 08/23/2012 | | | CAR | 1.00 | 87.78 | 87.78 | CARFARE | 29226073 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0684217 | |
| | | | | | | | 580253 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10824.78 | |
| | | | | | | | Check #343837  09/21/2012 | |
| 08/24/2012 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 29223791 |
| | | | | | | | 8/20-CAR ALLOWANCE - A WALKER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 590.25 | |
| | | | | | | | Check #343457  08/28/2012 | |
| 08/24/2012 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/21 - | 29223792 |
| | | | | | | | CAR ALLOWANCE - A WALKER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 590.25 | |
| | | | | | | | Check #343457  08/28/2012 | |
| 08/25/2012 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE | 29236609 |
| | | | | | | | Passenger: SMITH,CHERYL | |
| | | | | | | | From: 50 W 50 ST, MANHATTAN | |
| | | | | | | | To: E 85 ST, MANHATTAN | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 104171 | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance = 1640.93  Amount= | |
| | | | | | | | 1640.93 | |
| 08/25/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE | 29236615 |
| | | | | | | | Passenger: FINNEGAN,THERESA | |
| | | | | | | | From: 50 W 50 ST , MANHATTAN | |
| | | | | | | | To: 1144 47 AVE, QU | |
| | | | | | | | 104172 | |
| | | | | | | | 21955.055 > MAT | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance = 1640.93  Amount= | |
| | | | | | | | 1640.93 | |
| 08/27/2012 | | | CAR | 1.00 | 56.00 | 56.00 | CARFARE - Vendor: HOWARD SEIFE 7/22 - PARKING | 29225892 |
| | | | | | | | CHARGES - HOWARD SEIFE | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance = .00  Amount= 56.00 | |
| | | | | | | | Check #343501 08/30/2012 | |
| 08/27/2012 | | | CAR | 1.00 | 68.89 | 68.89 | CARFARE | 29236562 |
| | | | | | | | Fradman Mariana | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 1640 E 21 ST | |
| | | | | | | | 0749264 | |
| | | | | | | | 580744 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 9347.14  Amount= 9347.14 | |
| 08/27/2012 | | | CAR | 1.00 | 84.27 | 84.27 | CARFARE | 29241890 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0722562 | |
| | | | | | | | 581254 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 8428.97  Amount= 8428.97 | |
| 08/28/2012 | | | CAR | 1.00 | 38.00 | 38.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/21 - | 29225904 |
| | | | | | | | CABFARES TAKEN WORKING LATE - MEGHAN TOWERS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance = .00  Amount= 774.17 | |
| | | | | | | | Check #343457 08/28/2012 | |
| 08/28/2012 | | | CAR | 1.00 | 44.35 | 44.35 | CARFARE | 29236561 |
| | | | | | | | Bakare Wale | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 2000 47 ST | |
| | | | | | | | 0749263 | |
| | | | | | | | 580744 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 9347.14  Amount= 9347.14 | |
| 08/28/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 29241886 |
| | | | | | | | Voelker Andrea | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 43 W 16 ST | |
| | | | | | | | 0748072 | |
| | | | | | | | 581254 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 8428.97  Amount= 8428.97 | |
| 08/28/2012 | | | CAR | 1.00 | 91.39 | 91.39 | CARFARE | 29241887 |
| | | | | | | | Berson Scott D. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 8 EAGLE HILL RD | |
| | | | | | | | 0749236 | |
| | | | | | | | 581254 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 8428.97  Amount= 8428.97 | |
| 08/29/2012 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/25 - | 29226505 |
| | | | | | | | CABFARE TAKEN WEEKEND HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance = .00  Amount= 994.68 | |
| | | | | | | | Check #343507 08/30/2012 | |
| 08/29/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 29236558 |
| | | | | | | | Voelker Andrea | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 43 W 16 ST | |
| | | | | | | | 0654526 | |
| | | | | | | | 580744 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 9347.14  Amount= 9347.14 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]                                                      Page 7
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/29/2012 |  |  | CAR | 1.00 | 53.79 | 53.79 | CARFARE | 29236559 |
|  |  |  |  |  |  |  | Bakare Wale |  |
|  |  |  |  |  |  |  | 50 W 50 ST |  |
|  |  |  |  |  |  |  | 2000 47 ST |  |
|  |  |  |  |  |  |  | 0656412 |  |
|  |  |  |  |  |  |  | 580744 |  |
|  |  |  |  |  |  |  | Vendor=CONCORD LIMOUSINE  Balance = 9347.14  Amount = 9347.14 |  |
| 08/29/2012 |  |  | CAR | 1.00 | 56.33 | 56.33 | CARFARE | 29236563 |
|  |  |  |  |  |  |  | FRADMAN MARIANA |  |
|  |  |  |  |  |  |  | 50 W 50 ST |  |
|  |  |  |  |  |  |  | 1640 E 21 ST |  |
|  |  |  |  |  |  |  | 0754450 |  |
|  |  |  |  |  |  |  | 580744 |  |
|  |  |  |  |  |  |  | Vendor=CONCORD LIMOUSINE  Balance = 9347.14  Amount = 9347.14 |  |
| 08/29/2012 |  |  | CAR | 1.00 | 63.76 | 63.76 | CARFARE | 29236564 |
|  |  |  |  |  |  |  | Bakare Wale |  |
|  |  |  |  |  |  |  | 50 W 50 ST |  |
|  |  |  |  |  |  |  | 2000 47 ST |  |
|  |  |  |  |  |  |  | 0798149 |  |
|  |  |  |  |  |  |  | 580744 |  |
|  |  |  |  |  |  |  | Vendor=CONCORD LIMOUSINE  Balance = 9347.14  Amount = 9347.14 |  |
| 08/29/2012 |  |  | CAR | 1.00 | 78.28 | 78.28 | CARFARE | 29236570 |
|  |  |  |  |  |  |  | Coronios Andrew C. |  |
|  |  |  |  |  |  |  | 49 W 49 ST |  |
|  |  |  |  |  |  |  | 136 ANCON AVE |  |
|  |  |  |  |  |  |  | 0742884 |  |
|  |  |  |  |  |  |  | 580744 |  |
|  |  |  |  |  |  |  | Vendor=CONCORD LIMOUSINE  Balance = 9347.14  Amount = 9347.14 |  |
| 08/29/2012 |  |  | CAR | 1.00 | 30.36 | 30.36 | CARFARE | 29239878 |
|  |  |  |  |  |  |  | Passenger: SMITH,CHERYL |  |
|  |  |  |  |  |  |  | From: 50 W 50 ST , MANHATTAN |  |
|  |  |  |  |  |  |  | To: 100 E 85 ST , MANHATTAN |  |
|  |  |  |  |  |  |  | 104179 |  |
|  |  |  |  |  |  |  | Vendor=VITAL TRANSPORTATION INC.  Balance = 1473.75  Amount = |  |
|  |  |  |  |  |  |  | 1473.75 |  |
| 08/29/2012 |  |  | CAR | 1.00 | 56.33 | 56.33 | CARFARE | 29241883 |
|  |  |  |  |  |  |  | Fradman Mariana |  |
|  |  |  |  |  |  |  | 49 W 49 ST |  |
|  |  |  |  |  |  |  | 1640 E 21 ST |  |
|  |  |  |  |  |  |  | 0692332 |  |
|  |  |  |  |  |  |  | 581254 |  |
|  |  |  |  |  |  |  | Vendor=CONCORD LIMOUSINE  Balance = 8428.97  Amount = 8428.97 |  |
| 08/29/2012 |  |  | CAR | 1.00 | 84.27 | 84.27 | CARFARE | 29241894 |
|  |  |  |  |  |  |  | McCormack Thomas J. |  |
|  |  |  |  |  |  |  | 49 W 49 ST |  |
|  |  |  |  |  |  |  | 2 GLENWOOD ROAD |  |
|  |  |  |  |  |  |  | 0772584 |  |
|  |  |  |  |  |  |  | 581254 |  |
|  |  |  |  |  |  |  | Vendor=CONCORD LIMOUSINE  Balance = 8428.97  Amount = 8428.97 |  |
| 08/30/2012 |  |  | CAR | 1.00 | 22.00 | 22.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/26 - | 29228357 |
|  |  |  |  |  |  |  | CABFARE TAKEN - ROBERT KIRBY |  |
|  |  |  |  |  |  |  | Vendor=CHADBOURNE & PARKE LLP  Balance = .00  Amount = 1290.89 |  |
|  |  |  |  |  |  |  | Check #343507  08/30/2012 |  |
| 08/30/2012 |  |  | CAR | 1.00 | 27.00 | 27.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/23 & | 29228360 |
|  |  |  |  |  |  |  | 8/26 - CABFARES AFTER WORK - JEAN MIGDAL |  |
|  |  |  |  |  |  |  | Vendor=CHADBOURNE & PARKE LLP  Balance = .00  Amount = 1290.89 |  |
|  |  |  |  |  |  |  | Check #343507  08/30/2012 |  |
| 08/30/2012 |  |  | CAR | 1.00 | 50.63 | 50.63 | CARFARE | 29236557 |
|  |  |  |  |  |  |  | Bakare Wale |  |
|  |  |  |  |  |  |  | 50 W 50 ST |  |
|  |  |  |  |  |  |  | 2000 47 ST |  |
|  |  |  |  |  |  |  | 0854524 |  |
|  |  |  |  |  |  |  | 580744 |  |
|  |  |  |  |  |  |  | Vendor=CONCORD LIMOUSINE  Balance = 9347.14  Amount = 9347.14 |  |
| 08/30/2012 |  |  | CAR | 1.00 | 95.70 | 95.70 | CARFARE | 29241881 |
|  |  |  |  |  |  |  | Vazquez Francisco |  |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 8
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 BAY DR | |
| | | | | | | | 0645427 | |
| | | | | | | | 581254 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 8428.97   Amount = 8428.97 | |
| 08/30/2012 | | | CAR | 1.00 | 61.10 | 61.10 | CARFARE | 29241882 |
| | | | | | | | Green Timothy | |
| | | | | | | | 72 VAN REIPEN AVE | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0597221 | |
| | | | | | | | 581254 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 8428.97   Amount = 8428.97 | |
| 08/30/2012 | | | CAR | 1.00 | 39.14 | 39.14 | CARFARE | 29241885 |
| | | | | | | | Mohiuddin Zaid | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 69 SOUTH OXFORD ST | |
| | | | | | | | 0747711 | |
| | | | | | | | 581254 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 8428.97   Amount = 8428.97 | |
| 08/30/2012 | | | CAR | 1.00 | 92.21 | 92.21 | CARFARE | 29241896 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0773447 | |
| | | | | | | | 581254 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 8428.97   Amount = 8428.97 | |
| 08/31/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE | 29239879 |
| | | | | | | | Passenger: ROJAS,ADRIANNA | |
| | | | | | | | From: 50 W 50 ST , MANHATTAN | |
| | | | | | | | To: QU | |
| | | | | | | | 104184 | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance = 1473.75  Amount = | |
| | | | | | | | 1473.75 | |
| 08/31/2012 | | | CAR | 1.00 | 28.01 | 28.01 | CARFARE | 29239880 |
| | | | | | | | Passenger: BURTON,MERLYN | |
| | | | | | | | From: 49 W 49 ST , MANHATTAN | |
| | | | | | | | To: 448 E 78 ST, MANHATTAN | |
| | | | | | | | 104187 | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance = 1473.75  Amount = | |
