**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |

-----------------------------------------------------------------x

**COVER SHEETS FOR FIRST INTERIM APPLICATION OF
MOELIS & COMPANY LLC FOR COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES INCURRED AS INVESTMENT BANKER TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD FROM MAY 16, 2012 THROUGH AUGUST 31, 2012</u>**


| | |
|---|---|
| Name of Applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of retention: | August 30, 2012, *nunc pro tunc* to May 16, 2012 |
| Period for which compensation and reimbursement are sought: | May 16, 2012 through August 31, 2012 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,391,129.03 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $20,194.72 |
| This is a(n): | Interim Application |

## SUMMARY OF PROFESSIONAL TIME RECORDS
## <u>MAY 16, 2012 THROUGH AUGUST 31, 2012</u>

A description of expenses incurred and activities performed is provided in the Interim Application, below.  Schedules of hours and expense disbursements are provided as Exhibits "B" and "C" to the Interim Application.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |

----------------------------------------------------------------x

## FIRST INTERIM APPLICATION OF
## MOELIS & COMPANY LLC FOR COMPENSATION FOR
## PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
## AND NECESSARY EXPENSES INCURRED AS INVESTMENT BANKER TO THE
## OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## <u>FOR THE PERIOD FROM MAY 16, 2012 THROUGH AUGUST 31, 2012</u>

Pursuant to section 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "<u>Bankruptcy Code</u>") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern District of New York (the "<u>Local Rules</u>"), General Order M-389 Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (Bernstein, C.J.) (the "<u>Amended Guidelines</u>"), the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated July 17, 2012 (the "<u>Interim Compensation Order</u>"), Moelis & Company LLC ("<u>Moelis</u>") as investment banker to the official committee of unsecured creditors (the "<u>Creditors' Committee</u>") hereby submits this interim application (the "<u>Interim Application</u>") for allowance of compensation for professional services performed for the period commencing May 16, 2012 through and including August 31, 2012 (the "<u>Compensation Period</u>") and reimbursement of actual and necessary expenses incurred during

the Compensation Period.  In support of this Interim Application, Moelis respectfully represents as follows:

## BACKGROUND

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      The statutory predicates for the relief requested herein are section 328 and 331 of the Bankruptcy Code, as contemplated by Bankruptcy Rule 2016 and Local Rule 2016-1.

3.      On May 14, 2012 (the "Petition Date"), the above-captioned debtors (the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code

4.      On May 16, 2012, the United States Trustee for the Southern District of New York (the "United States Trustee") appointed the Creditors' Committee to represent the interests of all unsecured creditors in these Chapter 11 Cases.  The United States Trustee selected the following nine parties to serve as members of the Creditors' Committee: (i) Wilmington Trust, N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust Company, N.A.; (iv) MBIA Insurance Corporation; (v) Rowena L. Drennen; (vi) AIG Asset Management (U.S.), LLC; (vii) U.S. Bank National Association; (viii) Allstate Life Insurance Company; and (ix) Financial Guaranty Insurance Corporation.  At a meeting of the Creditors' Committee held on May 16, 2012, it voted to retain Moelis as its investment banker.

5.      On June 27, 2012, the Creditors' Committee filed an application (the "Initial Retention Application") for an order, pursuant to sections 328 and 1103 of the Bankruptcy Code

and Bankruptcy Rule 2014 authorizing the Creditors' Committee to retain Moelis as its

investment banker, *nunc pro tunc* to May 16, 2012.  The Initial Retention Application was

approved by order dated August 30, 2012 (the "Initial Retention Order").

6.       On August 28, 2012, the Creditors' Committee filed an application (the

"Supplemental Retention Application") for an order, pursuant to sections 328 and 1103 of the

Bankruptcy Code and Bankruptcy Rule 2014 authorizing the Creditors' Committee to expand the

scope of its retention of Moelis, *nunc pro tunc* to August 1, 2012.  The Supplemental Retention

Application was approved by order dated September 13, 2012 (the "Supplemental Retention

Order" and together with the Initial Retention Order, the "Retention Orders").  Copies of the

Retention Orders are attached hereto as Exhibit A.

7.       The Court approved Moelis' retention as investment banker to the Creditors'

Committee under sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a)

and 2016 and Local Rules 2014-1 and 2016-1.  The Retention Order requires that Moelis'

compensation and expense reimbursement requests be subject to review under the standards set

forth in section 328(a) of the Bankruptcy Code, but provides that the Office of the United States

Trustee alone is entitled to challenge the reasonableness of Moelis' compensation and expense

requests on all grounds, including reasonableness under section 330 of the Bankruptcy Code.

8.       The Retention Orders modify Moelis' time-keeping requirements by providing

that (a) Moelis' restructuring professionals are required only to keep reasonably-detailed time

records in half-hour increments and to submit, with any interim or final fee application, together

with the time records, a narrative summary, by project categories as selected by Moelis, of

services rendered and will identify each professional rendering services and the categories of

services rendered, (b) Moelis' non-restructuring professionals and personnel in administrative

departments (including legal) are not required to keep any time records, and (c) Moelis is not required to provide or conform to any schedule of hourly rates.

9.     By this Interim Application, Moelis seeks allowance of $1,391,129.03 for services rendered to the Debtors during the Compensation Period.  Moelis' summary time records are annexed hereto as <u>Exhibit B</u>.  Moelis also seeks reimbursement of actual and necessary costs and expenses incurred during the Compensation Period in the amount of $20,194.72.  A detailed description of the expenses incurred is attached as <u>Exhibit C</u>.

10.     To date, Moelis has received $452,903.22 in fees and $17,354.97 in expenses related to its monthly fee statements pertaining to the Compensation Period.

## SUMMARY OF SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

11.     As a summary, Moelis provided the following investment banking services to the Creditors' Committee during the Compensation Period:[1]

- Participated in meetings with the Committee, its Counsel and the Debtors;

- Communicated and presented material updates, business developments, diligence findings and analysis to the Committee

- Participated in hearings before the court having jurisdiction over this Court and provided relevant testimony via declarations;

- Assisted the Committee in reviewing and analyzing proposals for any Restructuring;

- Assisted the Committee in valuing certain of the Company's assets;

- Reviewed and analyzed the proposed DIP financing facilities;

- Reviewed and analyzed the proposed stalking horse bids and bid procedures;

---

[1]  Terms not defined have the same definition as defined in the Moelis engagement letter.

4

- Reviewed and analyzed the alternative stalking horse bids and bid procedures;

- Engaged in extensive correspondence and due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest

- Analyzed proposed restructuring alternatives and effects on various creditors;

- Advised on the current state of the capital markets and implications for the Debtors' strategy and broader restructuring initiatives;

- Advised the Committee with respect to financial matters related to RMBS Claims;

- Assisted with research and collection of RMBS information;

- Assisted the Committee in developing loss curves necessary for the evaluation of RMBS related lifetime losses;

- General administrative matters including, but not limited to, services related to Chapter 11 cases generally, retention matters, addressing questions of individual members of the Committee, Chapter 11 procedures, communications and administrative functions and other matters not falling into any of the aforementioned services listed above; and

- Such other investment banking services in connected with a Restructuring as Moelis and the Committee mutually agreed upon.

## SUMMARY OF DISBURSEMENTS
## DURING THE INTERIM PERIOD

12.    Moelis incurred reasonable and necessary out-of-pocket expenses during the Compensation Period in the sum of $20,194.72.  A detailed description of the expenses incurred is attached as Exhibit C.

13.    The expenses incurred by Moelis include (but are not limited to) long distance

telephone calls, overnight delivery, travel expenses, local messenger service, meals, facsimiles,

postage, duplicating and financial research charges, all of which Moelis normally bills to its non-

bankruptcy clients at rates calculated to compensate Moelis for only the actual cost of the

expense.

14.    Moelis has made reasonable efforts to minimize its disbursements in these cases.

The expenses incurred in the rendition of professional services were necessary, reasonable and

justified under the circumstances to serve the needs of the Creditors' Committee.

15.    Moelis believes that this Interim Application, together with the attachments

hereto, substantially complies in all material respects with the guidelines set out in the

Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Retention Order (to the extent

compliance has not been waived).  To the extent this Interim Application does not comply in

every respect with these requirements of these guidelines and the Retention Order, Moelis

respectfully requests a waiver for any such technical non-compliance.

16.    While Moelis' requested compensation is subject to review and approval by this

Court under the standards set forth in section 328 of the Bankruptcy Code, it is respectfully

submitted that the amount requested by Moelis is fair and reasonable given (a) the complexity of

these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the

value of such services, and (e) the costs of comparable services other than in a case under this

title.

17.    The request herein for allowance of compensation and reimbursement of expenses

are without prejudice to Moelis' right to seek additional compensation for services performed

6

and expenses incurred during the Compensation Period, which were not processed at the time of

this Interim Application.

WHEREFORE, Moelis respectfully requests that this Court enter an order allowing

Moelis' fees in the aggregate amount of $1,391,129.03, plus expenses in the aggregate amount of

$20,194.72, for a total of $1,411,323.75, and that it be granted such other and further relief as the

Court may deem just and proper.


Dated:    October 10, 2012
             New York, New York


                                                MOELIS & COMPANY LLC


                                                By:_____
                                                Name:  Jared J. Dermont
                                                Title:  Managing Director

8

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------------x
In re:                                          :    Chapter 11
                                                :
RESIDENTIAL CAPITAL, LLC, et al.,               :    Case No. 12-12020 (MG)
                                                :
                        Debtors.                :    Jointly Administered
------------------------------------------------------------------x
```

## CERTIFICATION OF COMPLIANCE WITH
## GUIDELINES FOR FEES AND DISBURSEMENTS FOR
## PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

Jared J. Dermont certifies that:

1.       I am a managing director of Moelis & Company LLC ("Moelis"), investment

banker to the official committee of unsecured creditors (the "Creditors' Committee") in the

above-captioned chapter 11 cases.  This certification is made pursuant to General Order M-389

Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New

York Bankruptcy Cases (Bernstein, C.J.) (the "Amended Guidelines"), in support of Moelis'

interim fee application (the "Interim Application").

2.       I have read the Application and, to the best of my knowledge, information and

belief, formed after reasonable inquiry, (a) the fees and disbursements sought in the Application

comply with the Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases (General Order M-389) and the United States Trustee's

promulgated guidelines (together, the "Guidelines") to the extent compliance has not been

waived, (b) except to the extent that fees or disbursements are prohibited by the Guidelines, the

fees and disbursements sought are billed at rates and in accordance with practices customarily

employed by Moelis and generally accepted by Moelis' clients, (c) in seeking reimbursement of

an expense in the Application, Moelis does not make a profit on that expenditure, whether it is

performed by Moelis in-house or through a third party, (d) Moelis has provided the U.S. Trustee,

the Debtors and the Creditors' Committee with monthly fee statements and/or interim fee

applications for the fees and expenses requested in the Application and (e) Moelis has not

provided the U.S. Trustee, the Debtors or the Creditors' Committee with a copy of the

Application at least fourteen days before the filing deadline for such Application, but I

understand  that the Debtors' counsel will provide a copy of the Application to such parties at

least twenty (20) days before the date set by this Court for a hearing on the Application.

3.      To the extent required by section 504 of the Bankruptcy Code, there is no

agreement or understanding between Moelis and any other person, other than the principals and

employees of Moelis, for the sharing of compensation to be received for services rendered in

these chapter 11 cases.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge,

information and belief.

_____
JARED J. DERMONT

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
In re:                                            :        Chapter 11
                                                  :
RESIDENTIAL CAPITAL, LLC, et al.,                 :        Case No. 12-12020 (MG)
                                                  :
                          Debtors.                :        Jointly Administered
-----------------------------------------------------------------x

### ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF MOELIS & COMPANY LLC AS INVESTMENT BANKER TO THE COMMITTEE *NUNC PRO TUNC* TO MAY 16, 2012

Upon the application (the "**Application**")[1] of the Committee for entry of an order (the

"**Order**") pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Rules 2014(a) and 2016

of the Bankruptcy Rules and Rules 2014-1 and 2016-1 of the Local Rules, authorizing the

Committee to retain and employ Moelis & Company LLC ("**Moelis**") as its investment banker in

accordance with the terms and conditions set forth in the Engagement Letter, *nunc pro tunc* to

May 16, 2012, as described in the Application and the Dermont Declaration; and the Court

having jurisdiction to consider the Application and the relief requested therein in accordance

with 28 U.S.C. §§ 157 and 1334; and consideration of the Application and the relief requested

therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application

being adequate and appropriate under the particular circumstances having been given; and a

hearing having been held to consider the relief requested by the Application (the "**Hearing**");

and upon consideration of the Application, the Dermont Declaration, the supplemental

declaration of Jared Dermont in further support of the Application (the "**Supplemental Dermont**

---

[1] Capitalized Terms used and not otherwise defined herein shall have the meanings set forth for such terms in the
Application.

1

**Declaration**"), the record of the Hearing and all proceedings had before the Court; and the Court

having found and determined that the relief sought in the Application is in the best interests of

the Committee, the Debtors' estates, their creditors and other parties in interest, and that the legal

and factual bases set forth in the Application and the Dermont Declaration establish just cause

for the relief granted herein; and any objections to the requested relief having been withdrawn or

overruled on the merits; and the Court being satisfied based on the representations made in the

Application and the Dermont Declaration, and the Court hereby finds, that (a) Moelis does not

represent in connection with these chapter 11 cases any other party having an adverse interest to

the Committee or the Debtors and (b) Moelis is eligible for retention by the Committee pursuant

to sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rule

2014-1; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Application is granted to the extent provided herein.

2.      The provisions set forth in the Engagement Letter (and all attachments thereto)

are hereby approved, except as otherwise expressly provided herein to the contrary.   In

accordance with sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014 and

Local Rule 2014-1, the Committee is authorized to employ and retain Moelis in accordance with

the terms and conditions set forth in the Engagement Letter, *nunc pro tunc* to May 16, 2012.

3.      Subject to Paragraphs 4 and 6 of this Order, all of Moelis' fees and

reimbursement of expenses under the Engagement Letter, and the indemnification, contribution

and reimbursement provisions of the Engagement Letter, are all hereby approved pursuant to

section 328(a) of the Bankruptcy Code.  The Debtors are authorized and directed to perform their

payment, indemnification, contribution and reimbursement obligations and its non-monetary

2

obligations under the Engagement Letter, except as otherwise expressly provided herein.  Subject

to Paragraphs 4 and 6 of this Order, all compensation, reimbursement of expenses,

indemnification, contribution and reimbursement to Moelis and any Indemnified Person (as

defined in the Engagement Letter) under the Engagement Letter shall be subject to review only

pursuant to the standards set forth in section 328(a) of the Bankruptcy Code, and shall not be

subject to any other standard of review including but not limited to that set forth in section 330 of

the Bankruptcy Code.

4.    Notwithstanding anything in this Order to the contrary, the United States Trustee

for the Southern District of New York shall retain all rights to respond or object to Moelis'

interim and final applications for compensation and reimbursement of expenses on all grounds,

including, but not limited to, reasonableness, pursuant to section 330 of the Bankruptcy Code,

and in the event the U.S. Trustee objects, the Court retains the right to review such interim and

final applications pursuant to section 330 of the Bankruptcy Code.

5.    Moelis will file applications for interim and final allowance of compensation and

reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the

Bankruptcy Code and such Bankruptcy Rules as may then be applicable, from time to time, and

such procedures as may be fixed by order of this Court; *provided, however*, that the requirements

of the Bankruptcy Code, the Bankruptcy Rules, the Trustee Guidelines and Local Rule 2016-1

and any other compensation procedures adopted by this Court are hereby modified such that (a)

Moelis' restructuring professionals shall be required only to keep reasonably-detailed time

records in half-hour increments and to submit, with any interim or final fee application, together

with the time records, a narrative summary, by project categories as selected by Moelis, of

services rendered and will identify each professional rendering services and the categories of

services rendered, (b) Moelis' non-restructuring professionals and personnel in administrative

departments (including legal) shall not be required to keep any time records, and (c) Moelis shall

not be required to provide or conform to any schedule of hourly rates.

6. The indemnification, contribution and reimbursement provisions of <u>Annex A</u> to

the Engagement Letter are approved, subject to the following:

a. All requests by Indemnified Persons for the payment of indemnification as set forth in the Engagement Letter shall be shall be made by means of an application (interim or final as the case may be) and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Engagement Letter and is reasonable based upon the circumstances of the litigation or settlement in respect of which indemnity is sought, <u>provided</u>, <u>however</u>, that in no event shall an Indemnified Person be indemnified in the case of its own bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct.

b. In the event that an Indemnified Person seeks reimbursement from the Debtors for reasonable attorneys' fees in connection with a request by Moelis for payment of indemnity pursuant to the Engagement Letter, as modified by this Order, the invoices and supporting time records from such attorneys shall be included in Moelis' own application (interim or final as the case may be) and such invoices and time records shall be subject to the Fee Guidelines and the approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

c. Indemnified Persons shall not be entitled to reimbursement by the Debtors for any fees, disbursements and other charges of their counsel other than (i) those incurred in connection with a request for payment of indemnity and (ii) the fees and expenses of Moelis' outside counsel in respect of the preparation and prosecution of Moelis' fee applications in these chapter 11 cases to the extent approved by the Court. The invoices and supporting time records from such attorneys shall be included in Moelis' own application (both interim and final) and such invoices and time records shall be subject to the Fee Guidelines and the approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under

section 327 of the Bankruptcy Code and without regard to whether
such attorneys' services satisfy section 330(a)(3)(C) of the
Bankruptcy Code.

7. The second sentence of paragraph 6 (on page 5) of the Engagement Letter is hereby deleted.

8. Notwithstanding anything to the contrary in the Engagement Letter, the Application, the Dermont Declaration, or the Supplemental Dermont Declaration, any Restructuring Fee that would otherwise be earned and payable upon the consummation of a Restructuring under the terms of the Engagement Letter shall continue to be earned upon consummation but shall not be paid until the effective date of a confirmed plan in the Chapter 11 Cases.

9. Notwithstanding anything herein to the contrary, this Order shall not modify or affect the terms and provisions of, nor the rights and obligations under, (a) the Board of Governors of the Federal Reserve System Consent Order, dated April 13, 2011, by and among Ally Financial Inc. ("**AFI**"), Ally Bank, ResCap, GMAC Mortgage, LLC, the Board of Governors of the Federal Reserve System, and the Federal Deposit Insurance Corporation, (b) the consent judgment entered April 5, 2012 by the District Court for the District of Columbia, dated February 9, 2012, (c) the Order of Assessment of a Civil Money Penalty Issued Upon Consent Pursuant to the Federal Deposit Insurance Act, as amended, dated February 10, 2012, and (d) all related agreements with AFI and Ally Bank and their respective subsidiaries and affiliates.

10. In the event of a conflict between the Engagement Letter, the Application, and the express terms of this Order, the express terms of this Order shall govern.

11. The Committee and Moelis are authorized and empowered to take all actions necessary to implement the relief granted in and pursuant to this Order.

5

12.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

13.    Notwithstanding any provision to the contrary in the Application or the Engagement Letter, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation of this Order.

Dated:    August 30, 2012
    New York, New York

**_/s/Martin Glenn_**
MARTIN GLENN
United States Bankruptcy Judge

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
In re:                                     :    Chapter 11
                                           :
RESIDENTIAL CAPITAL, LLC, et al.,          :    Case No. 12-12020 (MG)
                                           :
                   Debtors.                :    Jointly Administered
------------------------------------------------------------x
```

## ORDER AUTHORIZING THE EXPANDED SCOPE OF
## RETENTION OF MOELIS & COMPANY LLC AS INVESTMENT BANKER TO
## THE COMMITTEE *NUNC PRO TUNC* TO AUGUST 1, 2012

Upon the application (the "**Supplemental Application**")[1] of the Committee for entry of an order (the "**Order**") pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Rules 2014(a) and 2016 of the Bankruptcy Rules and Rules 2014-1 and 2016-1 of the Local Rules, authorizing the Committee to expand the scope of retention of Moelis & Company LLC ("**Moelis**") as its investment banker in accordance with the terms and conditions set forth in the Supplemental Engagement Letter, *nunc pro tunc* to August 1, 2012, as described in the Supplemental Application and the Dermont Declaration; and the Court having jurisdiction to consider the Supplemental Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334; and consideration of the Supplemental Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Supplemental Application being adequate and appropriate under the particular circumstances having been given; and a hearing having been held to consider the relief requested by the Supplemental Application (the "**Hearing**"); and upon consideration of the Supplemental

---

[1]  Capitalized terms used and not otherwise defined herein shall have the meanings set forth for such terms in the Supplemental Application.

1



Application, the Dermont Declaration, the record of the Hearing and all proceedings had before

the Court; and the Court having found and determined that the relief sought in the Supplemental

Application is in the best interests of the Committee, the Debtors' estates, their creditors and

other parties in interest, and that the legal and factual bases set forth in the Supplemental

Application and the Dermont Declaration establish just cause for the relief granted herein; and

any objections to the requested relief having been withdrawn or overruled on the merits; and the

Court being satisfied based on the representations made in the Supplemental Application and the

Dermont Declaration, and the Court hereby finds, that (a) Moelis does not represent in

connection with these chapter 11 cases any other party having an adverse interest to the

Committee or the Debtors and (b) Moelis is eligible for retention by the Committee pursuant to

sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rule 2014-

1; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.       The Supplemental Application is granted to the extent provided herein.

2.       Moelis shall use its best efforts to avoid any duplication of services provided by

any of the Committee's other retained professionals in these Chapter 11 cases.

3.       If the Committee requests that Moelis provide additional advice on matters

substantially associated with the subject matter of Moelis' retention but not specifically

enumerated in the Supplemental Application, Moelis shall advise the US Trustee and the Debtors

to the extent possible of such additional matters.

4.       The provisions set forth in the Supplemental Engagement Letter (and all

attachments thereto) are hereby approved, except as otherwise expressly provided herein to the

contrary.  In accordance with sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy

Rule 2014 and Local Rule 2014-1, the Committee is authorized to expand the scope of retention

of Moelis in accordance with the terms and conditions set forth in the Supplemental Engagement

Letter, *nunc pro tunc* to August 1, 2012.

5.      Subject to Paragraphs 7 and 9 of this Order, all of Moelis' fees and

reimbursement of expenses under the Supplemental Engagement Letter, and the indemnification,

contribution and reimbursement provisions of the Initial Engagement Letter, are all hereby

approved pursuant to section 328(a) of the Bankruptcy Code.  The Debtors are authorized and

directed to perform their payment, indemnification, contribution and reimbursement obligations

and its non-monetary obligations under the Supplemental Engagement Letter, except as

otherwise expressly provided herein.  Subject to Paragraphs 7 and 9 of this Order, all

compensation, reimbursement of expenses, indemnification, contribution and reimbursement to

Moelis and any Indemnified Person (as defined in the Initial Engagement Letter) under the

Supplemental Engagement Letter shall be subject to review only pursuant to the standards set

forth in section 328(a) of the Bankruptcy Code, and shall not be subject to any other standard of

review including but not limited to that set forth in section 330 of the Bankruptcy Code.

6.      Moelis is hereby authorized to request reimbursement of CoreLogic Solutions,

LLC's fees and expenses in Moelis' own monthly statements and fee applications.  The Debtors

are hereby authorized and directed to indemnify CoreLogic Solutions, LLC and its personnel on

the same terms and conditions as the indemnity contained in the Initial Engagement Letter and

any modification thereto contained in the Original Retention Order (defined below).  For the

avoidance of doubt, CoreLogic Solutions, LLC and its indemnified persons shall not be entitled

to indemnification in the case of their own bad-faith, self-dealing, breach of fiduciary duty (if

any), gross negligence or willful misconduct.

3

7.      The United States Trustee retains all rights to object to Moelis' interim and final fee applications (including its Monthly Fee, its Restructuring Fee and expense reimbursements) on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code and solely in adjudicating any objection filed by the United States Trustee, the Court retains the right to review the interim and final applications pursuant to section 330 of the Bankruptcy Code.

8.      Moelis will file applications for interim and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the Bankruptcy Code and such Bankruptcy Rules as may then be applicable, from time to time, and such procedures as may be fixed by order of this Court; *provided, however*, that the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Trustee Guidelines and Local Rule 2016-1 and any other compensation procedures adopted by this Court are hereby modified such that (a) Moelis' restructuring professionals shall be required only to keep reasonably-detailed time records in half-hour increments and to submit, with any interim or final fee application, together with the time records, a narrative summary, by project categories as selected by Moelis, of services rendered and will identify each professional rendering services and the categories of services rendered, (b) Moelis' non-restructuring professionals and personnel in administrative departments (including legal) shall not be required to keep any time records, and (c) Moelis shall not be required to provide or conform to any schedule of hourly rates.

9.      The indemnification, contribution and reimbursement provisions of the Supplemental Engagement Letter (which references the Initial Engagement Letter), including any indemnification of CoreLogic Solutions, LLC, are approved, subject to the modifications set forth in Paragraph 6 of the Order Authorizing the Employment and Retention of Moelis &

Company LLC as Investment Banker to the Committee *Nunc Pro Tunc* to May 16, 2012, entered on August 30, 2012 [Docket N. 1315] (the "**Original Retention Order**").

10.     Notwithstanding anything herein to the contrary, this Order shall not modify or affect the terms and provisions of, nor the rights and obligations under, (a) the Board of Governors of the Federal Reserve System Consent Order, dated April 13, 2011, by and among Ally Financial Inc. ("**AFI**"), Ally Bank, ResCap, GMAC Mortgage, LLC, the Board of Governors of the Federal Reserve System, and the Federal Deposit Insurance Corporation, (b) the consent judgment entered April 5, 2012 by the District Court for the District of Columbia, dated February 9, 2012, (c) the Order of Assessment of a Civil Money Penalty Issued Upon Consent Pursuant to the Federal Deposit Insurance Act, as amended, dated February 10, 2012, and (d) all related agreements with AFI and Ally Bank and their respective subsidiaries and affiliates.

11.     In the event of a conflict between the Supplemental Engagement Letter, the Supplemental Application, and the express terms of this Order, the express terms of this Order shall govern.

12.     The Committee and Moelis are authorized and empowered to take all actions necessary to implement the relief granted in and pursuant to this Order.

13.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

14.     Notwithstanding any provision to the contrary in the Supplemental Application or the Supplemental Engagement Letter, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation of this Order.