| | | | | | | | 1473.75 | |
| 08/31/2012 | | | CAR | 1.00 | 39.76 | 39.76 | CARFARE | 29239881 |
| | | | | | | | Passenger: HALL,CARLA | |
| | | | | | | | From: 50 W 50 ST , MANHATTAN | |
| | | | | | | | To: 286 FT WASHINGTON AVE, MANHATTAN | |
| | | | | | | | 104188 | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance = 1473.75  Amount = | |
| | | | | | | | 1473.75 | |
| 08/31/2012 | | | CAR | 1.00 | 56.33 | 56.33 | CARFARE | 29241884 |
| | | | | | | | Fradman Mariana | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 1640 E 21 ST | |
| | | | | | | | 0745536 | |
| | | | | | | | 581254 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 8428.97   Amount = 8428.97 | |
| 08/31/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 29241888 |
| | | | | | | | Ashley Marc D. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 239 E 79 ST | |
| | | | | | | | 0033035 | |
| | | | | | | | 581254 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance = 8428.97   Amount = 8428.97 | |
| 08/31/2012 | | | CAR | 1.00 | 90.24 | 90.24 | CARFARE | 29241897 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 757 EAGLE ROCK AVE | |
| | | | | | | | 0027754 | |
| | | | | | | | 581254 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 9
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
|      |          |                      |      |          |      |        | Vendor=CONCORD LIMOUSINE  Balance= 8428.97   Amount= 8428.97 |           |
|      |          | UNBILLED TOTALS:  WORK |    |          |      | 4,294.83 | 81 records |           |
|      |          | UNBILLED TOTALS: BILL: |    |          |      | 4,294.83 |            |           |
|      |          |                      |      |          |      |        |             |           |
|      |          | GRAND TOTAL:     WORK: |    |          |      | 4,294.83 | 81 records |           |
|      |          | GRAND TOTAL:     BILL: |    |          |      | 4,294.83 |            |           |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]          Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/18/2012 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: LEMAY<br>Reference No: 2012070190<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 4792.74<br>Check #343485  08/30/2012 | 29178050 |
| 07/18/2012 | | | MEALB | 1.00 | 234.08 | 234.08 | BUSINESS MEALS 50%<br>Names of Diners: LEMAY<br>Reference No: 2012070197<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 4792.74<br>Check #343485  08/30/2012 | 29178051 |
| 07/18/2012 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: LAMB<br>Reference No: 2012070198<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 4792.74<br>Check #343485  08/30/2012 | 29178052 |
| 07/19/2012 | | | MEALB | 1.00 | 144.25 | 144.25 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2012070208<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 3859.13<br>Check #343485  08/30/2012 | 29178065 |
| 07/20/2012 | | | MEALB | 1.00 | 16.33 | 16.33 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2012070216<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 116.82<br>Check #343485  08/30/2012 | 29178069 |
| 07/23/2012 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2012070223<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 900.58<br>Check #343485  08/30/2012 | 29186501 |
| 07/23/2012 | | | MEALB | 1.00 | 144.25 | 144.25 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2012070225<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 900.58<br>Check #343485  08/30/2012 | 29186502 |
| 07/30/2012 | | | MEALB | 1.00 | 32.66 | 32.66 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2012080001<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 317.96<br>Check #343485  08/30/2012 | 29194099 |
| 07/31/2012 | | | MEALB | 1.00 | 48.99 | 48.99 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2012080011<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 1022.98<br>Check #343485  08/30/2012 | 29194108 |
| 08/13/2012 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2012080148<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 2636.08<br>Check #343798  09/14/2012 | 29217820 |
| 08/13/2012 | | | MEALB | 1.00 | 13.06 | 13.06 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2012080147<br>Number of Diners: 1<br>Vendor=CULINART INC  Balance= .00  Amount= 2636.08<br>Check #343798  09/14/2012 | 29217821 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]     Page 2
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/13/2012 | | | MEALB | 1.00 | 702.24 | 702.24 | BUSINESS MEALS 50% | 29217822 |
| | | | | | | | Names of Diners: SEIFE | |
| | | | | | | | Reference No: 2012080151 | |
| | | | | | | | Number of Diners: 1 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2636.08 | |
| | | | | | | | Check #343798 09/14/2012 | |
| 08/15/2012 | | | MEALB | 1.00 | 24.49 | 24.49 | BUSINESS MEALS 50% | 29217864 |
| | | | | | | | Names of Diners: SEIFE | |
| | | | | | | | Reference No: 2012080180 | |
| | | | | | | | Number of Diners: 1 | |
| | | | | | | | Vendor=CULINART INC  Balance= 2240.60  Amount= 2240.60 | |
| 08/27/2012 | | | MEALB | 1.00 | 32.66 | 32.66 | BUSINESS MEALS 50% | 29228837 |
| | | | | | | | Names of Diners: ASHLEY | |
| | | | | | | | Reference No: 2012090021 | |
| | | | | | | | Number of Diners: 1 | |
| | | Voucher=1462931 Unpaid | | | | | Vendor=CULINART INC  Balance= 32.66  Amount= 32.66 | |
| | | UNBILLED TOTALS:  WORK | | | | 1,436.57 | 14 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,436.57 | | |
| | | GRAND TOTAL:     WORK: | | | | 1,436.57 | 14 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,436.57 | | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]          Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/16/2012 | | | MEALH | 1.00 | 28.96 | 28.96 | MEALS<br>Names of Diners: DISTEFANO, MICHAEL<br>Reference No: 283202697<br>Name of Restaurant: JOSIE'S<br>Approved by: MICHAEL DISTEFANO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2730.79<br>Check #343423  08/23/2012 | 29176379 |
| 07/16/2012 | | | MEALH | 1.00 | 28.97 | 28.97 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 283202697<br>Name of Restaurant: JOSIE'S<br>Approved by: MICHAEL DISTEFANO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2730.79<br>Check #343423  08/23/2012 . | 29176380 |
| 07/17/2012 | | | MEALH | 1.00 | 18.57 | 18.57 | MEALS<br>Names of Diners: DYE, BONNIE<br>Reference No: 283452456<br>Name of Restaurant: BLAKE & TODD<br>Approved by: BONNIE DYE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2730.79<br>Check #343423  08/23/2012 | 29176382 |
| 07/18/2012 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS<br>Names of Diners: TOWERS, MEGHAN<br>Reference No: 283746882<br>Name of Restaurant: ASHIYA SUSHI 5<br>Approved by: MEGHAN TOWERS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2730.79<br>Check #343423  08/23/2012 | 29176381 |
| 07/19/2012 | | | MEALH | 1.00 | 28.36 | 28.36 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 283963363<br>Name of Restaurant: CHOP'T  CREATIVE SALAD CO.<br>6TH & PARK)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2730.79<br>Check #343423  08/23/2012 | 29176383 |
| 07/23/2012 | | | MEALH | 1.00 | 29.50 | 29.50 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 284758701<br>Name of Restaurant: HATSUHANA<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3763.19<br>Check #343500  08/30/2012 | 29191532 |
| 07/24/2012 | | | MEALH | 1.00 | 24.56 | 24.56 | MEALS<br>Names of Diners: RIVERA, SEVEN<br>Reference No: 285064011<br>Name of Restaurant: GREAT AMERICAN HEALTH BAR<br>Approved by: SEVEN RIVERA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3763.19<br>Check #343500  08/30/2012 | 29191531 |
| 07/25/2012 | | | MEALH | 1.00 | 27.46 | 27.46 | MEALS<br>Names of Diners: DISTEFANO, MICHAEL<br>Reference No: 285273876<br>Name of Restaurant: ROYAL THAI CUISINE<br>Approved by: MICHAEL DISTEFANO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3763.19<br>Check #343500  08/30/2012 | 29191530 |
| 07/25/2012 | | | MEALH | 1.00 | 28.48 | 28.48 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 285315861 | 29191533 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Name of Restaurant: GO NOODLE (58TH STREET) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3763.19 | |
| | | | | | | | Check #343500  08/30/2012 | |
| 07/26/2012 | | | MEALH | 1.00 | 19.21 | 19.21 | MEALS | 29191529 |
| | | | | | | | Names of Diners: MENDOZA, LISSETTE | |
| | | | | | | | Reference No: 285601149 | |
| | | | | | | | Name of Restaurant: AKO JAPANESE RESTAURANT | |
| | | | | | | | Approved by: LISSETTE MENDOZA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3763.19 | |
| | | | | | | | Check #343500  08/30/2012 | |
| 07/30/2012 | | | MEALH | 1.00 | 25.41 | 25.41 | MEALS | 29194911 |
| | | | | | | | Names of Diners: ASNANI, POOJA | |
| | | | | | | | Reference No: 286305042 | |
| | | | | | | | Name of Restaurant: DIG INN SEASONAL  MARKET - | |
| | | | | | | | TH STREET | |
| | | | | | | | Approved by: POOJA ASNANI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3161.33 | |
| | | | | | | | Check #343544  09/07/2012 | |
| 07/30/2012 | | | MEALH | 1.00 | 11.54 | 11.54 | MEALS | 29194913 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 286323927 | |
| | | | | | | | Name of Restaurant: EVERGREEN SHANGHAI | |
| | | | | | | | T | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3161.33 | |
| | | | | | | | Check #343544  09/07/2012 | |
| 07/31/2012 | | | MEALH | 1.00 | 30.43 | 30.43 | MEALS | 29194910 |
| | | | | | | | Names of Diners: KUZNETSOV, YAN | |
| | | | | | | | Reference No: 286532658 | |
| | | | | | | | Name of Restaurant: DAI HACHI SUSHI | |