12-12020-mg    Doc 1432    Filed 09/13/12    Entered 09/13/12 14:06:48    Main Document
Pg 6 of 6

Dated:    September 13, 2012
          New York, New York

                                              **/s/Martin Glenn**
                                              MARTIN GLENN
                                    United States Bankruptcy Judge

6

# EXHIBIT B

# ResCap

## Summary of Hours

| Category | May | Jun. | Jul. | Aug. | Total |
|---|---|---|---|---|---|
| UCC Meetings / Calls | 61.0 | 219.5 | 165.0 | 106.0 | 551.5 |
| Other Meetings / Calls | 85.0 | 123.5 | 141.0 | 70.5 | 420.0 |
| Case Administration | 44.5 | 36.0 | -- | 56.5 | 137.0 |
| Court Hearings / Filings / Depositions | -- | 115.0 | 19.5 | 31.0 | 165.5 |
| Financial Analysis / Modeling / Internal Materials | 266.0 | 168.5 | 244.5 | 132.0 | 811.0 |
| RMBS Litigation Support | -- | -- | 181.0 | 876.0 | 1,057.0 |
| General Other | 174.0 | 203.5 | 77.0 | 79.5 | 534.0 |
| **TOTAL** | 630.5 | 866.0 | 828.0 | 1,351.5 | 3,676.0 |

# ResCap

## Summary of Hours

| Month | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | A. Chan | S. Hasan | A. Waldman | M. Davis | D. Greenwald | A. Gibler | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Senior Vice President | Advisor | Vice President | Associate | Associate | Analyst | Analyst | |
| May | 119.0 | 36.5 | - | 52.0 | 29.0 | | 130.5 | - | 121.0 | 142.5 | | 630.5 |
| June | 133.0 | 67.0 | 17.0 | 79.0 | 47.5 | | 177.0 | 140.5 | 35.5 | 169.5 | | 866.0 |
| July | 97.5 | 65.0 | 74.0 | 118.0 | 27.5 | | 148.0 | 139.5 | - | 158.5 | | 828.0 |
| August | 145.0 | 100.0 | 171.0 | 166.0 | 33.5 | 96.5 | 226.0 | 195.0 | - | 188.5 | 40.0 | 1351.5 |
| **Total** | **494.5** | **268.5** | **262.0** | **415.0** | **137.5** | **96.5** | **671.5** | **475.0** | **156.5** | **659.0** | **40.0** | **3,676.0** |

# ResCap

## Summary of Hours - May

| Date | J. Dermont | Y. Rozov | L. Parsons | B. Klein | Syed Hasan | M. Davis | D. Greenwald | Total |
|------|-----------|----------|-----------|----------|-----------|----------|-------------|-------|
| | Managing Director | Managing Director | Senior Advisor | Senior Vice President | Vice President | Associate | Analyst | |
| **May** | | | | | | | | |
| 5/1 | - | - | - | - | - | - | - | - |
| 5/2 | - | - | - | - | - | - | - | - |
| 5/3 | - | - | - | - | - | - | - | - |
| 5/4 | - | - | - | - | - | - | - | - |
| 5/5 | - | - | - | - | - | - | - | - |
| 5/6 | - | - | - | - | - | - | - | - |
| 5/7 | - | - | - | - | - | - | - | - |
| 5/8 | - | - | - | - | - | - | - | - |
| 5/9 | - | - | - | - | - | - | - | - |
| 5/10 | - | - | - | - | - | - | - | - |
| 5/11 | - | - | - | - | - | - | - | - |
| 5/12 | - | - | - | - | - | - | - | - |
| 5/13 | - | - | - | - | - | - | - | - |
| 5/14 | - | - | - | - | - | - | - | - |
| 5/15 | - | - | - | - | - | - | - | - |
| 5/16 | - | - | - | - | - | - | - | - |
| 5/17 | 9.0 | 6.5 | 4.5 | 1.0 | 9.0 | 11.0 | 14.0 | 55.0 |
| 5/18 | 12.0 | 1.5 | 2.0 | 1.5 | 7.5 | 8.0 | 12.0 | 44.5 |
| 5/19 | 3.5 | - | 1.5 | 0.5 | 0.5 | 2.5 | 3.5 | 12.0 |
| 5/20 | 2.0 | 1.0 | 1.0 | - | 2.0 | 1.0 | 1.0 | 8.0 |
| 5/21 | 11.0 | 7.5 | 9.5 | 3.0 | 9.5 | 10.0 | 9.0 | 59.5 |
| 5/22 | 5.5 | 2.5 | 2.5 | 1.5 | 8.0 | 8.0 | 9.0 | 37.0 |
| 5/23 | 10.5 | 1.0 | 4.5 | 1.0 | 12.0 | 5.5 | 11.5 | 46.0 |
| 5/24 | 13.0 | 0.5 | 0.5 | 0.5 | 17.0 | 15.0 | 17.5 | 64.0 |
| 5/25 | 4.5 | 0.5 | 0.5 | 0.5 | 6.0 | 2.5 | 4.5 | 19.0 |
| 5/26 | 3.0 | 1.5 | 1.5 | 1.5 | 8.0 | 8.0 | 8.0 | 31.5 |
| 5/27 | 2.5 | 1.0 | 1.0 | 1.0 | 4.0 | 4.0 | 4.0 | 17.5 |
| 5/28 | 6.0 | 0.5 | 0.5 | 2.0 | 8.5 | 10.0 | 7.5 | 35.0 |
| 5/29 | 19.5 | 9.0 | 14.0 | 10.0 | 19.0 | 16.5 | 18.0 | 106.0 |
| 5/30 | 9.0 | 2.0 | 3.5 | 3.5 | 7.0 | 7.5 | 8.0 | 40.5 |
| 5/31 | 8.0 | 1.5 | 5.0 | 1.5 | 12.5 | 11.5 | 15.0 | 55.0 |
| **May Total** | **119.0** | **36.5** | **52.0** | **29.0** | **130.5** | **121.0** | **142.5** | **630.5** |

# ResCap

## Summary of Hours - June

| Date | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | Syed Hasan | A. Waldman | M. Davis | D. Greenwald | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Senior Vice President | Vice President | Associate | Associate | Analyst | |
| June | | | | | | | | | | |
| 6/1 | 8.5 | 1.0 | - | 2.0 | - | 15.5 | - | 13.5 | 17.0 | 57.5 |
| 6/2 | 5.5 | 1.0 | - | 2.5 | 1.0 | 9.0 | 1.5 | 5.5 | 7.5 | 33.5 |
| 6/3 | - | - | - | - | 1.0 | 4.0 | - | 6.5 | 3.5 | 15.0 |
| 6/4 | 0.5 | 0.5 | - | 0.5 | 1.5 | 1.0 | 1.0 | 4.0 | 1.0 | 10.0 |
| 6/5 | 8.5 | 3.5 | - | 3.5 | 3.5 | 7.5 | 5.5 | 0.5 | 4.0 | 36.5 |
| 6/6 | 12.0 | 8.0 | - | 7.0 | 6.5 | 10.5 | 11.0 | 1.5 | 7.0 | 63.5 |
| 6/7 | 9.5 | 3.0 | - | 5.0 | 1.0 | 9.5 | 10.0 | 1.0 | 10.5 | 49.5 |
| 6/8 | 14.5 | 5.5 | - | 4.0 | 2.5 | 12.5 | 10.0 | 1.5 | 15.0 | 65.5 |
| 6/9 | 3.5 | 1.0 | - | 1.0 | - | 3.5 | 3.5 | - | 3.5 | 16.0 |
| 6/10 | 5.5 | 1.0 | - | 1.5 | - | 3.5 | 3.0 | - | 3.0 | 17.5 |
| 6/11 | 7.0 | 2.0 | 2.0 | 4.0 | 2.0 | 11.5 | 10.0 | 1.5 | 8.0 | 48.0 |
| 6/12 | 7.0 | - | - | - | - | 8.0 | 8.0 | - | 6.0 | 29.0 |
| 6/13 | 1.0 | - | - | 1.0 | - | 5.0 | 4.0 | - | 5.0 | 16.0 |
| 6/14 | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 7.0 |
| 6/15 | - | - | - | - | - | 1.5 | 1.5 | - | 1.5 | 4.5 |
| 6/16 | - | - | - | - | - | - | - | - | - | - |
| 6/17 | 0.5 | 0.5 | - | 0.5 | 0.5 | 0.5 | 0.5 | - | 0.5 | 3.5 |
| 6/18 | 13.5 | 12.0 | - | 12.0 | 6.0 | 15.5 | 15.5 | - | 15.5 | 90.0 |
| 6/19 | 4.5 | 1.5 | - | 1.5 | 1.5 | 2.5 | 5.5 | - | 7.0 | 24.0 |
| 6/20 | 1.0 | - | - | 1.5 | - | 3.5 | 3.5 | - | 1.5 | 11.0 |
| 6/21 | 1.5 | 1.0 | - | 3.0 | 1.0 | 4.5 | 3.5 | - | 2.0 | 16.5 |
| 6/22 | - | - | - | 1.0 | - | 4.0 | 3.0 | - | 3.0 | 11.0 |
| 6/23 | - | - | - | - | - | - | - | - | - | - |
| 6/24 | 2.0 | 1.0 | - | 1.0 | - | 4.0 | 4.0 | - | 5.0 | 17.0 |
| 6/25 | 3.5 | 4.0 | 4.0 | 5.0 | 1.0 | 10.5 | 6.0 | - | 8.5 | 42.5 |
| 6/26 | 7.5 | 7.0 | 2.0 | 6.0 | 5.0 | 7.5 | 7.5 | - | 9.0 | 51.5 |
| 6/27 | 8.5 | 7.0 | 5.0 | 7.0 | 7.0 | 10.0 | 10.5 | - | 11.5 | 66.5 |
| 6/28 | 2.5 | 1.5 | 4.0 | 3.5 | 1.5 | 4.5 | 4.5 | - | 5.5 | 27.5 |
| 6/29 | 4.0 | 4.0 | - | 4.0 | 4.0 | 6.5 | 6.5 | - | 7.0 | 36.0 |
| 6/30 | - | - | - | - | - | - | - | - | - | - |
| June Total | 133.0 | 67.0 | 17.0 | 79.0 | 47.5 | 177.0 | 140.5 | 35.5 | 169.5 | 866.0 |

# ResCap

## Summary of Hours - July

| Date | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | Syed Hasan | A. Waldman | D. Greenwald | Total |
|------|------------|----------|---------|------------|----------|------------|------------|--------------|-------|
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Senior Vice President | Vice President | Associate | Analyst | |
| July | | | | | | | | | |
| 7/1 | - | - | - | - | - | - | 1.0 | 1.0 | 2.0 |
| 7/2 | 3.5 | 3.0 | - | 3.0 | 3.0 | 3.5 | 4.5 | 4.5 | 25.0 |
| 7/3 | - | - | 2.0 | - | - | 0.5 | 0.5 | 1.0 | 4.0 |
| 7/4 | 5.0 | - | 2.0 | - | 3.0 | 12.0 | 12.0 | 12.0 | 46.0 |
| 7/5 | 5.5 | 1.5 | 7.5 | 3.5 | 3.0 | 10.5 | 10.5 | 10.5 | 52.5 |
| 7/6 | 1.0 | - | 5.0 | 5.0 | - | 3.0 | 3.0 | 3.0 | 20.0 |
| 7/7 | 2.0 | - | 2.0 | 2.0 | - | 7.0 | 2.0 | 6.0 | 21.0 |
| 7/8 | 2.0 | - | 5.0 | 3.0 | - | 5.0 | 5.0 | 7.0 | 27.0 |
| 7/9 | 3.0 | 1.5 | 1.5 | 2.5 | - | 3.5 | 3.5 | 3.5 | 19.0 |
| 7/10 | 7.0 | 4.5 | 6.5 | 8.5 | - | 10.5 | 9.5 | 9.5 | 56.0 |
| 7/11 | 7.5 | 7.0 | 1.5 | 7.5 | 7.0 | 7.5 | 7.5 | 7.5 | 53.0 |
| 7/12 | 4.0 | 3.0 | 3.0 | 6.0 | - | 8.0 | 8.0 | 8.0 | 40.0 |
| 7/13 | 3.5 | 3.5 | 5.0 | 5.0 | - | 5.0 | 5.0 | 5.0 | 32.0 |
| 7/14 | - | - | - | - | - | - | - | - | - |
| 7/15 | 1.0 | 1.0 | 1.0 | 1.0 | - | 1.0 | 1.0 | 1.0 | 7.0 |
| 7/16 | 3.0 | 2.0 | 2.0 | 6.0 | - | 4.0 | 5.0 | 5.0 | 27.0 |
| 7/17 | 5.0 | 5.0 | - | 7.0 | 5.5 | 6.0 | 6.0 | 6.0 | 40.5 |
| 7/18 | 3.0 | 5.0 | 2.5 | 8.0 | - | 7.5 | 2.0 | 7.5 | 35.5 |
| 7/19 | 0.5 | 1.0 | - | 3.0 | - | 6.5 | 4.5 | 7.5 | 23.0 |
| 7/20 | 2.5 | 1.0 | - | 4.0 | - | 4.5 | 6.5 | 6.5 | 25.0 |
| 7/21 | - | - | - | - | - | - | - | - | - |
| 7/22 | - | - | - | - | - | - | - | - | - |
| 7/23 | 4.0 | 2.5 | 2.0 | 4.0 | - | 4.0 | 4.0 | 4.0 | 24.5 |
| 7/24 | 5.5 | 1.5 | 1.5 | 5.5 | - | 1.5 | 1.5 | 5.5 | 22.5 |
| 7/25 | 1.5 | 2.0 | 3.0 | 4.5 | - | 2.5 | 2.5 | 2.5 | 18.5 |
| 7/26 | 9.0 | 6.0 | 6.0 | 9.0 | 3.0 | 9.0 | 9.0 | 9.0 | 60.0 |
| 7/27 | 3.5 | 1.0 | 5.0 | 5.0 | - | 5.5 | 5.5 | 5.5 | 31.0 |
| 7/28 | 4.0 | 4.0 | 4.0 | 4.0 | - | 6.0 | 6.0 | 6.0 | 34.0 |
| 7/29 | - | - | - | - | - | - | - | - | - |
| 7/30 | 3.0 | 3.0 | - | 3.0 | - | 3.0 | 3.0 | 3.0 | 18.0 |
| 7/31 | 8.0 | 6.0 | 6.0 | 8.0 | 3.0 | 11.0 | 11.0 | 11.0 | 64.0 |
| July Total | 97.5 | 65.0 | 74.0 | 118.0 | 27.5 | 148.0 | 139.5 | 158.5 | 828.0 |

# ResCap

## Summary of Hours - August

| Date | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | A. Chan | S. Hasan | A. Waldman | D. Greenwald | A. Gibler | Total |
|------|-----------|----------|---------|------------|----------|---------|----------|------------|--------------|-----------|-------|
|  | Managing Director | Managing Director | Managing Director | Senior Advisor | Senior Vice President | Advisor | Vice President | Associate | Analyst | Analyst |  |
| **August** | | | | | | | | | | | |
| 8/1 | 19.0 | 18.0 | 17.0 | 18.0 | 3.0 | 10.0 | 22.0 | 21.5 | 21.0 | - | 149.5 |
| 8/2 | 8.0 | 4.0 | 15.5 | 16.5 | - | 7.0 | 17.0 | 16.0 | 19.5 | - | 103.5 |
| 8/3 | 7.0 | 6.5 | 8.5 | 9.5 | 0.5 | 6.5 | 13.0 | 12.0 | 14.0 | - | 77.5 |
| 8/4 | 3.0 | - | 7.5 | 4.5 | - | 3.0 | 6.5 | - | 5.5 | - | 30.0 |
| 8/5 | 2.5 | 1.0 | 6.0 | 4.0 | 1.0 | 3.0 | 13.5 | 6.0 | 7.0 | - | 44.0 |
| 8/6 | 2.0 | 2.0 | 4.0 | 2.0 | - | - | 4.5 | 3.0 | 4.0 | - | 21.5 |
| 8/7 | 7.0 | 4.0 | 2.0 | 8.5 | 3.0 | - | 13.5 | 12.5 | 13.5 | - | 64.0 |
| 8/8 | 5.5 | 5.5 | 3.0 | 5.5 | 2.5 | 3.0 | 5.5 | 5.5 | 5.5 | - | 41.5 |
| 8/9 | 6.0 | 5.5 | 9.5 | 5.5 | - | 7.5 | 6.0 | 9.0 | 8.0 | - | 57.0 |
| 8/10 | 5.5 | 5.5 | 5.0 | 5.0 | - | 5.0 | 5.5 | 5.0 | 5.0 | - | 41.5 |
| 8/11 | 1.0 | - | - | - | - | 2.0 | 2.0 | 2.0 | 5.0 | - | 12.0 |
| 8/12 | 4.0 | 1.0 | - | 2.0 | - | - | 3.0 | 5.0 | 6.0 | - | 21.0 |
| 8/13 | 2.0 | - | 4.0 | 4.0 | - | - | 1.0 | 8.0 | 7.0 | - | 26.0 |
| 8/14 | 9.5 | 4.5 | 10.5 | 12.5 | 2.5 | 4.0 | 9.5 | 15.5 | 15.5 | - | 84.0 |
| 8/15 | 6.5 | 4.5 | 10.0 | 6.0 | 3.5 | 9.0 | 6.5 | 11.0 | 11.0 | - | 68.0 |
| 8/16 | 8.0 | 3.0 | 6.0 | 12.0 | 3.0 | 10.0 | 9.0 | 9.0 | 7.0 | - | 67.0 |
| 8/17 | 3.5 | 3.5 | 7.0 | 2.5 | 1.0 | 2.5 | 6.5 | 6.0 | 7.5 | - | 40.0 |
| 8/18 | 3.0 | - | - | - | - | - | - | 5.0 | - | - | 8.0 |
| 8/19 | 3.0 | - | - | - | - | - | - | 3.0 | 4.0 | - | 10.0 |
| 8/20 | 4.0 | 3.0 | 6.0 | 7.0 | - | 3.0 | 9.0 | 7.0 | 8.0 | - | 47.0 |
| 8/21 | 10.5 | 6.5 | 8.5 | 10.5 | 2.5 | 1.5 | 11.5 | 10.5 | 9.5 | - | 71.5 |
| 8/22 | 3.0 | 6.0 | 6.0 | 6.0 | 3.0 | 6.0 | 6.0 | 3.0 | 3.0 | - | 42.0 |
| 8/23 | - | - | 3.0 | 1.0 | - | 3.0 | - | - | - | - | 7.0 |
| 8/24 | 0.5 | - | 4.5 | 0.5 | 0.5 | 5.5 | 2.5 | 2.5 | 2.0 | - | 18.5 |
| 8/25 | - | - | - | - | - | - | - | - | - | - | - |
| 8/26 | 2.5 | - | 1.0 | 1.5 | - | - | 2.5 | 1.0 | - | - | 8.5 |
| 8/27 | 2.5 | - | 5.5 | 2.5 | 2.5 | 2.0 | 9.0 | 2.5 | - | 11.5 | 38.0 |
| 8/28 | 4.5 | 4.5 | 4.5 | 4.5 | 3.0 | - | 7.5 | 4.5 | - | 7.5 | 40.5 |
| 8/29 | 8.0 | 6.0 | 5.0 | 6.0 | 2.0 | 2.0 | 9.0 | 9.0 | - | 7.0 | 54.0 |
| 8/30 | 2.0 | 3.0 | 9.0 | 5.0 | - | 1.0 | 11.0 | - | - | 12.0 | 43.0 |
| 8/31 | 1.5 | 2.5 | 2.5 | 3.5 | - | - | 3.5 | - | - | 2.0 | 15.5 |
| **August Total** | **145.0** | **100.0** | **171.0** | **166.0** | **33.5** | **96.5** | **216.0** | **195.0** | **188.5** | **40.0** | **1,351.5** |

# ResCap

## Summary of Hours - May

| Category | Hours |
|---|---|
| UCC Meetings / Calls | 61.0 |
| Other Meetings / Calls | 85.0 |
| Case Administration | 44.5 |
| Court Hearings / Filings / Depositions | 0.0 |
| Financial Analysis / Modeling / Internal Materials | 266.0 |
| RMBS Litigation Support | 0.0 |
| General Other | 174.0 |
| **TOTAL** | 630.5 |

# ResCap

## Timekeeping

**Total Hours:**   119.0 hour(s)

**Banker:**   Jared Dermont

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 5/17/2012 | 2.0 hour(s) | Administrative work |
| 2. | 5/17/2012 | 2.0 hour(s) | Preparing organizational materials for Committee |
| 3. | 5/17/2012 | 0.5 hour(s) | Advisor call |
| 4. | 5/17/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 5. | 5/17/2012 | 1.5 hour(s) | First day motion review |
| 6. | 5/17/2012 | 1.0 hour(s) | Preparing initial diligence request |
| 7. | 5/18/2012 | 3.0 hour(s) | Administrative work |
| 8. | 5/18/2012 | 1.5 hour(s) | Preparing organizational materials for UCC |
| 9. | 5/18/2012 | 3.0 hour(s) | First day motion review |
| 10. | 5/18/2012 | 1.0 hour(s) | Review of HELOC motion |
| 11. | 5/18/2012 | 1.0 hour(s) | Diligence call with Debtors' advisors |
| 12. | 5/18/2012 | 2.5 hour(s) | DIP lender presentation review |
| 13. | 5/19/2012 | 0.5 hour(s) | Internal organizational meeting |
| 14. | 5/19/2012 | 2.0 hour(s) | Administrative work |
| 15. | 5/19/2012 | 1.0 hour(s) | Diligence request preparation |
| 16. | 5/20/2012 | 1.5 hour(s) | Financial advisor pitchbook review |
| 17. | 5/20/2012 | 0.5 hour(s) | Information agent proposal review |
| 18. | 5/21/2012 | 0.5 hour(s) | Administrative work |
| 19. | 5/21/2012 | 4.0 hour(s) | Financial advisor interviews |
| 20. | 5/21/2012 | 1.0 hour(s) | Internal organizational meeting |
| 21. | 5/21/2012 | 1.5 hour(s) | Meeting with counsel to discuss sale procedures |
| 22. | 5/21/2012 | 2.5 hour(s) | First day motion review |
| 23. | 5/21/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 24. | 5/21/2012 | 1.0 hour(s) | Diligence request preparation |
| 25. | 5/22/2012 | 1.0 hour(s) | Internal strategy meeting |
| 26. | 5/22/2012 | 2.0 hour(s) | Diligence request preparation |
| 27. | 5/22/2012 | 0.5 hour(s) | First day motion review |
| 28. | 5/22/2012 | 0.5 hour(s) | Internal call to discuss pre-petition sale process |
| 29. | 5/22/2012 | 1.5 hour(s) | Work plan preparation |
| 30. | 5/23/2012 | 1.0 hour(s) | Financial advisor meeting |
| 31. | 5/23/2012 | 1.0 hour(s) | Work plan preparation |
| 32. | 5/23/2012 | 1.0 hour(s) | Advisor call |
| 33. | 5/23/2012 | 2.5 hour(s) | Diligence request preparation |
| 34. | 5/23/2012 | 1.0 hour(s) | DIP fee letter review |
| 35. | 5/23/2012 | 4.0 hour(s) | UCC presentation preparation |
| 36. | 5/24/2012 | 0.5 hour(s) | Internal strategy meeting |
| 37. | 5/24/2012 | 1.5 hour(s) | Draft 2004 subpoena review |
| 38. | 5/24/2012 | 1.0 hour(s) | Case management procedures review |
| 39. | 5/24/2012 | 10.0 hour(s) | UCC presentation preparation |
| 40. | 5/25/2012 | 0.5 hour(s) | Strategy call with counsel |
| 41. | 5/25/2012 | 3.0 hour(s) | Memo review |
| 42. | 5/25/2012 | 1.0 hour(s) | Draft 2004 subpoena review |
| 43. | 5/26/2012 | 3.0 hour(s) | UCC presentation preparation |
| 44. | 5/27/2012 | 2.5 hour(s) | UCC presentation preparation |
| 45. | 5/28/2012 | 2.5 hour(s) | Professionals meeting presentation preparation |
| 46. | 5/28/2012 | 3.5 hour(s) | UCC presentation preparation |
| 47. | 5/29/2012 | 6.0 hour(s) | UCC presentation preparation |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 119.0 hour(s) |

| | |
|---|---|
| **Banker:** | Jared Dermont |

| | |
|---|---|
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 5/29/2012 | 0.5 hour(s) | Administrative work |
| 49. | 5/29/2012 | 0.5 hour(s) | Internal strategy call |
| 50. | 5/29/2012 | 6.0 hour(s) | Meeting among professionals |
| 51. | 5/29/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 52. | 5/29/2012 | 2.0 hour(s) | Review of servicing motion |
| 53. | 5/29/2012 | 1.5 hour(s) | Review of DIP projections |
| 54. | 5/29/2012 | 0.5 hour(s) | Advisor call |
| 55. | 5/29/2012 | 0.5 hour(s) | Call with party of interest |
| 56. | 5/29/2012 | 0.5 hour(s) | Diligence progress review/meeting |
| 57. | 5/29/2012 | 1.0 hour(s) | Call with advisors |
| 58. | 5/30/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 59. | 5/30/2012 | 1.5 hour(s) | Administrative work |
| 60. | 5/30/2012 | 1.5 hour(s) | Servicing motion review |
| 61. | 5/30/2012 | 1.0 hour(s) | Servicing motion memo review |
| 62. | 5/30/2012 | 3.0 hour(s) | Presentation preparation |
| 63. | 5/31/2012 | 2.0 hour(s) | Motion review with counsel |
| 64. | 5/31/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 65. | 5/31/2012 | 0.5 hour(s) | DIP amendment review |
| 66. | 5/31/2012 | 1.5 hour(s) | UCC call |
| 67. | 5/31/2012 | 3.5 hour(s) | Presentation preparation |
| **May Total** | | **119.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**   36.5 hour(s)

**Banker:**   Yadin Rozov

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 5/17/2012 | 0.5 hour(s) | Administrative work |
| 2. | 5/17/2012 | 1.0 hour(s) | Preparing organizational materials for Committee |
| 3. | 5/17/2012 | 0.5 hour(s) | Advisor call |
| 4. | 5/17/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 5. | 5/17/2012 | 1.5 hour(s) | First day motion review |
| 6. | 5/17/2012 | 1.0 hour(s) | Preparing initial diligence request |
| 7. | 5/18/2012 | 0.5 hour(s) | Administrative work |
| 8. | 5/18/2012 | 0.5 hour(s) | First day motion review |
| 9. | 5/18/2012 | 0.5 hour(s) | Review of HELOC motion |
| 10. | 5/20/2012 | 1.0 hour(s) | Financial advisor pitchbook review |
| 11. | 5/21/2012 | 4.0 hour(s) | Financial advisor interviews |
| 12. | 5/21/2012 | 1.0 hour(s) | Internal organizational meeting |
| 13. | 5/21/2012 | 1.5 hour(s) | Meeting with counsel to discuss sale procedures |
| 14. | 5/21/2012 | 0.5 hour(s) | First day motion review |
| 15. | 5/22/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 16. | 5/22/2012 | 1.0 hour(s) | Internal strategy meeting |
| 17. | 5/22/2012 | 0.5 hour(s) | Internal call to discuss pre-petition sale process |
| 18. | 5/22/2012 | 1.0 hour(s) | Work plan preparation |
| 19. | 5/23/2012 | 1.0 hour(s) | Financial advisor meeting |
| 20. | 5/24/2012 | 0.5 hour(s) | Internal strategy meeting |
| 21. | 5/25/2012 | 0.5 hour(s) | Strategy call with counsel |
| 22. | 5/26/2012 | 1.5 hour(s) | UCC presentation preparation |
| 23. | 5/27/2012 | 1.0 hour(s) | UCC presentation preparation |
| 24. | 5/28/2012 | 0.5 hour(s) | UCC presentation preparation |
| 25. | 5/29/2012 | 1.0 hour(s) | UCC presentation preparation |
| 26. | 5/29/2012 | 6.0 hour(s) | Meeting among professionals |
| 27. | 5/29/2012 | 0.5 hour(s) | Advisor call |
| 28. | 5/29/2012 | 0.5 hour(s) | Call with party of interest |
| 29. | 5/29/2012 | 1.0 hour(s) | Call with advisors |
| 30. | 5/30/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 31. | 5/31/2012 | 1.5 hour(s) | UCC call |
| **May Total** | | **36.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**      52.0 hour(s)