| | | | | | | | Approved by: YAN KUZNETSOV | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3161.33 | |
| | | | | | | | Check #343544  09/07/2012 | |
| 07/31/2012 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS | 29194912 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 286597209 | |
| | | | | | | | Name of Restaurant: ASHIYA SUSHI 5 | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3161.33 | |
| | | | | | | | Check #343544  09/07/2012 | |
| 08/01/2012 | | | MEALH | 1.00 | 9.79 | 9.79 | MEALS - Vendor: CHADBOURNE & PARKE LLP 7/28 - | 29190701 |
| | | | | | | | O.T MEALS TAKEN - M. ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 9168.45 | |
| | | | | | | | Check #343004  08/02/2012 | |
| 08/01/2012 | | | MEALH | 1.00 | 16.82 | 16.82 | MEALS - Vendor: CHADBOURNE & PARKE LLP 7/31 - | 29190702 |
| | | | | | | | O.T MEALS TAKEN - M. ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 9168.45 | |
| | | | | | | | Check #343004  08/02/2012 | |
| 08/01/2012 | | | MEALH | 1.00 | 27.64 | 27.64 | MEALS | 29194914 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 286801317 | |
| | | | | | | | Name of Restaurant: 1 VIZIO | |
| | | | | | | | Approved by: CAROLINE PIGNATELLI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3161.33 | |
| | | | | | | | Check #343544  09/07/2012 | |
| 08/01/2012 | | | MEALH | 1.00 | 27.64 | 27.64 | MEALS | 29194915 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 286801317 | |
| | | | | | | | Name of Restaurant: 1 VIZIO | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Approved by: CAROLINE PIGNATELLI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL   Balance= .00  Amount= | |
| | | | | | | | 3161.33 | |
| | | | | | | | Check #343544  09/07/2012 | |
| 08/06/2012 | | | MEALH | 1.00 | 26.72 | 26.72 | MEALS | 29208426 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 287869008 | |
| | | | | | | | Name of Restaurant: ASHIYA SUSHI 5 | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL   Balance= .00  Amount= | |
| | | | | | | | 2704.84 | |
| | | | | | | | Check #343740  09/14/2012 | |
| 08/07/2012 | | | MEALH | 1.00 | 33.98 | 33.98 | MEALS - Vendor: CHADBOURNE & PARKE LLP 8/07 - | 29194215 |
| | | | | | | | BUSINESS MEALS DURING WEEKEND WORK - JEAN | |
| | | | | | | | MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 509.58 | |
| | | | | | | | Check #343098  08/07/2012 | |
| 08/07/2012 | | | MEALH | 1.00 | 26.72 | 26.72 | MEALS | 29208423 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 288072960 | |
| | | | | | | | Name of Restaurant: ASHIYA SUSHI 5 | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL   Balance= .00  Amount= | |
| | | | | | | | 2704.84 | |
| | | | | | | | Check #343740  09/14/2012 | |
| 08/07/2012 | | | MEALH | 1.00 | 24.83 | 24.83 | MEALS | 29208427 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 288054393 | |
| | | | | | | | Name of Restaurant: EVERGREEN SHANGHAI | |
| | | | | | | | T | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL   Balance= .00  Amount= | |
| | | | | | | | 2704.84 | |
| | | | | | | | Check #343740  09/14/2012 | |
| 08/08/2012 | | | MEALH | 1.00 | 29.52 | 29.52 | MEALS | 29208424 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 288307818 | |
| | | | | | | | Name of Restaurant: ASHIYA SUSHI 5 | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL   Balance= .00  Amount= | |
| | | | | | | | 2704.84 | |
| | | | | | | | Check #343740  09/14/2012 | |
| 08/09/2012 | | | MEALH | 1.00 | 27.25 | 27.25 | MEALS - Vendor: CHADBOURNE & PARKE LLP 8/08 - | 29195981 |
| | | | | | | | WORKING MEALS - YAN KUZNETSOV | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1487.94 | |
| | | | | | | | Check #343203  08/14/2012 | |
| 08/09/2012 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS | 29208429 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 288528141 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL   Balance= .00  Amount= | |
| | | | | | | | 2704.84 | |
| | | | | | | | Check #343740  09/14/2012 | |
| 08/10/2012 | | | MEALH | 1.00 | 31.21 | 31.21 | MEALS | 29208425 |
| | | | | | | | Names of Diners: ASNANI, POOJA | |
| | | | | | | | Reference No: 288806076 | |
| | | | | | | | Name of Restaurant: ISA VORY | |
| | | | | | | | Approved by: POOJA ASNANI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL   Balance= .00  Amount= | |
| | | | | | | | 2704.84 | |
| | | | | | | | Check #343740  09/14/2012 | |
| 08/12/2012 | | | MEALH | 1.00 | 18.84 | 18.84 | MEALS | 29208428 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 289038912 | |
| | | | | | | | Name of Restaurant: CALISTA SUPERFOODS | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]          Page 4
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=484790 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2704.84 | |
| | | | | | | | Check #343740  09/14/2012 | |
| 08/13/2012 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS | 29217310 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 289281894 | |
| | | | | | | | Name of Restaurant: UNCLE NICK'S (9TH  AVE) | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839  09/21/2012 | |
| 08/13/2012 | | | MEALH | 1.00 | 28.67 | 28.67 | MEALS | 29217316 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 289300377 | |
| | | | | | | | Name of Restaurant: ASHIYA SUSHI 5 | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839  09/21/2012 | |
| 08/13/2012 | | | MEALH | 1.00 | 19.83 | 19.83 | MEALS | 29217317 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 289352583 | |
| | | | | | | | Name of Restaurant: JUST SALAD (30 ROCKEFELLER ENTER) | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839  09/21/2012 | |
| 08/14/2012 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 29217308 |
| | | | | | | | Names of Diners: BERSON, SCOTT | |
| | | | | | | | Reference No: 289595616 | |
| | | | | | | | Name of Restaurant: JUST  SALAD (30 ROCKEFELLER ENTER) | |
| | | | | | | | Approved by: SCOTT BERSON | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839  09/21/2012 | |
| 08/14/2012 | | | MEALH | 1.00 | 20.60 | 20.60 | MEALS | 29217318 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 289608036 | |
| | | | | | | | Name of Restaurant: GEORGIO'S COUNTR Y GRILL | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839  09/21/2012 | |
| 08/15/2012 | | | MEALH | 1.00 | 26.14 | 26.14 | MEALS | 29217307 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 289805139 | |
| | | | | | | | Name of Restaurant: MAJESTIC DELI | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839  09/21/2012 | |
| 08/15/2012 | | | MEALH | 1.00 | 19.90 | 19.90 | MEALS | 29217309 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 289768956 | |
| | | | | | | | Name of Restaurant: ROYAL THAI CUISINE | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839  09/21/2012 | |
| 08/16/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS | 29217305 |
| | | | | | | | Names of Diners: ASNANI, POOJA | |
| | | | | | | | Reference No: 290021352 | |
| | | | | | | | Name of Restaurant: KOREA PALACE | |
| | | | | | | | Approved by: POOJA ASNANI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #343737 09/21/2012 | |
| 08/16/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS | 29217306 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 290030028 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839 09/21/2012 | |
| 08/16/2012 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS | 29217315 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 290094291 | |
| | | | | | | | Name of Restaurant: GEORGIO'S COUNTRY GRILL | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839 09/21/2012 | |
| 08/17/2012 | | | MEALH | 1.00 | 13.98 | 13.98 | MEALS - Vendor: CHADBOURNE & PARKE LLP 8/16 - WORKING MEALS - YAN KUZNETSOV | 29214145 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 703.01 | |
| | | | | | | | Check #343346 08/21/2012 | |
| 08/17/2012 | | | MEALH | 1.00 | 19.41 | 19.41 | MEALS | 29217311 |
| | | | | | | | Names of Diners: BAKARE, OLA WALE | |
| | | | | | | | Reference No: 290293929 | |
| | | | | | | | Name of Restaurant: BENARES (FORMERLY BALUCHI'S WEST) | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839 09/21/2012 | |
| 08/18/2012 | | | MEALH | 1.00 | 19.47 | 19.47 | MEALS | 29217312 |
| | | | | | | | Names of Diners: BAKARE, OLA WALE | |
| | | | | | | | Reference No: 290424939 | |
| | | | | | | | Name of Restaurant: BONCHON (SECOND AVENUE) | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839 09/21/2012 | |
| 08/19/2012 | | | MEALH | 1.00 | 19.15 | 19.15 | MEALS | 29217313 |
| | | | | | | | Names of Diners: FRADMAN, MARIANA | |
| | | | | | | | Reference No: 290524698 | |
| | | | | | | | Name of Restaurant: MR. BROADWAY KOSHER SSEN | |
| | | | | | | | Approved by: MARIANA FRADMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839 09/21/2012 | |
| 08/19/2012 | | | MEALH | 1.00 | 20.10 | 20.10 | MEALS | 29217314 |
| | | | | | | | Names of Diners: BAKARE, OLA WALE | |
| | | | | | | | Reference No: 290534646 | |
| | | | | | | | Name of Restaurant: BONCHON (SECOND AVENUE) | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2506.05 | |
| | | | | | | | Check #343839 09/21/2012 | |
| 08/20/2012 | | | MEALH | 1.00 | 21.71 | 21.71 | MEALS - Vendor: CHADBOURNE & PARKE LLP WORKING LATE MEAL J.MIGDAL 08/16/2012 | 29214664 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 277.93 | |
| | | | | | | | Check #343346 08/21/2012 | |
| 08/20/2012 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS | 29235855 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 290794812 | |