**Banker:**        Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 5/17/2012 | 0.5 hour(s) | Administrative work |
| 2. | 5/17/2012 | 0.5 hour(s) | Advisor call |
| 3. | 5/17/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 4. | 5/17/2012 | 1.5 hour(s) | First day motion review |
| 5. | 5/18/2012 | 1.0 hour(s) | First day motion review |
| 6. | 5/18/2012 | 1.0 hour(s) | Review of HELOC motion |
| 7. | 5/19/2012 | 1.5 hour(s) | Diligence request preparation |
| 8. | 5/20/2012 | 1.0 hour(s) | Financial advisor pitchbook review |
| 9. | 5/21/2012 | 4.0 hour(s) | Financial advisor interviews |
| 10. | 5/21/2012 | 1.0 hour(s) | Internal organizational meeting |
| 11. | 5/21/2012 | 1.5 hour(s) | Meeting with counsel to discuss sale procedures |
| 12. | 5/21/2012 | 1.5 hour(s) | First day motion review |
| 13. | 5/21/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 14. | 5/21/2012 | 1.0 hour(s) | Diligence request preparation |
| 15. | 5/22/2012 | 1.0 hour(s) | Internal strategy meeting |
| 17. | 5/22/2012 | 0.5 hour(s) | Internal call to discuss pre-petition sale process |
| 18. | 5/23/2012 | 1.0 hour(s) | Financial advisor meeting |
| 20. | 5/23/2012 | 1.0 hour(s) | Advisor call |
| 21. | 5/24/2012 | 0.5 hour(s) | Internal strategy meeting |
| 22. | 5/25/2012 | 0.5 hour(s) | Strategy call with counsel |
| 23. | 5/26/2012 | 1.5 hour(s) | UCC presentation preparation |
| 24. | 5/27/2012 | 1.0 hour(s) | UCC presentation preparation |
| 25. | 5/28/2012 | 0.5 hour(s) | UCC presentation preparation |
| 26. | 5/29/2012 | 1.0 hour(s) | UCC presentation preparation |
| 27. | 5/29/2012 | 0.5 hour(s) | Internal strategy call |
| 28. | 5/29/2012 | 6.0 hour(s) | Meeting among professionals |
| 29. | 5/29/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 30. | 5/29/2012 | 3.5 hour(s) | Review of servicing motion |
| 31. | 5/29/2012 | 1.0 hour(s) | Review of DIP projections |
| 32. | 5/29/2012 | 0.5 hour(s) | Advisor call |
| 33. | 5/29/2012 | 1.0 hour(s) | Call with advisors |
| 34. | 5/30/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 35. | 5/30/2012 | 1.5 hour(s) | Servicing motion review |
| 36. | 5/31/2012 | 2.0 hour(s) | Motion review with counsel |
| 38. | 5/31/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 39. | 5/31/2012 | 1.5 hour(s) | UCC call |
| **May Total** | | **52.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**    29.0 hour(s)

**Banker:**    Barak Klein

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 5/17/2012 | 0.5 hour(s) | Administrative work |
| 2. | 5/17/2012 | 0.5 hour(s) | Advisor call |
| 3. | 5/18/2012 | 1.0 hour(s) | Administrative work |
| 4. | 5/18/2012 | 0.5 hour(s) | Preparing organizational materials for UCC |
| 5. | 5/19/2012 | 0.5 hour(s) | Internal organizational meeting |
| 6. | 5/21/2012 | 1.0 hour(s) | Internal organizational meeting |
| 7. | 5/21/2012 | 1.5 hour(s) | Meeting with counsel to discuss sale procedures |
| 8. | 5/21/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 9. | 5/22/2012 | 1.0 hour(s) | Internal strategy meeting |
| 10. | 5/22/2012 | 0.5 hour(s) | Internal call to discuss pre-petition sale process |
| 11. | 5/23/2012 | 1.0 hour(s) | Financial advisor meeting |
| 12. | 5/24/2012 | 0.5 hour(s) | Internal strategy meeting |
| 13. | 5/25/2012 | 0.5 hour(s) | Strategy call with counsel |
| 14. | 5/26/2012 | 1.5 hour(s) | UCC presentation preparation |
| 15. | 5/27/2012 | 1.0 hour(s) | UCC presentation preparation |
| 16. | 5/28/2012 | 0.5 hour(s) | UCC presentation preparation |
| 17. | 5/28/2012 | 1.5 hour(s) | Administrative work |
| 18. | 5/29/2012 | 1.0 hour(s) | UCC presentation preparation |
| 19. | 5/29/2012 | 0.5 hour(s) | Administrative work |
| 20. | 5/29/2012 | 6.0 hour(s) | Meeting among professionals |
| 21. | 5/29/2012 | 1.0 hour(s) | Review of DIP projections |
| 22. | 5/29/2012 | 0.5 hour(s) | Advisor call |
| 23. | 5/29/2012 | 1.0 hour(s) | Call with advisors |
| 24. | 5/30/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 25. | 5/30/2012 | 1.5 hour(s) | Administrative work |
| 26. | 5/31/2012 | 1.5 hour(s) | UCC call |
| **May Total** | | **29.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**   130.5 hour(s)

**Banker:**   Syed Hasan

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 5/17/2012 | 2.0 hour(s) | Administrative work |
| 2. | 5/17/2012 | 0.5 hour(s) | Advisor call |
| 3. | 5/17/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 4. | 5/17/2012 | 2.5 hour(s) | First day motion review |
| 5. | 5/17/2012 | 1.5 hour(s) | Preparing initial diligence request |
| 6. | 5/17/2012 | 0.5 hour(s) | Data room review |
| 7. | 5/18/2012 | 1.0 hour(s) | Preparing organizational materials for UCC |
| 8. | 5/18/2012 | 3.5 hour(s) | First day motion review |
| 9. | 5/18/2012 | 1.0 hour(s) | Review of HELOC motion |
| 10. | 5/18/2012 | 1.0 hour(s) | Diligence call with Debtors' advisors |
| 11. | 5/18/2012 | 1.0 hour(s) | DIP lender presentation review |
| 12. | 5/19/2012 | 0.5 hour(s) | Internal organizational meeting |
| 13. | 5/20/2012 | 1.5 hour(s) | Financial advisor pitchbook review |
| 14. | 5/20/2012 | 0.5 hour(s) | Information agent proposal review |
| 15. | 5/21/2012 | 4.0 hour(s) | Financial advisor interviews |
| 16. | 5/21/2012 | 1.0 hour(s) | Internal organizational meeting |
| 17. | 5/21/2012 | 1.5 hour(s) | Meeting with counsel to discuss sale procedures |
| 18. | 5/21/2012 | 1.0 hour(s) | First day motion review |
| 19. | 5/21/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 20. | 5/21/2012 | 0.5 hour(s) | Data room review |
| 21. | 5/21/2012 | 1.0 hour(s) | Diligence request preparation |
| 22. | 5/22/2012 | 1.0 hour(s) | Internal strategy meeting |
| 23. | 5/22/2012 | 2.0 hour(s) | Diligence request preparation |
| 24. | 5/22/2012 | 1.5 hour(s) | First day motion review |
| 25. | 5/22/2012 | 1.0 hour(s) | Call with counsel to discuss first day motions |
| 26. | 5/22/2012 | 0.5 hour(s) | Internal call to discuss pre-petition sale process |
| 27. | 5/22/2012 | 2.0 hour(s) | Work plan preparation |
| 28. | 5/23/2012 | 1.0 hour(s) | Financial advisor meeting |
| 29. | 5/23/2012 | 1.0 hour(s) | Work plan preparation |
| 30. | 5/23/2012 | 1.5 hour(s) | First day motion review |
| 31. | 5/23/2012 | 1.0 hour(s) | Advisor call |
| 32. | 5/23/2012 | 1.5 hour(s) | Diligence request preparation |
| 33. | 5/23/2012 | 1.0 hour(s) | DIP fee letter review |
| 34. | 5/23/2012 | 5.0 hour(s) | UCC presentation preparation |
| 35. | 5/24/2012 | 0.5 hour(s) | Internal strategy meeting |
| 36. | 5/24/2012 | 1.5 hour(s) | Draft 2004 subpoena |
| 37. | 5/24/2012 | 1.0 hour(s) | First day motion review |
| 38. | 5/24/2012 | 0.5 hour(s) | Case management procedures review |
| 39. | 5/24/2012 | 1.0 hour(s) | Administrative work |
| 40. | 5/24/2012 | 0.5 hour(s) | Data room review |
| 41. | 5/24/2012 | 12.0 hour(s) | UCC presentation preparation |
| 42. | 5/25/2012 | 0.5 hour(s) | Strategy call with counsel |
| 43. | 5/25/2012 | 4.0 hour(s) | Memo review |
| 44. | 5/25/2012 | 1.5 hour(s) | Draft 2004 subpoena review |
| 45. | 5/26/2012 | 8.0 hour(s) | UCC presentation preparation |
| 46. | 5/27/2012 | 4.0 hour(s) | UCC presentation preparation |
| 47. | 5/28/2012 | 2.5 hour(s) | Professionals meeting presentation preparation |

# ResCap

## Timekeeping

**Total Hours:**    130.5 hour(s)

**Banker:**    Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 5/28/2012 | 6.0 hour(s) | UCC presentation preparation |
| 49. | 5/29/2012 | 8.0 hour(s) | UCC presentation preparation |
| 50. | 5/29/2012 | 0.5 hour(s) | Internal strategy call |
| 51. | 5/29/2012 | 6.0 hour(s) | Meeting among professionals |
| 52. | 5/29/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 53. | 5/29/2012 | 2.0 hour(s) | Review of DIP projections |
| 54. | 5/29/2012 | 0.5 hour(s) | Advisor call |
| 55. | 5/29/2012 | 0.5 hour(s) | Diligence progress review/meeting |
| 56. | 5/29/2012 | 1.0 hour(s) | Call with advisors |
| 57. | 5/30/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 58. | 5/30/2012 | 1.0 hour(s) | Servicing motion memo review |
| 59. | 5/30/2012 | 3.5 hour(s) | Presentation preparation |
| 60. | 5/30/2012 | 0.5 hour(s) | Data room review |
| 61. | 5/31/2012 | 2.0 hour(s) | Motion review with counsel |
| 62. | 5/31/2012 | 4.0 hour(s) | Analysis of sale procedures motion |
| 63. | 5/31/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 64. | 5/31/2012 | 0.5 hour(s) | DIP amendment review |
| 65. | 5/31/2012 | 1.5 hour(s) | UCC call |
| 66. | 5/31/2012 | 4.0 hour(s) | Presentation preparation |
| **May Total** | | **130.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**         121.0 hour(s)

**Banker:**         Matthew Davis

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 5/17/2012 | 3.0 hour(s) | Administrative work |
| 2. | 5/17/2012 | 2.0 hour(s) | Preparing organizational materials for Committee |
| 3. | 5/17/2012 | 0.5 hour(s) | Advisor call |
| 4. | 5/17/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 5. | 5/17/2012 | 1.0 hour(s) | First day motion review |
| 6. | 5/17/2012 | 1.0 hour(s) | Preparing initial diligence request |
| 7. | 5/17/2012 | 0.5 hour(s) | Data room review |
| 8. | 5/18/2012 | 1.0 hour(s) | Administrative work |
| 9. | 5/18/2012 | 2.0 hour(s) | Preparing organizational materials for UCC |
| 10. | 5/18/2012 | 2.0 hour(s) | First day motion review |
| 11. | 5/18/2012 | 1.0 hour(s) | Review of HELOC motion |
| 12. | 5/18/2012 | 1.0 hour(s) | Diligence call with Debtors' advisors |
| 13. | 5/18/2012 | 1.0 hour(s) | DIP lender presentation review |
| 14. | 5/19/2012 | 0.5 hour(s) | Internal organizational meeting |
| 15. | 5/19/2012 | 1.0 hour(s) | Administrative work |
| 16. | 5/19/2012 | 1.0 hour(s) | Diligence request preparation |
| 17. | 5/20/2012 | 1.0 hour(s) | Administrative work |
| 18. | 5/21/2012 | 2.0 hour(s) | Administrative work |
| 19. | 5/21/2012 | 4.0 hour(s) | Financial advisor interviews |
| 20. | 5/21/2012 | 1.0 hour(s) | Internal organizational meeting |
| 21. | 5/21/2012 | 1.5 hour(s) | Meeting with counsel to discuss sale procedures |
| 22. | 5/21/2012 | 0.5 hour(s) | First day motion review |
| 23. | 5/21/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 24. | 5/21/2012 | 0.5 hour(s) | Data room review |
| 25. | 5/22/2012 | 1.0 hour(s) | Internal strategy meeting |
| 26. | 5/22/2012 | 2.0 hour(s) | Diligence request preparation |
| 27. | 5/22/2012 | 1.0 hour(s) | Administrative work |
| 28. | 5/22/2012 | 0.5 hour(s) | First day motion review |
| 29. | 5/22/2012 | 1.0 hour(s) | Call with counsel to discuss first day motions |
| 30. | 5/22/2012 | 0.5 hour(s) | Internal call to discuss pre-petition sale process |
| 31. | 5/22/2012 | 2.0 hour(s) | Work plan preparation |
| 32. | 5/23/2012 | 1.0 hour(s) | Financial advisor meeting |
| 33. | 5/23/2012 | 1.0 hour(s) | Work plan preparation |
| 34. | 5/23/2012 | 2.5 hour(s) | First day motion review |
| 35. | 5/23/2012 | 1.0 hour(s) | Advisor call |
| 36. | 5/24/2012 | 0.5 hour(s) | Internal strategy meeting |
| 37. | 5/24/2012 | 1.0 hour(s) | First day motion review |
| 38. | 5/24/2012 | 1.0 hour(s) | Administrative work |
| 39. | 5/24/2012 | 0.5 hour(s) | Data room review |
| 40. | 5/24/2012 | 12.0 hour(s) | UCC presentation preparation |
| 41. | 5/25/2012 | 0.5 hour(s) | Strategy call with counsel |
| 42. | 5/25/2012 | 2.0 hour(s) | Memo review |
| 43. | 5/26/2012 | 8.0 hour(s) | UCC presentation preparation |
| 44. | 5/27/2012 | 4.0 hour(s) | UCC presentation preparation |
| 45. | 5/28/2012 | 2.5 hour(s) | Professionals meeting presentation preparation |
| 46. | 5/28/2012 | 6.0 hour(s) | UCC presentation preparation |
| 47. | 5/28/2012 | 1.5 hour(s) | Administrative work |

# ResCap

## Timekeeping

**Total Hours:**     121.0 hour(s)

**Banker:**     Matthew Davis

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 5/29/2012 | 8.0 hour(s) | UCC presentation preparation |
| 49. | 5/29/2012 | 1.5 hour(s) | Administrative work |
| 50. | 5/29/2012 | 0.5 hour(s) | Internal strategy call |
| 51. | 5/29/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 52. | 5/29/2012 | 1.5 hour(s) | Review of servicing motion |
| 53. | 5/29/2012 | 2.0 hour(s) | Review of DIP projections |
| 54. | 5/29/2012 | 0.5 hour(s) | Advisor call |
| 55. | 5/29/2012 | 1.0 hour(s) | Diligence progress review/meeting |
| 56. | 5/29/2012 | 1.0 hour(s) | Call with advisors |
| 57. | 5/30/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 58. | 5/30/2012 | 1.5 hour(s) | Administrative work |
| 59. | 5/30/2012 | 1.5 hour(s) | Servicing motion review |
| 60. | 5/30/2012 | 2.5 hour(s) | Presentation preparation |
| 61. | 5/31/2012 | 2.0 hour(s) | Motion review with counsel |
| 62. | 5/31/2012 | 2.5 hour(s) | Analysis of sale procedures motion |
| 63. | 5/31/2012 | 1.5 hour(s) | Review of servicing motion |
| 64. | 5/31/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 65. | 5/31/2012 | 1.5 hour(s) | UCC call |
| 66. | 5/31/2012 | 3.5 hour(s) | Presentation preparation |
| **May Total** | | **121.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**   142.5 hour(s)

**Banker:**   David Greenwald

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 5/17/2012 | 3.0 hour(s) | Administrative work |
| 2. | 5/17/2012 | 2.0 hour(s) | Preparing organizational materials for Committee |
| 3. | 5/17/2012 | 0.5 hour(s) | Advisor call |
| 4. | 5/17/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 5. | 5/17/2012 | 3.5 hour(s) | First day motion review |
| 6. | 5/17/2012 | 2.5 hour(s) | Preparing initial diligence request |
| 7. | 5/17/2012 | 0.5 hour(s) | Data room review |
| 8. | 5/18/2012 | 3.0 hour(s) | Administrative work |
| 9. | 5/18/2012 | 1.0 hour(s) | Preparing organizational materials for UCC |
| 10. | 5/18/2012 | 4.0 hour(s) | First day motion review |
| 11. | 5/18/2012 | 1.0 hour(s) | Diligence call with Debtors' advisors |
| 12. | 5/18/2012 | 3.0 hour(s) | DIP lender presentation review |
| 13. | 5/19/2012 | 0.5 hour(s) | Internal organizational meeting |
| 14. | 5/19/2012 | 1.0 hour(s) | Administrative work |
| 15. | 5/19/2012 | 2.0 hour(s) | Diligence request preparation |
| 16. | 5/20/2012 | 1.0 hour(s) | Administrative work |
| 17. | 5/21/2012 | 1.0 hour(s) | Administrative work |
| 18. | 5/21/2012 | 1.0 hour(s) | Internal organizational meeting |
| 19. | 5/21/2012 | 1.5 hour(s) | Meeting with counsel to discuss sale procedures |
| 20. | 5/21/2012 | 2.5 hour(s) | First day motion review |
| 21. | 5/21/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 22. | 5/21/2012 | 0.5 hour(s) | Data room review |
| 23. | 5/21/2012 | 2.0 hour(s) | Diligence request preparation |
| 24. | 5/22/2012 | 1.0 hour(s) | Internal strategy meeting |
| 25. | 5/22/2012 | 3.5 hour(s) | Diligence request preparation |
| 26. | 5/22/2012 | 1.0 hour(s) | Administrative work |
| 27. | 5/22/2012 | 1.0 hour(s) | Call with counsel to discuss first day motions |
| 28. | 5/22/2012 | 0.5 hour(s) | Internal call to discuss pre-petition sale process |
| 29. | 5/22/2012 | 2.0 hour(s) | Work plan preparation |
| 30. | 5/23/2012 | 1.0 hour(s) | Financial advisor meeting |
| 31. | 5/23/2012 | 1.0 hour(s) | Work plan preparation |
| 32. | 5/23/2012 | 1.5 hour(s) | First day motion review |
| 33. | 5/23/2012 | 1.0 hour(s) | Advisor call |
| 34. | 5/23/2012 | 1.0 hour(s) | Diligence request preparation |
| 35. | 5/23/2012 | 1.0 hour(s) | DIP fee letter review |
| 36. | 5/23/2012 | 5.0 hour(s) | UCC presentation preparation |
| 37. | 5/24/2012 | 0.5 hour(s) | Internal strategy meeting |
| 38. | 5/24/2012 | 1.5 hour(s) | Draft 2004 subpoena review |
| 39. | 5/24/2012 | 1.0 hour(s) | First day motion review |
| 40. | 5/24/2012 | 1.0 hour(s) | Administrative work |
| 41. | 5/24/2012 | 0.5 hour(s) | Data room review |
| 42. | 5/24/2012 | 13.0 hour(s) | UCC presentation preparation |
| 43. | 5/25/2012 | 0.5 hour(s) | Strategy call with counsel |
| 44. | 5/25/2012 | 4.0 hour(s) | Memo review |
| 45. | 5/26/2012 | 8.0 hour(s) | UCC presentation preparation |
| 46. | 5/27/2012 | 4.0 hour(s) | UCC presentation preparation |
| 47. | 5/28/2012 | 1.5 hour(s) | Professionals meeting presentation preparation |

# ResCap

## Timekeeping

**Total Hours:**    142.5 hour(s)

**Banker:**    David Greenwald

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 5/28/2012 | 6.0 hour(s) | UCC presentation preparation |
| 49. | 5/29/2012 | 12.0 hour(s) | UCC presentation preparation |
| 50. | 5/29/2012 | 0.5 hour(s) | Internal strategy call |
| 51. | 5/29/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 52. | 5/29/2012 | 2.0 hour(s) | Review of DIP projections |
| 53. | 5/29/2012 | 0.5 hour(s) | Advisor call |
| 54. | 5/29/2012 | 1.5 hour(s) | Diligence progress review/meeting |
| 55. | 5/29/2012 | 1.0 hour(s) | Call with advisors |
| 56. | 5/30/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 57. | 5/30/2012 | 1.5 hour(s) | Servicing motion review |
| 58. | 5/30/2012 | 4.0 hour(s) | Presentation preparation |
| 59. | 5/30/2012 | 0.5 hour(s) | Data room review |
| 60. | 5/31/2012 | 2.0 hour(s) | Motion review with counsel |
| 61. | 5/31/2012 | 5.0 hour(s) | Analysis of sale procedures motion |
| 62. | 5/31/2012 | 0.5 hour(s) | Diligence call with Debtors' advisors |
| 63. | 5/31/2012 | 1.5 hour(s) | UCC call |
| 64. | 5/31/2012 | 6.0 hour(s) | Presentation preparation |
| **May Total** | | **142.5 hour(s)** | |

# ResCap

## Summary of Hours - June

| Category | Hours |
|---|---|
| UCC Meetings / Calls | 219.5 |
| Other Meetings / Calls | 123.5 |
| Case Administration | 36.0 |
| Court Hearings / Filings / Depositions | 115.0 |
| Financial Analysis / Modeling / Internal Materials | 168.5 |
| RMBS Litigation Support | 0.0 |
| General Other | 203.5 |
| **TOTAL** | 866.0 |

# ResCap

## Timekeeping

**Total Hours:**  133.0 hour(s)

**Banker:**  Jared Dermont

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 6/1/2012 | 0.5 hour(s) | Administrative work |
| 2. | 6/1/2012 | 1.0 hour(s) | Review of potential sale process |
| 3. | 6/1/2012 | 7.0 hour(s) | Presentation preparation |
| 4. | 6/2/2012 | 1.0 hour(s) | Analysis of sale procedures motion |
| 5. | 6/2/2012 | 1.5 hour(s) | UCC by-law review |
| 6. | 6/2/2012 | 1.0 hour(s) | 2004 motion review |
| 7. | 6/2/2012 | 1.0 hour(s) | Internal strategy call |
| 8. | 6/2/2012 | 1.0 hour(s) | Confidentiality agreement review |
| 9. | 6/4/2012 | 0.5 hour(s) | Diligence call with counsel |
| 10. | 6/5/2012 | 1.5 hour(s) | Call with counsel to discuss depositions |
| 11. | 6/5/2012 | 2.0 hour(s) | Meeting with Houlihan and White & Case |
| 12. | 6/5/2012 | 1.5 hour(s) | Examiner motion review |
| 13. | 6/5/2012 | 1.0 hour(s) | Draft UCC objection review |
| 14. | 6/5/2012 | 1.5 hour(s) | DIP motion review |
| 15. | 6/5/2012 | 1.0 hour(s) | Diligence progress review/meeting |
| 16. | 6/6/2012 | 3.0 hour(s) | Meeting with Debtors' advisors |
| 17. | 6/6/2012 | 2.0 hour(s) | UCC meeting |
| 18. | 6/6/2012 | 4.0 hour(s) | Deposition review |
| 19. | 6/6/2012 | 0.5 hour(s) | UCC by-law review |
| 20. | 6/6/2012 | 0.5 hour(s) | Confidentiality agreement review |
| 21. | 6/6/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 22. | 6/6/2012 | 1.0 hour(s) | Call with party of interest |
| 23. | 6/7/2012 | 4.0 hour(s) | Deposition of Debtors' advisor |
| 24. | 6/7/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 25. | 6/7/2012 | 1.0 hour(s) | Deposition review |
| 26. | 6/7/2012 | 3.0 hour(s) | Draft objection review |
| 27. | 6/7/2012 | 0.5 hour(s) | Diligence progress review/meeting |
| 28. | 6/8/2012 | 3.0 hour(s) | Deposition review |
| 29. | 6/8/2012 | 3.0 hour(s) | Declaration preparation |
| 30. | 6/8/2012 | 1.5 hour(s) | Call with party of interest |
| 31. | 6/8/2012 | 1.0 hour(s) | Examiner motion review |
| 32. | 6/8/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 33. | 6/8/2012 | 4.0 hour(s) | Draft objection review |
| 34. | 6/8/2012 | 1.0 hour(s) | Administrative work |
| 35. | 6/9/2012 | 2.0 hour(s) | Draft objection review |
| 36. | 6/9/2012 | 1.5 hour(s) | Draft declaration review |
| 37. | 6/10/2012 | 4.0 hour(s) | Draft objection review |
| 38. | 6/10/2012 | 1.0 hour(s) | Call with UCC counsel to discuss draft declaration |
| 39. | 6/10/2012 | 0.5 hour(s) | Review of draft objection to servicing motions |
| 40. | 6/11/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 41. | 6/11/2012 | 5.0 hour(s) | Reponse / objection review |
| 42. | 6/12/2012 | 7.0 hour(s) | Reponse / objection review |
| 43. | 6/13/2012 | 1.0 hour(s) | General motion review |
| 44. | 6/14/2012 | 1.0 hour(s) | UCC call |
| 45. | 6/17/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 46. | 6/18/2012 | 8.0 hour(s) | Court hearings |
| 47. | 6/18/2012 | 1.5 hour(s) | UCC call |

# ResCap

## Timekeeping

**Total Hours:**     133.0 hour(s)

**Banker:**     Jared Dermont

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 6/18/2012 | 1.0 hour(s) | Call with UCC advisors to discuss proposed bids |
| 49. | 6/18/2012 | 1.5 hour(s) | Call with counsel to discuss proposed bids |
| 50. | 6/18/2012 | 1.0 hour(s) | Presentation preparation |
| 51. | 6/18/2012 | 0.5 hour(s) | Review of recovery analysis |
| 52. | 6/19/2012 | 3.0 hour(s) | Court hearings |
| 53. | 6/19/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 54. | 6/20/2012 | 1.0 hour(s) | Administrative work |
| 55. | 6/21/2012 | 1.0 hour(s) | Call with Houlihan to discuss recovery analysis |
| 56. | 6/21/2012 | 0.5 hour(s) | Internal call to discuss sale procedures |
| 57. | 6/24/2012 | 2.0 hour(s) | Creation of work stream presentation |
| 58. | 6/25/2012 | 1.0 hour(s) | Strategy call with UCC advisors |
| 59. | 6/25/2012 | 2.5 hour(s) | Review of sales process update |
| 60. | 6/26/2012 | 1.5 hour(s) | Review of work stream presentation |
| 61. | 6/26/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 62. | 6/26/2012 | 1.0 hour(s) | Motion review |
| 63. | 6/27/2012 | 2.0 hour(s) | Call with counsel to discuss investigation matters |
| 64. | 6/27/2012 | 1.0 hour(s) | Internal strategy meeting |
| 65. | 6/27/2012 | 1.0 hour(s) | Call with AlixPartners to discuss investigation matters |
| 66. | 6/27/2012 | 0.5 hour(s) | Call with counsel to discuss subservicing motion |
| 67. | 6/27/2012 | 2.5 hour(s) | Call with UCC to discuss subservicing motion |
| 68. | 6/27/2012 | 1.0 hour(s) | Review of Debtors' financial advisor's fee application |
| 69. | 6/27/2012 | 0.5 hour(s) | Review of order to appoint an examiner |
| 70. | 6/28/2012 | 1.0 hour(s) | Internal strategy meeting |
| 71. | 6/28/2012 | 0.5 hour(s) | Review of subservicing documents |
| 72. | 6/28/2012 | 0.5 hour(s) | Review of Aurelius letter |
| 73. | 6/28/2012 | 0.5 hour(s) | Review of Debtors' financial advisor's fee application |
| 74. | 6/29/2012 | 4.0 hour(s) | Meeting with UCC advisors on Subservicing Motion |
| **June Total** | | **133.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          67.0 hour(s)