| | | | | | | | Name of Restaurant: ASHIYA SUSHI 5 | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3850.79  Amount= 3850.79 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/20/2012 | | | MEALH | 1.00 | 19.45 | 19.45 | MEALS<br>Names of Diners: BAKARE, OLA WALE<br>Reference No: 290823486<br>Name of Restaurant: ACELUCK<br>Approved by: OLAWALE BAKARE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance = 3850.79  Amount= 3850.79 | 29235856 |
| 08/20/2012 | | | MEALH | 1.00 | 16.55 | 16.55 | MEALS<br>Names of Diners: FRADMAN, MARIANA<br>Reference No: 290846781<br>Name of Restaurant: KOSHER DELUXE<br>Approved by: MARIANA FRADMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance = 3850.79  Amount= 3850.79 | 29235860 |
| 08/21/2012 | | | MEALH | 1.00 | 24.56 | 24.56 | MEALS<br>Names of Diners: RIVERA, SEVEN<br>Reference No: 291018087<br>Name of Restaurant: GREAT AMERICAN HEALTH BAR<br>Approved by: SEVEN RIVERA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance = 3850.79  Amount= 3850.79 | 29235853 |
| 08/21/2012 | | | MEALH | 1.00 | 21.61 | 21.61 | MEALS<br>Names of Diners: TOWERS, MEGHAN<br>Reference No: 291000099<br>Name of Restaurant: EVERGREEN SHANGHAI T<br>Approved by: MEGHAN TOWERS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance = 3850.79  Amount= 3850.79 | 29235854 |
| 08/21/2012 | | | MEALH | 1.00 | 17.66 | 17.66 | MEALS<br>Names of Diners: FRADMAN, MARIANA<br>Reference No: 291069240<br>Name of Restaurant: KOSHER DELUXE<br>Approved by: MARIANA FRADMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance = 3850.79  Amount= 3850.79 | 29235858 |
| 08/21/2012 | | | MEALH | 1.00 | 19.45 | 19.45 | MEALS<br>Names of Diners: BAKARE, OLA WALE<br>Reference No: 291075648<br>Name of Restaurant: Q2 THAI<br>Approved by: OLAWALE BAKARE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance = 3850.79  Amount= 3850.79 | 29235859 |
| 08/22/2012 | | | MEALH | 1.00 | 30.74 | 30.74 | MEALS<br>Names of Diners: KUZNETSOV, YAN<br>Reference No: 291231666<br>Name of Restaurant: DAI HACHI SUSHI<br>Approved by: YAN KUZNETSOV<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance = 3850.79  Amount= 3850.79 | 29235852 |
| 08/22/2012 | | | MEALH | 1.00 | 30.84 | 30.84 | MEALS<br>Names of Diners: ASNANI, POOJA<br>Reference No: 291248457<br>Name of Restaurant: TANAKA<br>Approved by: POOJA ASNANI<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance = 3850.79  Amount= 3850.79 | 29235857 |
| 08/23/2012 | | | MEALH | 1.00 | 18.07 | 18.07 | MEALS - Vendor: CHADBOURNE & PARKE LLP 8/10 - MEALS @JUST SALAD WHILE WORKING LATE - MARC ROITMAN<br>Vendor=CHADBOURNE & PARKE LLP  Balance = .00  Amount= 371.11<br>Check #343387  08/23/2012 | 29219189 |
| 08/23/2012 | | | MEALH | 1.00 | 18.14 | 18.14 | MEALS<br>Names of Diners: ASNANI, POOJA<br>Reference No: 291447534<br>Name of Restaurant: BOI NOODLES<br>Approved by: POOJA ASNANI | 29235861 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor= SEAMLESSWEB PROFESSIONAL  Balance= 3850.79  Amount= 3850.79 | |
| 08/27/2012 | | | MEALH | 1.00 | 22.85 | 22.85 | MEALS - Vendor: CHADBOURNE & PARKE LLP 8/23 - LATE MEALS @ LENNY'S - YAN KUZNETSOV | 29224990 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 239.68 | |
| | | | | | | | Check #343457  08/28/2012 | |
| 08/27/2012 | | | MEALH | 1.00 | 26.61 | 26.61 | MEALS | 29238332 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 292207863 | |
| | | | | | | | Name of Restaurant: DAFNI GREEK TAVERNA | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/27/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS | 29238333 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 292194864 | |
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/27/2012 | | | MEALH | 1.00 | 18.94 | 18.94 | MEALS | 29238342 |
| | | | | | | | Names of Diners: FRADMAN, MARIANA | |
| | | | | | | | Reference No: 292288848 | |
| | | | | | | | Name of Restaurant: KOSHER DELUXE | |
| | | | | | | | Approved by: MARIANA FRADMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/27/2012 | | | MEALH | 1.00 | 31.71 | 31.71 | MEALS | 29238354 |
| | | | | | | | Names of Diners: ASNANI, POOJA | |
| | | | | | | | Reference No: 292255728 | |
| | | | | | | | Name of Restaurant: TANAKA | |
| | | | | | | | Approved by: POOJA ASNANI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/27/2012 | | | MEALH | 1.00 | 19.45 | 19.45 | MEALS | 29238355 |
| | | | | | | | Names of Diners: BAKARE, OLA WALE | |
| | | | | | | | Reference No: 292261086 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/28/2012 | | | MEALH | 1.00 | 31.21 | 31.21 | MEALS | 29238337 |
| | | | | | | | Names of Diners: ASNANI, POOJA | |
| | | | | | | | Reference No: 292446414 | |
| | | | | | | | Name of Restaurant: ISA VORY | |
| | | | | | | | Approved by: POOJA ASNANI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/28/2012 | | | MEALH | 1.00 | 28.76 | 28.76 | MEALS | 29238340 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 292439751 | |
| | | | | | | | Name of Restaurant: FRESH BASIL'S | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/28/2012 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS | 29238341 |
| | | | | | | | Names of Diners: KIRBY, ROBERT | |
| | | | | | | | Reference No: 292432704 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ROBERT KIRBY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/28/2012 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS | 29238346 |
| | | | | | | | Names of Diners: VOELKER, ANDREA | |
| | | | | | | | Reference No: 292443909 | |
| | | | | | | | Name of Restaurant: TANAKA | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Approved by: ANDREA VOELKER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| 08/28/2012 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 29238347 |
| | | | | | | | Names of Diners: BERSON, SCOTT | |
| | | | | | | | Reference No: 292477863 | |
| | | | | | | | Name of Restaurant: JUST SALAD (30 ROCKEFELLER | |
| | | | | | | | ENTER) | |
| | | | | | | | Approved by: SCOTT BERSON | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| 08/28/2012 | | | MEALH | 1.00 | 19.45 | 19.45 | MEALS | 29238349 |
| | | | | | | | Names of Diners: BAKARE, OLA WALE | |
| | | | | | | | Reference No: 292460838 | |
| | | | | | | | Name of Restaurant: SOUL FIXINS | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| 08/28/2012 | | | MEALH | 1.00 | 19.18 | 19.18 | MEALS | 29238351 |
| | | | | | | | Names of Diners: FRADMAN, MARIANA | |
| | | | | | | | Reference No: 292516851 | |
| | | | | | | | Name of Restaurant: MR. BROADWAY KOSHER | |
| | | | | | | | SSEN | |
| | | | | | | | Approved by: MARIANA FRADMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| 08/28/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS | 29238357 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 292476411 | |
| | | | | | | | Name of Restaurant: AKI SUSHI (52ND STREET) | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| 08/29/2012 | | | MEALH | 1.00 | 21.51 | 21.51 | MEALS - Vendor: CHADBOURNE & PARKE LLP 8/19 - | 29226496 |
| | | | | | | | WEEKEND WORKING MEALS @ SUBWAYS - WALE BAKARE | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 994.68 | |
| | | | | | | | Check #343507  08/30/2012 | |
| 08/29/2012 | | | MEALH | 1.00 | 26.53 | 26.53 | MEALS - Vendor: CHADBOURNE & PARKE LLP 8/18- | 29226498 |
| | | | | | | | WEEKEND WORKING MEALS @AU BON P AIN - WALE | |
| | | | | | | | BAKARE | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 994.68 | |
| | | | | | | | Check #343507  08/30/2012 | |
| 08/29/2012 | | | MEALH | 1.00 | 30.87 | 30.87 | MEALS | 29238331 |
| | | | | | | | Names of Diners: KUZNETSOV, YAN | |
| | | | | | | | Reference No: 292662750 | |
| | | | | | | | Name of Restaurant: DAI HACHI SUSHI | |
| | | | | | | | Approved by: YAN KUZNETSOV | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| 08/29/2012 | | | MEALH | 1.00 | 27.70 | 27.70 | MEALS | 29238336 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 292666086 | |
| | | | | | | | Name of Restaurant: NAYA EXPRESS | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| 08/29/2012 | | | MEALH | 1.00 | 30.08 | 30.08 | MEALS | 29238338 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 292681586 | |
| | | | | | | | Name of Restaurant: ISAVORY | |
| | | | | | | | Approved by: CAROLINE PIGNATELLI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| 08/29/2012 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS | 29238343 |
| | | | | | | | Names of Diners: MOHIUDDIN, ZAID | |
| | | | | | | | Reference No: 292686926 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Name of Restaurant: HAVANA CENTRAL (TIMES ) | |
| | | | | | | | Approved by: ZAID MOHIUDDIN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/29/2012 | | | MEALH | 1.00 | 19.54 | 19.54 | MEALS | 29238344 |
| | | | | | | | Names of Diners: BAKARE, OLA WALE | |
| | | | | | | | Reference No: 292689039 | |
| | | | | | | | Name of Restaurant: ASIAN EATERY N.Y. INC. | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/29/2012 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS | 29238345 |
| | | | | | | | Names of Diners: DISTEF ANO, MICHAEL | |
| | | | | | | | Reference No: 292698732 | |
| | | | | | | | Name of Restaurant: OBAO | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/29/2012 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS | 29238348 |
| | | | | | | | Names of Diners: ASNANI, POOJA | |
| | | | | | | | Reference No: 292668339 | |
| | | | | | | | Name of Restaurant: KOREA PALACE | |
| | | | | | | | Approved by: POOJA ASNANI | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/29/2012 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS | 29238350 |
| | | | | | | | Names of Diners: VOELKER, ANDREA | |