**Banker:**          Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 6/1/2012 | 1.0 hour(s) | Review of potential sale process |
| 2. | 6/2/2012 | 1.0 hour(s) | Internal strategy call |
| 3. | 6/4/2012 | 0.5 hour(s) | Diligence call with counsel |
| 4. | 6/5/2012 | 1.5 hour(s) | Call with counsel to discuss depositions |
| 5. | 6/5/2012 | 2.0 hour(s) | Meeting with Houlihan and White & Case |
| 6. | 6/6/2012 | 6.0 hour(s) | Deposition of Debtors' advisor |
| 7. | 6/6/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 8. | 6/6/2012 | 1.0 hour(s) | Call with party of interest |
| 9. | 6/7/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 10. | 6/7/2012 | 2.0 hour(s) | Deposition review |
| 11. | 6/8/2012 | 2.0 hour(s) | Deposition of Debtors' employee |
| 12. | 6/8/2012 | 1.5 hour(s) | Call with party of interest |
| 13. | 6/8/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 14. | 6/8/2012 | 1.0 hour(s) | Draft objection review |
| 15. | 6/9/2012 | 1.0 hour(s) | Draft objection review |
| 16. | 6/10/2012 | 1.0 hour(s) | Draft objection review |
| 17. | 6/11/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 18. | 6/14/2012 | 1.0 hour(s) | UCC call |
| 19. | 6/17/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 20. | 6/18/2012 | 8.0 hour(s) | Court hearings |
| 21. | 6/18/2012 | 1.5 hour(s) | UCC call |
| 22. | 6/18/2012 | 1.0 hour(s) | Call with UCC advisors to discuss proposed bids |
| 23. | 6/18/2012 | 1.5 hour(s) | Call with counsel to discuss proposed bids |
| 24. | 6/19/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 25. | 6/21/2012 | 1.0 hour(s) | Call with Houlihan to discuss recovery analysis |
| 26. | 6/24/2012 | 1.0 hour(s) | Creation of work stream presentation |
| 27. | 6/25/2012 | 1.0 hour(s) | Strategy call with UCC advisors |
| 28. | 6/25/2012 | 3.0 hour(s) | K. Patrick status conference |
| 29. | 6/26/2012 | 1.0 hour(s) | Review of work stream presentation |
| 30. | 6/26/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 31. | 6/26/2012 | 1.0 hour(s) | Motion review |
| 32. | 6/27/2012 | 2.0 hour(s) | Call with counsel to discuss investigation matters |
| 33. | 6/27/2012 | 1.0 hour(s) | Internal strategy meeting |
| 34. | 6/27/2012 | 1.0 hour(s) | Call with AlixPartners to discuss investigation matters |
| 35. | 6/27/2012 | 0.5 hour(s) | Call with counsel to discuss subservicing motion |
| 36. | 6/27/2012 | 2.5 hour(s) | Call with UCC to discuss subservicing motion |
| 37. | 6/28/2012 | 1.0 hour(s) | Internal strategy meeting |
| 38. | 6/28/2012 | 0.5 hour(s) | Review of Aurelius letter |
| 39. | 6/29/2012 | 4.0 hour(s) | Meeting with UCC advisors on Subservicing Motion |
| **June Total** | | **67.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**  17.0 hour(s)

**Banker:**  Peijie Shiu

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 6/11/2012 | 2.0 hour(s) | Internal strategy meeting |
| 2. | 6/25/2012 | 4.0 hour(s) | HFS Portfolio analysis |
| 3. | 6/26/2012 | 2.0 hour(s) | HFS Portfolio analysis |
| 4. | 6/27/2012 | 5.0 hour(s) | HFS Portfolio analysis |
| 5. | 6/28/2012 | 4.0 hour(s) | HFS Portfolio analysis |
| **June Total** | | **17.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        79.0 hour(s)

**Banker:**        Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 6/1/2012 | 1.0 hour(s) | Diligence call with Debtors' advisors |
| 2. | 6/1/2012 | 1.0 hour(s) | Review of potential sale process |
| 3. | 6/2/2012 | 1.5 hour(s) | Call to discuss servicing motions |
| 4. | 6/2/2012 | 1.0 hour(s) | Internal strategy call |
| 5. | 6/4/2012 | 0.5 hour(s) | Diligence call with counsel |
| 6. | 6/5/2012 | 1.5 hour(s) | Call with counsel to discuss depositions |
| 7. | 6/5/2012 | 2.0 hour(s) | Meeting with Houlihan and White & Case |
| 8. | 6/6/2012 | 6.0 hour(s) | Deposition of Debtors' advisor |
| 9. | 6/6/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 10. | 6/7/2012 | 4.0 hour(s) | Deposition of Debtors' advisor |
| 11. | 6/7/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 12. | 6/8/2012 | 2.0 hour(s) | Deposition of Debtors' employee |
| 13. | 6/8/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 14. | 6/8/2012 | 1.0 hour(s) | Draft objection review |
| 15. | 6/9/2012 | 1.0 hour(s) | Draft objection review |
| 16. | 6/10/2012 | 1.0 hour(s) | Draft objection review |
| 17. | 6/10/2012 | 0.5 hour(s) | Review of draft objection to servicing motions |
| 18. | 6/11/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 19. | 6/11/2012 | 2.0 hour(s) | Internal strategy meeting |
| 20. | 6/13/2012 | 1.0 hour(s) | General motion review |
| 21. | 6/14/2012 | 1.0 hour(s) | UCC call |
| 22. | 6/17/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 23. | 6/18/2012 | 8.0 hour(s) | Court hearings |
| 24. | 6/18/2012 | 1.5 hour(s) | UCC call |
| 25. | 6/18/2012 | 1.0 hour(s) | Call with UCC advisors to discuss proposed bids |
| 26. | 6/18/2012 | 1.5 hour(s) | Call with counsel to discuss proposed bids |
| 27. | 6/19/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 28. | 6/20/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss DOJ AG settlement |
| 29. | 6/20/2012 | 0.5 hour(s) | Call with UCC advisors to discuss DOJ AG settlement |
| 30. | 6/21/2012 | 1.0 hour(s) | Call with Houlihan to discuss recovery analysis |
| 31. | 6/21/2012 | 0.5 hour(s) | Call with Debtors' advisors to discuss repurchases |
| 32. | 6/21/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss KEIP/KERP |
| 33. | 6/21/2012 | 0.5 hour(s) | Internal call to discuss sale procedures |
| 34. | 6/22/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 35. | 6/24/2012 | 1.0 hour(s) | Creation of work stream presentation |
| 36. | 6/25/2012 | 1.0 hour(s) | Strategy call with UCC advisors |
| 37. | 6/25/2012 | 3.0 hour(s) | K. Patrick status conference |
| 38. | 6/25/2012 | 1.0 hour(s) | HFS Portfolio analysis |
| 39. | 6/26/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 40. | 6/26/2012 | 1.0 hour(s) | Motion review |
| 41. | 6/27/2012 | 2.0 hour(s) | Call with counsel to discuss investigation matters |
| 42. | 6/27/2012 | 1.0 hour(s) | Internal strategy meeting |
| 43. | 6/27/2012 | 1.0 hour(s) | Call with AlixPartners to discuss investigation matters |
| 44. | 6/27/2012 | 0.5 hour(s) | Call with counsel to discuss subservicing motion |
| 45. | 6/27/2012 | 2.5 hour(s) | Call with UCC to discuss subservicing motion |
| 46. | 6/28/2012 | 1.0 hour(s) | Internal strategy meeting |
| 47. | 6/28/2012 | 2.0 hour(s) | Review of subservicing documents |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 79.0 hour(s) |

| | |
|---|---|
| **Banker:** | Landon Parsons |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 6/28/2012 | 0.5 hour(s) | Review of Aurelius letter |
| 49. | 6/29/2012 | 4.0 hour(s) | Meeting with UCC advisors on Subservicing Motion |
| **June Total** | | **79.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**         47.5 hour(s)

**Banker:**         Barak Klein

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 6/2/2012 | 1.0 hour(s) | Internal strategy call |
| 2. | 6/3/2012 | 1.0 hour(s) | Administrative work |
| 3. | 6/4/2012 | 1.0 hour(s) | Administrative work |
| 4. | 6/4/2012 | 0.5 hour(s) | Diligence call with counsel |
| 5. | 6/5/2012 | 1.5 hour(s) | Call with counsel to discuss depositions |
| 6. | 6/5/2012 | 2.0 hour(s) | Meeting with Houlihan and White & Case |
| 7. | 6/6/2012 | 3.0 hour(s) | Meeting with Debtors' advisors |
| 8. | 6/6/2012 | 2.0 hour(s) | UCC meeting |
| 9. | 6/6/2012 | 0.5 hour(s) | Administrative work |
| 10. | 6/6/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 11. | 6/7/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 12. | 6/8/2012 | 1.5 hour(s) | Call with party of interest |
| 13. | 6/8/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 14. | 6/11/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 15. | 6/14/2012 | 1.0 hour(s) | UCC call |
| 16. | 6/17/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 17. | 6/18/2012 | 3.0 hour(s) | Court hearings |
| 18. | 6/18/2012 | 1.5 hour(s) | UCC call |
| 19. | 6/18/2012 | 1.5 hour(s) | Review of recovery analysis |
| 20. | 6/19/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 21. | 6/21/2012 | 1.0 hour(s) | Call with Houlihan to discuss recovery analysis |
| 22. | 6/25/2012 | 1.0 hour(s) | Strategy call with UCC advisors |
| 23. | 6/26/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 24. | 6/27/2012 | 2.0 hour(s) | Call with counsel to discuss investigation matters |
| 25. | 6/27/2012 | 1.0 hour(s) | Internal strategy meeting |
| 26. | 6/27/2012 | 1.0 hour(s) | Call with AlixPartners to discuss investigation matters |
| 27. | 6/27/2012 | 0.5 hour(s) | Call with counsel to discuss subservicing motion |
| 28. | 6/27/2012 | 2.5 hour(s) | Call with UCC to discuss subservicing motion |
| 29. | 6/28/2012 | 1.0 hour(s) | Internal strategy meeting |
| 30. | 6/28/2012 | 0.5 hour(s) | Review of Aurelius letter |
| 31. | 6/29/2012 | 4.0 hour(s) | Meeting with UCC advisors on Subservicing Motion |
| **June Total** | | **47.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        177.0 hour(s)

**Banker:**        Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 6/1/2012 | 1.0 hour(s) | Diligence call with Debtors' advisors |
| 2. | 6/1/2012 | 6.0 hour(s) | Analysis of sale procedures motion |
| 3. | 6/1/2012 | 1.0 hour(s) | Review of potential sale process |
| 4. | 6/1/2012 | 7.0 hour(s) | Presentation preparation |
| 5. | 6/1/2012 | 0.5 hour(s) | Data room review |
| 6. | 6/2/2012 | 5.0 hour(s) | Analysis of sale procedures motion |
| 7. | 6/2/2012 | 1.5 hour(s) | Call to discuss servicing motions |
| 8. | 6/2/2012 | 1.0 hour(s) | Internal strategy call |
| 9. | 6/2/2012 | 1.0 hour(s) | Confidentiality agreement review |
| 10. | 6/2/2012 | 0.5 hour(s) | Data room review |
| 11. | 6/3/2012 | 4.0 hour(s) | Analysis of sale procedures motion |
| 12. | 6/4/2012 | 0.5 hour(s) | Diligence call with counsel |
| 13. | 6/4/2012 | 0.5 hour(s) | Data room review |
| 14. | 6/5/2012 | 0.5 hour(s) | Call with committee member to discuss presentation |
| 15. | 6/5/2012 | 1.5 hour(s) | Call with counsel to discuss depositions |
| 16. | 6/5/2012 | 2.0 hour(s) | Examiner motion review |
| 17. | 6/5/2012 | 1.0 hour(s) | Draft UCC objection review |
| 18. | 6/5/2012 | 1.0 hour(s) | DIP motion review |
| 19. | 6/5/2012 | 0.5 hour(s) | Data room review |
| 20. | 6/5/2012 | 1.0 hour(s) | Diligence progress review/meeting |
| 21. | 6/6/2012 | 3.0 hour(s) | Meeting with Debtors' advisors |
| 22. | 6/6/2012 | 2.0 hour(s) | UCC meeting |
| 23. | 6/6/2012 | 4.0 hour(s) | Deposition review |
| 24. | 6/6/2012 | 0.5 hour(s) | Confidentiality agreement review |
| 25. | 6/6/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 26. | 6/7/2012 | 2.0 hour(s) | Deposition of Debtors' advisor |
| 27. | 6/7/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 29. | 6/7/2012 | 3.0 hour(s) | Draft objection review |
| 30. | 6/7/2012 | 2.0 hour(s) | First day motion review |
| 31. | 6/7/2012 | 0.5 hour(s) | Diligence progress review/meeting |
| 32. | 6/8/2012 | 4.0 hour(s) | Deposition of Debtors' employee |
| 33. | 6/8/2012 | 3.0 hour(s) | Declaration preparation |
| 34. | 6/8/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss DIP projections |
| 35. | 6/8/2012 | 0.5 hour(s) | Examiner motion review |
| 36. | 6/8/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 37. | 6/8/2012 | 3.0 hour(s) | Draft objection review |
| 38. | 6/9/2012 | 2.0 hour(s) | Draft objection review |
| 39. | 6/9/2012 | 1.5 hour(s) | Draft declaration review |
| 40. | 6/10/2012 | 2.0 hour(s) | Draft objection review |
| 41. | 6/10/2012 | 1.0 hour(s) | Call with UCC counsel to discuss draft declaration |
| 42. | 6/10/2012 | 0.5 hour(s) | Review of draft objection to servicing motions |
| 43. | 6/11/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 44. | 6/11/2012 | 2.0 hour(s) | Internal strategy meeting |
| 45. | 6/11/2012 | 2.0 hour(s) | DIP budget review |
| 46. | 6/11/2012 | 2.0 hour(s) | Waterfall review |
| 47. | 6/11/2012 | 2.0 hour(s) | Reponse / objection review |
| 48. | 6/11/2012 | 1.5 hour(s) | Administrative work |

# ResCap

## Timekeeping

| Total Hours: | 177.0 hour(s) |
|---|---|

| Banker: | Syed Hasan |
|---|---|

| Restructuring Case: | ResCap |
|---|---|

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 49. | 6/12/2012 | 2.5 hour(s) | DIP budget review |
| 50. | 6/12/2012 | 2.5 hour(s) | Waterfall review |
| 51. | 6/12/2012 | 3.0 hour(s) | Reponse / objection review |
| 52. | 6/13/2012 | 1.0 hour(s) | General motion review |
| 53. | 6/13/2012 | 2.0 hour(s) | DIP budget review meeting |
| 54. | 6/13/2012 | 2.0 hour(s) | Waterfall analysis review meeting |
| 55. | 6/14/2012 | 1.0 hour(s) | UCC call |
| 56. | 6/15/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 57. | 6/17/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 58. | 6/18/2012 | 8.0 hour(s) | Court hearings |
| 59. | 6/18/2012 | 1.5 hour(s) | UCC call |
| 60. | 6/18/2012 | 1.0 hour(s) | Call with UCC advisors to discuss proposed bids |
| 61. | 6/18/2012 | 1.5 hour(s) | Call with counsel to discuss proposed bids |
| 62. | 6/18/2012 | 2.0 hour(s) | Presentation preparation |
| 63. | 6/18/2012 | 1.5 hour(s) | Review of recovery analysis |
| 64. | 6/19/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 65. | 6/19/2012 | 1.5 hour(s) | Review of recovery analysis |
| 66. | 6/20/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss DOJ AG settlement |
| 67. | 6/20/2012 | 0.5 hour(s) | Call with UCC advisors to discuss DOJ AG settlement |
| 68. | 6/20/2012 | 2.0 hour(s) | Administrative work |
| 69. | 6/21/2012 | 1.0 hour(s) | Call with Houlihan to discuss recovery analysis |
| 70. | 6/21/2012 | 0.5 hour(s) | Call with Debtors' advisors to discuss repurchases |
| 71. | 6/21/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss KEIP/KERP |
| 72. | 6/21/2012 | 0.5 hour(s) | Internal call to discuss sale procedures |
| 73. | 6/21/2012 | 1.5 hour(s) | Administrative work |
| 74. | 6/22/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 75. | 6/22/2012 | 1.0 hour(s) | Review of KEIP/KERP presentation |
| 76. | 6/22/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss asset sales |
| 77. | 6/22/2012 | 1.0 hour(s) | Administrative work |
| 78. | 6/24/2012 | 2.0 hour(s) | Review of CIM |
| 79. | 6/24/2012 | 2.0 hour(s) | Creation of work stream presentation |
| 80. | 6/25/2012 | 1.0 hour(s) | Strategy call with UCC advisors |
| 81. | 6/25/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 82. | 6/25/2012 | 3.0 hour(s) | K. Patrick status conference |
| 83. | 6/25/2012 | 3.0 hour(s) | Review of sales process update |
| 84. | 6/25/2012 | 1.0 hour(s) | Review of CIM |
| 85. | 6/25/2012 | 1.0 hour(s) | Review of intercompany loans |
| 86. | 6/26/2012 | 2.0 hour(s) | Review of work stream presentation |
| 87. | 6/26/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 88. | 6/26/2012 | 0.5 hour(s) | Review of CIM |
| 89. | 6/27/2012 | 1.0 hour(s) | Administrative work |
| 90. | 6/27/2012 | 2.0 hour(s) | Call with counsel to discuss investigation matters |
| 91. | 6/27/2012 | 1.0 hour(s) | Internal strategy meeting |
| 92. | 6/27/2012 | 1.0 hour(s) | Call with AlixPartners to discuss investigation matters |
| 93. | 6/27/2012 | 0.5 hour(s) | Call with counsel to discuss subservicing motion |
| 94. | 6/27/2012 | 2.5 hour(s) | Call with UCC to discuss subservicing motion |
| 95. | 6/27/2012 | 2.0 hour(s) | Review of Debtors' financial advisor's fee application |

# ResCap

## Timekeeping

**Total Hours:**          177.0 hour(s)

**Banker:**          Syed Hasan

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 96. | 6/28/2012 | 1.0 hour(s) | Internal strategy meeting |
| 97. | 6/28/2012 | 2.0 hour(s) | Review of subservicing documents |
| 98. | 6/28/2012 | 0.5 hour(s) | Review of Aurelius letter |
| 99. | 6/28/2012 | 1.0 hour(s) | Review of Debtors' financial advisor's fee application |
| 100. | 6/29/2012 | 4.0 hour(s) | Meeting with UCC advisors on Subservicing Motion |
| 101. | 6/29/2012 | 1.5 hour(s) | Review of dataroom documents |
| 102. | 6/29/2012 | 1.0 hour(s) | Call with Debtors' advisors |
| **June Total** | | **177.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          140.5 hour(s)

**Banker:**          Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 6/2/2012 | 1.0 hour(s) | Internal strategy call |
| 2. | 6/2/2012 | 0.5 hour(s) | Data room review |
| 3. | 6/4/2012 | 0.5 hour(s) | Diligence call with counsel |
| 4. | 6/4/2012 | 0.5 hour(s) | Data room review |
| 5. | 6/5/2012 | 1.5 hour(s) | Call with counsel to discuss depositions |
| 6. | 6/5/2012 | 1.0 hour(s) | Examiner motion review |
| 7. | 6/5/2012 | 1.5 hour(s) | Draft UCC objection review |
| 8. | 6/5/2012 | 0.5 hour(s) | Data room review |
| 9. | 6/5/2012 | 1.0 hour(s) | Diligence progress review/meeting |
| 10. | 6/6/2012 | 3.0 hour(s) | Meeting with Debtors' advisors |
| 11. | 6/6/2012 | 2.0 hour(s) | UCC meeting |
| 12. | 6/6/2012 | 4.0 hour(s) | Deposition review |
| 13. | 6/6/2012 | 1.0 hour(s) | UCC by-law review |
| 14. | 6/6/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 15. | 6/7/2012 | 1.5 hour(s) | Administrative work |
| 16. | 6/7/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 18. | 6/7/2012 | 3.0 hour(s) | Draft objection review |
| 19. | 6/7/2012 | 2.0 hour(s) | First day motion review |
| 20. | 6/7/2012 | 0.5 hour(s) | Diligence progress review/meeting |
| 21. | 6/8/2012 | 2.0 hour(s) | Deposition of Debtors' employee |
| 22. | 6/8/2012 | 3.0 hour(s) | Declaration preparation |
| 23. | 6/8/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss DIP projections |
| 24. | 6/8/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 25. | 6/8/2012 | 3.0 hour(s) | Draft objection review |
| 26. | 6/9/2012 | 2.0 hour(s) | Draft objection review |
| 27. | 6/9/2012 | 1.5 hour(s) | Draft declaration review |
| 28. | 6/10/2012 | 2.0 hour(s) | Draft objection review |
| 29. | 6/10/2012 | 1.0 hour(s) | Call with UCC counsel to discuss draft declaration |
| 30. | 6/11/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 31. | 6/11/2012 | 2.0 hour(s) | Internal strategy meeting |
| 32. | 6/11/2012 | 2.0 hour(s) | DIP budget review |
| 33. | 6/11/2012 | 2.0 hour(s) | Waterfall review |
| 34. | 6/11/2012 | 2.0 hour(s) | Reponse / objection review |
| 35. | 6/12/2012 | 2.5 hour(s) | DIP budget review |
| 36. | 6/12/2012 | 2.5 hour(s) | Waterfall review |
| 37. | 6/12/2012 | 3.0 hour(s) | Reponse / objection review |
| 38. | 6/13/2012 | 2.0 hour(s) | DIP budget review meeting |
| 39. | 6/13/2012 | 2.0 hour(s) | Waterfall analysis review meeting |
| 40. | 6/14/2012 | 1.0 hour(s) | UCC call |
| 41. | 6/15/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 42. | 6/17/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 43. | 6/18/2012 | 8.0 hour(s) | Court hearings |
| 44. | 6/18/2012 | 1.5 hour(s) | UCC call |
| 45. | 6/18/2012 | 1.0 hour(s) | Call with UCC advisors to discuss proposed bids |
| 46. | 6/18/2012 | 1.5 hour(s) | Call with counsel to discuss proposed bids |
| 47. | 6/18/2012 | 2.0 hour(s) | Presentation preparation |
| 48. | 6/18/2012 | 1.5 hour(s) | Review of recovery analysis |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 140.5 hour(s) |

| | |
|---|---|
| **Banker:** | Adam Waldman |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 49. | 6/19/2012 | 3.0 hour(s) | Court hearings |
| 50. | 6/19/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 51. | 6/19/2012 | 1.0 hour(s) | Review of recovery analysis |
| 52. | 6/20/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss DOJ AG settlement |
| 53. | 6/20/2012 | 0.5 hour(s) | Call with UCC advisors to discuss DOJ AG settlement |
| 54. | 6/20/2012 | 2.0 hour(s) | Administrative work |
| 55. | 6/21/2012 | 1.0 hour(s) | Call with Houlihan to discuss recovery analysis |
| 56. | 6/21/2012 | 0.5 hour(s) | Call with Debtors' advisors to discuss repurchases |
| 57. | 6/21/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss KEIP/KERP |
| 58. | 6/21/2012 | 0.5 hour(s) | Internal call to discuss sale procedures |
| 59. | 6/21/2012 | 0.5 hour(s) | Administrative work |
| 60. | 6/22/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 61. | 6/22/2012 | 1.0 hour(s) | Review of KEIP/KERP presentation |
| 62. | 6/22/2012 | 1.0 hour(s) | Administrative work |
| 63. | 6/24/2012 | 2.0 hour(s) | Review of CIM |
| 64. | 6/24/2012 | 2.0 hour(s) | Creation of work stream presentation |
| 65. | 6/25/2012 | 1.0 hour(s) | Strategy call with UCC advisors |
| 66. | 6/25/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 67. | 6/25/2012 | 2.0 hour(s) | Review of sales process update |
| 68. | 6/25/2012 | 1.0 hour(s) | Review of CIM |
| 69. | 6/25/2012 | 0.5 hour(s) | Review of intercompany loans |
| 70. | 6/26/2012 | 2.0 hour(s) | Review of work stream presentation |
| 71. | 6/26/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 72. | 6/26/2012 | 0.5 hour(s) | Review of CIM |
| 73. | 6/27/2012 | 0.5 hour(s) | Administrative work |
| 74. | 6/27/2012 | 2.0 hour(s) | Call with counsel to discuss investigation matters |
| 75. | 6/27/2012 | 1.0 hour(s) | Internal strategy meeting |
| 76. | 6/27/2012 | 1.0 hour(s) | Call with AlixPartners to discuss investigation matters |
| 77. | 6/27/2012 | 0.5 hour(s) | Call with counsel to discuss subservicing motion |
| 78. | 6/27/2012 | 2.5 hour(s) | Call with UCC to discuss subservicing motion |
| 79. | 6/27/2012 | 2.0 hour(s) | Review of Debtors' financial advisor's fee application |
| 80. | 6/27/2012 | 1.0 hour(s) | Review of order to appoint an examiner |
| 81. | 6/28/2012 | 1.0 hour(s) | Internal strategy meeting |
| 82. | 6/28/2012 | 2.0 hour(s) | Review of subservicing documents |
| 83. | 6/28/2012 | 0.5 hour(s) | Review of Aurelius letter |
| 84. | 6/28/2012 | 1.0 hour(s) | Review of Debtors' financial advisor's fee application |
| 85. | 6/29/2012 | 4.0 hour(s) | Meeting with UCC advisors on Subservicing Motion |
| 86. | 6/29/2012 | 1.5 hour(s) | Review of dataroom documents |
| 87. | 6/29/2012 | 1.0 hour(s) | Call with Debtors' advisors |
| **June Total** | | **140.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        35.5 hour(s)