| | | | | | | | Reference No: 292656774 | |
| | | | | | | | Name of Restaurant: BI LOKMA | |
| | | | | | | | Approved by: ANDREA VOELKER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/30/2012 | | | MEALH | 1.00 | 21.99 | 21.99 | MEALS - Vendor: CHADBOURNE & PARKE LLP 8/26 - BUSINESS MEALS WORKING LATE - JEAN MIGDAL | 29228361 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1290.89 | |
| | | | | | | | Check #343507  08/30/2012 | |
| 08/30/2012 | | | MEALH | 1.00 | 17.80 | 17.80 | MEALS | 29238334 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 292892016 | |
| | | | | | | | Name of Restaurant: GOURMETP ARK | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/30/2012 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS | 29238335 |
| | | | | | | | Names of Diners: VOELKER, ANDREA | |
| | | | | | | | Reference No: 292893957 | |
| | | | | | | | Name of Restaurant: TANAKA | |
| | | | | | | | Approved by: ANDREA VOELKER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/30/2012 | | | MEALH | 1.00 | 19.76 | 19.76 | MEALS | 29238352 |
| | | | | | | | Names of Diners: BAKARE, OLA WALE | |
| | | | | | | | Reference No: 292939857 | |
| | | | | | | | Name of Restaurant: BOCCA | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/30/2012 | | | MEALH | 1.00 | 30.51 | 30.51 | MEALS | 29238353 |
| | | | | | | | Names of Diners: DISTEF ANO, MICHAEL | |
| | | | | | | | Reference No: 292883643 | |
| | | | | | | | Name of Restaurant: TANAKA | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= 2868.20 | |
| 08/30/2012 | | | MEALH | 1.00 | 20.88 | 20.88 | MEALS | 29238356 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 10
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 292974234 | |
| | | | | | | | Name of Restaurant: A LA MODE ORIENTAL | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL   Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK | | | | 2,066.93 | 84 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 2,066.83 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 2,066.93 | 84 records | |
| | | GRAND TOTAL:   BILL: | | | | 2,066.83 | | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]                    Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/15/2012 | | | OTPARA | 7.00 | 81.16 | 568.12 | PARALEGAL OVERTIME PR 07/31/2012- D.BAVA | 29205352 |
| 08/31/2012 | | | OTPARA | 25.75 | 49.86 | 1,283.90 | PARALEGAL OVERTIME PR 08/31/2012- W.BAKARE | 29226434 |
| 08/31/2012 | | | OTPARA | 1.00 | 49.86 | 49.86 | PARALEGAL OVERTIME PR 08/31/2012- W.BAKARE | 29226435 |
| | | UNBILLED TOTALS:   WORK: | | | | 1,901.88 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,901.88 | | |
| | | GRAND TOTAL:      WORK: | | | | 1,901.88 | 3 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,901.88 | | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/31/2012 | | | .EXIS | 1.00 | 61.62 | 61.62 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 29195809 |
| 07/31/2012 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 3104<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 29195810 |
| 07/31/2012 | | | .EXIS | 1.00 | 128.58 | 128.58 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 29195811 |
| 07/31/2012 | | | .EXIS | 1.00 | 22.84 | 22.84 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 29195812 |
| 08/03/2012 | | | .EXIS | 1.00 | 71.03 | 71.03 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 29231843 |
| 08/03/2012 | | | .EXIS | 1.00 | 147.77 | 147.77 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 19.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 29231844 |
| 08/03/2012 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 10731<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 29231845 |
| 08/03/2012 | | | .EXIS | 1.00 | 70.00 | 70.00 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 9.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 29231846 |
| 08/03/2012 | | | LEXIS | 1.00 | 4.02 | 4.02 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 29231847 |
| 08/03/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 899<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 29231848 |
| 08/06/2012 | | | LEXIS | 1.00 | 7.79 | 7.79 | LEXIS<br>User Name: BAVA, DAVID<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: C0CC5SU<br>LEXIS LEGAL SERVICES | 29231839 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/06/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231840 |
| | | | | | | | User Name: BAVA, DAVID | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 11 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: C0CC5SU | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2012 | | | LEXIS | 1.00 | 71.04 | 71.04 | LEXIS | 29231849 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2012 | | | LEXIS | 1.00 | 497.73 | 497.73 | LEXIS | 29231850 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 64.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231851 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 22746 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/06/2012 | | | LEXIS | 1.00 | 357.72 | 357.72 | LEXIS | 29231852 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 46.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2012 | | | LEXIS | 1.00 | 513.30 | 513.30 | LEXIS | 29231853 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 66.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231854 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 24219 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2012 | | | LEXIS | 1.00 | 105.25 | 105.25 | LEXIS | 29231855 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2012 | | | LEXIS | 1.00 | 311.10 | 311.10 | LEXIS | 29231856 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 40.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/07/2012 | | | LEXIS | 1.00 | 16.07 | 16.07 | LEXIS | 29231857 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/07/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231858 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 655 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
|      |          |                       |      |          |      |        | SHEPARD'S SERVICE | |
| 08/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231859 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 23 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | BRIEFS PLEADINGS MOTIONS | |
| 08/08/2012 | | | LEXIS | 1.00 | 33.69 | 33.69 | LEXIS | 29231860 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 1.00 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | BRIEFS PLEADINGS MOTIONS | |
| 08/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231861 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 13181 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | LEXIS LEGAL SERVICES | |
| 08/08/2012 | | | LEXIS | 1.00 | 8.03 | 8.03 | LEXIS | 29231862 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 2.00 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | SHEPARD'S SERVICE | |
| 08/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231863 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 1 174 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | SHEPARD'S SERVICE | |
| 08/08/2012 | | | LEXIS | 1.00 | 194.42 | 194.42 | LEXIS | 29231864 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 25.00 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | LEXIS LEGAL SERVICES | |
| 08/08/2012 | | | LEXIS | 1.00 | 435.53 | 435.53 | LEXIS | 29231865 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 56.00 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | LEXIS LEGAL SERVICES | |
| 08/09/2012 | | | LEXIS | 1.00 | 15.56 | 15.56 | LEXIS | 29231866 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 2.00 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | LEXIS LEGAL SERVICES | |
| 08/09/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231867 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 1014 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | LEXIS LEGAL SERVICES | |
| 08/09/2012 | | | LEXIS | 1.00 | 23.34 | 23.34 | LEXIS | 29231668 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 3.00 | |
|      |          |                       |      |          |      |        | 100245 | |
|      |          |                       |      |          |      |        | ID No.: BB7W3TE | |
|      |          |                       |      |          |      |        | LEXIS LEGAL SERVICES | |
| 08/09/2012 | | | LEXIS | 1.00 | 124.42 | 124.42 | LEXIS | 29231869 |
|      |          |                       |      |          |      |        | User Name: KIRBY, ROBERT | |
|      |          |                       |      |          |      |        | CNCT (HMS) or No. of Searches: 2.00 | |
|      |          |                       |      |          |      |        | 100245 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]          Page 4
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/10/2012 | | | LEXIS | 1.00 | 15.55 | 15.55 | LEXIS | 29231870 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/10/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231871 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1336 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/10/2012 | | | LEXIS | 1.00 | 74.15 | 74.15 | LEXIS | 29231872 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/17/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231841 |
| | | | | | | | User Name: BAVA, DAVID | |
| | | | | | | | CNCT (HMS) or No. of Searches: 103 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: C0CC5SU | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/17/2012 | | | LEXIS | 1.00 | 296.58 | 296.58 | LEXIS | 29231842 |