**Banker:**        Matthew Davis

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 6/1/2012 | 1.0 hour(s) | Diligence call with Debtors' advisors |
| 2. | 6/1/2012 | 6.0 hour(s) | Analysis of sale procedures motion |
| 3. | 6/1/2012 | 1.0 hour(s) | Administrative work |
| 4. | 6/1/2012 | 1.0 hour(s) | Review of DIP motion |
| 5. | 6/1/2012 | 1.0 hour(s) | Review of potential sale process |
| 6. | 6/1/2012 | 3.5 hour(s) | Presentation preparation |
| 7. | 6/2/2012 | 3.0 hour(s) | Analysis of sale procedures motion |
| 8. | 6/2/2012 | 1.5 hour(s) | Call to discuss servicing motions |
| 9. | 6/2/2012 | 1.0 hour(s) | Internal strategy call |
| 10. | 6/3/2012 | 4.0 hour(s) | Analysis of sale procedures motion |
| 11. | 6/3/2012 | 2.5 hour(s) | Administrative work |
| 12. | 6/4/2012 | 3.5 hour(s) | Administrative work |
| 13. | 6/4/2012 | 0.5 hour(s) | Diligence call with counsel |
| 14. | 6/5/2012 | 0.5 hour(s) | Administrative work |
| 15. | 6/6/2012 | 1.5 hour(s) | Administrative work |
| 16. | 6/7/2012 | 1.0 hour(s) | Administrative work |
| 17. | 6/8/2012 | 1.5 hour(s) | Administrative work |
| 18. | 6/11/2012 | 1.5 hour(s) | Administrative work |
| **June Total** | | **35.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 169.5 hour(s) |

| | |
|---|---|
| **Banker:** | David Greenwald |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 6/1/2012 | 1.0 hour(s) | Diligence call with Debtors' advisors |
| 2. | 6/1/2012 | 6.0 hour(s) | Analysis of sale procedures motion |
| 3. | 6/1/2012 | 1.5 hour(s) | Review of DIP motion |
| 4. | 6/1/2012 | 1.0 hour(s) | Review of potential sale process |
| 5. | 6/1/2012 | 7.0 hour(s) | Presentation preparation |
| 6. | 6/1/2012 | 0.5 hour(s) | Data room review |
| 7. | 6/2/2012 | 4.0 hour(s) | Analysis of sale procedures motion |
| 8. | 6/2/2012 | 1.5 hour(s) | Call to discuss servicing motions |
| 9. | 6/2/2012 | 1.0 hour(s) | Internal strategy call |
| 10. | 6/2/2012 | 0.5 hour(s) | Confidentiality agreement review |
| 11. | 6/2/2012 | 0.5 hour(s) | Data room review |
| 12. | 6/3/2012 | 3.5 hour(s) | Analysis of sale procedures motion |
| 13. | 6/4/2012 | 0.5 hour(s) | Diligence call with counsel |
| 14. | 6/4/2012 | 0.5 hour(s) | Data room review |
| 15. | 6/5/2012 | 0.5 hour(s) | Call with committee member to discuss presentation |
| 16. | 6/5/2012 | 1.5 hour(s) | Call with counsel to discuss depositions |
| 17. | 6/5/2012 | 0.5 hour(s) | DIP motion review |
| 18. | 6/5/2012 | 0.5 hour(s) | Data room review |
| 19. | 6/5/2012 | 1.0 hour(s) | Diligence progress review/meeting |
| 20. | 6/6/2012 | 6.0 hour(s) | Deposition of Debtors' advisor |
| 21. | 6/6/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 22. | 6/7/2012 | 4.0 hour(s) | Deposition of Debtors' advisor |
| 23. | 6/7/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 24. | 6/7/2012 | 3.0 hour(s) | Draft objection review |
| 25. | 6/7/2012 | 2.0 hour(s) | First day motion review |
| 26. | 6/7/2012 | 0.5 hour(s) | Diligence progress review/meeting |
| 27. | 6/8/2012 | 4.0 hour(s) | Deposition of Debtors' employee |
| 28. | 6/8/2012 | 6.0 hour(s) | Declaration preparation |
| 29. | 6/8/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss DIP projections |
| 30. | 6/8/2012 | 1.0 hour(s) | Call with counsel to discuss strategy |
| 31. | 6/8/2012 | 3.0 hour(s) | Draft objection review |
| 32. | 6/9/2012 | 2.0 hour(s) | Draft objection review |
| 33. | 6/9/2012 | 1.5 hour(s) | Draft declaration review |
| 34. | 6/10/2012 | 2.0 hour(s) | Draft objection review |
| 35. | 6/10/2012 | 1.0 hour(s) | Call with UCC counsel to discuss draft declaration |
| 36. | 6/11/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 37. | 6/11/2012 | 2.0 hour(s) | Internal strategy meeting |
| 38. | 6/11/2012 | 1.0 hour(s) | DIP budget review |
| 39. | 6/11/2012 | 1.0 hour(s) | Waterfall review |
| 40. | 6/11/2012 | 2.0 hour(s) | Reponse / objection review |
| 41. | 6/12/2012 | 1.5 hour(s) | DIP budget review |
| 42. | 6/12/2012 | 1.5 hour(s) | Waterfall review |
| 43. | 6/12/2012 | 3.0 hour(s) | Reponse / objection review |
| 44. | 6/13/2012 | 1.0 hour(s) | General motion review |
| 45. | 6/13/2012 | 2.0 hour(s) | DIP budget meeting |
| 46. | 6/13/2012 | 2.0 hour(s) | Waterfall analysis review meeting |
| 47. | 6/14/2012 | 1.0 hour(s) | UCC call |

# ResCap

## Timekeeping

**Total Hours:**         169.5 hour(s)

**Banker:**         David Greenwald

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 6/15/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 49. | 6/17/2012 | 0.5 hour(s) | Call with Debtors' advisors |
| 50. | 6/18/2012 | 8.0 hour(s) | Court hearings |
| 51. | 6/18/2012 | 1.5 hour(s) | UCC call |
| 52. | 6/18/2012 | 1.0 hour(s) | Call with UCC advisors to discuss proposed bids |
| 53. | 6/18/2012 | 1.5 hour(s) | Call with counsel to discuss proposed bids |
| 54. | 6/18/2012 | 2.0 hour(s) | Presentation preparation |
| 55. | 6/18/2012 | 1.5 hour(s) | Review of recovery analysis |
| 56. | 6/19/2012 | 3.0 hour(s) | Court hearings |
| 57. | 6/19/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 58. | 6/19/2012 | 2.5 hour(s) | Review of recovery analysis |
| 59. | 6/20/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss DOJ AG settlement |
| 60. | 6/20/2012 | 0.5 hour(s) | Call with UCC advisors to discuss DOJ AG settlement |
| 61. | 6/21/2012 | 1.0 hour(s) | Call with Houlihan to discuss recovery analysis |
| 62. | 6/21/2012 | 0.5 hour(s) | Call with Debtors' advisors to discuss repurchases |
| 63. | 6/21/2012 | 0.5 hour(s) | Internal call to discuss sale procedures |
| 64. | 6/22/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 65. | 6/22/2012 | 1.0 hour(s) | Review of KEIP/KERP presentation |
| 66. | 6/22/2012 | 1.0 hour(s) | Call with Debtors' advisors to discuss asset sales |
| 67. | 6/24/2012 | 2.0 hour(s) | Review of CIM |
| 68. | 6/24/2012 | 3.0 hour(s) | Creation of work stream presentation |
| 69. | 6/25/2012 | 1.0 hour(s) | Strategy call with UCC advisors |
| 70. | 6/25/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss subservicing |
| 71. | 6/25/2012 | 3.0 hour(s) | Review of sales process update |
| 72. | 6/25/2012 | 1.5 hour(s) | Review of CIM |
| 73. | 6/25/2012 | 1.5 hour(s) | Review of intercompany loans |
| 74. | 6/26/2012 | 3.0 hour(s) | Review of work stream presentation |
| 75. | 6/26/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 76. | 6/26/2012 | 1.0 hour(s) | Review of CIM |
| 77. | 6/27/2012 | 0.5 hour(s) | Administrative work |
| 78. | 6/27/2012 | 2.0 hour(s) | Call with counsel to discuss investigation matters |
| 79. | 6/27/2012 | 1.0 hour(s) | Internal strategy meeting |
| 80. | 6/27/2012 | 1.0 hour(s) | Call with AlixPartners to discuss investigation matters |
| 81. | 6/27/2012 | 0.5 hour(s) | Call with counsel to discuss subservicing motion |
| 82. | 6/27/2012 | 2.5 hour(s) | Call with UCC to discuss subservicing motion |
| 83. | 6/27/2012 | 3.0 hour(s) | Review of Debtors' financial advisor's fee application |
| 84. | 6/27/2012 | 1.0 hour(s) | Review of order to appoint an examiner |
| 85. | 6/28/2012 | 1.0 hour(s) | Internal strategy meeting |
| 86. | 6/28/2012 | 3.0 hour(s) | Review of subservicing documents |
| 87. | 6/28/2012 | 0.5 hour(s) | Review of Aurelius letter |
| 88. | 6/28/2012 | 1.0 hour(s) | Review of Debtors' financial advisor's fee application |
| 89. | 6/29/2012 | 4.0 hour(s) | Meeting with UCC advisors on Subservicing Motion |
| 90. | 6/29/2012 | 2.0 hour(s) | Review of dataroom documents |
| 91. | 6/29/2012 | 1.0 hour(s) | Call with Debtors' advisors |
| **June Total** | | **169.5 hour(s)** | |

# ResCap

## Summary of Hours - July

| Category | Hours |
| --- | --- |
| UCC Meetings / Calls | 165.0 |
| Other Meetings / Calls | 141.0 |
| Case Administration | 0.0 |
| Court Hearings / Filings / Depositions | 19.5 |
| Financial Analysis / Modeling / Internal Materials | 244.5 |
| RMBS Litigation Support | 181.0 |
| General Other | 77.0 |
| **TOTAL** | 828.0 |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 97.5 hour(s) |

| | |
|---|---|
| **Banker:** | Jared Dermont |

| | |
|---|---|
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 7/2/2012 | 2.0 hour(s) | Meeting with Debtors on Subservicing Motion |
| 2. | 7/2/2012 | 1.0 hour(s) | Strategy Call with UCC professionals |
| 3. | 7/2/2012 | 0.5 hour(s) | Analysis of Debtors' financial advisor's fee application |
| 4. | 7/4/2012 | 5.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 5. | 7/5/2012 | 4.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 6. | 7/5/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 7. | 7/6/2012 | 1.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 8. | 7/7/2012 | 1.0 hour(s) | Review of presentation to examiner |
| 9. | 7/7/2012 | 1.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 10. | 7/8/2012 | 1.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 11. | 7/8/2012 | 1.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 12. | 7/9/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 13. | 7/9/2012 | 1.0 hour(s) | Review of subservicing presentation |
| 14. | 7/9/2012 | 0.5 hour(s) | Review of sales process update |
| 15. | 7/10/2012 | 2.5 hour(s) | Court hearings |
| 16. | 7/10/2012 | 0.5 hour(s) | Review of subservicing presentation |
| 17. | 7/10/2012 | 4.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 18. | 7/11/2012 | 1.0 hour(s) | Update meeting with UCC Co-Chairs |
| 19. | 7/11/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 20. | 7/11/2012 | 0.5 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 21. | 7/11/2012 | 1.0 hour(s) | Internal strategy meeting regarding HFS portfolio and sales process |
| 22. | 7/12/2012 | 3.0 hour(s) | Call with Debtor's advisors to discuss RMBS claims analysis |
| 23. | 7/12/2012 | 1.0 hour(s) | Review of the Debtors' memo on RMBS scheduling and information availability |
| 24. | 7/13/2012 | 3.5 hour(s) | Call with Debtor's advisors to discuss R&W claims analysis |
| 25. | 7/15/2012 | 1.0 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 26. | 7/16/2012 | 1.0 hour(s) | Preparation of materials for call with Debtors' advisors |
| 27. | 7/16/2012 | 2.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 28. | 7/17/2012 | 0.5 hour(s) | Update meeting with UCC Co-Chairs |
| 29. | 7/17/2012 | 4.5 hour(s) | Weekly UCC call/meeting |
| 30. | 7/18/2012 | 1.5 hour(s) | Meeting with Ally Financial |
| 31. | 7/18/2012 | 1.0 hour(s) | Review of expert report regarding RMBS claims analysis |
| 32. | 7/18/2012 | 0.5 hour(s) | Preparation of materials for call with Debtors' advisors |
| 33. | 7/19/2012 | 0.5 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 34. | 7/20/2012 | 1.0 hour(s) | Review of RMBS scheduling order |
| 35. | 7/20/2012 | 0.5 hour(s) | Review of sales process update |
| 36. | 7/20/2012 | 0.5 hour(s) | Preparation of information request |
| 37. | 7/20/2012 | 0.5 hour(s) | Preparation of information request |
| 38. | 7/23/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 39. | 7/23/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 40. | 7/23/2012 | 2.0 hour(s) | RMBS litigation support |
| 41. | 7/24/2012 | 4.0 hour(s) | Court hearings |
| 42. | 7/24/2012 | 1.5 hour(s) | Internal meeting regarding RMBS settlement proposal |
| 43. | 7/25/2012 | 1.5 hour(s) | Update meeting with UCC Co-Chairs |
| 44. | 7/26/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 45. | 7/26/2012 | 6.0 hour(s) | RMBS litigation support |
| 46. | 7/27/2012 | 3.0 hour(s) | RMBS litigation support |
| 47. | 7/27/2012 | 0.5 hour(s) | Review of sales process update |

# ResCap

## Timekeeping

**Total Hours:**            97.5 hour(s)

**Banker:**            Jared Dermont

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 7/28/2012 | 4.0 hour(s) | RMBS litigation support |
| 49. | 7/30/2012 | 1.0 hour(s) | UCC call to discuss RMBS scheduling order |
| 50. | 7/30/2012 | 2.0 hour(s) | RMBS litigation support |
| 51. | 7/31/2012 | 2.0 hour(s) | Call with UCC counsel to discuss RMBS settlement proposal |
| 52. | 7/31/2012 | 6.0 hour(s) | RMBS litigation support |
| **July Total** | | **97.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          65.0 hour(s)

**Banker:**          Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 7/2/2012 | 2.0 hour(s) | Meeting with Debtors on Subservicing Motion |
| 2. | 7/2/2012 | 1.0 hour(s) | Strategy Call with UCC professionals |
| 3. | 7/5/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 4. | 7/9/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 5. | 7/10/2012 | 2.5 hour(s) | Court hearings |
| 6. | 7/10/2012 | 2.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 7. | 7/11/2012 | 1.0 hour(s) | Update meeting with UCC Co-Chairs |
| 8. | 7/11/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 9. | 7/11/2012 | 1.0 hour(s) | Internal strategy meeting regarding HFS portfolio and sales process |
| 10. | 7/12/2012 | 3.0 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 11. | 7/13/2012 | 3.5 hour(s) | Call with Debtors' advisors to discuss R&W claims analysis |
| 12. | 7/15/2012 | 1.0 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 13. | 7/16/2012 | 2.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 14. | 7/17/2012 | 0.5 hour(s) | Update meeting with UCC Co-Chairs |
| 15. | 7/17/2012 | 4.5 hour(s) | Weekly UCC call/meeting |
| 16. | 7/18/2012 | 1.5 hour(s) | Meeting with Ally Financial |
| 17. | 7/18/2012 | 2.5 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 18. | 7/18/2012 | 1.0 hour(s) | Review of expert report regarding RMBS claims analysis |
| 19. | 7/19/2012 | 1.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 20. | 7/20/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 21. | 7/20/2012 | 0.5 hour(s) | Review of sales process update |
| 21. | 7/20/2012 | 0.0 hour(s) | Preparation of information request |
| 22. | 7/23/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 23. | 7/23/2012 | 2.0 hour(s) | RMBS litigation support |
| 24. | 7/24/2012 | 1.5 hour(s) | Internal meeting regarding RMBS settlement proposal |
| 25. | 7/25/2012 | 2.0 hour(s) | RMBS litigation support |
| 26. | 7/26/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 27. | 7/26/2012 | 3.0 hour(s) | RMBS litigation support |
| 28. | 7/27/2012 | 1.0 hour(s) | RMBS litigation support |
| 29. | 7/28/2012 | 4.0 hour(s) | RMBS litigation support |
| 30. | 7/30/2012 | 1.0 hour(s) | UCC call to discuss RMBS scheduling order |
| 31. | 7/30/2012 | 2.0 hour(s) | RMBS litigation support |
| 32. | 7/31/2012 | 6.0 hour(s) | RMBS litigation support |
| **July Total** | | **65.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        74.0 hour(s)

**Banker:**        Peijie Shiu

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 7/3/2012 | 2.0 hour(s) | HFS Portfolio analysis |
| 2. | 7/4/2012 | 2.0 hour(s) | HFS Portfolio analysis |
| 3. | 7/5/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 4. | 7/5/2012 | 2.0 hour(s) | Internal discussion regarding HFS portfolio |
| 5. | 7/5/2012 | 4.0 hour(s) | HFS Portfolio analysis |
| 6. | 7/6/2012 | 5.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 7. | 7/7/2012 | 2.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 8. | 7/8/2012 | 5.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 9. | 7/9/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 10. | 7/10/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss HFS portfolio analysis |
| 11. | 7/10/2012 | 5.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 12. | 7/11/2012 | 0.5 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 13. | 7/11/2012 | 1.0 hour(s) | Internal strategy meeting regarding HFS portfolio and sales process |
| 14. | 7/12/2012 | 3.0 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 15. | 7/13/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 16. | 7/13/2012 | 3.5 hour(s) | Call with Debtors' advisors to discuss R&W claims analysis |
| 17. | 7/15/2012 | 1.0 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 18. | 7/16/2012 | 2.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 19. | 7/18/2012 | 2.5 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 20. | 7/23/2012 | 2.0 hour(s) | RMBS litigation support |
| 21. | 7/24/2012 | 1.5 hour(s) | Internal meeting regarding RMBS settlement proposal |
| 22. | 7/25/2012 | 3.0 hour(s) | RMBS litigation support |
| 23. | 7/26/2012 | 6.0 hour(s) | RMBS litigation support |
| 24. | 7/27/2012 | 5.0 hour(s) | RMBS litigation support |
| 25. | 7/28/2012 | 4.0 hour(s) | RMBS litigation support |
| 26. | 7/31/2012 | 6.0 hour(s) | RMBS litigation support |
| **July Total** | | **74.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        118.0 hour(s)

**Banker:**        Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 7/2/2012 | 2.0 hour(s) | Meeting with Debtors on Subservicing Motion |
| 2. | 7/2/2012 | 1.0 hour(s) | Strategy Call with UCC professionals |
| 3. | 7/5/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 4. | 7/5/2012 | 2.0 hour(s) | Internal discussion regarding HFS portfolio |
| 5. | 7/6/2012 | 5.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 6. | 7/7/2012 | 2.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 7. | 7/8/2012 | 3.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 8. | 7/9/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 9. | 7/9/2012 | 1.0 hour(s) | Review of subservicing presentation |
| 10. | 7/10/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss HFS portfolio analysis |
| 11. | 7/10/2012 | 2.0 hour(s) | Review of subservicing presentation |
| 12. | 7/10/2012 | 5.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 13. | 7/11/2012 | 1.0 hour(s) | Update meeting with UCC Co-Chairs |
| 14. | 7/11/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 15. | 7/11/2012 | 0.5 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 16. | 7/11/2012 | 1.0 hour(s) | Internal strategy meeting regarding HFS portfolio and sales process |
| 17. | 7/12/2012 | 3.0 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 19. | 7/12/2012 | 1.0 hour(s) | Review of the Debtors' memo on RMBS scheduling and information availability |
| 20. | 7/13/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 21. | 7/13/2012 | 3.5 hour(s) | Call with Debtors' advisors to discuss R&W claims analysis |
| 22. | 7/15/2012 | 1.0 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 23. | 7/16/2012 | 2.0 hour(s) | Preparation of materials for call with Debtors' advisors |
| 24. | 7/16/2012 | 4.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 25. | 7/17/2012 | 0.5 hour(s) | Update meeting with UCC Co-Chairs |
| 26. | 7/17/2012 | 4.5 hour(s) | Weekly UCC call/meeting |
| 27. | 7/17/2012 | 2.0 hour(s) | Meeting with Ally Bank |
| 28. | 7/18/2012 | 1.5 hour(s) | Meeting with Ally Financial |
| 29. | 7/18/2012 | 2.5 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 30. | 7/18/2012 | 2.0 hour(s) | Review of expert report regarding RMBS claims analysis |
| 31. | 7/18/2012 | 2.0 hour(s) | Preparation of materials for call with Debtors' advisors |
| 32. | 7/19/2012 | 3.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 33. | 7/20/2012 | 2.0 hour(s) | Preparation of information request |
| 34. | 7/20/2012 | 2.0 hour(s) | Preparation of information request |
| 35. | 7/23/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 36. | 7/23/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 37. | 7/23/2012 | 2.0 hour(s) | RMBS litigation support |
| 38. | 7/24/2012 | 4.0 hour(s) | Court hearings |
| 39. | 7/24/2012 | 1.5 hour(s) | Internal meeting regarding RMBS settlement proposal |
| 40. | 7/25/2012 | 1.5 hour(s) | Update meeting with UCC Co-Chairs |
| 41. | 7/25/2012 | 3.0 hour(s) | RMBS litigation support |
| 42. | 7/26/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 43. | 7/26/2012 | 6.0 hour(s) | RMBS litigation support |
| 44. | 7/27/2012 | 5.0 hour(s) | RMBS litigation support |
| 45. | 7/28/2012 | 4.0 hour(s) | RMBS litigation support |
| 46. | 7/30/2012 | 1.0 hour(s) | UCC call to discuss RMBS scheduling order |
| 47. | 7/30/2012 | 2.0 hour(s) | RMBS litigation support |
| 48. | 7/31/2012 | 2.0 hour(s) | Call with UCC counsel to discuss RMBS settlement proposal |

# ResCap

## Timekeeping

**Total Hours:**           118.0 hour(s)

**Banker:**           Landon Parsons

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 49. | 7/31/2012 | 6.0 hour(s) | RMBS litigation support |
| **July Total** | | **118.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        27.5 hour(s)

**Banker:**        Barak Klein

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 7/2/2012 | 2.0 hour(s) | Meeting with Debtors on Subservicing Motion |
| 2. | 7/2/2012 | 1.0 hour(s) | Strategy Call with UCC professionals |
| 3. | 7/4/2012 | 3.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 4. | 7/5/2012 | 3.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 5. | 7/11/2012 | 1.0 hour(s) | Update meeting with UCC Co-Chairs |
| 6. | 7/11/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 7. | 7/11/2012 | 1.0 hour(s) | Internal strategy meeting regarding HFS portfolio and sales process |
| 8. | 7/17/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 9. | 7/17/2012 | 2.5 hour(s) | Meeting with Debtors' advisors to discuss recovery analysis |
| 10. | 7/26/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 11. | 7/31/2012 | 3.0 hour(s) | Meeting with Debtors' advisors to discuss recovery analysis |
| **July Total** | | **27.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          148.0 hour(s)

**Banker:**          Syed Hasan

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 7/2/2012 | 2.0 hour(s) | Meeting with Debtors on Subservicing Motion |
| 2. | 7/2/2012 | 1.0 hour(s) | Strategy Call with UCC professionals |
| 3. | 7/2/2012 | 0.5 hour(s) | Review of sales process update |
| 4. | 7/3/2012 | 0.5 hour(s) | Analysis of Debtors' financial advisor's fee application |
| 5. | 7/4/2012 | 12.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 6. | 7/5/2012 | 6.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 7. | 7/5/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 8. | 7/5/2012 | 2.0 hour(s) | Internal discussion regarding HFS portfolio |
| 9. | 7/5/2012 | 1.0 hour(s) | Review of revised bid breakdown |
| 10. | 7/6/2012 | 3.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 11. | 7/7/2012 | 2.0 hour(s) | Review of presentation to examiner |
| 12. | 7/7/2012 | 5.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 13. | 7/8/2012 | 2.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 14. | 7/8/2012 | 3.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 15. | 7/9/2012 | 0.5 hour(s) | Call with Debtors' advisors to discuss diligence |
| 16. | 7/9/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 17. | 7/9/2012 | 1.0 hour(s) | Review of subservicing presentation |
| 18. | 7/9/2012 | 0.5 hour(s) | Review of sales process update |
| 19. | 7/10/2012 | 2.5 hour(s) | Court hearings |
| 20. | 7/10/2012 | 1.0 hour(s) | Review of subservicing presentation |
| 21. | 7/10/2012 | 7.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 22. | 7/11/2012 | 1.0 hour(s) | Update meeting with UCC Co-Chairs |
| 23. | 7/11/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 24. | 7/11/2012 | 0.5 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 25. | 7/11/2012 | 1.0 hour(s) | Internal strategy meeting regarding HFS portfolio and sales process |
| 26. | 7/12/2012 | 3.0 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 28. | 7/12/2012 | 1.0 hour(s) | Review of the Debtors' memo on RMBS scheduling and information availability |
| 29. | 7/13/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 30. | 7/13/2012 | 3.5 hour(s) | Call with Debtors' advisors to discuss R&W claims analysis |
| 31. | 7/15/2012 | 1.0 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 32. | 7/16/2012 | 2.0 hour(s) | Preparation of materials for call with Debtors' advisors |
| 33. | 7/16/2012 | 2.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 34. | 7/17/2012 | 0.5 hour(s) | Update meeting with UCC Co-Chairs |
| 35. | 7/17/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 36. | 7/17/2012 | 2.5 hour(s) | Meeting with Debtors' advisors to discuss recovery analysis |
| 37. | 7/18/2012 | 2.5 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 38. | 7/18/2012 | 2.0 hour(s) | Review of expert report regarding RMBS claims analysis |
| 39. | 7/18/2012 | 3.0 hour(s) | Preparation of materials for call with Debtors' advisors |
| 40. | 7/19/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss de minimis asset sale motion |
| 41. | 7/19/2012 | 1.0 hour(s) | Review of proposed de minimis asset sales |
| 42. | 7/19/2012 | 2.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 43. | 7/19/2012 | 2.0 hour(s) | Analysis on potential de minimis asset sales |
| 44. | 7/20/2012 | 0.5 hour(s) | Review of sales process update |
| 45. | 7/20/2012 | 2.0 hour(s) | Preparation of information request |
| 46. | 7/20/2012 | 2.0 hour(s) | Preparation of information request |
| 47. | 7/23/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 48. | 7/23/2012 | 0.5 hour(s) | Review of RMBS scheduling order |

# ResCap

## Timekeeping

**Total Hours:**          148.0 hour(s)

**Banker:**          Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 49. | 7/23/2012 | 2.0 hour(s) | RMBS litigation support |
| 50. | 7/24/2012 | 1.5 hour(s) | Internal meeting regarding RMBS settlement proposal |
| 51. | 7/25/2012 | 1.5 hour(s) | Update meeting with UCC Co-Chairs |
| 52. | 7/25/2012 | 1.0 hour(s) | RMBS litigation support |
| 53. | 7/26/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 54. | 7/26/2012 | 6.0 hour(s) | RMBS litigation support |
| 55. | 7/27/2012 | 5.0 hour(s) | RMBS litigation support |
| 56. | 7/27/2012 | 0.5 hour(s) | Review of sales process update |
| 57. | 7/28/2012 | 6.0 hour(s) | RMBS litigation support |
| 58. | 7/30/2012 | 1.0 hour(s) | UCC call to discuss RMBS scheduling order |
| 59. | 7/30/2012 | 2.0 hour(s) | RMBS litigation support |
| 60. | 7/31/2012 | 3.0 hour(s) | Meeting with Debtors' advisors to discuss recovery analysis |
| 61. | 7/31/2012 | 2.0 hour(s) | Call with UCC counsel to discuss RMBS settlement proposal |
| 62. | 7/31/2012 | 6.0 hour(s) | RMBS litigation support |
| **July Total** | | **148.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          139.5 hour(s)

**Banker:**          Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 7/1/2012 | 1.0 hour(s) | Review of bid procedures order |
| 2. | 7/2/2012 | 2.0 hour(s) | Meeting with Debtors on Subservicing Motion |
| 3. | 7/2/2012 | 1.0 hour(s) | Strategy Call with UCC professionals |
| 4. | 7/2/2012 | 0.5 hour(s) | Review of sales process update |
| 5. | 7/2/2012 | 1.0 hour(s) | Analysis of Debtors' financial advisor's fee application |
| 6. | 7/3/2012 | 0.5 hour(s) | Analysis of Debtors' financial advisor's fee application |
| 7. | 7/4/2012 | 12.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 8. | 7/5/2012 | 6.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 9. | 7/5/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 10. | 7/5/2012 | 2.0 hour(s) | Internal discussion regarding HFS portfolio |
| 11. | 7/5/2012 | 1.0 hour(s) | Review of revised bid breakdown |
| 12. | 7/6/2012 | 3.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 13. | 7/7/2012 | 2.0 hour(s) | Review of presentation to examiner |
| 14. | 7/8/2012 | 2.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 15. | 7/8/2012 | 3.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 16. | 7/9/2012 | 0.5 hour(s) | Call with Debtors' advisors to discuss diligence |
| 17. | 7/9/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 18. | 7/9/2012 | 1.0 hour(s) | Review of subservicing presentation |
| 19. | 7/9/2012 | 0.5 hour(s) | Review of sales process update |
| 20. | 7/10/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss HFS portfolio analysis |
| 21. | 7/10/2012 | 1.0 hour(s) | Review of subservicing presentation |
| 22. | 7/10/2012 | 7.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 23. | 7/11/2012 | 1.0 hour(s) | Update meeting with UCC Co-Chairs |
| 24. | 7/11/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 25. | 7/11/2012 | 0.5 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 26. | 7/11/2012 | 1.0 hour(s) | Internal strategy meeting regarding HFS portfolio and sales process |
| 27. | 7/12/2012 | 3.0 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 29. | 7/12/2012 | 1.0 hour(s) | Review of the Debtors' memo on RMBS scheduling and information availability |
| 30. | 7/13/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 31. | 7/13/2012 | 3.5 hour(s) | Call with Debtors' advisors to discuss R&W claims analysis |
| 32. | 7/15/2012 | 1.0 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 33. | 7/16/2012 | 2.0 hour(s) | Preparation of materials for call with Debtors' advisors |
| 34. | 7/16/2012 | 3.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 35. | 7/17/2012 | 0.5 hour(s) | Update meeting with UCC Co-Chairs |
| 36. | 7/17/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 37. | 7/17/2012 | 2.5 hour(s) | Meeting with Debtors' advisors to discuss recovery analysis |
| 38. | 7/18/2012 | 2.0 hour(s) | Review of expert report regarding RMBS claims analysis |
| 39. | 7/19/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss de minimis asset sale motion |
| 40. | 7/19/2012 | 1.0 hour(s) | Review of proposed de minimis asset sales |
| 41. | 7/19/2012 | 2.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 42. | 7/20/2012 | 2.0 hour(s) | Review of RMBS scheduling order |
| 43. | 7/20/2012 | 0.5 hour(s) | Review of sales process update |
| 44. | 7/20/2012 | 2.0 hour(s) | Preparation of information request |
| 45. | 7/20/2012 | 2.0 hour(s) | Preparation of information request |
| 46. | 7/23/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 47. | 7/23/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 48. | 7/23/2012 | 2.0 hour(s) | RMBS litigation support |