| | | | | | | | User Name: BAVA, DAVID | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: C0CC5SU | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/17/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231873 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 9B31X2B | |
| | | | | | | | COLLIER SERVICE | |
| 08/17/2012 | | | LEXIS | 1.00 | 225.55 | 225.55 | LEXIS | 29231874 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 29.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 9B31X2B | |
| | | | | | | | COLLIER SERVICE | |
| 08/17/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231875 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 9B31X2B | |
| | | | | | | | COLLIER SERVICE | |
| 08/17/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231876 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 9B31X2B | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/21/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231877 |
| | | | | | | | User Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/21/2012 | | | LEXIS | 1.00 | 7.77 | 7.77 | LEXIS | 29231878 |
| | | | | | | | User Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/21/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231879 |
| | | | | | | | User Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/21/2012 | | | EXIS | 1.00 | 25.93 | 25.93 | LEXIS | 29231880 |
| | | | | | | | User Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 08/21/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231881 |
| | | | | | | | User Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/26/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231882 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 176 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/26/2012 | | | EXIS | 1.00 | 134.79 | 134.79 | LEXIS | 29231883 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/26/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231884 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 91 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/26/2012 | | | EXIS | 1.00 | 15.55 | 15.55 | LEXIS | 29231885 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/26/2012 | | | LEXIS | 1.00 | 46.66 | 46.66 | LEXIS | 29231886 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/26/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231887 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7582 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/26/2012 | | | LEXIS | 1.00 | 419.93 | 419.93 | LEXIS | 29231888 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 54.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/26/2012 | | | LEXIS | 1.00 | 28.14 | 28.14 | LEXIS | 29231889 |
| | | | | | | | User Name: KIRBY, ROBERT | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/26/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231890 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1348 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/27/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231891 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1692 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/27/2012 | | | LEXIS | 1.00 | 46.65 | 46.65 | LEXIS | 29231892 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/28/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231893 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 467 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/28/2012 | | | LEXIS | 1.00 | 269.60 | 269.60 | LEXIS | 29231894 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 08/28/2012 | | | LEXIS | 1.00 | 71.02 | 71.02 | LEXIS | 29231895 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/28/2012 | | | LEXIS | 1.00 | 108.88 | 108.88 | LEXIS | 29231896 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/28/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231897 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 1618 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/28/2012 | | | LEXIS | 1.00 | 370.72 | 370.72 | LEXIS | 29231898 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/28/2012 | | | LEXIS | 1.00 | 233.31 | 233.31 | LEXIS | 29231899 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 30.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/28/2012 | | | LEXIS | 1.00 | 16.08 | 16.08 | LEXIS | 29231900 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/28/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231901 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 221 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/30/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231902 |
| | | | | | | | User Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/31/2012 | | | LEXIS | 1.00 | 118.22 | 118.22 | LEXIS | 29231903 |
| | | | | | | | User Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/31/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231904 |
| | | | | | | | User Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:  WORK: | | | | 5,745.93 | 70 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 5,745.93 | | |
| | | GRAND TOTAL:    WORK: | | | | 5,745.93 | 70 records | |
| | | GRAND TOTAL:    BILL: | | | | 5,745.93 | | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER  9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| 07/25/2012 | | | WEST | 1.00 | 5.39 | 5.39 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29177564 |
| 07/31/2012 | | | WEST | 1.00 | 54.15 | 54.15 | INFORMATION RETRIEVAL<br>User Name: RIVERA,CHRISTY L<br>CNNT(HMS):0:03:24<br>Westlaw ID:3543425<br>ACCT NO: 1000813306<br>Included | 29188847 |
| 08/03/2012 | | | WEST | 1.00 | 100.94 | 100.94 | INFORMATION RETRIEVAL<br>User Name: RIVERA,CHRISTY L<br>CNNT(HMS):0:09:23<br>Westlaw ID:3543425<br>ACCT NO: 1000813306<br>Included | 29192267 |
| 08/06/2012 | | | WEST | 1.00 | 215.82 | 215.82 | INFORMATION RETRIEVAL<br>User Name: BAVA,DAVID<br>CNNT(HMS):0:05:39<br>Westlaw ID:5632874<br>ACCT NO: 1000813306<br>Included | 29192298 |
| 08/07/2012 | | | WEST | 1.00 | 113.52 | 113.52 | INFORMATION RETRIEVAL<br>User Name: RIVERA,CHRISTY L<br>CNNT(HMS):0:00:00<br>Westlaw ID:3543425<br>ACCT NO: 1000813306<br>Included | 29194417 |
| 08/10/2012 | | | WEST | 1.00 | 43.90 | 43.90 | INFORMATION RETRIEVAL<br>User Name: RIVERA,CHRISTY L<br>CNNT(HMS):0:00:00<br>Westlaw ID:3543425<br>ACCT NO: 1000813306<br>Included | 29204855 |
| 08/11/2012 | | | WEST | 1.00 | 1,026.50 | 1,026.50 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29204863 |
| 08/11/2012 | | | WEST | 1.00 | 243.84 | 243.84 | INFORMATION RETRIEVAL<br>User Name: TOWERS, MEGHAN<br>CNNT(HMS):0:00:00<br>Westlaw ID:6264311<br>ACCT NO: 1000813306<br>Included | 29204864 |
| 08/12/2012 | | | WEST | 1.00 | 111.12 | 111.12 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29204872 |
| 08/13/2012 | | | WEST | 1.00 | 794.79 | 794.79 | INFORMATION RETRIEVAL<br>User Name: GAYDA,ROBERT J<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016565<br>ACCT NO: 1000813306<br>Excluded | 29206269 |
| 08/13/2012 | | | WEST | 1.00 | 111.12 | 111.12 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29206285 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/13/2012 | | | WEST | 1.00 | 242.95 | 242.95 | INFORMATION RETRIEVAL | 29206286 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/13/2012 | | | WEST | 1.00 | 5.14 | 5.14 | INFORMATION RETRIEVAL | 29206287 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/14/2012 | | | WEST | 1.00 | 11.32 | 11.32 | INFORMATION RETRIEVAL | 29206311 |
| | | | | | | | User Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/15/2012 | | | WEST | 1.00 | 765.48 | 765.48 | INFORMATION RETRIEVAL | 29208232 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/15/2012 | | | WEST | 1.00 | 867.67 | 867.67 | INFORMATION RETRIEVAL | 29208233 |
| | | | | | | | User Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):1:31:14 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/16/2012 | | | WEST | 1.00 | 102.20 | 102.20 | INFORMATION RETRIEVAL | 29209153 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/16/2012 | | | WEST | 1.00 | 1,583.10 | 1,583.10 | INFORMATION RETRIEVAL | 29209154 |
| | | | | | | | User Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/16/2012 | | | WEST | 1.00 | 305.59 | 305.59 | INFORMATION RETRIEVAL | 29209155 |
| | | | | | | | User Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/17/2012 | | | WEST | 1.00 | 385.88 | 385.88 | INFORMATION RETRIEVAL | 29214233 |
| | | | | | | | User Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):0:11:11 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/17/2012 | | | WEST | 1.00 | 112.49 | 112.49 | INFORMATION RETRIEVAL | 29214234 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/17/2012 | | | WEST | 1.00 | 209.89 | 209.89 | INFORMATION RETRIEVAL | 29214235 |
| | | | | | | | User Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 08/20/2012 | | | WEST | 1.00 | 588.87 | 588.87 | INFORMATION RETRIEVAL | 29215851 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/20/2012 | | | WEST | 1.00 | 223.28 | 223.28 | INFORMATION RETRIEVAL | 29215852 |
| | | | | | | | User Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/20/2012 | | | WEST | 1.00 | 267.66 | 267.66 | INFORMATION RETRIEVAL | 29215853 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/21/2012 | | | WEST | 1.00 | 482.88 | 482.88 | INFORMATION RETRIEVAL | 29217007 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/21/2012 | | | WEST | 1.00 | 832.70 | 832.70 | INFORMATION RETRIEVAL | 29217008 |
| | | | | | | | User Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:8717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/21/2012 | | | WEST | 1.00 | 70.31 | 70.31 | INFORMATION RETRIEVAL | 29217009 |