# ResCap

## Timekeeping

**Total Hours:**     139.5 hour(s)

**Banker:**     Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 49. | 7/24/2012 | 1.5 hour(s) | Internal meeting regarding RMBS settlement proposal |
| 50. | 7/25/2012 | 1.5 hour(s) | Update meeting with UCC Co-Chairs |
| 51. | 7/25/2012 | 1.0 hour(s) | RMBS litigation support |
| 52. | 7/26/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 53. | 7/26/2012 | 6.0 hour(s) | RMBS litigation support |
| 54. | 7/27/2012 | 5.0 hour(s) | RMBS litigation support |
| 55. | 7/27/2012 | 0.5 hour(s) | Review of sales process update |
| 56. | 7/28/2012 | 6.0 hour(s) | RMBS litigation support |
| 57. | 7/30/2012 | 1.0 hour(s) | UCC call to discuss RMBS scheduling order |
| 58. | 7/30/2012 | 2.0 hour(s) | RMBS litigation support |
| 59. | 7/31/2012 | 3.0 hour(s) | Meeting with Debtors' advisors to discuss recovery analysis |
| 60. | 7/31/2012 | 2.0 hour(s) | Call with UCC counsel to discuss RMBS settlement proposal |
| 61. | 7/31/2012 | 6.0 hour(s) | RMBS litigation support |
| **July Total** | | **139.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 158.5 hour(s) |

| | |
|---|---|
| **Banker:** | David Greenwald |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 7/1/2012 | 1.0 hour(s) | Review of bid procedures order |
| 2. | 7/2/2012 | 2.0 hour(s) | Meeting with Debtors on Subservicing Motion |
| 3. | 7/2/2012 | 1.0 hour(s) | Strategy Call with UCC professionals |
| 4. | 7/2/2012 | 0.5 hour(s) | Review of sales process update |
| 5. | 7/2/2012 | 1.0 hour(s) | Analysis of Debtors' financial advisor's fee application |
| 6. | 7/3/2012 | 1.0 hour(s) | Analysis of Debtors' financial advisor's fee application |
| 7. | 7/4/2012 | 12.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 8. | 7/5/2012 | 6.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 9. | 7/5/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 10. | 7/5/2012 | 2.0 hour(s) | Internal discussion regarding HFS portfolio |
| 11. | 7/5/2012 | 1.0 hour(s) | Review of revised bid breakdown |
| 12. | 7/6/2012 | 3.0 hour(s) | Preparation of presentation regarding Debtors' financial advisor's fees |
| 13. | 7/7/2012 | 1.0 hour(s) | Review of presentation to examiner |
| 14. | 7/7/2012 | 5.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 15. | 7/8/2012 | 2.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 16. | 7/8/2012 | 5.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 17. | 7/9/2012 | 0.5 hour(s) | Call with Debtors' advisors to discuss diligence |
| 18. | 7/9/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 19. | 7/9/2012 | 1.0 hour(s) | Review of subservicing presentation |
| 20. | 7/9/2012 | 0.5 hour(s) | Review of sales process update |
| 21. | 7/10/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss HFS portfolio analysis |
| 22. | 7/10/2012 | 1.0 hour(s) | Review of subservicing presentation |
| 23. | 7/10/2012 | 7.0 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 24. | 7/11/2012 | 1.0 hour(s) | Update meeting with UCC Co-Chairs |
| 25. | 7/11/2012 | 5.0 hour(s) | Weekly UCC call/meeting |
| 26. | 7/11/2012 | 0.5 hour(s) | Preparation of presentation regarding HFS portfolio and sales process |
| 27. | 7/11/2012 | 1.0 hour(s) | Internal strategy meeting regarding HFS portfolio and sales process |
| 28. | 7/12/2012 | 3.0 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 30. | 7/12/2012 | 1.0 hour(s) | Review of the Debtors' memo on RMBS scheduling and information availability |
| 31. | 7/13/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 32. | 7/13/2012 | 3.5 hour(s) | Call with Debtors' advisors to discuss R&W claims analysis |
| 33. | 7/15/2012 | 1.0 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 34. | 7/16/2012 | 2.0 hour(s) | Preparation of materials for call with Debtors' advisors |
| 35. | 7/16/2012 | 3.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 36. | 7/17/2012 | 0.5 hour(s) | Update meeting with UCC Co-Chairs |
| 37. | 7/17/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 38. | 7/17/2012 | 2.5 hour(s) | Meeting with Debtors' advisors to discuss recovery analysis |
| 39. | 7/18/2012 | 2.5 hour(s) | Call with Debtors' advisors to discuss RMBS claims analysis |
| 40. | 7/18/2012 | 2.0 hour(s) | Review of expert report regarding RMBS claims analysis |
| 41. | 7/18/2012 | 3.0 hour(s) | Preparation of materials for call with Debtors' advisors |
| 42. | 7/19/2012 | 1.5 hour(s) | Call with Debtors' advisors to discuss de minimis asset sale motion |
| 43. | 7/19/2012 | 1.0 hour(s) | Review of proposed de minimis asset sales |
| 44. | 7/19/2012 | 3.0 hour(s) | Preparation of presentation regarding RMBS claims analysis |
| 45. | 7/19/2012 | 2.0 hour(s) | Analysis on potential de minimis asset sales |
| 46. | 7/20/2012 | 2.0 hour(s) | Review of RMBS scheduling order |
| 47. | 7/20/2012 | 0.5 hour(s) | Review of sales process update |
| 48. | 7/20/2012 | 2.0 hour(s) | Preparation of information request |

# ResCap

## Timekeeping

**Total Hours:**          158.5 hour(s)

**Banker:**          David Greenwald

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 49. | 7/20/2012 | 2.0 hour(s) | Preparation of information request |
| 50. | 7/23/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS claims analysis |
| 51. | 7/23/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 52. | 7/23/2012 | 2.0 hour(s) | RMBS litigation support |
| 53. | 7/24/2012 | 4.0 hour(s) | Court hearings |
| 54. | 7/24/2012 | 1.5 hour(s) | Internal meeting regarding RMBS settlement proposal |
| 55. | 7/25/2012 | 1.5 hour(s) | Update meeting with UCC Co-Chairs |
| 56. | 7/25/2012 | 1.0 hour(s) | RMBS litigation support |
| 57. | 7/26/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 58. | 7/26/2012 | 6.0 hour(s) | RMBS litigation support |
| 59. | 7/27/2012 | 5.0 hour(s) | RMBS litigation support |
| 60. | 7/27/2012 | 0.5 hour(s) | Review of sales process update |
| 61. | 7/28/2012 | 6.0 hour(s) | RMBS litigation support |
| 62. | 7/30/2012 | 1.0 hour(s) | UCC call to discuss RMBS scheduling order |
| 63. | 7/30/2012 | 2.0 hour(s) | RMBS litigation support |
| 64. | 7/31/2012 | 3.0 hour(s) | Meeting with Debtors' advisors to discuss recovery analysis |
| 65. | 7/31/2012 | 2.0 hour(s) | Call with UCC counsel to discuss RMBS settlement proposal |
| 66. | 7/31/2012 | 6.0 hour(s) | RMBS litigation support |
| **July Total** | | **158.5 hour(s)** | |

# ResCap

## Summary of Hours - August

| Category | Hours |
| --- | --- |
| UCC Meetings / Calls | 106.0 |
| Other Meetings / Calls | 70.5 |
| Case Administration | 56.5 |
| Court Hearings / Filings / Depositions | 31.0 |
| Financial Analysis / Modeling / Internal Materials | 132.0 |
| RMBS Litigation Support | 876.0 |
| General Other | 79.5 |
| **TOTAL** | 1,351.5 |

# ResCap

## Timekeeping

**Total Hours:**     145.0 hour(s)

**Banker:**     Jared Dermont

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call |
| 2. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 3. | 8/1/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 4. | 8/1/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 5. | 8/1/2012 | 4.0 hour(s) | Meeting with counsel regarding RMBS litigation support |
| 6. | 8/1/2012 | 1.5 hour(s) | Call with potential RMBS professional |
| 7. | 8/1/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 8. | 8/1/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 9. | 8/1/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 10. | 8/1/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 11. | 8/1/2012 | 2.0 hour(s) | Preparation of RMBS diligence list |
| 12. | 8/1/2012 | 0.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 13. | 8/2/2012 | 1.0 hour(s) | Preparation of RMBS diligence list |
| 14. | 8/2/2012 | 0.5 hour(s) | Internal meeting regarding non-bid assets |
| 15. | 8/2/2012 | 2.0 hour(s) | RMBS litigation support |
| 16. | 8/2/2012 | 1.0 hour(s) | Preparation of RMBS work plan presentation |
| 17. | 8/2/2012 | 1.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 18. | 8/2/2012 | 1.0 hour(s) | Review of Motion for de minimis asset sales |
| 19. | 8/2/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 20. | 8/3/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 21. | 8/3/2012 | 1.5 hour(s) | Preparation for RMBS diligence call with Debtors |
| 22. | 8/3/2012 | 0.5 hour(s) | Review of sales process update |
| 23. | 8/3/2012 | 3.0 hour(s) | Call with Debtors regarding RMBS diligence |
| 24. | 8/3/2012 | 1.0 hour(s) | Call with potential RMBS professional regarding re-underwriting |
| 25. | 8/4/2012 | 3.0 hour(s) | Preparation of RMBS diligence memo |
| 26. | 8/5/2012 | 1.0 hour(s) | Preparation of RMBS diligence memo |
| 27. | 8/5/2012 | 1.0 hour(s) | Review of draft monthly operating performance presentation |
| 28. | 8/5/2012 | 0.5 hour(s) | Review of engagement terms with potential RMBS professional |
| 29. | 8/6/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 30. | 8/7/2012 | 1.0 hour(s) | RMBS litigation support cost analysis |
| 31. | 8/7/2012 | 1.0 hour(s) | Review of RMBS confidentiality issues |
| 32. | 8/7/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 33. | 8/7/2012 | 1.0 hour(s) | Subservicing update call |
| 34. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 35. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call - RMBS Matters |
| 36. | 8/8/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 37. | 8/8/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 38. | 8/8/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 39. | 8/9/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 40. | 8/9/2012 | 1.5 hour(s) | Internal meeting regarding RMBS litigation support |
| 41. | 8/9/2012 | 0.5 hour(s) | Review of the de minimis asset sale order |
| 42. | 8/9/2012 | 1.5 hour(s) | Review of Debtors' response to RMBS diligence list |
| 43. | 8/10/2012 | 1.5 hour(s) | Call with Debtors regarding RMBS diligence |
| 44. | 8/10/2012 | 2.0 hour(s) | Call with counsel regarding RMBS sampling |
| 45. | 8/10/2012 | 0.5 hour(s) | Review of sales process update |
| 46. | 8/10/2012 | 1.5 hour(s) | Call with potential RMBS professionals |
| 47. | 8/11/2012 | 1.0 hour(s) | Administrative work |

# ResCap

## Timekeeping

**Total Hours:**            145.0 hour(s)

**Banker:**            Jared Dermont

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 8/12/2012 | 4.0 hour(s) | Preparation of sales process update presentation |
| 49. | 8/13/2012 | 1.0 hour(s) | Administrative work |
| 50. | 8/13/2012 | 1.0 hour(s) | Review of information received regarding non-bid assets |
| 51. | 8/14/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets |
| 52. | 8/14/2012 | 2.0 hour(s) | Preparation of sales process update presentation |
| 53. | 8/14/2012 | 2.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 54. | 8/14/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 55. | 8/14/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 56. | 8/14/2012 | 3.0 hour(s) | Preparation of non-bid assets presentation |
| 57. | 8/15/2012 | 2.0 hour(s) | Review of information received regarding non-bid assets |
| 58. | 8/15/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 59. | 8/15/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 60. | 8/15/2012 | 1.0 hour(s) | Review of supplemental 9019 motion |
| 61. | 8/16/2012 | 2.0 hour(s) | Subservicing status conference |
| 62. | 8/16/2012 | 3.0 hour(s) | Meeting with Debtors regarding recovery waterfall analysis |
| 63. | 8/16/2012 | 3.0 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 64. | 8/17/2012 | 1.0 hour(s) | Administrative work |
| 65. | 8/17/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets and HFS sale process |
| 66. | 8/17/2012 | 1.5 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 67. | 8/18/2012 | 3.0 hour(s) | Administrative work |
| 68. | 8/19/2012 | 3.0 hour(s) | Administrative work |
| 69. | 8/20/2012 | 1.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 70. | 8/20/2012 | 2.0 hour(s) | Preparation of non-bid assets summary |
| 71. | 8/20/2012 | 1.0 hour(s) | Review of engagement terms with potential RMBS professional |
| 72. | 8/21/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 73. | 8/21/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 74. | 8/21/2012 | 2.0 hour(s) | RMBS meeting |
| 75. | 8/21/2012 | 3.0 hour(s) | Review of proposed scope of RMBS professional's work |
| 76. | 8/21/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 77. | 8/22/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 78. | 8/22/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 79. | 8/24/2012 | 0.5 hour(s) | Review of recovery and waterfall analysis |
| 80. | 8/26/2012 | 2.5 hour(s) | Administrative work |
| 81. | 8/27/2012 | 2.5 hour(s) | Review of recovery and waterfall analysis |
| 82. | 8/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS issues |
| 83. | 8/28/2012 | 3.0 hour(s) | Meeting with UCC professionals regarding recovery waterfall analysis |
| 84. | 8/29/2012 | 4.0 hour(s) | Omnibus hearing |
| 85. | 8/29/2012 | 4.0 hour(s) | Preparation of waterfall and recovery draft presentation |
| 86. | 8/30/2012 | 2.0 hour(s) | Administrative work |
| 87. | 8/31/2012 | 1.5 hour(s) | Review of engagement terms with RMBS professionals |
| **August Total** | | **145.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**       100.0 hour(s)

**Banker:**       Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call |
| 2. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 3. | 8/1/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 4. | 8/1/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 5. | 8/1/2012 | 4.0 hour(s) | Meeting with counsel regarding RMBS litigation support |
| 6. | 8/1/2012 | 1.5 hour(s) | Call with potential RMBS professional |
| 7. | 8/1/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 8. | 8/1/2012 | 3.0 hour(s) | Preparation of RMBS work plan presentation |
| 9. | 8/1/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 10. | 8/1/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 11. | 8/1/2012 | 2.0 hour(s) | Preparation of RMBS diligence list |
| 12. | 8/1/2012 | 0.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 13. | 8/2/2012 | 0.5 hour(s) | Internal meeting regarding non-bid assets |
| 14. | 8/2/2012 | 1.0 hour(s) | Preparation of RMBS work plan presentation |
| 15. | 8/2/2012 | 1.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 16. | 8/2/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 17. | 8/3/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 18. | 8/3/2012 | 1.5 hour(s) | Preparation for RMBS diligence call with Debtors |
| 19. | 8/3/2012 | 3.0 hour(s) | Call with Debtors regarding RMBS diligence |
| 20. | 8/3/2012 | 1.0 hour(s) | Call with potential RMBS professional regarding re-underwriting |
| 21. | 8/5/2012 | 1.0 hour(s) | Review of draft monthly operating performance presentation |
| 22. | 8/6/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 23. | 8/7/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 24. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 25. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call - RMBS Matters |
| 26. | 8/8/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 27. | 8/8/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 28. | 8/8/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 29. | 8/9/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 30. | 8/9/2012 | 1.5 hour(s) | Internal meeting regarding RMBS litigation support |
| 31. | 8/9/2012 | 1.5 hour(s) | Review of Debtors' response to RMBS diligence list |
| 32. | 8/10/2012 | 1.5 hour(s) | Call with Debtors regarding RMBS diligence |
| 33. | 8/10/2012 | 2.0 hour(s) | Call with counsel regarding RMBS sampling |
| 34. | 8/10/2012 | 0.5 hour(s) | Review of sales process update |
| 35. | 8/10/2012 | 1.5 hour(s) | Call with potential RMBS professionals |
| 36. | 8/12/2012 | 1.0 hour(s) | Preparation of sales process update presentation |
| 37. | 8/14/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets |
| 38. | 8/14/2012 | 2.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 39. | 8/14/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 40. | 8/14/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 41. | 8/15/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 42. | 8/15/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 43. | 8/15/2012 | 1.0 hour(s) | Review of supplemental 9019 motion |
| 44. | 8/16/2012 | 3.0 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 45. | 8/17/2012 | 1.0 hour(s) | Administrative work |
| 46. | 8/17/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets and HFS sale process |
| 47. | 8/17/2012 | 1.5 hour(s) | Call with RMBS professionals regarding RMBS litigation support |

# ResCap

## Timekeeping

**Total Hours:**          100.0 hour(s)

**Banker:**          Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 8/20/2012 | 1.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 49. | 8/20/2012 | 1.0 hour(s) | Preparation of non-bid assets summary |
| 50. | 8/20/2012 | 1.0 hour(s) | Review of engagement terms with potential RMBS professional |
| 51. | 8/21/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 52. | 8/21/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 53. | 8/21/2012 | 2.0 hour(s) | RMBS meeting |
| 54. | 8/21/2012 | 1.0 hour(s) | Review of proposed scope of RMBS professional's work |
| 55. | 8/21/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 56. | 8/22/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 57. | 8/22/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 58. | 8/22/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 59. | 8/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS issues |
| 60. | 8/28/2012 | 3.0 hour(s) | Meeting with UCC professionals regarding recovery waterfall analysis |
| 61. | 8/29/2012 | 4.0 hour(s) | Omnibus hearing |
| 62. | 8/29/2012 | 2.0 hour(s) | Preparation of waterfall and recovery draft presentation |
| 64. | 8/31/2012 | 1.5 hour(s) | Review of engagement terms with RMBS professionals |
| **August Total** | | **100.0 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 171.0 hour(s) |

| | |
|---|---|
| **Banker:** | Peijie Shiu |

| | |
|---|---|
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 2. | 8/1/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 3. | 8/1/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 4. | 8/1/2012 | 4.0 hour(s) | Meeting with counsel regarding RMBS litigation support |
| 5. | 8/1/2012 | 1.5 hour(s) | Call with potential RMBS professional |
| 6. | 8/1/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 7. | 8/1/2012 | 3.0 hour(s) | Preparation of RMBS work plan presentation |
| 8. | 8/1/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 9. | 8/1/2012 | 2.0 hour(s) | Preparation of RMBS diligence list |
| 10. | 8/1/2012 | 0.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 11. | 8/2/2012 | 2.0 hour(s) | Preparation of RMBS diligence list |
| 12. | 8/2/2012 | 0.5 hour(s) | Internal meeting regarding non-bid assets |
| 13. | 8/2/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 14. | 8/2/2012 | 1.0 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 15. | 8/2/2012 | 4.0 hour(s) | Review of Vision website |
| 16. | 8/2/2012 | 3.0 hour(s) | Data room review |
| 17. | 8/2/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 18. | 8/2/2012 | 2.0 hour(s) | Review of RMBS diligence materials |
| 19. | 8/3/2012 | 1.5 hour(s) | RMBS data website tutorial |
| 20. | 8/3/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 21. | 8/3/2012 | 1.5 hour(s) | Preparation for RMBS diligence call with Debtors |
| 22. | 8/3/2012 | 0.5 hour(s) | Review of RMBS confidentiality issues |
| 23. | 8/3/2012 | 3.0 hour(s) | Call with Debtors regarding RMBS diligence |
| 24. | 8/3/2012 | 1.0 hour(s) | Call with potential RMBS professional regarding re-underwriting |
| 25. | 8/4/2012 | 2.0 hour(s) | Preparation of RMBS diligence memo |
| 26. | 8/4/2012 | 2.5 hour(s) | Preparation of updated RMBS diligence list |
| 27. | 8/4/2012 | 3.0 hour(s) | Download and organize RMBS data |
| 28. | 8/5/2012 | 4.0 hour(s) | Download and organize RMBS data |
| 29. | 8/5/2012 | 1.0 hour(s) | Preparation of RMBS diligence memo |
| 30. | 8/5/2012 | 1.0 hour(s) | RMBS work plan update |
| 31. | 8/6/2012 | 3.0 hour(s) | Review of RMBS data |
| 32. | 8/6/2012 | 1.0 hour(s) | Call with Debtors' investor relations regarding Vision data |
| 33. | 8/7/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 34. | 8/8/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 35. | 8/9/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 36. | 8/9/2012 | 1.5 hour(s) | Internal meeting regarding RMBS litigation support |
| 37. | 8/9/2012 | 1.5 hour(s) | Review of Debtors' response to RMBS diligence list |
| 38. | 8/9/2012 | 4.0 hour(s) | Analysis of RMBS loan tape |
| 39. | 8/10/2012 | 1.5 hour(s) | Call with Debtors regarding RMBS diligence |
| 40. | 8/10/2012 | 2.0 hour(s) | Call with counsel regarding RMBS sampling |
| 41. | 8/10/2012 | 1.5 hour(s) | Call with potential RMBS professionals |
| 42. | 8/13/2012 | 4.0 hour(s) | Review of information received regarding non-bid assets |
| 43. | 8/14/2012 | 2.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 44. | 8/14/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 45. | 8/14/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 46. | 8/14/2012 | 5.0 hour(s) | Preparation of non-bid assets presentation |
| 47. | 8/14/2012 | 2.0 hour(s) | Review of RMBS documents in data room |

# ResCap

## Timekeeping

**Total Hours:**        171.0 hour(s)

**Banker:**        Peijie Shiu

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 8/15/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 49. | 8/15/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 50. | 8/15/2012 | 1.0 hour(s) | Review of RMBS documents in data room |
| 51. | 8/15/2012 | 1.5 hour(s) | Review of Vision website |
| 52. | 8/15/2012 | 4.0 hour(s) | RMBS data analysis |
| 53. | 8/16/2012 | 3.0 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 54. | 8/16/2012 | 3.0 hour(s) | RMBS data analysis |
| 55. | 8/17/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets and HFS sale process |
| 56. | 8/17/2012 | 1.5 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 57. | 8/17/2012 | 4.5 hour(s) | RMBS data analysis |
| 58. | 8/20/2012 | 1.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 59. | 8/20/2012 | 1.0 hour(s) | Review of engagement terms with potential RMBS professional |
| 60. | 8/20/2012 | 4.0 hour(s) | RMBS data analysis |
| 61. | 8/21/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 62. | 8/21/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 63. | 8/21/2012 | 2.0 hour(s) | RMBS meeting |
| 64. | 8/21/2012 | 1.0 hour(s) | Review of proposed scope of RMBS professional's work |
| 65. | 8/21/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 66. | 8/22/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 67. | 8/22/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 68. | 8/22/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 69. | 8/23/2012 | 3.0 hour(s) | RMBS data analysis |
| 70. | 8/24/2012 | 3.0 hour(s) | RMBS data analysis |
| 71. | 8/24/2012 | 0.5 hour(s) | Review of proposed scope of RMBS professional's work |
| 72. | 8/24/2012 | 1.0 hour(s) | RMBS loan files review |
| 73. | 8/26/2012 | 1.0 hour(s) | Review of proposed scope of RMBS professional's work |
| 74. | 8/27/2012 | 1.5 hour(s) | Review of proposed scope of RMBS professional's work |
| 75. | 8/27/2012 | 4.0 hour(s) | RMBS loan files review |
| 76. | 8/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS issues |
| 77. | 8/28/2012 | 3.0 hour(s) | Meeting with UCC professionals regarding recovery waterfall analysis |
| 78. | 8/29/2012 | 2.0 hour(s) | Preparation of waterfall and recovery draft presentation |
| 79. | 8/29/2012 | 3.0 hour(s) | RMBS data analysis |
| 80. | 8/30/2012 | 4.0 hour(s) | RMBS data analysis |
| 81. | 8/30/2012 | 2.0 hour(s) | Call with RMBS professionals to discuss potential engagement |
| 83. | 8/31/2012 | 1.5 hour(s) | Review of engagement terms with RMBS professionals |

**August Total**              **171.0 hour(s)**

# ResCap

## Timekeeping

**Total Hours:**         166.0 hour(s)

**Banker:**         Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call |
| 2. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 3. | 8/1/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 4. | 8/1/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 5. | 8/1/2012 | 4.0 hour(s) | Meeting with counsel regarding RMBS litigation support |
| 6. | 8/1/2012 | 1.5 hour(s) | Call with potential RMBS professional |
| 7. | 8/1/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 8. | 8/1/2012 | 3.0 hour(s) | Preparation of RMBS work plan presentation |
| 9. | 8/1/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 10. | 8/1/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 11. | 8/1/2012 | 2.0 hour(s) | Preparation of RMBS diligence list |
| 12. | 8/1/2012 | 0.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 13. | 8/2/2012 | 3.0 hour(s) | Preparation of RMBS diligence list |
| 14. | 8/2/2012 | 0.5 hour(s) | Internal meeting regarding non-bid assets |
| 15. | 8/2/2012 | 3.0 hour(s) | Preparation of RMBS work plan presentation |
| 16. | 8/2/2012 | 1.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 17. | 8/2/2012 | 4.0 hour(s) | Review of Vision website |
| 18. | 8/2/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 19. | 8/2/2012 | 1.5 hour(s) | Call with potential RMBS professional |
| 20. | 8/2/2012 | 2.0 hour(s) | Review of RMBS diligence materials |
| 21. | 8/3/2012 | 1.5 hour(s) | RMBS data website tutorial |
| 22. | 8/3/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 23. | 8/3/2012 | 1.5 hour(s) | Preparation for RMBS diligence call with Debtors |
| 24. | 8/3/2012 | 1.0 hour(s) | Review of engagement terms with potential RMBS professional |
| 25. | 8/3/2012 | 0.5 hour(s) | Review of RMBS confidentiality issues |
| 26. | 8/3/2012 | 3.0 hour(s) | Call with Debtors regarding RMBS diligence |
| 27. | 8/3/2012 | 1.0 hour(s) | Call with potential RMBS professional regarding re-underwriting |
| 28. | 8/4/2012 | 2.0 hour(s) | Preparation of RMBS diligence memo |
| 29. | 8/4/2012 | 2.5 hour(s) | Preparation of updated RMBS diligence list |
| 30. | 8/5/2012 | 1.0 hour(s) | Download and organize RMBS data |
| 31. | 8/5/2012 | 1.0 hour(s) | Preparation of RMBS diligence memo |
| 32. | 8/5/2012 | 1.0 hour(s) | Review of draft monthly operating performance presentation |
| 33. | 8/5/2012 | 1.0 hour(s) | RMBS work plan update |
| 34. | 8/6/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 35. | 8/7/2012 | 1.5 hour(s) | RMBS litigation support cost analysis |
| 36. | 8/7/2012 | 1.0 hour(s) | Review of RMBS confidentiality issues |
| 37. | 8/7/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 38. | 8/7/2012 | 1.0 hour(s) | Analysis of loan termination and deboarding fees |
| 39. | 8/7/2012 | 1.0 hour(s) | Subservicing update call |
| 40. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 41. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call - RMBS Matters |
| 42. | 8/8/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 43. | 8/8/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 44. | 8/8/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 45. | 8/9/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 46. | 8/9/2012 | 1.5 hour(s) | Internal meeting regarding RMBS litigation support |
| 47. | 8/9/2012 | 1.5 hour(s) | Review of Debtors' response to RMBS diligence list |