| | | | | | | | User Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/21/2012 | | | WEST | 1.00 | 302.83 | 302.83 | INFORMATION RETRIEVAL | 29217010 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/22/2012 | | | WEST | 1.00 | 234.24 | 234.24 | INFORMATION RETRIEVAL | 29217605 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/22/2012 | | | WEST | 1.00 | 187.41 | 187.41 | INFORMATION RETRIEVAL | 29217606 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/23/2012 | | | WEST | 1.00 | 109.75 | 109.75 | INFORMATION RETRIEVAL | 29219243 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/23/2012 | | | WEST | 1.00 | 16.47 | 16.47 | INFORMATION RETRIEVAL | 29219244 |
| | | | | | | | User Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 4
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/24/2012 | | | WEST | 1.00 | 430.07 | 430.07 | INFORMATION RETRIEVAL | 29223889 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/24/2012 | | | WEST | 1.00 | 5.14 | 5.14 | INFORMATION RETRIEVAL | 29223890 |
| | | | | | | | User Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/27/2012 | | | WEST | 1.00 | 102.54 | 102.54 | INFORMATION RETRIEVAL | 29225876 |
| | | | | | | | User Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/27/2012 | | | WEST | 1.00 | 87.45 | 87.45 | INFORMATION RETRIEVAL | 29225877 |
| | | | | | | | User Name: VOELKER,ANDREA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7258969 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/28/2012 | | | WEST | 1.00 | 178.35 | 178.35 | INFORMATION RETRIEVAL | 29225937 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/29/2012 | | | WEST | 1.00 | 595.71 | 595.71 | INFORMATION RETRIEVAL | 29226742 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/29/2012 | | | WEST | 1.00 | 217.44 | 217.44 | INFORMATION RETRIEVAL | 29226743 |
| | | | | | | | User Name: ASNANI,POOJA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10802944 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/30/2012 | | | WEST | 1.00 | 870.77 | 870.77 | INFORMATION RETRIEVAL | 29228793 |
| | | | | | | | User Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/30/2012 | | | WEST | 1.00 | 679.40 | 679.40 | INFORMATION RETRIEVAL | 29228794 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/30/2012 | | | WEST | 1.00 | 529.52 | 529.52 | INFORMATION RETRIEVAL | 29228795 |
| | | | | | | | User Name: VOELKER,ANDREA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7258969 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/31/2012 | | | WEST | 1.00 | 247.19 | 247.19 | INFORMATION RETRIEVAL | 29228818 |
| | | | | | | | User Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):0:08:30 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 5
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/31/2012 | | | WEST | 1.00 | 220.87 | 220.87 | INFORMATION RETRIEVAL | 29228819 |
| | | | | | | | User Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/31/2012 | | | WEST | 1.00 | 54.89 | 54.89 | INFORMATION RETRIEVAL | 29228820 |
| | | | | | | | User Name: VOELKER,ANDREA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7258969 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/31/2012 | | | WEST | 1.00 | 95.69 | 95.69 | INFORMATION RETRIEVAL | 29228821 |
| | | | | | | | User Name: ASNANI,POOJA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10802944 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/31/2012 | | | WEST | 1.00 | 5.15 | 5.15 | INFORMATION RETRIEVAL | 29228822 |
| | | | | | | | User Name: VOELKER,ANDREA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7258969 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:   WORK | | | | 15,049.38 | 48 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 15,049.38 | | |
| | | GRAND TOTAL:   WORK: | | | | 15,049.38 | 48 records | |
| | | GRAND TOTAL:    BILL: | | | | 15,049.38 | | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/22/2012 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29217436 |
| | | | | | | | PAYGO USAGE  06/2012 INFO RETRIEVAL | |
| | | | | | | | Vendor=MORNINGSTAR  Balance= .00  Amount= 544.38 | |
| | | | | | | | Check #343725  09/12/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 27.22 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 27.22 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 27.22 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 27.22 | | |

12-12020-mg   Doc 1897-3   Filed 10/19/12   Entered 10/19/12 18:01:19   Exhibit C
Pg 43 of 50

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]                                    Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/15/2012 | | | TEL | 50.00 | 0.08 | 3.77 | TELEPHONE CHARGES<br>CALLER: Robert J. Gayda<br>CNCT : 50<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 10:09<br>Not E.nte > MAT | 29224390 |
| 07/23/2012 | | | TEL | 220.00 | 0.08 | 16.60 | TELEPHONE CHARGES<br>CALLER: David M. LeMay<br>CNCT : 220<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 14:25<br>Not E.nte > MAT | 29224507 |
| 07/24/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 262342<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:12<br>NUM CALLED: 3125958500<br>994362 | 29177134 |
| 07/25/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 262342<br>CNCT: 1<br>TIME of DAY: (H:M:S): 12:08<br>NUM CALLED: 3125958500<br>996392 | 29177816 |
| 07/25/2012 | | | TEL | 175.00 | 0.08 | 13.21 | TELEPHONE CHARGES<br>CALLER: Robert A. Schwinger<br>CNCT : 175<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 10:59 | 29224356 |
| 07/25/2012 | | | TEL | 284.00 | 0.08 | 21.43 | TELEPHONE CHARGES<br>CALLER: Marc Roitman<br>CNCT : 284<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 16:56<br>Not E.nte > MAT | 29224553 |
| 07/27/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 262342<br>CNCT: 1<br>TIME of DAY: (H:M:S): 18:08<br>NUM CALLED: 3125958500<br>001918 | 29184395 |
| 07/27/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES<br>EXT: 262342<br>CNCT: 8<br>TIME of DAY: (H:M:S): 18:10<br>NUM CALLED: 6308053905<br>001926 | 29184396 |
| 07/27/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265364<br>CNCT: 2<br>TIME of DAY: (H:M:S): 18:19<br>NUM CALLED: 2028795203<br>001927 | 29184397 |
| 07/30/2012 | | | TEL | 139.00 | 0.08 | 10.49 | TELEPHONE CHARGES<br>CALLER: Robert A. Schwinger<br>CNCT : 139<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 11:58 | 29224354 |
| 07/30/2012 | | | TEL | 349.00 | 0.08 | 26.34 | TELEPHONE CHARGES<br>CALLER: Marc Roitman<br>CNCT : 349<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 13:38<br>2195. > MAT | 29224610 |
| 07/31/2012 | | | TEL | 1626.00 | 0.08 | 122.68 | TELEPHONE CHARGES | 29224352 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 1626 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME of DAY: 13:33 | |
| 08/02/2012 | | | EL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 29193118 |
| | | | | | | | EXT: 265132 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 08:25 | |
| | | | | | | | NUM CALLED: 9736230006 | |
| | | | | | | | 010247 | |
| 08/02/2012 | | | EL | 198.00 | 0.08 | 14.94 | TELEPHONE CHARGES | 29224353 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 198 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 10:53 | |
| 08/02/2012 | | | EL | 470.00 | 0.08 | 35.46 | TELEPHONE CHARGES | 29224680 |
| | | | | | | | CALLER: Meghan Towers | |
| | | | | | | | CNCT : 470 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 15:24 | |
| | | | | | | | Not E.nte > MAT | |
| 08/06/2012 | | | EL | 45.00 | 0.08 | 3.39 | TELEPHONE CHARGES | 29224718 |
| | | | | | | | CALLER: Andrew C. Coronios | |
| | | | | | | | CNCT : 45 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 10:30 | |
| | | | | | | | Not E.nte > MAT | |
| 08/06/2012 | | | EL | 110.00 | 0.08 | 8.30 | TELEPHONE CHARGES | 29224719 |
| | | | | | | | CALLER: Andrew C. Coronios | |
| | | | | | | | CNCT : 110 | |
| | | | | | | | NUMBER of CALLERS:: 6 | |
| | | | | | | | TIME of DAY: 10:57 | |
| | | | | | | | Not E.nte > MAT | |
| 08/08/2012 | | | TEL | 177.00 | 0.08 | 13.35 | TELEPHONE CHARGES | 29224355 |
| | | | | | | | CALLER: Michael Distefano | |
| | | | | | | | CNCT : 177 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 17:55 | |
| 08/08/2012 | | | TEL | 792.00 | 0.08 | 59.75 | TELEPHONE CHARGES | 29224745 |
| | | | | | | | CALLER: Seven Rivera | |
| | | | | | | | CNCT : 792 | |
| | | | | | | | NUMBER of CALLERS:: 18 | |
| | | | | | | | TIME of DAY: 10:54 | |
| | | | | | | | Not E.nte > MAT | |
| 08/09/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29196453 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:47 | |
| | | | | | | | NUM CALLED: 2028795285 | |
| | | | | | | | 022361 | |
| 08/10/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29204552 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:15 | |
| | | | | | | | NUM CALLED: 2028795285 | |
| | | | | | | | 024097 | |
| 08/13/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29206715 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:00 | |
| | | | | | | | NUM CALLED: 4154391473 | |
| | | | | | | | 025706 | |
| 08/13/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29206716 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 1 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 4154391473 | |
| | | | | | | | 026653 | |
| 08/16/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29208995 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:11 | |
| | | | | | | | NUM CALLED: 3125958500 | |
| | | | | | | | 032901 | |