# ResCap

## Timekeeping

**Total Hours:**     166.0 hour(s)

**Banker:**     Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 8/10/2012 | 1.5 hour(s) | Call with Debtors regarding RMBS diligence |
| 49. | 8/10/2012 | 2.0 hour(s) | Call with counsel regarding RMBS sampling |
| 50. | 8/10/2012 | 1.5 hour(s) | Call with potential RMBS professionals |
| 51. | 8/12/2012 | 2.0 hour(s) | Preparation of sales process update presentation |
| 52. | 8/13/2012 | 4.0 hour(s) | Review of information received regarding non-bid assets |
| 53. | 8/14/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets |
| 54. | 8/14/2012 | 2.0 hour(s) | Preparation of sales process update presentation |
| 55. | 8/14/2012 | 2.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 56. | 8/14/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 57. | 8/14/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 58. | 8/14/2012 | 4.0 hour(s) | Preparation of non-bid assets presentation |
| 59. | 8/14/2012 | 2.0 hour(s) | Review of RMBS documents in data room |
| 60. | 8/15/2012 | 1.5 hour(s) | Review of information received regarding non-bid assets |
| 61. | 8/15/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 62. | 8/15/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 63. | 8/15/2012 | 1.0 hour(s) | Review of supplemental 9019 motion |
| 64. | 8/16/2012 | 2.0 hour(s) | Subservicing status conference |
| 65. | 8/16/2012 | 3.0 hour(s) | Meeting with Debtors regarding recovery waterfall analysis |
| 66. | 8/16/2012 | 3.0 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 67. | 8/16/2012 | 4.0 hour(s) | Download and organize RMBS data |
| 68. | 8/17/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets and HFS sale process |
| 69. | 8/17/2012 | 1.5 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 70. | 8/20/2012 | 1.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 71. | 8/20/2012 | 2.0 hour(s) | Analysis of non-bid assets |
| 72. | 8/20/2012 | 1.0 hour(s) | Preparation of non-bid assets summary |
| 73. | 8/20/2012 | 1.0 hour(s) | Review of engagement terms with potential RMBS professional |
| 74. | 8/20/2012 | 2.0 hour(s) | RMBS data analysis |
| 75. | 8/21/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 76. | 8/21/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 77. | 8/21/2012 | 2.0 hour(s) | RMBS meeting |
| 78. | 8/21/2012 | 4.0 hour(s) | Review of proposed scope of RMBS professional's work |
| 79. | 8/21/2012 | 3.0 hour(s) | Preparation of RMBS work plan presentation |
| 80. | 8/22/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 81. | 8/22/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 82. | 8/22/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 83. | 8/23/2012 | 1.0 hour(s) | RMBS data analysis |
| 84. | 8/24/2012 | 0.5 hour(s) | Review of proposed scope of RMBS professional's work |
| 85. | 8/26/2012 | 1.5 hour(s) | Review of proposed scope of RMBS professional's work |
| 86. | 8/27/2012 | 0.5 hour(s) | Review of proposed scope of RMBS professional's work |
| 87. | 8/27/2012 | 2.0 hour(s) | RMBS loan files review |
| 88. | 8/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS issues |
| 89. | 8/28/2012 | 3.0 hour(s) | Meeting with UCC professionals regarding recovery waterfall analysis |
| 90. | 8/29/2012 | 4.0 hour(s) | Omnibus hearing |
| 91. | 8/29/2012 | 2.0 hour(s) | Preparation of waterfall and recovery draft presentation |
| 92. | 8/30/2012 | 2.0 hour(s) | Call with RMBS professionals to discuss potential engagement |
| 93. | 8/30/2012 | 3.0 hour(s) | Preparation of RMBS report |
| 94. | 8/31/2012 | 1.5 hour(s) | Review of engagement terms with RMBS professionals |

# ResCap

## Timekeeping

**Total Hours:**          166.0 hour(s)

**Banker:**          Landon Parsons

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 95. | 8/31/2012 | 2.0 hour(s) | Preparation of RMBS report |
| **August Total** | | **166.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        33.5 hour(s)

**Banker:**        Barak Klein

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call |
| 2. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 3. | 8/1/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 4. | 8/1/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 5. | 8/3/2012 | 0.5 hour(s) | Review of sales process update |
| 6. | 8/5/2012 | 1.0 hour(s) | Review of draft monthly operating performance presentation |
| 7. | 8/7/2012 | 1.0 hour(s) | Subservicing update call |
| 8. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 9. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call - RMBS Matters |
| 10. | 8/8/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 11. | 8/8/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 12. | 8/14/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets |
| 13. | 8/14/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 14. | 8/14/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 15. | 8/15/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 16. | 8/15/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 17. | 8/16/2012 | 3.0 hour(s) | Meeting with Debtors regarding recovery waterfall analysis |
| 18. | 8/17/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets and HFS sale process |
| 19. | 8/21/2012 | 1.0 hour(s) | Call with UCC member to discuss recovery waterfall analysis |
| 20. | 8/21/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 21. | 8/21/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 22. | 8/22/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 23. | 8/22/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 24. | 8/24/2012 | 0.5 hour(s) | Review of recovery and waterfall analysis |
| 25. | 8/27/2012 | 2.5 hour(s) | Review of recovery and waterfall analysis |
| 26. | 8/28/2012 | 3.0 hour(s) | Meeting with UCC professionals regarding recovery waterfall analysis |
| 27. | 8/29/2012 | 2.0 hour(s) | Preparation of waterfall and recovery draft presentation |
| **August Total** | | **33.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**      96.5 hour(s)

**Banker:**      Amanda Chan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 8/1/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 2. | 8/1/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 3. | 8/1/2012 | 4.0 hour(s) | Meeting with counsel regarding RMBS litigation support |
| 4. | 8/1/2012 | 1.5 hour(s) | Call with potential RMBS professional |
| 5. | 8/1/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 6. | 8/2/2012 | 4.0 hour(s) | Review of Vision website |
| 7. | 8/2/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 8. | 8/2/2012 | 2.0 hour(s) | Review of RMBS diligence materials |
| 9. | 8/3/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 10. | 8/3/2012 | 1.5 hour(s) | Preparation for RMBS diligence call with Debtors |
| 11. | 8/3/2012 | 3.0 hour(s) | Call with Debtors regarding RMBS diligence |
| 12. | 8/3/2012 | 1.0 hour(s) | Call with potential RMBS professional regarding re-underwriting |
| 13. | 8/4/2012 | 3.0 hour(s) | Download and organize RMBS data |
| 14. | 8/5/2012 | 3.0 hour(s) | Download and organize RMBS data |
| 15. | 8/8/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 16. | 8/9/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 17. | 8/9/2012 | 1.5 hour(s) | Internal meeting regarding RMBS litigation support |
| 18. | 8/9/2012 | 1.5 hour(s) | Review of Debtors' response to RMBS diligence list |
| 19. | 8/9/2012 | 2.0 hour(s) | Analysis of RMBS loan tape |
| 20. | 8/10/2012 | 1.5 hour(s) | Call with Debtors regarding RMBS diligence |
| 21. | 8/10/2012 | 2.0 hour(s) | Call with counsel regarding RMBS sampling |
| 22. | 8/10/2012 | 1.5 hour(s) | Call with potential RMBS professionals |
| 23. | 8/11/2012 | 2.0 hour(s) | RMBS document download and review |
| 24. | 8/14/2012 | 2.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 25. | 8/14/2012 | 2.0 hour(s) | Review of RMBS documents in data room |
| 26. | 8/15/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 27. | 8/15/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 28. | 8/15/2012 | 1.0 hour(s) | Review of RMBS documents in data room |
| 29. | 8/15/2012 | 1.5 hour(s) | Review of Vision website |
| 30. | 8/15/2012 | 3.0 hour(s) | RMBS data analysis |
| 31. | 8/16/2012 | 3.0 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 32. | 8/16/2012 | 4.0 hour(s) | Download and organize RMBS data |
| 33. | 8/16/2012 | 3.0 hour(s) | RMBS data analysis |
| 34. | 8/17/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets and HFS sale process |
| 35. | 8/17/2012 | 1.5 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 36. | 8/20/2012 | 1.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 37. | 8/20/2012 | 2.0 hour(s) | RMBS data analysis |
| 38. | 8/21/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 39. | 8/21/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 40. | 8/22/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 41. | 8/22/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 42. | 8/22/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 43. | 8/23/2012 | 3.0 hour(s) | RMBS data analysis |
| 44. | 8/24/2012 | 3.0 hour(s) | RMBS data analysis |
| 45. | 8/24/2012 | 2.5 hour(s) | RMBS loan files review |
| 46. | 8/27/2012 | 2.0 hour(s) | RMBS loan files review |
| 47. | 8/29/2012 | 2.0 hour(s) | RMBS data analysis |

# ResCap

## Timekeeping

**Total Hours:**          96.5 hour(s)

**Banker:**          Amanda Chan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 8/30/2012 | 1.0 hour(s) | RMBS data analysis |
| **August Total** | | **96.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 216.0 hour(s) |

| | |
|---|---|
| **Banker:** | Syed Hasan |

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call |
| 2. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 3. | 8/1/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 4. | 8/1/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 5. | 8/1/2012 | 4.0 hour(s) | Meeting with counsel regarding RMBS litigation support |
| 6. | 8/1/2012 | 1.5 hour(s) | Call with potential RMBS professional |
| 7. | 8/1/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 8. | 8/1/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 9. | 8/1/2012 | 0.5 hour(s) | Review of RMBS scheduling order |
| 10. | 8/1/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 11. | 8/1/2012 | 5.0 hour(s) | Preparation of RMBS diligence list |
| 12. | 8/1/2012 | 0.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 13. | 8/2/2012 | 3.0 hour(s) | Preparation of RMBS diligence list |
| 14. | 8/2/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 15. | 8/2/2012 | 2.0 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 16. | 8/2/2012 | 4.0 hour(s) | Review of Vision website |
| 17. | 8/2/2012 | 3.0 hour(s) | Data room review |
| 18. | 8/2/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 19. | 8/2/2012 | 2.0 hour(s) | Review of RMBS diligence materials |
| 20. | 8/3/2012 | 1.5 hour(s) | RMBS data website tutorial |
| 21. | 8/3/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 22. | 8/3/2012 | 1.5 hour(s) | Preparation for RMBS diligence call with Debtors |
| 23. | 8/3/2012 | 0.5 hour(s) | Review of sales process update |
| 24. | 8/3/2012 | 1.0 hour(s) | Review of engagement terms with potential RMBS professional |
| 25. | 8/3/2012 | 0.5 hour(s) | Review of RMBS confidentiality issues |
| 26. | 8/3/2012 | 1.0 hour(s) | Data room review for non-bid assets |
| 27. | 8/3/2012 | 3.0 hour(s) | Call with Debtors regarding RMBS diligence |
| 28. | 8/3/2012 | 1.0 hour(s) | Call with potential RMBS professional regarding re-underwriting |
| 29. | 8/3/2012 | 1.0 hour(s) | Call with counsel regarding de minimis asset sales |
| 30. | 8/3/2012 | 1.0 hour(s) | Preparation of RMBS diligence memo |
| 31. | 8/4/2012 | 2.0 hour(s) | Preparation of RMBS diligence memo |
| 32. | 8/4/2012 | 2.5 hour(s) | Preparation of updated RMBS diligence list |
| 33. | 8/4/2012 | 2.0 hour(s) | Download and organize RMBS data |
| 34. | 8/5/2012 | 4.0 hour(s) | Download and organize RMBS data |
| 35. | 8/5/2012 | 4.0 hour(s) | Preparation of updated RMBS diligence list |
| 36. | 8/5/2012 | 1.0 hour(s) | Preparation of RMBS diligence memo |
| 37. | 8/5/2012 | 1.0 hour(s) | Review of draft monthly operating performance presentation |
| 38. | 8/5/2012 | 0.5 hour(s) | Review of engagement terms with potential RMBS professional |
| 39. | 8/5/2012 | 3.0 hour(s) | RMBS work plan update |
| 40. | 8/6/2012 | 1.5 hour(s) | Review of RMBS data |
| 41. | 8/6/2012 | 1.0 hour(s) | Call with Debtors' investor relations regarding Vision data |
| 42. | 8/6/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 43. | 8/7/2012 | 1.5 hour(s) | RMBS litigation support cost analysis |
| 44. | 8/7/2012 | 1.0 hour(s) | Review of RMBS confidentiality issues |
| 45. | 8/7/2012 | 3.0 hour(s) | Analysis of loan termination and deboarding fees |
| 46. | 8/7/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 47. | 8/7/2012 | 1.0 hour(s) | Analysis of loan termination and deboarding fees |

# ResCap

## Timekeeping

**Total Hours:**      216.0 hour(s)

**Banker:**      Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 8/7/2012 | 1.0 hour(s) | Subservicing update call |
| 49. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 50. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call - RMBS Matters |
| 51. | 8/8/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 52. | 8/8/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 53. | 8/8/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 54. | 8/9/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 55. | 8/9/2012 | 1.5 hour(s) | Internal meeting regarding RMBS litigation support |
| 56. | 8/9/2012 | 0.5 hour(s) | Review of the de minimis asset sale order |
| 57. | 8/9/2012 | 1.5 hour(s) | Review of Debtors' response to RMBS diligence list |
| 58. | 8/10/2012 | 1.5 hour(s) | Call with Debtors regarding RMBS diligence |
| 59. | 8/10/2012 | 2.0 hour(s) | Call with counsel regarding RMBS sampling |
| 60. | 8/10/2012 | 0.5 hour(s) | Review of sales process update |
| 61. | 8/10/2012 | 1.5 hour(s) | Call with potential RMBS professionals |
| 62. | 8/11/2012 | 2.0 hour(s) | RMBS document download and review |
| 63. | 8/12/2012 | 3.0 hour(s) | Preparation of sales process update presentation |
| 64. | 8/13/2012 | 1.0 hour(s) | Call with counsel regarding de minimis asset sales |
| 65. | 8/14/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets |
| 66. | 8/14/2012 | 2.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 67. | 8/14/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 68. | 8/14/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 69. | 8/14/2012 | 5.0 hour(s) | Preparation of non-bid assets presentation |
| 70. | 8/15/2012 | 1.0 hour(s) | Review of information received regarding non-bid assets |
| 71. | 8/15/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 72. | 8/15/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 73. | 8/15/2012 | 1.0 hour(s) | Review of RMBS documents in data room |
| 74. | 8/15/2012 | 1.0 hour(s) | RMBS data analysis |
| 75. | 8/16/2012 | 2.0 hour(s) | Subservicing status conference |
| 76. | 8/16/2012 | 3.0 hour(s) | Meeting with Debtors regarding recovery waterfall analysis |
| 77. | 8/16/2012 | 3.0 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 78. | 8/16/2012 | 1.0 hour(s) | Review of preliminary waterfall analysis |
| 79. | 8/17/2012 | 1.0 hour(s) | Administrative work |
| 80. | 8/17/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets and HFS sale process |
| 81. | 8/17/2012 | 1.5 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 82. | 8/17/2012 | 3.0 hour(s) | RMBS data analysis |
| 83. | 8/20/2012 | 1.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 84. | 8/20/2012 | 2.0 hour(s) | Analysis of non-bid assets |
| 85. | 8/20/2012 | 1.0 hour(s) | Preparation of non-bid assets summary |
| 86. | 8/20/2012 | 1.0 hour(s) | Review of engagement terms with potential RMBS professional |
| 87. | 8/20/2012 | 2.0 hour(s) | Review of recovery analysis |
| 88. | 8/20/2012 | 2.0 hour(s) | RMBS data analysis |
| 89. | 8/21/2012 | 1.0 hour(s) | Call with UCC member to discuss recovery waterfall analysis |
| 90. | 8/21/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 91. | 8/21/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 92. | 8/21/2012 | 2.0 hour(s) | RMBS meeting |
| 93. | 8/21/2012 | 3.0 hour(s) | Review of proposed scope of RMBS professional's work |
| 94. | 8/21/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |

# ResCap

## Timekeeping

**Total Hours:**        216.0 hour(s)

**Banker:**        Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 95. | 8/22/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 96. | 8/22/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 97. | 8/22/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 98. | 8/24/2012 | 2.0 hour(s) | Data room review for 9019 Documents |
| 99. | 8/24/2012 | 0.5 hour(s) | Review of proposed scope of RMBS professional's work |
| 100. | 8/26/2012 | 1.0 hour(s) | Administrative work |
| 101. | 8/26/2012 | 1.5 hour(s) | Review of proposed scope of RMBS professional's work |
| 102. | 8/27/2012 | 0.5 hour(s) | Review of proposed scope of RMBS professional's work |
| 103. | 8/27/2012 | 2.5 hour(s) | Review of recovery and waterfall analysis |
| 104. | 8/27/2012 | 1.0 hour(s) | RMBS loan files review |
| 105. | 8/27/2012 | 5.0 hour(s) | Financial analysis |
| 106. | 8/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS issues |
| 107. | 8/28/2012 | 3.0 hour(s) | Download and organize Analytic Focus files |
| 108. | 8/28/2012 | 3.0 hour(s) | Meeting with UCC professionals regarding recovery waterfall analysis |
| 109. | 8/29/2012 | 4.0 hour(s) | Omnibus hearing |
| 110. | 8/29/2012 | 5.0 hour(s) | Preparation of waterfall and recovery draft presentation |
| 111. | 8/30/2012 | 4.0 hour(s) | Administrative work |
| 112. | 8/30/2012 | 3.0 hour(s) | RMBS data analysis |
| 113. | 8/30/2012 | 2.0 hour(s) | Call with RMBS professionals to discuss potential engagement |
| 115. | 8/31/2012 | 1.5 hour(s) | Review of engagement terms with RMBS professionals |
| **August Total** | | **216.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:** 195.0 hour(s)

**Banker:** Adam Waldman

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---:|---|---|---|
| 1. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call |
| 2. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 3. | 8/1/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 4. | 8/1/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 5. | 8/1/2012 | 4.0 hour(s) | Meeting with counsel regarding RMBS litigation support |
| 6. | 8/1/2012 | 1.5 hour(s) | Call with potential RMBS professional |
| 7. | 8/1/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 8. | 8/1/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 9. | 8/1/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 10. | 8/1/2012 | 5.0 hour(s) | Preparation of RMBS diligence list |
| 11. | 8/1/2012 | 0.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 12. | 8/2/2012 | 3.0 hour(s) | Preparation of RMBS diligence list |
| 13. | 8/2/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 14. | 8/2/2012 | 2.0 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 15. | 8/2/2012 | 1.0 hour(s) | Review of Motion for de minimis asset sales |
| 16. | 8/2/2012 | 4.0 hour(s) | Review of Vision website |
| 17. | 8/2/2012 | 1.0 hour(s) | Data room review |
| 18. | 8/2/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 19. | 8/2/2012 | 2.0 hour(s) | Review of RMBS diligence materials |
| 20. | 8/3/2012 | 1.5 hour(s) | RMBS data website tutorial |
| 21. | 8/3/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 22. | 8/3/2012 | 1.5 hour(s) | Preparation for RMBS diligence call with Debtors |
| 23. | 8/3/2012 | 0.5 hour(s) | Review of sales process update |
| 24. | 8/3/2012 | 1.0 hour(s) | Review of engagement terms with potential RMBS professional |
| 25. | 8/3/2012 | 1.5 hour(s) | Review of RMBS confidentiality issues |
| 26. | 8/3/2012 | 1.0 hour(s) | Data room review for non-bid assets |
| 27. | 8/3/2012 | 3.0 hour(s) | Call with Debtors regarding RMBS diligence |
| 28. | 8/3/2012 | 1.0 hour(s) | Call with potential RMBS professional regarding re-underwriting |
| 29. | 8/5/2012 | 2.0 hour(s) | Download and organize RMBS data |
| 30. | 8/5/2012 | 1.0 hour(s) | Preparation of RMBS diligence memo |
| 31. | 8/5/2012 | 2.0 hour(s) | Review of draft monthly operating performance presentation |
| 32. | 8/5/2012 | 1.0 hour(s) | RMBS work plan update |
| 33. | 8/6/2012 | 1.0 hour(s) | Call with Debtors' investor relations regarding Vision data |
| 34. | 8/6/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 35. | 8/7/2012 | 1.5 hour(s) | RMBS litigation support cost analysis |
| 36. | 8/7/2012 | 3.0 hour(s) | Analysis of loan termination and deboarding fees |
| 37. | 8/7/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 38. | 8/7/2012 | 3.0 hour(s) | Analysis of loan termination and deboarding fees |
| 39. | 8/7/2012 | 1.0 hour(s) | Subservicing update call |
| 40. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 41. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call - RMBS Matters |
| 42. | 8/8/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 43. | 8/8/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 44. | 8/8/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 45. | 8/9/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 46. | 8/9/2012 | 1.5 hour(s) | Internal meeting regarding RMBS litigation support |
| 47. | 8/9/2012 | 3.0 hour(s) | Administrative work |

# ResCap

## Timekeeping

**Total Hours:**        195.0 hour(s)

**Banker:**        Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 8/9/2012 | 0.5 hour(s) | Review of the de minimis asset sale order |
| 49. | 8/9/2012 | 1.5 hour(s) | Review of Debtors' response to RMBS diligence list |
| 50. | 8/10/2012 | 1.5 hour(s) | Call with Debtors regarding RMBS diligence |
| 51. | 8/10/2012 | 2.0 hour(s) | Call with counsel regarding RMBS sampling |
| 52. | 8/10/2012 | 0.5 hour(s) | Review of sales process update |
| 53. | 8/10/2012 | 1.0 hour(s) | Administrative work |
| 54. | 8/11/2012 | 2.0 hour(s) | Administrative work |
| 55. | 8/12/2012 | 4.0 hour(s) | Preparation of sales process update presentation |
| 56. | 8/12/2012 | 1.0 hour(s) | Administrative work |
| 57. | 8/13/2012 | 2.0 hour(s) | Administrative work |
| 58. | 8/13/2012 | 1.0 hour(s) | Analysis of loan termination and deboarding fees |
| 59. | 8/13/2012 | 4.0 hour(s) | Review of information received regarding non-bid assets |
| 60. | 8/13/2012 | 1.0 hour(s) | Call with counsel regarding de minimis asset sales |
| 61. | 8/14/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets |
| 62. | 8/14/2012 | 4.0 hour(s) | Preparation of sales process update presentation |
| 63. | 8/14/2012 | 2.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 64. | 8/14/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 65. | 8/14/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 66. | 8/14/2012 | 5.0 hour(s) | Preparation of non-bid assets presentation |
| 67. | 8/14/2012 | 2.0 hour(s) | Review of RMBS documents in data room |
| 68. | 8/15/2012 | 4.0 hour(s) | Review of information received regarding non-bid assets |
| 69. | 8/15/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 70. | 8/15/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 71. | 8/15/2012 | 1.0 hour(s) | Review of RMBS documents in data room |
| 72. | 8/15/2012 | 1.5 hour(s) | Review of Vision website |
| 73. | 8/15/2012 | 1.0 hour(s) | RMBS data analysis |
| 74. | 8/16/2012 | 2.0 hour(s) | Subservicing status conference |
| 75. | 8/16/2012 | 3.0 hour(s) | Meeting with Debtors regarding recovery waterfall analysis |
| 76. | 8/16/2012 | 3.0 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 77. | 8/16/2012 | 1.0 hour(s) | Review of preliminary waterfall analysis |
| 78. | 8/17/2012 | 1.0 hour(s) | Administrative work |
| 79. | 8/17/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets and HFS sale process |
| 80. | 8/17/2012 | 1.0 hour(s) | Preparation of non-bid assets summary |
| 81. | 8/17/2012 | 3.0 hour(s) | RMBS data analysis |
| 82. | 8/18/2012 | 5.0 hour(s) | Administrative work |
| 83. | 8/19/2012 | 3.0 hour(s) | Administrative work |
| 84. | 8/20/2012 | 1.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 85. | 8/20/2012 | 2.0 hour(s) | Analysis of non-bid assets |
| 86. | 8/20/2012 | 2.0 hour(s) | Preparation of non-bid assets summary |
| 87. | 8/20/2012 | 2.0 hour(s) | Review of recovery analysis |
| 88. | 8/21/2012 | 1.0 hour(s) | Call with UCC member to discuss recovery waterfall analysis |
| 89. | 8/21/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 90. | 8/21/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 91. | 8/21/2012 | 2.0 hour(s) | RMBS meeting |
| 92. | 8/21/2012 | 2.0 hour(s) | Review of proposed scope of RMBS professional's work |
| 93. | 8/21/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 94. | 8/22/2012 | 2.5 hour(s) | Weekly UCC call/meeting |

# ResCap

## Timekeeping

**Total Hours:**          195.0 hour(s)

**Banker:**          Adam Waldman

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 95. | 8/22/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 96. | 8/24/2012 | 2.0 hour(s) | Data room review for 9019 Documents |
| 97. | 8/24/2012 | 0.5 hour(s) | Review of recovery and waterfall analysis |
| 98. | 8/26/2012 | 1.0 hour(s) | Administrative work |
| 99. | 8/27/2012 | 2.5 hour(s) | Review of recovery and waterfall analysis |
| 100. | 8/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS issues |
| 101. | 8/28/2012 | 3.0 hour(s) | Meeting with UCC professionals regarding recovery waterfall analysis |
| 102. | 8/29/2012 | 4.0 hour(s) | Omnibus hearing |
| 103. | 8/29/2012 | 5.0 hour(s) | Preparation of waterfall and recovery draft presentation |
| **August Total** | | **195.0 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 188.5 hour(s) |

| | |
|---|---|
| **Banker:** | David Greenwald |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call |
| 2. | 8/1/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 3. | 8/1/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 4. | 8/1/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 5. | 8/1/2012 | 4.0 hour(s) | Meeting with counsel regarding RMBS litigation support |
| 6. | 8/1/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 7. | 8/1/2012 | 5.0 hour(s) | Preparation of RMBS work plan presentation |
| 8. | 8/1/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 9. | 8/1/2012 | 5.0 hour(s) | Preparation of RMBS diligence list |
| 10. | 8/1/2012 | 0.5 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 11. | 8/2/2012 | 3.0 hour(s) | Preparation of RMBS diligence list |
| 12. | 8/2/2012 | 0.5 hour(s) | Internal meeting regarding non-bid assets |
| 13. | 8/2/2012 | 2.0 hour(s) | RMBS litigation support |
| 14. | 8/2/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 15. | 8/2/2012 | 2.0 hour(s) | Review of Debtors' response to initial RMBS diligence list |
| 16. | 8/2/2012 | 1.0 hour(s) | Review of Motion for de minimis asset sales |
| 17. | 8/2/2012 | 4.0 hour(s) | Review of Vision website |
| 18. | 8/2/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 19. | 8/2/2012 | 2.0 hour(s) | Review of RMBS diligence materials |
| 20. | 8/3/2012 | 1.5 hour(s) | RMBS data website tutorial |
| 21. | 8/3/2012 | 1.0 hour(s) | Internal call regarding RMBS litigation support |
| 22. | 8/3/2012 | 1.5 hour(s) | Preparation for RMBS diligence call with Debtors |
| 23. | 8/3/2012 | 0.5 hour(s) | Review of sales process update |
| 24. | 8/3/2012 | 0.5 hour(s) | Review of RMBS confidentiality issues |
| 25. | 8/3/2012 | 2.0 hour(s) | Data room review for non-bid assets |
| 26. | 8/3/2012 | 3.0 hour(s) | Call with Debtors regarding RMBS diligence |
| 27. | 8/3/2012 | 1.0 hour(s) | Call with potential RMBS professional regarding re-underwriting |
| 28. | 8/3/2012 | 1.0 hour(s) | Call with counsel regarding de minimis asset sales |
| 29. | 8/3/2012 | 2.0 hour(s) | Preparation of RMBS diligence memo |
| 30. | 8/4/2012 | 2.0 hour(s) | Preparation of RMBS diligence memo |
| 31. | 8/4/2012 | 2.5 hour(s) | Preparation of updated RMBS diligence list |
| 32. | 8/4/2012 | 1.0 hour(s) | Download and organize RMBS data |
| 33. | 8/5/2012 | 4.0 hour(s) | Preparation of updated RMBS diligence list |
| 34. | 8/5/2012 | 1.0 hour(s) | Preparation of RMBS diligence memo |
| 35. | 8/5/2012 | 2.0 hour(s) | RMBS work plan update |
| 36. | 8/6/2012 | 1.0 hour(s) | Review of RMBS data |
| 37. | 8/6/2012 | 1.0 hour(s) | Call with Debtors' investor relations regarding Vision data |
| 38. | 8/6/2012 | 2.0 hour(s) | Preparation of RMBS work plan presentation |
| 39. | 8/7/2012 | 1.5 hour(s) | RMBS litigation support cost analysis |
| 40. | 8/7/2012 | 1.0 hour(s) | Review of RMBS confidentiality issues |
| 41. | 8/7/2012 | 3.0 hour(s) | Analysis of loan termination and deboarding fees |
| 42. | 8/7/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 43. | 8/7/2012 | 1.0 hour(s) | Analysis of loan termination and deboarding fees |
| 44. | 8/7/2012 | 1.0 hour(s) | Subservicing update call |
| 45. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 46. | 8/7/2012 | 1.0 hour(s) | UCC Co-Chair call - RMBS Matters |
| 47. | 8/8/2012 | 1.5 hour(s) | Weekly UCC call/meeting |