| 08/16/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29208996 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:56 | |
| | | | | | | | NUM CALLED: 4154391473 | |
| | | | | | | | 033629 | |
| 08/17/2012 | | | TEL | 80.00 | 0.02 | 1.84 | TELEPHONE CHARGES | 29214493 |
| | | | | | | | EXT: 268052 | |
| | | | | | | | CNCT: 80 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:02 | |
| | | | | | | | NUM CALLED: 6474979351 | |
| | | | | | | | 034689 | |
| 08/17/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29214494 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:51 | |
| | | | | | | | NUM CALLED: 6143654119 | |
| | | | | | | | 034843 | |
| 08/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29216702 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:30 | |
| | | | | | | | NUM CALLED: 3125958500 | |
| | | | | | | | 039486 | |
| 08/21/2012 | | | TEL | 7.00 | 0.04 | 0.30 | TELEPHONE CHARGES | 29216703 |
| | | | | | | | EXT: 265529 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:45 | |
| | | | | | | | NUM CALLED: 9143912245 | |
| | | | | | | | 039671 | |
| 08/21/2012 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 29216704 |
| | | | | | | | EXT: 265494 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:34 | |
| | | | | | | | NUM CALLED: 3125958505 | |
| | | | | | | | 039922 | |
| 08/21/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29216705 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:41 | |
| | | | | | | | NUM CALLED: 5038416947 | |
| | | | | | | | 040259 | |
| 08/22/2012 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 29218087 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:00 | |
| | | | | | | | NUM CALLED: 5038416947 | |
| | | | | | | | 041878 | |
| 08/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29219493 |
| | | | | | | | EXT: 265544 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:43 | |
| | | | | | | | NUM CALLED: 7326735208 | |
| | | | | | | | 044502 | |
| 08/24/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29224068 |
| | | | | | | | EXT: 265431 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 4
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:45 | |
| | | | | | | | NUM CALLED: 2028246984 | |
| | | | | | | | 046318 | |
| 08/24/2012 | | | TEL | 4.00 | 0.04 | 0.17 | TELEPHONE CHARGES | 29224069 |
| | | | | | | | EXT: 265264 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:28 | |
| | | | | | | | NUM CALLED: 5165240430 | |
| | | | | | | | 046451 | |
| 08/27/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29227920 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:21 | |
| | | | | | | | NUM CALLED: 6172859087 | |
| | | | | | | | 048695 | |
| 08/27/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 29227921 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:31 | |
| | | | | | | | NUM CALLED: 2028246984 | |
| | | | | | | | 049064 | |
| 08/27/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 29227922 |
| | | | | | | | EXT: 261650 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:21 | |
| | | | | | | | NUM CALLED: 2028246984 | |
| | | | | | | | 049169 | |
| 08/28/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 29227919 |
| | | | | | | | EXT: 265494 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:06 | |
| | | | | | | | NUM CALLED: 2029745600 | |
| | | | | | | | 051123 | |
| 08/28/2012 | | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES | 29227923 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 16 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:53 | |
| | | | | | | | NUM CALLED: 6172351411 | |
| | | | | | | | 050645 | |
| 08/29/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29229359 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:38 | |
| | | | | | | | NUM CALLED: 4154391473 | |
| | | | | | | | 053293 | |
| 08/29/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29229360 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:19 | |
| | | | | | | | NUM CALLED: 2026795285 | |
| | | | | | | | 053402 | |
| 08/29/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29229361 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:24 | |
| | | | | | | | NUM CALLED: 6172351411 | |
| | | | | | | | 053506 | |
| 08/29/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29229362 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:31 | |
| | | | | | | | NUM CALLED: 2028795285 | |
| | | | | | | | 053722 | |
| 08/29/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 29229363 |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 5
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:19 | |
| | | | | | | | NUM CALLED: 2028795285 | |
| | | | | | | | 053913 | |
| 08/30/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 29229355 |
| | | | | | | | EXT: 268071 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:21 | |
| | | | | | | | NUM CALLED: 6172351411 | |
| | | | | | | | 055777 | |
| 08/30/2012 | | | TEL | 47.00 | 0.02 | 1.08 | TELEPHONE CHARGES | 29229356 |
| | | | | | | | EXT: 265591 | |
| | | | | | | | CNCT: 47 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:03 | |
| | | | | | | | NUM CALLED: 6308691013 | |
| | | | | | | | 056311 | |
| 08/30/2012 | | | TEL | 40.00 | 0.02 | 0.92 | TELEPHONE CHARGES | 29229357 |
| | | | | | | | EXT: 268071 | |
| | | | | | | | CNCT: 40 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:09 | |
| | | | | | | | NUM CALLED: 6308691013 | |
| | | | | | | | 056314 | |
| 08/30/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 29229358 |
| | | | | | | | EXT: 265494 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:37 | |
| | | | | | | | NUM CALLED: 3125958505 | |
| | | | | | | | 055556 | |
| 08/30/2012 | | | TEL | 50.00 | 0.02 | 1.15 | TELEPHONE CHARGES | 29229364 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 50 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:59 | |
| | | | | | | | NUM CALLED: 6308691013 | |
| | | | | | | | 056309 | |
| 08/30/2012 | | | TEL | 47.00 | 0.02 | 1.08 | TELEPHONE CHARGES | 29229365 |
| | | | | | | | EXT: 268050 | |
| | | | | | | | CNCT: 47 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:03 | |
| | | | | | | | NUM CALLED: 6308691013 | |
| | | | | | | | 056313 | |
| 08/30/2012 | | | TEL | 45.00 | 0.02 | 1.04 | TELEPHONE CHARGES | 29229366 |
| | | | | | | | EXT: 265357 | |
| | | | | | | | CNCT: 45 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:05 | |
| | | | | | | | NUM CALLED: 6308691013 | |
| | | | | | | | 056315 | |
| 08/30/2012 | | | TEL | 38.00 | 0.02 | 0.87 | TELEPHONE CHARGES | 29229367 |
| | | | | | | | EXT: 261125 | |
| | | | | | | | CNCT: 38 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:11 | |
| | | | | | | | NUM CALLED: 6308691013 | |
| | | | | | | | 056312 | |
| 08/31/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29229475 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:06 | |
| | | | | | | | NUM CALLED: 5038416947 | |
| | | | | | | | 057740 | |
| 08/31/2012 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 29229476 |
| | | | | | | | EXT: 265431 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:02 | |
| | | | | | | | NUM CALLED: 9734104099 | |
| | | | | | | | 057840 | |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]    Page 6
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          | UNBILLED TOTALS:  WORK |    |          |      | 360.39 | 55 records  |            |
|      |          | UNBILLED TOTALS:  BILL: |   |          |      | 360.39 |             |            |
|      |          |                      |      |          |      |        |             |            |
|      |          | GRAND TOTAL:     WORK: |    |          |      | 360.39 | 55 records  |            |
|      |          | GRAND TOTAL:     BILL: |    |          |      | 360.39 |             |            |

Unbilled Recap Of Cost Detail - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY MATTERS]          Page 1
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/21/2012 12:48:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/27/2012 | | | TELH | 1.00 | 36.59 | 36.59 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE 8/04 - | 29225894 |
| | | | | | | | BLACKBERRY PHONE REIMBURSEMENTS - HOWARD SEIFE | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 109.76 | |
| | | | | | | | Check #343501  08/30/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 36.59 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 36.59 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 36.59 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 36.59 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/29/2012 | | | PROFSVS | 1.00 | 204.14 | 204.14 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29226488 |
| | | | | | | | COMPLETE DISCOVERY SOURCE DATA LOADING PER GB | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 204.14 | |
| | | | | | | | Check #343621  09/11/2012 | |
| 08/29/2012 | | | PROFSVS | 1.00 | 31.30 | 31.30 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29226489 |
| | | | | | | | COMPLETE DISCOVERY SOURCE DATA LOADING PER GB | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 31.30 | |
| | | | | | | | Check #343621  09/11/2012 | |
| 08/29/2012 | | | PROFSVS | 1.00 | 1,338.22 | 1,338.22 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29226490 |
| | | | | | | | COMPLETE DISCOVERY SOURCE BLOWBACKS PDF | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 1338.22 | |
| | | | | | | | Check #343621  09/11/2012 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,573.66 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,573.66 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,573.66 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,573.66 | | |