# ResCap

## Timekeeping

**Total Hours:**          188.5 hour(s)

**Banker:**          David Greenwald

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 8/8/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 49. | 8/8/2012 | 3.0 hour(s) | Meeting with counsel and RMBS professionals regarding RMBS litigation support |
| 50. | 8/9/2012 | 2.5 hour(s) | Call regarding RMBS litigation support |
| 51. | 8/9/2012 | 1.5 hour(s) | Internal meeting regarding RMBS litigation support |
| 52. | 8/9/2012 | 2.0 hour(s) | Administrative work |
| 53. | 8/9/2012 | 0.5 hour(s) | Review of the de minimis asset sale order |
| 54. | 8/9/2012 | 1.5 hour(s) | Review of Debtors' response to RMBS diligence list |
| 55. | 8/10/2012 | 1.5 hour(s) | Call with Debtors regarding RMBS diligence |
| 56. | 8/10/2012 | 2.0 hour(s) | Call with counsel regarding RMBS sampling |
| 57. | 8/10/2012 | 0.5 hour(s) | Review of sales process update |
| 58. | 8/10/2012 | 1.0 hour(s) | Administrative work |
| 59. | 8/11/2012 | 2.0 hour(s) | RMBS document download and review |
| 60. | 8/11/2012 | 3.0 hour(s) | Administrative work |
| 61. | 8/12/2012 | 5.0 hour(s) | Preparation of sales process update presentation |
| 62. | 8/12/2012 | 1.0 hour(s) | Administrative work |
| 63. | 8/13/2012 | 2.0 hour(s) | Administrative work |
| 64. | 8/13/2012 | 4.0 hour(s) | Review of information received regarding non-bid assets |
| 65. | 8/13/2012 | 1.0 hour(s) | Call with counsel regarding de minimis asset sales |
| 66. | 8/14/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets |
| 67. | 8/14/2012 | 4.0 hour(s) | Preparation of sales process update presentation |
| 68. | 8/14/2012 | 2.0 hour(s) | Call with counsel to discuss RMBS litigation support |
| 69. | 8/14/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 70. | 8/14/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 71. | 8/14/2012 | 5.0 hour(s) | Preparation of non-bid assets presentation |
| 72. | 8/14/2012 | 2.0 hour(s) | Review of RMBS documents in data room |
| 73. | 8/15/2012 | 4.0 hour(s) | Review of information received regarding non-bid assets |
| 74. | 8/15/2012 | 3.0 hour(s) | Weekly UCC call/meeting |
| 75. | 8/15/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 76. | 8/15/2012 | 1.0 hour(s) | Review of RMBS documents in data room |
| 77. | 8/15/2012 | 1.5 hour(s) | Review of Vision website |
| 78. | 8/15/2012 | 1.0 hour(s) | RMBS data analysis |
| 79. | 8/16/2012 | 3.0 hour(s) | Meeting with Debtors regarding recovery waterfall analysis |
| 80. | 8/16/2012 | 3.0 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 81. | 8/16/2012 | 1.0 hour(s) | Review of preliminary waterfall analysis |
| 82. | 8/17/2012 | 1.0 hour(s) | Administrative work |
| 83. | 8/17/2012 | 1.0 hour(s) | Call with Debtors regarding non-bid assets and HFS sale process |
| 84. | 8/17/2012 | 1.5 hour(s) | Call with RMBS professionals regarding RMBS litigation support |
| 85. | 8/17/2012 | 1.0 hour(s) | Preparation of non-bid assets summary |
| 86. | 8/17/2012 | 3.0 hour(s) | RMBS data analysis |
| 87. | 8/19/2012 | 4.0 hour(s) | Administrative work |
| 88. | 8/20/2012 | 3.0 hour(s) | Analysis of non-bid assets |
| 89. | 8/20/2012 | 3.0 hour(s) | Preparation of non-bid assets summary |
| 90. | 8/20/2012 | 2.0 hour(s) | Review of recovery analysis |
| 91. | 8/21/2012 | 1.0 hour(s) | Call with UCC member to discuss recovery waterfall analysis |
| 92. | 8/21/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 93. | 8/21/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 94. | 8/21/2012 | 2.0 hour(s) | RMBS meeting |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 188.5 hour(s) |
| **Banker:** | David Greenwald |
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 95. | 8/21/2012 | 1.0 hour(s) | Review of proposed scope of RMBS professional's work |
| 96. | 8/21/2012 | 4.0 hour(s) | Preparation of RMBS work plan presentation |
| 97. | 8/22/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 98. | 8/22/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 99. | 8/24/2012 | 2.0 hour(s) | Data room review for 9019 Documents |
| **August Total** | | **188.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 40.0 hour(s) |

| | |
|---|---|
| **Banker:** | Ally Gibler |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 8/27/2012 | 2.0 hour(s) | Data room review |
| 2. | 8/27/2012 | 2.5 hour(s) | Review of recovery and waterfall analysis |
| 3. | 8/27/2012 | 2.0 hour(s) | RMBS loan files review |
| 4. | 8/27/2012 | 5.0 hour(s) | Financial analysis |
| 5. | 8/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS issues |
| 6. | 8/28/2012 | 3.0 hour(s) | Download and organize Analytic Focus files |
| 7. | 8/28/2012 | 3.0 hour(s) | Meeting with UCC professionals regarding recovery waterfall analysis |
| 8. | 8/29/2012 | 5.0 hour(s) | Preparation of waterfall and recovery draft presentation |
| 9. | 8/29/2012 | 2.0 hour(s) | RMBS data analysis |
| 10. | 8/30/2012 | 3.0 hour(s) | Administrative work |
| 11. | 8/30/2012 | 4.0 hour(s) | RMBS data analysis |
| 12. | 8/30/2012 | 2.0 hour(s) | Call with RMBS professionals to discuss potential engagement |
| 13. | 8/30/2012 | 3.0 hour(s) | Preparation of RMBS report |
| 14. | 8/31/2012 | 2.0 hour(s) | Preparation of RMBS report |
| **August Total** | | **40.0 hour(s)** | |

# EXHIBIT C

# Residential Capital, LLC

May-July 2012 Expense Report Detail

| Date Processed | Draft # | Type | Individual | Description | Amount |
|---|---|---|---|---|---|
| 6/26/2012 | 0000004657 | Phone | Dermont | Hotel Phone Use | 362.41 |
| 7/17/2012 | 0000004657 | Other | | PACER Database charges | 544.90 |
| 6/19/2012 | 0000004657 | Meals | Dermont | Staff Overtime Meals (6/19/12) | 160.27 |
| 6/18/2012 | 0000004657 | Meals | Dermont | Overtime Meals (6/18/12) | 28.95 |
| 6/18/2012 | 0000004657 | Meals | Dermont | Staff Overtime Meals (6/18/12) | 206.20 |
| 6/11/2012 | 0000004657 | Meals | Dermont | Staff Overtime Meals (6/11/12) | 91.10 |
| 6/23/2012 | 0000004657 | Meals | Greenwald | Overtime Meals (6/23/12) | 5.44 |
| 6/9/2012 | 0000004657 | Meals | Greenwald | Overtime Meals (6/9/12) | 8.56 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals:  6/6/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 5/30/12 | 18.50 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/12/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 7/4/12 | 12.38 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/3/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/30/12 | 14.55 |
| 7/27/2012 | 0000004657 | Meals | Dermont | SeamlessWeb Overtime Meals: 7/12/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/31/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/13/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/23/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/7/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/20/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Rozov | SeamlessWeb Overtime Meals: 6/19/12 | 19.04 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/10/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/11/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 5/24/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 7/5/12 | 14.55 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/9/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 6/12/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/13/12 | 18.68 |
| 7/27/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/12/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/18/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 5/31/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/22/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 5/27/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/3/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/4/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 6/5/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/21/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/17/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/28/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 7/6/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/7/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/18/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 7/10/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/22/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/2/12 | 18.50 |
| 7/16/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/27/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/20/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 6/6/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/19/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/10/12 | 15.69 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/19/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/2/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Dermont | SeamlessWeb Overtime Meals: 5/21/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/28/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/1/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Rozov | SeamlessWeb Overtime Meals: 7/2/12 | 19.78 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/18/12 | 19.06 |
| 6/13/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/19/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/12/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/10/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 6/19/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/25/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/9/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/20/12 | 16.03 |
| 6/13/2012 | 0000004657 | Meals | Dermont | SeamlessWeb Overtime Meals: 5/22/12 | 124.11 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/19/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 5/30/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/10/12 | 20.00 |

## Residential Capital, LLC

May-July 2012 Expense Report Detail

| Date Processed | Draft # | Type | Individual | Description | Amount |
|---|---|---|---|---|---|
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 7/7/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/12/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/29/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/24/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/24/12 | 15.69 |
| 7/16/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/5/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/14/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/2/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/3/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/28/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/14/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/2/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/4/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Shiu | SeamlessWeb Overtime Meals: 7/16/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/11/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 7/2/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/25/12 | 19.73 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 6/14/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 5/24/12 | 14.95 |
| 7/16/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/4/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/20/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/24/12 | 15.71 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/17/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/3/12 | 15.84 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/29/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 6/7/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 7/3/12 | 13.41 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 6/4/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/16/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 5/29/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 5/21/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Dermont | SeamlessWeb Overtime Meals: 5/29/12 | 19.15 |
| 7/16/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/27/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/27/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 6/1/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/9/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/8/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/23/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/4/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 5/23/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/30/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Shiu | SeamlessWeb Overtime Meals: 7/18/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/25/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/3/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/11/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 5/28/12 | 15.07 |
| 6/13/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/20/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/9/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 5/31/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/18/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/30/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/5/12 | 15.59 |
| 7/16/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/4/12 | 17.39 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/26/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/19/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/15/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 7/5/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 5/24/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/8/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/6/12 | 17.64 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/2/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/30/12 | 20.00 |
| 7/3/2012 | 0000004657 | Meals | Davis | SeamlessWeb Overtime Meals: 6/13/12 | 20.00 |
| 6/13/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 5/19/12 | 15.68 |
| 7/3/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 6/13/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Hasan | SeamlessWeb Overtime Meals: 6/26/12 | 20.00 |
| 7/16/2012 | 0000004657 | Meals | Waldman | SeamlessWeb Overtime Meals: 7/1/12 | 11.82 |
| 7/3/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 6/5/12 | 20.00 |
| 7/27/2012 | 0000004657 | Meals | Greenwald | SeamlessWeb Overtime Meals: 7/21/12 | 20.00 |

## Residential Capital, LLC

May-July 2012 Expense Report Detail

| Date Processed | Draft # | Type | Individual | Description | Amount |
|---|---|---|---|---|---|
| 6/27/2012 | 0000004657 | Other | Dermont | Hotel Meeting Space Reservation | 599.95 |
| 6/23/2012 | 0000004657 | Phone | Dermont | Cellular Phone | 47.94 |
| 6/23/2012 | 0000004657 | Phone | Greenwald | Cellular Phone | 140.26 |
| 6/23/2012 | 0000004657 | Phone | Hasan | Cellular Phone | 88.60 |
| 5/23/2012 | 0000004657 | Phone | Hasan | Cellular Phone | 85.21 |
| 5/23/2012 | 0000004657 | Phone | Parsons | Cellular Phone | 114.77 |
| 6/23/2012 | 0000004657 | Phone | Parsons | Cellular Phone | 298.14 |
| 5/23/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 123.60 |
| 6/11/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 548.10 |
| 6/29/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 394.20 |
| 7/5/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 26.30 |
| 6/20/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 18.00 |
| 5/30/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 915.50 |
| 7/17/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 211.40 |
| 5/22/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 214.20 |
| 5/29/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 252.35 |
| 6/18/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 62.80 |
| 7/18/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 18.00 |
| 7/3/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 135.80 |
| 6/24/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 288.00 |
| 6/25/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 60.67 |
| 6/28/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 215.00 |
| 5/23/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 39.00 |
| 6/4/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 1,043.40 |
| 6/15/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 13.20 |
| 7/5/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 77.20 |
| 7/10/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 198.80 |
| 7/13/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 128.40 |
| 6/11/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 341.80 |
| 6/6/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 61.65 |
| 5/31/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 597.50 |
| 5/24/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 40.08 |
| 5/25/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 43.33 |
| 5/31/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 415.80 |
| 7/11/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 42.00 |
| 7/17/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 226.40 |
| 7/26/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 122.00 |
| 6/27/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 265.42 |
| 5/23/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 55.30 |
| 7/17/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 316.25 |
| 5/24/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 390.00 |
| 7/11/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 596.30 |
| 6/3/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 120.00 |
| 7/16/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 100.75 |
| 7/13/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 37.40 |
| 6/14/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 55.80 |
| 7/26/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 129.00 |
| 6/20/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 123.55 |
| 6/25/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 17.33 |
| 5/23/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 210.00 |
| 5/23/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 65.00 |
| 7/2/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 16.70 |
| 7/13/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 105.20 |
| 7/27/2012 | 0000004657 | Printing & Presentations | | In-sourced Document Production | 177.75 |
| 5/22/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 9.75 |
| 6/7/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 10.40 |
| 5/18/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 9.36 |
| 5/24/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 10.25 |
| 5/17/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 10.37 |
| 5/30/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 10.35 |
| 6/19/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 15.87 |
| 5/18/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 10.37 |
| 6/1/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 11.37 |
| 5/25/2012 | 0000004657 | Taxi | Davis | Taxi - working late | 9.96 |
| 6/20/2012 | 0000004657 | Taxi | Dermont | Taxi - working late | 193.00 |
| 6/3/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 7.34 |
| 6/30/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 13.20 |
| 6/7/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 13.32 |
| 6/21/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 16.65 |

## Residential Capital, LLC

May-July 2012 Expense Report Detail

| Date Processed | Draft # | Type | Individual | Description | Amount |
|---|---|---|---|---|---|
| 6/2/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 15.72 |
| 6/9/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 17.60 |
| 6/13/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 13.80 |
| 6/24/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 6.48 |
| 6/18/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 13.58 |
| 6/28/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 15.14 |
| 6/24/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 14.60 |
| 6/19/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 12.14 |
| 6/30/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 8.40 |
| 6/3/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 13.70 |
| 6/6/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 14.76 |
| 6/11/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 13.22 |
| 6/23/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 8.30 |
| 6/12/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 16.10 |
| 6/17/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 8.40 |
| 6/28/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 14.76 |
| 7/4/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 11.75 |
| 6/9/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 14.20 |
| 6/22/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 7.46 |
| 7/3/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 12.84 |
| 6/10/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 16.20 |
| 6/10/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 12.24 |
| 6/5/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 14.76 |
| 6/8/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 14.18 |
| 6/3/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 20.52 |
| 7/3/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 14.66 |
| 6/1/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 14.18 |
| 6/14/2012 | 0000004657 | Taxi | Greenwald | Taxi - working late | 13.70 |
| 5/28/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 13.76 |
| 6/25/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 11.10 |
| 6/19/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 17.40 |
| 6/1/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 13.90 |
| 6/20/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 13.91 |
| 5/29/2012 | 0000004657 | Taxi | Hasan | Delivering materials | 143.11 |
| 6/9/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 15.32 |
| 6/2/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 14.28 |
| 6/27/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 12.72 |
| 6/29/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 6.60 |
| 6/5/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 13.91 |
| 6/24/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 13.11 |
| 6/12/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 14.28 |
| 5/24/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 12.72 |
| 6/7/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 13.91 |
| 5/31/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 12.85 |
| 5/30/2012 | 0000004657 | Taxi | Hasan | Delivering materials | 170.34 |
| 6/27/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 13.76 |
| 6/9/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 16.35 |
| 5/21/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 9.30 |
| 5/27/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 14.43 |
| 6/14/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 12.20 |
| 6/13/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 14.95 |
| 5/23/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 13.30 |
| 6/29/2012 | 0000004657 | Taxi | Hasan | Taxi - working late | 7.00 |
| 6/14/2012 | 0000004657 | Taxi | Klein | Taxi - working late | 30.00 |
| 5/29/2012 | 0000004657 | Taxi | Klein | Taxi - working late | 12.10 |
| 7/17/2012 | 0000004657 | Taxi | Klein | Taxi - working late | 8.30 |
| 6/22/2012 | 0000004657 | Taxi | Klein | Taxi - working late | 15.00 |
| 7/9/2012 | 0000004657 | Taxi | Klein | Taxi - working late | 15.70 |
| 5/17/2012 | 0000004657 | Taxi | Klein | Taxi - working late | 15.80 |
| 6/26/2012 | 0000004657 | Taxi | Klein | Taxi - working late | 15.20 |
| 6/25/2012 | 0000004657 | Taxi | Klein | Taxi - working late | 30.00 |
| 5/25/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 43.99 |
| 6/8/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 12.62 |
| 5/21/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 10.62 |
| 5/24/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 12.64 |
| 5/21/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 10.32 |
| 5/25/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 9.43 |
| 5/24/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 31.60 |
| 6/18/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 22.80 |

**Residential Capital, LLC**

May-July 2012 Expense Report Detail

| Date Processed | Draft # | Type | Individual | Description | Amount |
|---|---|---|---|---|---|
| 6/19/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 5.83 |
| 6/26/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 7.39 |
| 6/6/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 8.88 |
| 6/11/2012 | 0000004657 | Taxi | Parsons | Taxi - working late | 7.62 |
| 5/17/2012 | 0000004657 | Taxi | Rozov | Taxi - working late | 8.00 |
| 6/14/2012 | 0000004657 | Taxi | Rozov | Taxi - working late | 7.92 |
| 5/31/2012 | 0000004657 | Taxi | Rozov | Taxi - working late | 15.60 |
| 5/21/2012 | 0000004657 | Taxi | Rozov | Taxi - working late | 5.66 |
| 6/11/2012 | 0000004657 | Taxi | Rozov | Taxi - working late | 7.92 |
| 5/30/2012 | 0000004657 | Taxi | Rozov | Taxi - working late | 8.40 |
| 6/5/2012 | 0000004657 | Taxi | Rozov | Taxi - working late | 15.50 |
| 6/5/2012 | 0000004657 | Taxi | Rozov | Taxi - working late | 9.02 |
| 5/30/2012 | 0000004657 | Taxi | Rozov | Taxi - working late | 9.75 |
| 6/7/2012 | 0000004657 | Taxi | Greenwald | Delivering materials | 176.31 |
| 5/31/2012 | 0000004657 | Taxi | Greenwald | Delivering materials | 194.06 |
| 6/5/2012 | 0000004657 | Taxi | Greenwald | Delivering materials | 194.06 |
| **TOTAL** | | | | | **$17,354.97** |

## Residential Capital, LLC

August 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 5/17/2012 | Courier | Greenwald | Delivering Materials | $23.88 |
| 6/27/2012 | Phone | Dermont | Cellular Phone | 328.10 |
| 5/21/2012 | Meals | Greenwald | Overtime Meals (5/21/12) | 1.90 |
| 7/7/2012 | Meals | Hasan | Overtime Meals (7/7/12) | 8.38 |
| 8/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 7/23/12 | 0.45 |
| 8/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 7/25/12 | 20.00 |
| 8/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 7/31/12 | 20.00 |
| 8/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 8/3/12 | 20.00 |
| 8/20/2012 | Meals | Waldman | Seamless Web Overtime Meals: 7/24/12 | 20.00 |
| 8/23/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 8/6/12 | 20.00 |
| 8/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 8/3/12 | 20.00 |
| 8/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 7/30/12 | 20.00 |
| 8/23/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 8/8/12 | 20.00 |
| 8/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 7/24/12 | 20.00 |
| 8/20/2012 | Meals | Dermont | Seamless Web Overtime Meals: 7/24/12 | 20.00 |
| 8/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 8/3/12 | 20.00 |
| 8/20/2012 | Meals | Shiu | Seamless Web Overtime Meals: 8/2/12 | 20.00 |
| 8/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 7/29/12 | 20.00 |
| 8/20/2012 | Meals | Waldman | Seamless Web Overtime Meals: 7/31/12 | 20.00 |
| 8/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 7/24/12 | 20.00 |
| 8/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 7/25/12 | 20.00 |
| 8/20/2012 | Meals | Waldman | Seamless Web Overtime Meals: 8/1/12 | 20.00 |
| 8/23/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 8/9/12 | 20.00 |
| 8/20/2012 | Meals | Shiu | Seamless Web Overtime Meals: 7/30/12 | 20.00 |
| 8/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 7/26/12 | 20.00 |
| 8/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 7/30/12 | 20.00 |
| 8/20/2012 | Meals | Rozov | Seamless Web Overtime Meals: 7/24/12 | 20.00 |
| 8/23/2012 | Meals | Shiu | Seamless Web Overtime Meals: 8/8/12 | 17.70 |
| 8/23/2012 | Meals | Shiu | Seamless Web Overtime Meals: 8/9/12 | 20.00 |
| 8/23/2012 | Meals | Hasan | Seamless Web Overtime Meals: 8/7/12 | 20.00 |
| 8/23/2012 | Meals | Shiu | Seamless Web Overtime Meals: 8/16/12 | 20.00 |
| 8/20/2012 | Meals | Waldman | Seamless Web Overtime Meals: 7/30/12 | 20.00 |
| 8/20/2012 | Meals | Shiu | Seamless Web Overtime Meals: 7/25/12 | 20.00 |
| 8/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 7/31/12 | 16.79 |
| 8/23/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 8/7/12 | 20.00 |
| 7/23/2012 | Phone | Greenwald | Cellular Phone | 105.32 |
| 7/23/2012 | Phone | Hasan | Cellular Phone | 85.71 |
| 8/1/2012 | Printing & Presentations | Hasan | In-sourced Document Production | 91.00 |
| 8/8/2012 | Printing & Presentations | Greenwald | In-sourced Document Production | 137.20 |
| 8/14/2012 | Printing & Presentations | Greenwald | In-sourced Document Production | 87.75 |
| 7/18/2012 | Taxi | Greenwald | Taxi - Working Late | 11.78 |
| 7/6/2012 | Taxi | Greenwald | Taxi - Working Late | 15.20 |
| 7/22/2012 | Taxi | Greenwald | Taxi - Working Late | 12.14 |
| 7/11/2012 | Taxi | Greenwald | Taxi - Working Late | 18.95 |
| 7/25/2012 | Taxi | Greenwald | Taxi - Working Late | 15.24 |
| 7/20/2012 | Taxi | Greenwald | Taxi - Working Late | 14.70 |
| 7/8/2012 | Taxi | Greenwald | Taxi - Working Late | 10.32 |
| 7/13/2012 | Taxi | Greenwald | Taxi - Working Late | 18.02 |
| 7/13/2012 | Taxi | Greenwald | Taxi - Working Late | 15.72 |
| 7/21/2012 | Taxi | Greenwald | Taxi - Working Late | 14.54 |
| 7/4/2012 | Taxi | Greenwald | Taxi - Working Late | 7.34 |
| 7/24/2012 | Taxi | Greenwald | Taxi - Working Late | 19.82 |
| 7/19/2012 | Taxi | Greenwald | Taxi - Working Late | 13.90 |
| 7/17/2012 | Taxi | Greenwald | Courier - Document Delivery | 170.34 |
| 7/8/2012 | Taxi | Greenwald | Taxi - Working Late | 13.10 |
| 5/19/2012 | Taxi | Greenwald | Taxi - Working Late | 8.10 |
| 7/11/2012 | Taxi | Greenwald | Courier - Document Delivery | 170.34 |
| 7/10/2012 | Taxi | Greenwald | Courier - Document Delivery | 221.09 |
| 7/5/2012 | Taxi | Greenwald | Taxi - Working Late | 7.92 |
| 7/21/2012 | Taxi | Greenwald | Taxi - Working Late | 9.26 |
| 7/5/2012 | Taxi | Greenwald | Taxi - Working Late | 5.52 |
| 7/11/2012 | Taxi | Greenwald | Taxi - Working Late | 13.80 |
| 7/12/2012 | Taxi | Greenwald | Taxi - Working Late | 16.20 |
| 7/26/2012 | Taxi | Greenwald | Taxi - Working Late | 13.30 |
| 7/1/2012 | Taxi | Greenwald | Taxi - Working Late | 11.75 |
| 7/26/2012 | Taxi | Greenwald | Taxi - Working Late | 16.08 |

**Residential Capital, LLC**

August 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 7/18/2012 | Taxi | Greenwald | Taxi - Working Late | 11.50 |
| 7/10/2012 | Taxi | Greenwald | Taxi - Working Late | 15.72 |
| 7/11/2012 | Taxi | Hasan | Courier - Document Delivery | 143.11 |
| 7/10/2012 | Taxi | Hasan | Courier - Document Delivery | 144.33 |
| 7/17/2012 | Taxi | Hasan | Taxi - Working Late | 9.62 |
| 7/11/2012 | Taxi | Hasan | Courier - Document Delivery | 105.06 |
| 7/11/2012 | Taxi | Waldman | Taxi - Working Late | 10.50 |
| 7/3/2012 | Taxi | Waldman | Taxi - Working Late | 10.10 |
| 7/17/2012 | Taxi | Waldman | Taxi - Working Late | 11.66 |
| 7/17/2012 | Taxi | Waldman | Taxi - Working Late | 9.50 |
| 7/12/2012 | Taxi | Waldman | Taxi - Working Late | 8.30 |
| 7/6/2012 | Taxi | Waldman | Taxi - Working Late | 11.00 |
| 7/13/2012 | Taxi | Waldman | Taxi - Working Late | 12.20 |
| 7/18/2012 | Taxi | Waldman | Taxi - Working Late | 8.50 |
| **TOTAL** | | | | **$2,839.75** |

*Note: Pre-August expenses are included above due to time required for internal processing*