Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------|
|
In re                                          |        Chapter 11
|
RESIDENTIAL CAPITAL, LLC, *et al.*,            |        Case No. 12-12020 (MG)
|
                                Debtors.       |        (Jointly Administered)
|
-----------------------------------------------------------------|

**FIRST INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT**
**AUDITOR AND ATTEST SERVICE PROVIDER TO THE DEBTORS**
**FOR THE PERIOD FROM MAY 14, 2012 THROUGH AUGUST 31, 2012**

| | |
|---|---|
| Name of Applicant: | Deloitte & Touche LLP |
| Authorized to Provide Professional Services as: | Independent Auditor |
| Date of Retention: | Effective *Nunc Pro Tunc* to May 14, 2012 by Order Entered August 10, 2012 |
| Period for which Compensation and Reimbursement is Sought: | May 14, 2012 through August 31, 2012 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary | $            690,583.50 |
| Amount of Expense Reimbursement Sought | $                      - |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$       690,583.50** |

This is the Applicant's First Interim Fee Application.

**MONTHLY FEE APPLICATIONS SERVICED**

| Date Serviced | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Holdbacks Due |
|---|---|---|---|---|---|---|
| 08/30/12 | 05/14/12 - 07/31/12 | $ 295,866.00 | $          - | Pending | $          - | Pending |
| 09/05/12 | 08/01/12 - 08/31/12 | $ 394,717.50 | $          - | Pending | $          - | Pending |
| **TOTAL** | | **$ 690,583.50** | **$          -** | **$          -** | **$          -** | |

## CUMULATIVE TIME SUMMARY
For the Period of May 14, 2012 through August 31, 2012

### Financial Statement Audit and Related Matters

| Professional | Level | | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Ellerbrock, Larry | Partner/Principal | | $365.00 | 3.5 | $1,277.50 |
| Freshour, Susan | Partner/Principal | | $365.00 | 1.0 | $365.00 |
| Herrygers, Sandy | Partner/Principal | | $365.00 | 0.8 | $292.00 |
| Mountain, James | Partner/Principal | | $365.00 | 46.0 | $16,790.00 |
| Robinson, Thomas | Partner/Principal | | $365.00 | 247.9 | $90,483.50 |
| Sasso, Anthony | Director | | $365.00 | 0.4 | $146.00 |
| Smith, Lisa | Director | | $365.00 | 2.2 | $803.00 |
| Stevenson, Brad | Partner/Principal | | $365.00 | 59.9 | $21,863.50 |
| Alaba, Jude Earl | Senior Manager | | $290.00 | 1.4 | $406.00 |
| Anderson, Mark | Senior Manager | | $290.00 | 2.5 | $725.00 |
| Bayer, Ryan | Senior Manager | | $290.00 | 8.0 | $2,320.00 |
| Gaglio, Joe | Senior Manager | | $290.00 | 6.4 | $1,856.00 |
| Green, Erin | Senior Manager | | $290.00 | 6.9 | $2,001.00 |
| Kozlowski, Terri | Senior Manager | | $290.00 | 11.3 | $3,277.00 |
| Lambright, Geoffrey | Senior Manager | | $290.00 | 9.0 | $2,610.00 |
| Quinn, Ed | Senior Manager | | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Senior Manager | | $290.00 | 290.8 | $84,332.00 |
| Skrobosinski, Jim | Senior Manager | | $290.00 | 7.6 | $2,204.00 |
| Florence, LaKeisha | Manager | | $265.00 | 78.9 | $20,908.50 |
| Krebsbach, Jessica | Manager | | $265.00 | 4.5 | $1,192.50 |
| Petrovski, Biljana | Manager | | $265.00 | 43.7 | $11,580.50 |
| Psakhis, Olga | Manager | | $265.00 | 14.1 | $3,736.50 |
| Fischer, Leslie | Senior Staff | | $215.00 | 3.9 | $838.50 |
| Lang, Nick | Senior Staff | | $215.00 | 48.7 | $10,470.50 |
| Ma, Helene | Senior Staff | | $215.00 | 65.8 | $14,147.00 |
| Medway, David | Senior Staff | | $215.00 | 170.5 | $36,657.50 |
| Schafka, Christine | Senior Staff | | $215.00 | 21.2 | $4,558.00 |
| Wang, Ellen | Senior Staff | | $215.00 | 4.8 | $1,032.00 |
| Zayas, Marilitza | Senior Staff | | $215.00 | 17.8 | $3,827.00 |
| Austin, Carisa | Paraprofessional | | $175.00 | 16.4 | $2,870.00 |
| Brown, David | Staff | | $175.00 | 2.8 | $490.00 |
| Budrow, Zac | Staff | | $175.00 | 4.2 | $735.00 |
| Bunn, Greg | Staff | | $175.00 | 45.3 | $7,927.50 |
| Carey, Partick | Staff | | $175.00 | 0.9 | $157.50 |
| Donatelli, Lauren | Staff | | $175.00 | 39.0 | $6,825.00 |
| Goff, Rick | Staff | | $175.00 | 20.8 | $3,640.00 |
| Guglielmo, Emilie | Staff | | $175.00 | 44.5 | $7,787.50 |
| Janowski, Wally | Staff | | $175.00 | 14.6 | $2,555.00 |
| Markham, Scott | Staff | | $175.00 | 1.8 | $315.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Nkosi, Swazi | Staff | $175.00 | 12.0 | $2,100.00 |
| Pangrazzi, Michael | Staff | $175.00 | 47.6 | $8,330.00 |
| Rankin, Crystal | Staff | $175.00 | 7.4 | $1,295.00 |
| Scudder, Jon | Staff | $175.00 | 22.4 | $3,920.00 |
| Webb, Gabbrielle | Staff | $175.00 | 1.0 | $175.00 |
| **Professional Total :** | | | **1,460.6** | **$389,938.50** |

**Non-Working Travel**

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Medway, David | Senior Staff | $215.00 | 6.0 | $1,290.00 |
| **Professional Total :** | | | **6.0** | **$1,290.00** |

**Servicing Compliance Services**

| Professional | Level | | | | Hours |
|---|---|---|---|---|---|
| Robinson, Thomas | Partner/Principal | | | | 2.7 |
| Stevenson, Brad | Partner/Principal | | | | 12.0 |
| Green, Erin | Senior Manager | | | | 7.4 |
| Sobreiro, Greg | Senior Manager | | | | 3.0 |
| Krebsbach, Jessica | Manager | | | | 59.9 |
| Ghany, Muhammad | Senior Staff | | | | 97.0 |
| Zayas, Marilitza | Senior Staff | | | | 427.8 |
| Brown, David | Staff | | | | 0.7 |
| Berdichevsky, Ellina | Staff | | | | 82.4 |
| Bigelow, Steve | Staff | | | | 21.5 |
| Graham, Stefany | Staff | | | | 188.6 |
| Malakoff, Dan | Staff | | | | 32.4 |
| Quinlan, Maggie | Staff | | | | 53.3 |
| Thomas, Carmelo | Staff | | | | 48.6 |
| **Professional Total Hours:** | | | | | **1037.3** |

| | |
|---|---|
| **Agreed Fixed Fee Billing for July and August 2012 for Servicing Compliance Services** | **$300,000.00** |
| **Less: 50% Non-Working Travel Reduction** | ($645.00) |
| **Total Amount Requested for the period from May 14, 2012 through August 31, 2012** | **$690,583.50** |

| | |
|---|---|
| Average Blended Rate | $275.80 |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of May 14, 2012 through August 31, 2012

| Categories | Hours | Fees |
|---|---|---|
| 2011 Financial Statement Reissuance | 371.4 | $107,948.50 |
| 2012 Financial Statement Audit | 589.0 | $147,019.50 |
| 2012 Second Quarter Interim Review | 462.2 | $124,426.50 |
| Firm Retention | 18.2 | $6,493.00 |
| Non-Working Travel | 6.0 | $1,290.00 |
| Preparation of Fee Applications | 19.8 | $4,051.00 |
| Servicing Compliance Services | 1,037.3 | $300,000.00 |
| Fee's Category Subtotal : | 2,503.9 | $691,228.50 |
| Less: Non-Working Travel Discount | | ($645.00) |
| **Total Amount of Fees Requested** | | **$690,583.50** |

Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------|

|

In re                                                      |          Chapter 11

|

RESIDENTIAL CAPITAL, LLC, *et al.*,[1]     |          Case No. 12-12020 (MG)

|

              Debtors.       |          (Jointly Administered)

|

-------------------------------------------------------------|

**FIRST INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT**
**AUDITOR AND ATTEST SERVICE PROVIDER TO THE DEBTORS**
**FOR THE PERIOD FROM MAY 14, 2012 THROUGH AUGUST 31, 2012**

           Deloitte & Touche LLP ("Deloitte & Touche"), independent auditor and attest service

provider to Residential Capital, LLC and its debtor subsidiaries, as debtors and debtors in possession

(collectively, the "Debtors") in these chapter 11 case , hereby seeks interim allowance of compensation

and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

and Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of

New York (the "Local Rules"), for the period commencing May 14, 2012 through and including August

31, 2012 (the "Application Period").  In support of this Application, Deloitte & Touche respectfully

represents as follows:

**JURISDICTION**

          1.   The Court has subject matter jurisdiction to consider and determine this matter pursuant

to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant

to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.    The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) Rule 2016 of the Bankruptcy Rules; (iii) Rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).

## BACKGROUND

3.    On May 14, 2012 (the "Commencement Date"), each of the Debtors commenced a voluntary case under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

4.    On July 17, 2012, the Court signed the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order") [Docket No. 797].

## RETENTION OF DELOITTE & TOUCHE

5.    On July 25, 2012, the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Deloitte & Touche LLP as Independent Auditor and Attest Service Provider to the Debtors Nunc Pro Tunc to the Petition Date* ( the "Retention Application") [Docket No. 911] was filed.

6.    On August 10, 2012, this Court approved Deloitte & Touche's retention as independent auditor and attest service provider to the Debtors *nunc pro tunc to* Petition Date [Docket No. 1078].

7.    In addition to various services to be performed at an hourly rate, Deloitte & Touche agreed to provide services related to Debtors' servicing compliance reporting requirements according to the proposed compensation agreement ("Fee Structure") pursuant to the engagement letter between GMAC Mortgage, LLC and Residential Funding Company, LLC and Deloitte & Touche dated April 23, 2012 ("Servicing Compliance Engagement Letter").  Under the agreed Fee Structure and pursuant to the Servicing Compliance Engagement Letter, Deloitte & Touche will be paid a fixed fee of $1,465,000 of which $300,000 was billed and paid prior to the Commencement Date.  The remainder of this fixed fee

2

will be billed in accordance with the following billing schedule.  The Fee Structure is designed to compensate Deloitte & Touche fairly for the work of its professionals.

| **Invoice Date** | **Invoice Amount** |
| --- | --- |
| July 1, 2012 | $100,000.00 |
| August 1, 2012 | $200,000.00 |
| October 1, 2012 | $200,000.00 |
| November 1, 2012 | $200,000.00 |
| December 1, 2012 | $200,000.00 |
| February 1, 2013 | $165,000.00 |
| March 1, 2013 | $100,000.00 |

## RELIEF REQUESTED

8.        By this Application, Deloitte & Touche seeks compensation of 100% of its reasonable and necessary fees incurred, in the amount of $690,583.50.  Deloitte & Touche does not seek any reimbursement of expenses for the Application Period.  Deloitte & Touche submits this Application in accordance with the Compensation Order.  All services for which Deloitte & Touche requests compensation were performed for, or on behalf of, the Debtors.

## BASIS FOR RELIEF

9.        This Application is the first interim fee application filed by Deloitte & Touche in these cases.  In connection with the professional services rendered, by this Application Deloitte & Touche seeks compensation in the amount of $690,583.50.  A detailed statement of hours spent rendering professional services to the Debtors, in support of Deloitte & Touche's request of compensation for fees incurred during the Application Period, is attached hereto as Exhibit A.  Exhibit A (i) identifies the professionals and paraprofessionals that rendered services in each project category; (ii) describes each service such professional or paraprofessional performed; and (iii) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing the services.   The time expended includes 1,037.3 hours of servicing compliance provided pursuant to the Servicing Compliance Engagement Letter on a fixed fee basis as described in the Retention Application.

10.        In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time

3

expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

## DECRIPTION OF SERVICES RENDERED

11.          Deloitte & Touche provides below an overview of the services it rendered as independent auditor and attest service provider to the Debtors during the Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Application are also provided in the attached Exhibits.

12.          Deloitte & Touche served or advised the Debtors in the following areas throughout the Application Period:

- Performed financial statement audit and related services in connection with the Debtors' financial reporting requirements, including (i) services in connection with the performance of an independent audit of the Debtors' annual consolidated financial statements for the year ending December 31, 2012, (ii) services in connection with the reissuance of the Debtors' annual consolidated financial statements for the year ending December 31, 2011, and (iii) services in connection with the performance of an independent review  of the Debtors' unaudited interim consolidated financial statements for the period ended June 30, 2012.

- Performed servicing compliance attestation services in connection with the Debtors' (i) master servicing and primary servicing compliance reporting requirements in accordance with Regulation AB and the Uniform Single Attestation Program, and (ii) compliance reporting requirements in accordance with the U.S. Department of Housing and Urban Development's Audit Guide.

## ALLOWANCE OF COMPENSATION

13.          **Compensation Sought.**  Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte & Touche requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Application Period in the sum of $690,583.50.

14.       No agreement or understanding exists between Deloitte & Touche and any other nonaffiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

### CERTIFICATE OF COMPLIANCE AND WAIVER

15.       Finally, the undersigned representative of Deloitte & Touche certifies that Deloitte & Touche has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte & Touche believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte & Touche respectfully requests that the Court: (i) grant it allowance of compensation for professional services rendered to the Debtors during the Application Period in the amount of $690,583.50, which represents 100% of the total compensation for professional services rendered during the Application Period, to the extent not already paid and (ii) grant such other and further relief as is just and proper.

Dated: October 19, 2012
Detroit, Michigan                                         Respectfully submitted,


                                                                  /s/ Tom Robinson
                                                                 Deloitte & Touche LLP
                                                                 Tom Robinson
                                                                 200 Renaissance Center, Ste 3900
                                                                 Detroit, MI 48243-1300
                                                                 Telephone:  313-396-3900
                                                                 Facsimile:  313-392-7434


                                                                 INDEPENDENT AUDITOR AND ATTEST
                                                                 SERVICE PROVIDER TO DEBTORS AND
                                                                 DEBTORS IN POSSESSION

Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.*,<br>Debtor. | Case No. 12-12020 (MG)<br><br>(Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE**
**APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS**
**INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE**
**DEBTORS FOR THE PERIOD FROM**
**MAY 14, 2012 THROUGH AND INCLUDING AUGUST 31, 2012**

TOM ROBINSON, deposes and says:

        1.        I am a partner of Deloitte & Touche LLP ("Deloitte & Touche"),

which has an office located at 200 Renaissance Center Suite 3900, Detroit, MI 48243.  I

make this certification in connection with the first interim fee application (the "Fee

Application") of Deloitte & Touche, dated October 19, 2012,  in the above-captioned

debtors' (the "Debtor") chapter 11 cases.

        2.        I submit this certification with respect to Deloitte & Touche's

compliance with and pursuant to the Court's General Order M-389, the Amended

Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York adopted by the Court on November 25, 2009, and the United States Trustee

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11§ U.S.C. 330 adopted on January 30, 1996 (collectively, and together with the Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered in these cases on July 17, 2012, the "Guidelines").

      3.      In compliance with the Guidelines, I hereby certify that:

      a.      I have read the Fee Application and am familiar with the services for which compensation is being sought that are described therein;

      b.      To the best of my knowledge, information and belief, the fees and disbursement sought in the Fee Application are in substantial compliance with the Guidelines.

      c.      The fees and disbursements sought in the Fee Application are billed at rates or in accordance with practice customarily employed by Deloitte & Touche for similar services and generally accepted by Deloitte & Touche's clients.

      d.      Deloitte & Touche has not made a profit with respect to the expenses requested in the Fee Application.

      e.      No agreement or understanding exists between Deloitte & Touche and any other non-affiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

g.      Deloitte & Touche has not entered into any agreement with

the Office of the United States Trustee, any creditor or any other party in

interest, for the purpose of fixing the amount of any of the fees or other

compensation allowed out of or paid from the assets of the Debtors.

h.      Copies of the Fee Application were provided to the

appropriate parties on or about the date set for the filing of fee applications

by the Court in Guidelines.

  /s/ Tom Robinson
Declarant:  Tom Robinson
Title:  Partner

Dated: October 19, 2012

# EXHIBIT A

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 14, 2012 - August 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2011 Financial Statement Reissuance* | | | | |
| 06/04/2012 | | | | |
| Goff, Rick | Preparation of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $175.00 | 1.5 | $262.50 |
| 06/05/2012 | | | | |
| Reade, Dave | Conference call with C. Dondzila (ResCap), M. Kgil (Fortress), R. Kielty (Certerview) and T. Robinson regarding Nationstar private placement requirements. | $290.00 | 1.4 | $406.00 |
| Robinson, Thomas | Conference call with C. Dondzilla (ResCap), M. Kgil (Fortress), R. Kielty (Centerview) and D. Reade regarding NationStar private placement requirements. | $365.00 | 1.4 | $511.00 |
| 06/06/2012 | | | | |
| Robinson, Thomas | Research SEC reporting requirements for the acquisition of the assets and operations of ResCap. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Conference call with D. Sunderland, B. Stevenson, and D. Reade regarding issuance of opinion on three year ResCap financial statements. | $365.00 | 0.5 | $182.50 |
| Stevenson, Brad | Conference call with D. Sunderland, T. Robinson, D. Reade regarding issuance of opinion on three year ResCap financial statements. | $365.00 | 0.5 | $182.50 |
| 06/07/2012 | | | | |
| Florence, LaKeisha | Conference call with D. Sunderland, J. Mountain, D. Reade, T. Robinson and B. Stevenson regarding reissuance of ResCap opinion and inclusion of 2009 period. | $265.00 | 1.2 | $318.00 |
| Florence, LaKeisha | Conference call with C. Dondzilla (ResCap), M. English (PwC), Jose (PwC), C. Gormsen (PwC), M. Kgil (Fortress), D. Reade and L. Florence regarding NationStar private placement requirements. | $265.00 | 0.8 | $212.00 |
| Reade, Dave | Conference call with C. Dondzila (ResCap), M. English (PwC), Jose (PwC), C. Gormsen (PwC), M. Kgil (Fortress), T. Robinson and L. Florence regarding NationStar private placement requirements. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Conference call with D. Sunderland, L. Florence, J. Mountain, T. Robinson and B. Stevenson regarding reissuance of ResCap opinion and inclusion of 2009 period. | $290.00 | 1.2 | $348.00 |
| Robinson, Thomas | Research SEC reporting requirements for the acquisition of the assets and operations of ResCap. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Conference call with C. Dondzilla (ResCap), M. English (PwC), Jose (PwC), C. Gormsen (PwC), M. Kgil (Fortress), D. Reade and L. Florence regarding NationStar private placement requirements. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Conference call with D. Sunderland, L. Florence, J. Mountain, D. Reade and B. Stevenson regarding reissuance of ResCap opinion and inclusion of 2009 period. | $365.00 | 1.2 | $438.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Robinson, Thomas | Prepare for call with C. Dondzila (ResCap), M. English (PWC), M. Kgil (Fortress), R. Kielty (Centerview), L. Florence, and D. Reade regarding NationStar Private Placement filing requirements and ResCap financial statements. | $365.00 | 0.6 | $219.00 |
| **06/08/2012** | | | | |
| Robinson, Thomas | Prepare a summary memorandum for the reissuance of the 2011 ResCap financial statements. | $365.00 | 2.8 | $1,022.00 |
| **06/11/2012** | | | | |
| Florence, LaKeisha | Draft successor auditor letter related to NationStar private placement and ResCap reissuance. | $265.00 | 1.6 | $424.00 |
| Florence, LaKeisha | Draft management representation letter related to the NationStar private placement and ResCap reissuance. | $265.00 | 1.7 | $450.50 |
| Florence, LaKeisha | Research requirements for issuance of a successor auditor letter. | $265.00 | 0.7 | $185.50 |
| Medway, David | Review draft of comparative financial statements for areas of significant change to require additional testing. | $215.00 | 1.8 | $387.00 |
| Medway, David | Prepare test of 2009 statement of comprehensive income included in 2011 comparatives, not previously included in 2009 financial statements. | $215.00 | 1.3 | $279.50 |
| Medway, David | Perform test of historical reclassification of income statement accounts, as presented within FN 1 to comparative financials. | $215.00 | 1.8 | $387.00 |
| Medway, David | Review draft of comparative financials for familiarity in performing procedures related to placement. | $215.00 | 2.0 | $430.00 |
| Medway, David | Meet with D. Reade to receive procedure instructions regarding the placement. | $215.00 | 1.2 | $258.00 |
| Reade, Dave | Meet with D. Medway to instruct procedures regarding the placement. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Conference call with L. Smith and T. Robinson to discuss form of opinion. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Perform procedures relating to the offering including preparation of opinion. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Perform procedures relating to the opinion memo. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Review draft financial statements. | $290.00 | 3.1 | $899.00 |
| Robinson, Thomas | Conference call with D. Reade and L. Smith to discuss form of opinion. | $365.00 | 0.7 | $255.50 |
| Robinson, Thomas | Evaluate auditing and accounting matters related to preparation of three year ResCap financial statements to be included in the NationStar private placement memorandum. | $365.00 | 2.2 | $803.00 |
| Smith, Lisa | Conference call with D. Reade and T. Robinson to discuss form of opinion. | $365.00 | 0.7 | $255.50 |
| Webb, Gabbrielle | Prepare audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $175.00 | 1.0 | $175.00 |
| **06/12/2012** | | | | |
| Medway, David | Review 2010 comparative financial statements for location of 2009 figures not included within 2009 financial statements. | $215.00 | 1.3 | $279.50 |
| Medway, David | Review 2009 financials for inclusion for the 2009 figures included within 2011 comparative financial statements. | $215.00 | 3.4 | $731.00 |
| Medway, David | Continue to review 2009 financials for inclusion for the 2009 figures included within 2011 comparative financial statements. | $215.00 | 2.8 | $602.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Meet with D. Reade to review progress and discuss open matters regarding the financial statement reissuance. | $215.00 | 0.4 | $86.00 |
| Reade, Dave | Meet with D. Medway to review progress and discuss open matters regarding the financial statement reissuance. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Perform procedures relating to the offering including preparation of opinion, opinion memo including review of draft financial statements. | $290.00 | 3.6 | $1,044.00 |
| Robinson, Thomas | Evaluate auditing and accounting matters related to preparation of three year ResCap financial statements to be included in the NationStar private placement memorandum. | $365.00 | 1.6 | $584.00 |
| Stevenson, Brad | Review draft of ResCap financial statements for reissuance. | $365.00 | 0.9 | $328.50 |
| 06/13/2012 | | | | |
| Bunn, Greg | Compare Ally 2011 3-year disclosures with ResCap Issuance to assess consistency. | $175.00 | 0.7 | $122.50 |
| Florence, LaKeisha | Conference call with D. Reade, B. Stevenson, T. Robinson regarding ResCap reissuance procedures and prepare for update with ResCap, PwC, Fortress. | $265.00 | 0.6 | $159.00 |
| Medway, David | Review 2010 comparative financial statements in order to identify procedures previously performed specific to 2009 figures. | $215.00 | 4.8 | $1,032.00 |
| Medway, David | Meet with D. Reade to review progress and discuss open matters regarding the financial statement reissuance. | $215.00 | 0.7 | $150.50 |
| Reade, Dave | Meet with D. Medway to review progress and discuss open matters regarding the financial statement reissuance. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Perform procedures relating to the offering including review of draft financial statements and agreeing such information to source documentation. | $290.00 | 5.1 | $1,479.00 |
| Reade, Dave | Conference call with L. Florence, B. Stevenson, T. Robinson regarding ResCap reissuance procedures and prepare for update with ResCap, PwC, Fortress. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Conference call with C. Dondzila (ResCap), M. English (PwC), C. Gormsen (PwC), M. Kgil (Nationstar), T. Hamzehpour (ResCap), and T. Robinson regarding NationStar private placement memorandum and ResCap reissuance. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Conference call with T. Robinson and L. Smith regarding treatment of the 2009 statement of comprehensive income in the reissued financial statements. | $290.00 | 0.3 | $87.00 |
| Robinson, Thomas | Conference call with D. Reade and L. Smith regarding treatment of the 2009 statement of comprehensive income in the reissued financial statements. | $365.00 | 0.3 | $109.50 |
| Robinson, Thomas | Conference call with D. Reade, B. Stevenson, L. Florence regarding ResCap reissuance procedures and prepare for update with ResCap, PwC, and Fortress. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Conference call with C. Dondzila (ResCap), M. English (PwC), C. Gormsen (PwC), M. Kgil (NationStar), T. Hamzehpour (ResCap), and D. Reade regarding NationStar private placement memorandum and ResCap reissuance. | $365.00 | 0.8 | $292.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Robinson, Thomas | Prepare for call with M. Kgil (NationStar), C. Dondzila (ResCap), and M. English (PwC) to evaluate auditing and accounting matters related to preparation of three year ResCap financial statements to be included in the NationStar private placement memo. | $365.00 | 2.8 | $1,022.00 |
| Smith, Lisa | Conference call with D. Reade and T. Robinson regarding treatment of the 2009 statement of comprehensive income in the reissued financial statements. | $365.00 | 0.3 | $109.50 |
| Smith, Lisa | Research related to treatment of statement of comprehensive income. | $365.00 | 0.3 | $109.50 |
| Stevenson, Brad | Conference call with D. Reade, L. Florence, T. Robinson regarding ResCap reissuance procedures and prepare for update with ResCap, PwC, and Fortress. | $365.00 | 0.6 | $219.00 |
| **06/14/2012** | | | | |
| Alaba, Jude Earl | Meet with D. Reade regarding reporting requirements for the financial statements being reissued. | $290.00 | 1.0 | $290.00 |
| Bunn, Greg | Work with ResCap personnel to obtain and update network access to perform auditing procedures. | $175.00 | 1.2 | $210.00 |
| Florence, LaKeisha | Conference call with D. Sunderland, D. Reade, B. Stevenson and T. Robinson regarding reissuance of ResCap financial statements. | $265.00 | 0.6 | $159.00 |
| Medway, David | Perform manual tie out of 2011 comparative financial statements including reflecting level of prior year procedures performed and location of figures in prior year financial statements. | $215.00 | 5.4 | $1,161.00 |
| Medway, David | Conduct search for reclassified related party income statement figures within 2009 financial statements. | $215.00 | 2.1 | $451.50 |
| Medway, David | Meet with D. Reade to review progress and discuss open matters regarding the financial statement reissuance. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Meet with D. Medway to review progress and discuss open matters regarding the financial statement reissuance. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with J. Alaba regarding reporting requirements for the financial statements being reissued. | $290.00 | 1.0 | $290.00 |
| Reade, Dave | Conference call with D. Sunderland, L. Florence, B. Stevenson and T. Robinson regarding reissuance of ResCap financial statements. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Perform procedures relating to the offering including preparation of opinion, opinion memo. | $290.00 | 3.3 | $1,798.00 |
| Reade, Dave | Review draft financial statements. | $290.00 | 2.9 | $1,798.00 |
| Robinson, Thomas | Conference call with D. Sunderland, L. Florence, B. Stevenson, and D. Reade regarding reissuance of ResCap financial statements. | $365.00 | 0.6 | $219.00 |
| Smith, Lisa | Research process related to statement of comprehensive income. | $365.00 | 0.6 | $219.00 |
| Smith, Lisa | Review of explanatory paragraph related to audit of the retrospective adjustments, related to statement of comprehensive income. | $365.00 | 0.3 | $109.50 |
| Stevenson, Brad | Conference call with D. Sunderland, L. Florence, D. Reade and T. Robinson regarding reissuance of ResCap financial statements. | $365.00 | 0.6 | $219.00 |
| **06/15/2012** | | | | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Apply explanation of procedures previously performed to areas of financial statements that were consistent with previously issued draft. | $215.00 | 2.5 | $537.50 |
| Medway, David | Review and forward electronic copies of testing performed to D. Reade. | $215.00 | 0.5 | $107.50 |
| Medway, David | Meet with D. Reade to review progress and discuss open matters regarding the financial statement reissuance. | $215.00 | 0.4 | $86.00 |
| Medway, David | Review draft of comparative financials distributed to team from ResCap. | $215.00 | 2.0 | $430.00 |
| Reade, Dave | Meet with D. Medway to review progress and discuss open matters regarding the financial statement reissuance. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Conference call with D. Sunderland and T. Robinson regarding presentation of subsequent events within reissued ResCap financial statements. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Update opinion memo. | $290.00 | 4.1 | $2,059.00 |
| Reade, Dave | Review draft financial statements. | $290.00 | 3.0 | $2,059.00 |
| Robinson, Thomas | Research regarding presentation of subsequent events information in reissued ResCap financial statements. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Conference call with D. Sunderland and D. Reade regarding presentation of subsequent events footnote in reissued ResCap financial statements. | $365.00 | 0.5 | $182.50 |
| Stevenson, Brad | Review draft of ResCap financial statements for reissuance. | $365.00 | 1.3 | $474.50 |
| 06/18/2012 | | | | |
| Medway, David | Review subsequent events footnote draft and identify team members most familiar with included events. | $215.00 | 1.1 | $236.50 |
| Medway, David | Finalize tie out package for most current financial statement draft. | $215.00 | 6.2 | $1,333.00 |
| Medway, David | Test servicing fee revenue reclassification noted in FN 1 to financial statements. | $215.00 | 2.3 | $494.50 |
| Reade, Dave | Perform procedures relating to the offering including preparation of opinion, opinion memo, and review draft financial statements. | $290.00 | 4.4 | $1,276.00 |
| Reade, Dave | Conference call with C. Dondzila (ResCap), M. Kgil (NationStar), C. Gormsen (PwC), and T. Robinson regarding NationStar private placement and ResCap reissuance. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Conference call with C. Dondzila (ResCap), M. Kgil (NationStar), C. Gormsen (PwC), and D. Reade regarding NationStar private placement and ResCap reissuance. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Review draft management representation letter for the reissuance of the 2011 ResCap financial statements. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Review audit documentation supporting the reissuance of the ResCap financial statements. | $365.00 | 6.4 | $2,336.00 |
| 06/19/2012 | | | | |
| Florence, LaKeisha | Conference call with D. Sunderland, J. Mountain, D. Reade, B. Stevenson and T. Robinson regarding reissuance of ResCap financial statements. | $265.00 | 0.5 | $132.50 |
| Florence, LaKeisha | Review notes on the management representation letter. | $265.00 | 0.3 | $79.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Review prior period related party footnotes in order to assess impact of change in presentation of related party footnote in comparative financials. | $215.00 | 1.5 | $322.50 |
| Reade, Dave | Perform procedures relating to the offering. | $290.00 | 5.5 | $1,595.00 |
| Reade, Dave | Conference call with D. Sunderland, J. Mountain, L. Florence, B. Stevenson and T. Robinson regarding reissuance of ResCap financial statements. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Conference call with D. Sunderland, J. Mountain, L. Florence, B. Stevenson and D. Reade regarding reissuance of ResCap financial statements. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Review ResCap reissuance financial statements and supporting documentation. | $365.00 | 3.8 | $1,387.00 |
| **06/20/2012** | | | | |
| Medway, David | Update documentation within tie out package noted in recent financial statement draft. | $215.00 | 1.4 | $301.00 |
| Medway, David | Review debtor-in-possession agreement and testing of related amounts included within subsequent events footnote. | $215.00 | 1.3 | $279.50 |
| Medway, David | Review updated draft of comparative financial statements. | $215.00 | 2.6 | $559.00 |
| Robinson, Thomas | Call with M. Kgil (NationStar) to review timing of NationStar PPM and reissuance of ResCap financial statements. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Review successor auditor letter to PWC for ResCap reissuance. | $365.00 | 2.4 | $876.00 |
| **06/21/2012** | | | | |
| Bunn, Greg | Tie out subsequent events footnote for reissuance project. | $175.00 | 2.4 | $420.00 |
| Florence, LaKeisha | Develop audit plan for subsequent events footnote. | $265.00 | 0.6 | $159.00 |
| **06/23/2012** | | | | |
| Robinson, Thomas | Review summary memorandum and supporting documentation for the ResCap reissuance. | $365.00 | 2.1 | $766.50 |
| **06/25/2012** | | | | |
| Medway, David | Update ResCap tie out package based on changes included in new draft. | $215.00 | 2.1 | $451.50 |
| Medway, David | Review ResCap tie- out draft for changes. | $215.00 | 1.7 | $365.50 |
| Robinson, Thomas | Review ResCap reissuance summary memo and opinion memo. | $365.00 | 2.5 | $912.50 |
| **06/26/2012** | | | | |
| Bunn, Greg | Compare disclosures in ResCap reissuance subsequent events disclosure to agreements obtained. | $175.00 | 1.1 | $192.50 |
| Medway, David | Test changes to statement of cash flows within most current draft of ResCap financials. | $215.00 | 0.9 | $193.50 |
| Medway, David | Close notes within ResCap 2009 reclass testing work papers. | $215.00 | 1.4 | $301.00 |
| **06/27/2012** | | | | |
| Bunn, Greg | Test ResCap reissuance subsequent events footnote, compare disclosures with agreements and bankruptcy documents. | $175.00 | 1.4 | $245.00 |
| Bunn, Greg | Discuss and review subsequent events open items with L. Florence. | $175.00 | 0.5 | $87.50 |
| Guglielmo, Emilie | Research accounting and auditing considerations related to treatment of intercompany balances during bankruptcy proceedings. | $175.00 | 1.8 | $315.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Medway, David | Call with G. Bogan of Ally Tax regarding components disclosed within ResCap income tax footnote. | $215.00 | 0.6 | $129.00 |
| Medway, David | Prepare work paper for ResCap tax components disclosed within FN 14 of comparative financial statements. | $215.00 | 1.4 | $301.00 |
| Robinson, Thomas | Conference call with D. Sunderland and D. Reade regarding ResCap reissuance opinion. | $365.00 | 0.5 | $182.50 |
| **06/28/2012** | | | | |
| Medway, David | Test updated subsequent within most current draft of ResCap financial statements. | $215.00 | 2.2 | $473.00 |
| Medway, David | Update ResCap financial statement tie out for testing of income tax footnote components. | $215.00 | 0.4 | $86.00 |
| Reade, Dave | Prepare opinion for related offering. | $290.00 | 4.2 | $1,218.00 |
| **07/02/2012** | | | | |
| Florence, LaKeisha | Address review notes on management representation letter. | $265.00 | 1.7 | $450.50 |
| **07/03/2012** | | | | |
| Bunn, Greg | Update tie-out and tie out for new support received (GSAP facility cancellation) related to subsequent events footnote. | $175.00 | 0.7 | $122.50 |
| **07/05/2012** | | | | |
| Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 4.0 | $1,460.00 |
| **07/06/2012** | | | | |
| Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 4.0 | $1,460.00 |
| **07/08/2012** | | | | |
| Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 2.3 | $839.50 |
| **07/09/2012** | | | | |
| Florence, LaKeisha | Review contracts and agreements to tie out the events footnote. | $265.00 | 2.2 | $583.00 |
| Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 1.0 | $365.00 |
| Robinson, Thomas | Review of ResCap 2011 financial statement reissuance documentation. | $365.00 | 1.4 | $511.00 |
| **07/10/2012** | | | | |
| Bunn, Greg | Follow up on outstanding items for subsequent events footnote (for GSAP documentation). | $175.00 | 1.8 | $315.00 |
| Bunn, Greg | Review open items within subsequent events disclosures. | $175.00 | 0.9 | $157.50 |
| Florence, LaKeisha | Review subsequent events footnote for the reissued 2011 financial statements. | $265.00 | 1.0 | $265.00 |
| Florence, LaKeisha | Adjust the successor auditor letter to address concur comments. | $265.00 | 1.3 | $344.50 |
| Florence, LaKeisha | Prepare for status update meeting on ResCap reissuance procedures. | $265.00 | 0.5 | $132.50 |
| Florence, LaKeisha | Meet with D. Reade, B. Stevenson, T. Robinson, E. Guglielmo and D. Medway on ResCap reissuance procedures. | $265.00 | 0.6 | $159.00 |
| Guglielmo, Emilie | Meet with D. Reade, L. Florence, B. Stevenson, T. Robinson, and D. Medway on ResCap reissuance procedures. | $175.00 | 0.6 | $105.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Guglielmo, Emilie | Perform procedures related to the offering including review of draft financial statements. | $175.00 | 0.4 | $70.00 |
| | Reade, Dave | Meet with L. Florence, B. Stevenson, T. Robinson, E. Guglielmo, and D. Medway on ResCap reissuance procedures. | $290.00 | 0.6 | $174.00 |
| | Reade, Dave | Conference call with M. Kgil (Fortress) and T. Robinson to discuss timing of NationStar private placement and ResCap FS reissuance. | $290.00 | 0.6 | $174.00 |
| | Robinson, Thomas | Review reissuance work papers. | $365.00 | 1.4 | $511.00 |
| | Robinson, Thomas | Meet with D. Reade, L. Florence, B. Stevenson, E. Gugliemo and D. Medway regarding ResCap reissuance procedures. | $365.00 | 0.6 | $219.00 |
| | Robinson, Thomas | Conference call with M. Kgil (Fortress) and D. Reade to discuss timing of NationStar private placement and ResCap financial statement reissuance. | $365.00 | 0.6 | $219.00 |
| | Stevenson, Brad | Meet with D. Reade, L. Florence, T. Robinson, E. Guglielmo and D. Medway on ResCap reissuance procedures. | $365.00 | 0.6 | $219.00 |
| 07/11/2012 | | | | | |
| | Bunn, Greg | Update documentation within subsequent events footnote based on updated draft obtained. | $175.00 | 1.3 | $227.50 |
| | Florence, LaKeisha | Research internal guidance in order to respond to comments from PwC on the successor auditor letter. | $265.00 | 1.5 | $397.50 |
| | Florence, LaKeisha | Gather documentation for updated disclosures in the subsequent events footnote of the reissued 2011 financial statements. | $265.00 | 2.2 | $583.00 |
| | Florence, LaKeisha | Prepare for status meeting on ResCap reissuance procedures. | $265.00 | 0.5 | $132.50 |
| | Florence, LaKeisha | Call with C. Dondzila (ResCap), T. Robinson and D. Reade regarding procedures related to reissuance of the ResCap 2011 financial statements. | $265.00 | 0.7 | $185.50 |
| | Guglielmo, Emilie | Perform procedures related to the offering including review of draft financial statements. | $175.00 | 0.5 | $87.50 |
| | Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 1.7 | $620.50 |
| | Reade, Dave | Call with C. Dondzila (ResCap), T. Robinson and L. Florence regarding procedures related to reissuance of the ResCap 2011 financial statements. | $290.00 | 0.7 | $203.00 |
| | Reade, Dave | Research associated firm guidance on auditor responsibilities. | $290.00 | 7.3 | $2,117.00 |
| | Robinson, Thomas | Call with C. Dondzila (ResCap), D. Reade and L. Florence regarding procedures related to reissuance of the ResCap 2011 financial statements. | $365.00 | 0.7 | $255.50 |
| | Robinson, Thomas | Conference call with M. Kgil (Fortress) to discuss requirements of the comfort letter for ResCap reissuance and NationStar private placement. | $365.00 | 0.9 | $328.50 |
| | Robinson, Thomas | Review ResCap reissuance documentation and audit support. | $365.00 | 2.9 | $1,058.50 |
| 07/12/2012 | | | | | |
| | Bunn, Greg | Reconcile predecessor auditor 2009 original issuance numbers on income statement to the currently disclosed 2009 numbers disclosed in the reissuance. | $175.00 | 2.7 | $472.50 |
| | Florence, LaKeisha | Draft appendix for successor auditor letter for 2011 financial statements. | $265.00 | 1.1 | $291.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Guglielmo, Emilie | Prepare workpapers for ResCap 2011 financial statement reissuance for Nationstar offering. | $175.00 | 1.0 | $175.00 |
| Lambright, Geoffrey | Review the re-issued 2011 ResCap financial statements. | $290.00 | 3.5 | $1,015.00 |
| Reade, Dave | Perform procedures relating to the offering. | $290.00 | 2.9 | $841.00 |
| Reade, Dave | Conference call with J. Lambright services in connection with the reissuance of ResCap's financial statements and associated consent and comfort letter. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Continue to perform procedures relating to the offering including preparation of consent, comfort letter, and researching associated firm guidance on auditor responsibilities. | $290.00 | 1.3 | $377.00 |
| Robinson, Thomas | Draft NationStar/ResCap comfort letter related to ResCap reissuance and NationStar private placement. | $365.00 | 3.2 | $1,168.00 |
| Robinson, Thomas | Review NationStar/ResCap comfort letter related to ResCap reissuance and NationStar private placement. | $365.00 | 3.2 | $1,168.00 |
| 07/13/2012 | | | | |
| Bunn, Greg | Reconcile predecessor auditor 2009 original issuance numbers on income statement to the currently disclosed 2009 numbers disclosed in the reissuance. | $175.00 | 1.7 | $297.50 |
| Guglielmo, Emilie | Review cash flow and equity statements for differences. | $175.00 | 2.0 | $350.00 |
| Lambright, Geoffrey | Review the re-issued 2011 ResCap financial statements. | $290.00 | 2.0 | $580.00 |
| Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 1.9 | $693.50 |
| Reade, Dave | Call with T. Robinson, C. Dondzila (ResCap), T. Marano (ResCap), J. Whitlinger (ResCap), T. Hamzehpour (ResCap) and PwC regarding subsequent events inquiries, in connection with the reissuance of the ResCap 2011 financial statements. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Call with J. Cancelliere (ResCap) regarding preliminary review of ResCap documentation relating to the company's representation and warranty obligation as of 6/30/12. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Call with D. Reade, C. Dondzila (ResCap), T. Marano (ResCap), J. Whitlinger (ResCap), T. Hamzehpour (ResCap) and PwC regarding subsequent events inquiries, in connection with the reissuance of the ResCap 2011 financial statements. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Review of ResCap reissuance documentation including audit supporting work papers. | $365.00 | 3.8 | $1,387.00 |
| 07/16/2012 | | | | |
| Bunn, Greg | Discuss with client (J. Canciellere) regarding changes to subsequent events footnote. | $175.00 | 0.2 | $35.00 |
| Bunn, Greg | Finalize successor auditor exhibit for cash flows and income statement. | $175.00 | 1.8 | $315.00 |
| Bunn, Greg | Discuss income statement classification on reissuance with B. Frank and C. Dondzilla. | $175.00 | 1.6 | $280.00 |
| Bunn, Greg | Create successor auditor appendix for cash flow and equity statement. | $175.00 | 1.1 | $192.50 |
| Bunn, Greg | Clear review notes on subsequent events footnote tie-out. | $175.00 | 0.6 | $105.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bunn, Greg | Discuss with B. Frank and C. Dondzilla (financial reporting) to communicate changes in schedule. | $175.00 | 0.2 | $35.00 |
| Florence, LaKeisha | Call with C. Dondzila (ResCap), T. Robinson and D. Reade regarding procedures related to reissuance of the ResCap 2011 financial statements and related consent, comfort letter, and subsequent auditor letter. | $265.00 | 0.7 | $185.50 |
| Florence, LaKeisha | Prepare for call with C. Dondzila (ResCap), T. Robinson and D. Reade regarding procedures related to reissuance of the ResCap 2011 financial statements and related consent, comfort letter, and subsequent auditor letter. | $265.00 | 0.5 | $132.50 |
| Florence, LaKeisha | Update successor auditor letter. | $265.00 | 0.3 | $79.50 |
| Florence, LaKeisha | Update successor management representation letter. | $265.00 | 0.3 | $79.50 |
| Guglielmo, Emilie | Review cash flow statement for differences and updated the formulas in the income statement. | $175.00 | 2.9 | $507.50 |
| Guglielmo, Emilie | Read pricing and direction letters to find facility amount. | $175.00 | 0.6 | $105.00 |
| Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 5.1 | $1,861.50 |
| Reade, Dave | Call with C. Dondzila (ResCap), T. Robinson and L. Florence regarding procedures related to reissuance of the ResCap 2011 financial statements and related consent, comfort letter, and subsequent auditor letter. | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Review audit documentation supporting the NationStar comfort letter issuance. | $365.00 | 2.4 | $876.00 |
| Robinson, Thomas | Call with C. Dondzila (ResCap), D. Reade and L. Florence regarding procedures related to reissuance of the ResCap 2011 financial statements and related consent, comfort letter, and subsequent auditor letter. | $365.00 | 0.7 | $255.50 |
| Robinson, Thomas | Review comfort letter for NationStar private placement. | $365.00 | 3.9 | $1,423.50 |
| 07/17/2012 | | | | |
| Bunn, Greg | Review updated ResCap reissuance draft for changes to income statement and subsequent events footnote. | $175.00 | 0.5 | $87.50 |
| Guglielmo, Emilie | Reference schedules included in the subsequent auditor letter to PwC. | $175.00 | 1.9 | $332.50 |
| Guglielmo, Emilie | Prepare comfort letter. | $175.00 | 1.6 | $280.00 |
| Guglielmo, Emilie | Call with T. Robinson, B. Stevenson, D. Reade, M. Kgil (Fortress), C. Dondzila (ResCap) and underwriters counsel for NationStar regarding due diligence questions in association with the NationStar issuance. | $175.00 | 0.8 | $140.00 |
| Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 5.5 | $2,007.50 |
| Mountain, James | Call with T. Robinson and D. Reade regarding reissuance of ResCap financial statements. | $365.00 | 0.5 | $182.50 |
| Reade, Dave | Call with J. Mountain, and T. Robinson regarding reissuance of ResCap financial statements. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Call with T. Robinson, B. Stevenson, E. Guglielmo, M. Kgil (Fortress), C. Dondzila (ResCap) and underwriters counsel for NationStar regarding due diligence questions in association with the NationStar issuance. | $290.00 | 0.8 | $232.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reade, Dave | Review draft of NationStar private placement offering and 8K, provide edits to ResCap. | $290.00 | 2.0 | $580.00 |
| Reade, Dave | Review of ResCap minutes review work papers in connection with subsequent events procedures. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Update summary memorandum for the 2011 reissuance to reflect auditors consent, comfort letter, related guidance, and associated procedures. | $290.00 | 2.1 | $609.00 |
| Robinson, Thomas | Call with B. Stevenson, D. Reade, E. Guglielmo, M. Kgil (Fortress), C. Dondzila (ResCap) and underwriters counsel for NationStar regarding due diligence questions in association with the NationStar issuance. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Draft management representation letters for the ResCap reissuance and NationStar comfort letter. | $365.00 | 2.3 | $839.50 |
| Robinson, Thomas | Call with J. Mountain and D. Reade regarding reissuance of ResCap financial statements. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Review of audit documentation supporting the ResCap reissuance of the 2011 financial statements. | $365.00 | 3.4 | $1,241.00 |
| Stevenson, Brad | Call with T. Robinson, D. Reade, E. Guglielmo, M. Kgil (Fortress), C. Dondzila (ResCap) and underwriters counsel for NationStar regarding due diligence questions in association with the NationStar issuance. | $365.00 | 0.8 | $292.00 |
| 07/18/2012 | | | | |
| Anderson, Mark | Review audit procedures surrounding the sale of Mexico operations disclosed in the subsequent events footnote. | $290.00 | 1.0 | $290.00 |
| Florence, LaKeisha | Prepare final successor auditor letter and appendix for issuance. | $265.00 | 1.3 | $344.50 |
| Florence, LaKeisha | Prepare management representation letter for final issuance. | $265.00 | 0.3 | $79.50 |
| Guglielmo, Emilie | Prepare comfort letter. | $175.00 | 0.8 | $140.00 |
| Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 5.4 | $1,971.00 |
| Mountain, James | Concur review and consultation update with D. Sunderland, T. Robinson and D. Reade regarding Q1 2012 financial statement reissuance in connection with a NationStar private placement offering. | $365.00 | 0.6 | $219.00 |
| Reade, Dave | Concur review and consultation update with D. Sunderland, J. Mountain, and T. Robinson regarding Q1 2012 financial statement reissuance in connection with a NationStar private placement offering. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Prepare edits to NationStar private placement offering and 8K associated with reissuance of ResCap Q1 report. | $290.00 | 2.4 | $696.00 |
| Reade, Dave | Review auditors comfort letter. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Review edits made to NationStar private placement offering and 8K. | $290.00 | 2.0 | $580.00 |
| Robinson, Thomas | Research interim financial statement disclosure requirements regarding subsequent events. | $365.00 | 1.5 | $547.50 |
| Robinson, Thomas | Draft ResCap interim financial statement subsequent events disclosures. | $365.00 | 3.9 | $1,423.50 |
| Robinson, Thomas | Review NationStar offering circular. | $365.00 | 5.9 | $2,153.50 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Robinson, Thomas | Concur review and consultation update with D. Sunderland, J. Mountain and D. Reade regarding Q1 2012 financial statement reissuance in connection with a NationStar private placement offering. | $365.00 | 0.6 | $219.00 |
| **07/19/2012** | | | | |
| Anderson, Mark | Review audit procedures surrounding the sale of Mexico operations disclosed in the subsequent events footnote. | $290.00 | 0.5 | $145.00 |
| Guglielmo, Emilie | Prepare bring-down comfort letter. | $175.00 | 1.0 | $175.00 |
| Guglielmo, Emilie | Prepare bring-down representation letter. | $175.00 | 0.9 | $157.50 |
| Mountain, James | Review of audit documentation supporting the ResCap 2011 financial statement reissuance for the Nationstar offering. | $365.00 | 3.0 | $1,095.00 |
| Reade, Dave | Coordinate final Deloitte opinions, letters and representation letters with NationStar. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Coordinate final Deloitte opinions, letters and representation letters with ResCap. | $290.00 | 1.4 | $406.00 |
| Robinson, Thomas | Review of work papers including audit documentation supporting the ResCap 2011 financial statement reissuance. | $365.00 | 1.6 | $584.00 |
| Robinson, Thomas | Review of the successor auditor letter to be issued in support of the ResCap 2011 financial statement reissuance. | $365.00 | 1.5 | $547.50 |
| Robinson, Thomas | Review of audit documentation including work papers supporting the NationStar offering circular comfort letter issuance. | $365.00 | 3.4 | $1,241.00 |
| **07/20/2012** | | | | |
| Guglielmo, Emilie | Prepare bring-down representation letter. | $175.00 | 0.5 | $87.50 |
| Robinson, Thomas | Draft the NationStar bring-down comfort letter. | $365.00 | 1.5 | $547.50 |
| **07/23/2012** | | | | |
| Bunn, Greg | Create paragraph within ResCap summary memo detailing procedures performed on the subsequent events footnote. | $175.00 | 1.1 | $192.50 |
| Guglielmo, Emilie | Revise the bring-down and representation letters. | $175.00 | 0.3 | $52.50 |
| Robinson, Thomas | Review final bring down comfort letter for the NationStar private placement. | $365.00 | 1.8 | $657.00 |
| **07/24/2012** | | | | |
| Guglielmo, Emilie | Finalize the bring down comfort letter. | $175.00 | 0.4 | $70.00 |
| Robinson, Thomas | Finalize the NationStar bring-down comfort letter regarding the Residential Capital financial information. | $365.00 | 0.9 | $328.50 |
| **07/31/2012** | | | | |
| Robinson, Thomas | Perform planning for Q3 Nationstar offering the and reissuance of the ResCap 2011 financial statements and Q2 financial statements. | $365.00 | 1.1 | $401.50 |
| **8/1/2012** | | | | |
| Guglielmo, Emilie | Discuss status of ResCap reissuance with D. Reade, T. Robinson, and E. Guglielmo. | $175.00 | 0.5 | $87.50 |
| Reade, Dave | Review archiving procedures relating to the reissuance audit file. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Discuss status of ResCap reissuance with D. Reade, T. Robinson, and E. Guglielmo. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Discuss status of ResCap reissuance with D. Reade, T. Robinson, and E. Guglielmo. | $365.00 | 0.5 | $182.50 |
| Subtotal for 2011 Financial Statement Reissuance: | | | 371.4 | $107,948.50 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2012 Financial Statement Audit*

**06/04/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reade, Dave | Perform preliminary ResCap 2012 audit scoping and planning procedures. | $290.00 | 2.7 | $783.00 |
| Reade, Dave | Research and communication with C. Dondzila (ResCap) regarding accounting for DIP financing costs. | $290.00 | 3.3 | $957.00 |
| Robinson, Thomas | Perform preliminary ResCap 2012 audit scoping and planning procedures. | $365.00 | 2.6 | $949.00 |

**06/06/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reade, Dave | Prepare materials for call with C. Dondzila, B. Stevenson, and T. Robinson and other preliminary planning procedures. | $290.00 | 2.3 | $667.00 |
| Reade, Dave | Conference call with D. Sunderland, B. Stevenson, and T. Robinson regarding issuance of opinion on three year ResCap financial statements. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Call to determine 2012 ResCap audit requirements and planning discussion with B. Stevenson and T. Robinson. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Call to determine 2012 ResCap audit requirements and planning discussion with B. Stevenson and D. Reade. | $365.00 | 0.9 | $328.50 |
| Stevenson, Brad | Call to determine 2012 audit requirements and planning discussion with T. Robinson and D. Reade. | $365.00 | 0.9 | $328.50 |

**06/07/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reade, Dave | Conference call with C. Dondzila (ResCap), B. Stevenson and T. Robinson to perform preliminary ResCap 2012 audit scoping and planning procedures. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Conference call with C. Dondzila (ResCap), B. Stevenson and D. Reade to perform preliminary ResCap 2012 audit scoping and planning procedures. | $365.00 | 0.9 | $328.50 |
| Stevenson, Brad | Conference call with C. Dondzila (ResCap), T. Robinson and D. Reade to perform preliminary ResCap 2012 audit scoping and planning procedures. | $365.00 | 0.9 | $328.50 |

**06/17/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reade, Dave | Document accounting treatment for DIP financing costs. | $290.00 | 2.0 | $580.00 |

**06/27/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Robinson, Thomas | Conference call with C. Dondzila (ResCap), D. Reade and L. Florence to discuss ResCap Q2 interim review matters and audit plan. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Perform audit planning for ResCap and subsidiaries 2012 financial statement and compliance audits. | $365.00 | 2.6 | $949.00 |

**06/28/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reade, Dave | Perform preliminary ResCap 2012 audit scoping and planning procedures. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Call with C. Dondzila, T. Robinson and L. Florence regarding reissuance coordination and other ResCap planning matters. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Meet with K. Mowatt (ResCap) regarding internal controls planning. | $290.00 | 1.5 | $435.00 |

**06/29/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reade, Dave | Perform preliminary ResCap 2012 audit scoping and planning procedures. | $290.00 | 3.4 | $986.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reade, Dave | Participate in ResCap audit committee call with T. Robinson, B. Stevenson and members of the ResCap audit committee and management. | $290.00 | 3.6 | $1,044.00 |
| Robinson, Thomas | Participate in ResCap audit committee call with B. Stevenson, D. Reade and members of the ResCap audit committee and management. | $365.00 | 3.6 | $1,314.00 |
| Robinson, Thomas | Review budget and planning for 2012 ResCap audit. | $365.00 | 2.4 | $876.00 |
| Stevenson, Brad | Participate in ResCap audit committee call with T. Robinson, D. Reade and members of the ResCap audit committee and management. | $365.00 | 3.6 | $1,314.00 |
| 07/02/2012 | | | | |
| Florence, LaKeisha | Review prior year documentation on materiality in order to update the documentation and determine the current year approach. | $265.00 | 3.2 | $848.00 |
| Reade, Dave | Perform preliminary ResCap 2012 audit scoping and planning procedures. | $290.00 | 4.2 | $1,218.00 |
| Reade, Dave | Prepare schedule of common processes and systems for meeting with K. Mowatt (ResCap). | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Conference call with C. Dondzila, L. Florence, D. Reade, and B. Stevenson regarding Q2 and other ResCap planning matters. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Analyze the accounting and reporting matters impacting the ResCap 2012 audit. | $365.00 | 3.2 | $1,168.00 |
| 07/03/2012 | | | | |
| Reade, Dave | Discuss internal controls planning with K. Mowatt (ResCap). | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Perform preliminary ResCap 2012 audit scoping and planning procedures. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Research accounting issues related to the presentation of ResCap's 2012 financial statements. | $290.00 | 0.8 | $232.00 |
| 07/09/2012 | | | | |
| Stevenson, Brad | Research planning materiality for annual audit of ResCap. | $365.00 | 2.6 | $949.00 |
| 07/10/2012 | | | | |
| Florence, LaKeisha | Document preliminary considerations for materiality. | $265.00 | 3.4 | $901.00 |
| 07/11/2012 | | | | |
| Florence, LaKeisha | Update information technology documentation. | $265.00 | 2.9 | $768.50 |
| Markham, Scott | Prepare controls responsibility summary for ResCap SOX group. | $175.00 | 1.8 | $315.00 |
| Robinson, Thomas | Continue to review ResCap reissuance documentation and audit support. | $365.00 | 2.7 | $985.50 |
| 07/12/2012 | | | | |
| Fischer, Leslie | Meet with K. Mowatt (ResCap) N. Kennedy (ResCap), J Krebsbach, L Florence, and D Reade to address process scoping for ResCap. | $215.00 | 1.1 | $236.50 |
| Florence, LaKeisha | Research preliminary review notes on documentation of materiality. | $265.00 | 3.6 | $954.00 |
| Florence, LaKeisha | Meet with K. Mowatt (ResCap) N. Kennedy (ResCap), J. Krebsbach, L. Fischer and D. Reade to address process scoping for ResCap. | $265.00 | 1.1 | $291.50 |
| Pangrazzi, Michael | Update documentation for received support around the reasonableness of disclosed gain on sale transaction for ResCap's investment in GMAC Financiera. | $175.00 | 3.2 | $560.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reade, Dave | Meet with K. Mowatt (ResCap) N. Kennedy (ResCap), J. Krebsbach, L. Florence and L. Fischer to address process scoping for ResCap. | $290.00 | 1.1 | $319.00 |
| Stevenson, Brad | Review materiality documentation for ResCap annual audit. | $365.00 | 2.7 | $985.50 |
| Stevenson, Brad | Review ResCap mortgage origination including processing flowcharting documentation. | $365.00 | 1.2 | $438.00 |
| **07/13/2012** | | | | |
| Florence, LaKeisha | Update documentation around calculation of materiality, performance materiality, and clearly trivial thresholds. | $265.00 | 1.4 | $371.00 |
| **07/16/2012** | | | | |
| Stevenson, Brad | Review working papers for planning auditing procedures of mortgage servicing rights. | $365.00 | 2.4 | $876.00 |
| **07/17/2012** | | | | |
| Florence, LaKeisha | Update materiality documentation based on feedback through review notes. | $265.00 | 1.7 | $450.50 |
| **07/18/2012** | | | | |
| Budrow, Zac | Meet with P. Baciorowski to review ResCap testing scope. | $175.00 | 0.5 | $87.50 |
| Budrow, Zac | Create workpapers and update file information. | $175.00 | 0.3 | $52.50 |
| Budrow, Zac | Upload data files needed for testing to secure server. | $175.00 | 1.3 | $227.50 |
| Florence, LaKeisha | Complete additional research regarding Deloitte methodology for determination of materiality. | $265.00 | 2.7 | $715.50 |
| Kozlowski, Terri | Discuss income tax schedules to be requested for ResCap review procedures with H. Ma. | $290.00 | 0.2 | $58.00 |
| Pangrazzi, Michael | Update documentation for received support around the reasonableness of disclosed gain on sale transaction for ResCap's investment in GMAC Financiera. | $175.00 | 0.4 | $70.00 |
| **07/19/2012** | | | | |
| Budrow, Zac | Update and run data analysis testing scripts for financial statement audit. | $175.00 | 0.5 | $87.50 |
| Budrow, Zac | Prepare data analysis workpapers. | $175.00 | 0.5 | $87.50 |
| Kozlowski, Terri | Discuss income tax procedures and transactions impacting ResCap taxes for Q2 review procedures with T. Robinson and R. Bayer. | $290.00 | 0.5 | $145.00 |
| Kozlowski, Terri | Correspond with R. Bayer regarding ResCap income tax review procedures. | $290.00 | 0.2 | $58.00 |
| Reade, Dave | Review the presentation of CapRe transactions within the ResCap consolidated financial statements. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Meet with L. Florence, B. Stevenson and C. Larson on materiality for ResCap 2012 materiality measure for the financial statement audit. | $365.00 | 0.5 | $182.50 |
| Stevenson, Brad | Meet with L. Florence, T. Robinson and C. Larson on materiality for ResCap 2012 materiality measure for the financial statement audit. | $365.00 | 0.8 | $292.00 |
| **07/20/2012** | | | | |
| Budrow, Zac | Perform data analysis testing procedures. | $175.00 | 0.7 | $122.50 |
| Kozlowski, Terri | Establish ResCap testing budget to plan resource allocation. | $290.00 | 1.5 | $435.00 |
| Robinson, Thomas | Review of audit planning documentation. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Draft the ResCap management representation letter. | $365.00 | 1.5 | $547.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stevenson, Brad | Review working papers for materiality assessment. | $365.00 | 1.2 | $438.00 |
| **07/23/2012** | | | | |
| Green, Erin | Meet with K. Mowatt (ResCap), N. Kennedy (ResCap), J. Krebsbach, L. Florence, L. Fischer and D. Reade to address process scoping for ResCap. | $290.00 | 0.6 | $174.00 |
| Krebsbach, Jessica | Meet with K. Mowatt (ResCap), N. Kennedy (ResCap), E. Green, L. Florence, L. Fischer and D. Reade to address process scoping for ResCap. | $265.00 | 0.6 | $159.00 |
| Reade, Dave | Meet with K. Mowatt (ResCap), N. Kennedy (ResCap), J. Krebsbach, L. Florence, L. Fischer, and E. Green to address process scoping for ResCap. | $290.00 | 0.6 | $174.00 |
| **07/24/2012** | | | | |
| Budrow, Zac | Investigate the files output from data analysis testing scripts to provide requested information to audit. | $175.00 | 0.4 | $70.00 |
| Bunn, Greg | Create audit work papers for selections for securitization gain/loss testing. | $175.00 | 0.8 | $140.00 |
| Bunn, Greg | Follow up calls with C. Mason and A. Conwell and J. Zarroli in order reconciling differences pertaining to securitization gain/loss testing. | $175.00 | 0.7 | $122.50 |
| **07/25/2012** | | | | |
| Stevenson, Brad | Review other operating expenses interim testing. | $365.00 | 1.2 | $438.00 |
| **07/26/2012** | | | | |
| Stevenson, Brad | Review mortgage lending working papers. | $365.00 | 0.8 | $292.00 |
| **07/27/2012** | | | | |
| Florence, LaKeisha | Call with C. Dondzila (ResCap), T. Robinson, B. Stevenson, and D. Reade regarding ResCap Q2 coordination. | $265.00 | 0.9 | $238.50 |
| Florence, LaKeisha | Review 2nd Quarter summary memo. | $265.00 | 1.9 | $503.50 |
| Robinson, Thomas | Conference call with D. Tucci (ResCap) and B. Stevenson to discuss ResCap quarterly Internal Audit results. | $365.00 | 0.6 | $219.00 |
| Stevenson, Brad | Review mortgage lending working papers. | $365.00 | 1.2 | $438.00 |
| **07/30/2012** | | | | |
| Kozlowski, Terri | Review ResCap Q2 income tax workpapers and the income tax footnote. | $290.00 | 1.5 | $435.00 |
| Rankin, Crystal | Perform audit procedures related to ResCap secured debt information systems and data flow. | $175.00 | 1.0 | $175.00 |
| Robinson, Thomas | Preparation of materials for the ResCap 8/2 Audit Committee meeting. | $365.00 | 1.1 | $401.50 |
| **07/31/2012** | | | | |
| Bunn, Greg | Close final manager review notes in reissuance file. | $175.00 | 0.6 | $105.00 |
| Kozlowski, Terri | Prepare income tax summary memo and clear additional review notes in income tax workpapers. | $290.00 | 1.0 | $290.00 |
| Kozlowski, Terri | Prepare income tax summary memo and clear additional review notes in income tax workpapers. | $290.00 | 1.0 | $290.00 |
| Medway, David | Prepare Q2 ResCap summary memo. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Continue to perform audit procedures related to ResCap secured debt information systems and data flow. | $175.00 | 3.0 | $525.00 |
| Robinson, Thomas | Perform ResCap 2012 financial statement audit planning. | $365.00 | 3.7 | $1,350.50 |
| Stevenson, Brad | Draft memo regarding significant components of the ResCap financial statement audit. | $365.00 | 1.2 | $438.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Stevenson, Brad | Review materials for submission in advance of ResCap Audit Committee meeting. | $365.00 | 0.7 | $255.50 |
| 08/01/2012 | | | | | |
| | Gaglio, Joe | Meet with O. Psakhis, S. Herrygers and B. Naumovska to identify the ownership and use of ResCap vs. Bank applications. | $290.00 | 0.5 | $145.00 |
| | Herrygers, Sandy | Meet with O. Psakhis, J. Gaglio and B. Naumovska to identify the ownership and use of ResCap vs. Bank applications. | $365.00 | 0.5 | $182.50 |
| | Kozlowski, Terri | Finalize ResCap workpaper documentation. | $290.00 | 0.5 | $145.00 |
| | Kozlowski, Terri | Clear review notes for ResCap income tax Q2 workpapers. | $290.00 | 1.0 | $290.00 |
| | Lang, Nick | Update general IT controls scoping document for ResCap prior to team discussion held with O. Psakhis, S. Herrygers, T. Robinson, J. Gaglio, B. Stevenson, B. Naumovska, and D. Reade. | $215.00 | 0.6 | $129.00 |
| | Lang, Nick | Meet with O. Psakhis, C. Rankin, and B. Naumovska to discuss the scoping and data flow for DDS and Gate Finsol systems. | $215.00 | 0.6 | $129.00 |
| | Medway, David | Prepare Q2 recap summary memo. | $215.00 | 1.1 | $236.50 |
| | Petrovski, Biljana | Meet with O. Psakhis, S. Herrygers, and J. Gaglio to identify the ownership and use of ResCap vs. Bank applications. | $265.00 | 0.5 | $132.50 |
| | Petrovski, Biljana | Prepare various emails to various individuals at ResCap related to applications servers and database names. | $265.00 | 1.8 | $477.00 |
| | Petrovski, Biljana | Meet with O. Psakhis, C. Rankin, and N. Lang to discuss the scoping and data flow for DDS and Gate Finsol systems. | $265.00 | 0.6 | $159.00 |
| | Petrovski, Biljana | Meet with O. Psakhis, T. Robinson, B. Stevenson, and D. Reade to scope systems subject to auditing at the ResCap level. | $265.00 | 1.4 | $371.00 |
| | Psakhis, Olga | Meet with C. Rankin, B. Naumovska, N. Lang to discuss the scoping and data flow for DDS and Gate Finsol systems. | $265.00 | 0.6 | $159.00 |
| | Psakhis, Olga | Meet with S. Herrygers, J. Gaglio and B. Naumovska to identify the ownership and use of ResCap vs. Bank applications. | $265.00 | 0.5 | $132.50 |
| | Psakhis, Olga | Meet with T. Robinson, B. Stevenson, B. Naumovska, and D. Reade to scope information systems subject to auditing at the ResCap level. | $265.00 | 1.4 | $371.00 |
| | Psakhis, Olga | Update general IT controls scoping document for ResCap to use for the team discussion. | $265.00 | 0.3 | $79.50 |
| | Rankin, Crystal | Meet with O. Psakhis, E. Green, B. Naumovska and N. Lang to discuss the scoping and data flow for the DDS and GATE technology applications. | $175.00 | 0.6 | $105.00 |
| | Reade, Dave | Meet with O. Psakhis, T. Robinson, B. Naumovska, and B. Stevenson to scope information systems subject to auditing at the ResCap level. | $290.00 | 1.4 | $406.00 |
| | Robinson, Thomas | Meet with O. Psakhis, B. Stevenson, B. Naumovska, and D. Reade to scope information systems subject to auditing at the ResCap level. | $365.00 | 1.4 | $511.00 |
| | Robinson, Thomas | Prepare for ResCap audit committee meeting (review of materials). | $365.00 | 0.5 | $182.50 |
| | Robinson, Thomas | Plan for Q3 Nationstar issuance and related ResCap procedures. | $365.00 | 0.4 | $146.00 |
| | Schafka, Christine | Review prior year workpapers for PeopleSoft testing. | $215.00 | 0.4 | $86.00 |
| | Schafka, Christine | Compile requests and update status to transition SBO, CMAP, and LoanServ application testing to N. Lang. | $215.00 | 0.3 | $64.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schafka, Christine | Prepare contact listing of Recap application owners to begin sending initial testing requests. | $215.00 | 0.1 | $21.50 |
| Stevenson, Brad | Meet with O. Psakhis, T. Robinson, B. Naumovska, and D. Reade to scope information systems subject to auditing at the ResCap level. | $365.00 | 1.4 | $511.00 |
| **08/02/2012** | | | | |
| Bunn, Greg | Prepare securitization gain/loss audit testing workpapers. | $175.00 | 1.3 | $227.50 |
| Carey, Partick | Update document of systems in scope for general IT controls auditing at the ResCap level based on the discussion meeting held on July 25, 2012. | $175.00 | 0.9 | $157.50 |
| Lang, Nick | Meet with C. Schafka to transfer ResCap knowledge and coordinate IT audit requests. | $215.00 | 0.3 | $64.50 |
| Medway, David | Prepare Q2 recap summary memo. | $215.00 | 2.7 | $580.50 |
| Petrovski, Biljana | Review data requests for applications related to ResCap. | $265.00 | 2.6 | $689.00 |
| Psakhis, Olga | Meet with C. Schafka to discuss the PeopleSoft request listing. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Review prior year testing for PeopleSoft Application, forward the relevant documentation to C. Schafka. | $265.00 | 0.2 | $53.00 |
| Reade, Dave | Attend ResCap Audit Committee status call with T. Robinson, B. Stevenson, and members of the ResCap Audit committee and management. | $290.00 | 1.5 | $435.00 |
| Robinson, Thomas | Participate in ResCap Audit Committee call status with B. Stevenson, D. Reade, and members of the ResCap Audit committee and management. | $365.00 | 1.5 | $547.50 |
| Robinson, Thomas | Review final draft of Committee deck to prepare for the ResCap Audit Committee meeting. | $365.00 | 3.2 | $1,168.00 |
| Schafka, Christine | Meet with O. Psakhis to discuss the PeopleSoft request listing. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Coordinate walkthrough meetings for PeopleSoft, Quantum and Webseries. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Meet with N. Lang to transfer ResCap knowledge and coordinate IT audit requests. | $215.00 | 0.3 | $64.50 |
| Stevenson, Brad | Finalize documentation of ResCap materiality. | $365.00 | 0.8 | $292.00 |
| Stevenson, Brad | Attend ResCap Audit Committee status call with T. Robinson, D. Reade and members of the ResCap Audit committee and management. | $365.00 | 1.5 | $547.50 |
| **08/03/2012** | | | | |
| Bunn, Greg | Prepare securitization gain/loss audit testing workpapers. | $175.00 | 3.2 | $560.00 |
| Lang, Nick | Prepare data request lists for ResCap infrastructure control testing. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Coordinate follow-up meetings to discuss GATE application auditing procedures. | $215.00 | 0.1 | $21.50 |
| Reade, Dave | Attend planning meeting with T. Robinson, and M. Kgil (Fortress), and K. Dondzila (ResCap) regarding anticipated procedures on the September ResCap reissuance. | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Attend planning meeting with D. Reade, M. Kgil (Fortress), and K. Dondzila (ResCap) regarding anticipated procedures on the September ResCap reissuance. | $365.00 | 0.7 | $255.50 |
| Schafka, Christine | Perform testing over PeopleSoft application. | $215.00 | 0.6 | $129.00 |
| Zayas, Marilitza | Update risk of material misstatement and Mortgage Lending testing workpapers. | $215.00 | 4.0 | $860.00 |
| **08/06/2012** | | | | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Janowski, Wally | Attend Eclipse audit request meeting with L. Hitchcock, M. Boutcher, L. Jones, N. Lang, J. Hart, M. Woodliff, S. Lipps and B. Naumovska. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Attend SBO and LoanServ audit request meeting with L. Hitchcock, N. Lang, B. Felix, J. Hart, M. Woodliff, S. Lipps and B. Naumovska. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Review prior year documents for the SBO and LoanServ applications. | $175.00 | 1.1 | $192.50 |
| Kozlowski, Terri | Review ResCap tax footnote and provide comments. | $290.00 | 0.3 | $87.00 |
| Lang, Nick | Prepare data request lists for ResCap Infrastructure control testing. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Perform Audit GLS application controls. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Attend Eclipse audit request meeting with L. Hitchcock, M. Boutcher, L. Jones, W. Janowski, J. Hart, M. Woodliff, S. Lipps and B. Naumovska. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Attend SBO and LoanServ audit request meeting with L. Hitchcock, B. Felix, W. Janowski, J. Hart, M. Woodliff, S. Lipps and B. Naumovska. | $215.00 | 0.4 | $86.00 |
| Petrovski, Biljana | Prepare agendas for meetings related to ResCap applications. | $265.00 | 2.2 | $583.00 |
| Petrovski, Biljana | Attend Eclipse audit request meeting with L. Hitchcock, M. Boutcher, L. Jones, W. Janowski, J. Hart, M. Woodliff, S. Lipps and B. Naumovska. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Attend SBO and LoanServ audit request meeting with L. Hitchcock, B. Felix, W. Janowski, J. Hart, M. Woodliff, S. Lipps and B. Naumovska. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Update document of systems in scope for general IT controls auditing at the ResCap level based on the discussion meeting held on July 25, 2012 and follow-up performed. | $265.00 | 0.5 | $132.50 |
| Reade, Dave | Review planning revised procedures related to Day 2 (2012) accounting and auditing. | $290.00 | 1.7 | $493.00 |
| Robinson, Thomas | Determine ResCap auditing procedures related to liability and current year activity. | $365.00 | 0.7 | $255.50 |
| Schafka, Christine | Update Service by Others, Eclipse, and LoanServ request lists and create meeting agenda. | $215.00 | 0.4 | $64.50 |
| 08/07/2012 | | | | |
| Schafka, Christine | Update Walt, Powerseller, and QRM request lists for meeting. | $215.00 | 0.2 | $43.00 |
| 08/08/2012 | | | | |
| Bunn, Greg | Follow-up call with A. Conwell to request delivery fee schedules. | $175.00 | 0.2 | $35.00 |
| Bunn, Greg | Prepare securitization gain/loss audit testing workpapers. | $175.00 | 2.3 | $402.50 |
| Janowski, Wally | Review prior year documents for the Walt, QRM, and PowerSeller applications. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Attend Walt, PowerSeller, and QRM audit request meeting with D. Spera, J. Hart, N. Lang, C. Schneider, M. Kuna, S. Lipps, and B. Naumovska. | $175.00 | 0.6 | $105.00 |
| Krebsbach, Jessica | Meet with O. Psakhis, B. Naumovska, N. Lang, B. Stevenson, and D. Reade to discuss auditing of GATE application controls, systems, and modules. | $265.00 | 0.9 | $238.50 |
| Krebsbach, Jessica | Discuss Cash and related CFDR application walkthroughs with M. Zayas. | $265.00 | 1.4 | $371.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lang, Nick | Prepare data request lists for ResCap Infrastructure (UNIX, Windows, Windows AD, Oracle, SQL and Network). | $215.00 | 3.1 | $666.50 |
| Lang, Nick | Prepare for GATE application auditing meeting while summarizing conclusions reached. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Meet with O. Psakhis, B. Naumovska, B. Stevenson, J. Krebsbach, and D. Reade to discuss auditing of GATE application controls, systems, and modules. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Attend Walt, PowerSeller, and QRM Audit Request Meeting with D. Spera, J. Hart, C. Schneider , W. Janowski, M. Kuna, S. Lipps, and B. Naumovska. | $215.00 | 0.6 | $129.00 |
| Petrovski, Biljana | Attend Walt, PowerSeller, and QRM Audit Request Meeting with D. Spera, J. Hart, C. Schneider , W. Janowski, M. Kuna, and S. Lipps. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet with O. Psakhis, B. Naumovska, N. Lang, B. Stevenson, J. Krebsbach, and D. Reade to discuss scoping of GATE controls, systems, and modules. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Meet with B. Naumovska, N. Lang, B. Stevenson, J. Krebsbach, and D. Reade to discuss scoping of GATE controls, systems, and modules. | $265.00 | 0.9 | $238.50 |
| Reade, Dave | Meet with O. Psakhis, B. Naumovska, N. Lang, B. Stevenson, and J. Krebshach to discuss scoping of GATE controls, systems, and modules. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Review planning audit procedures related to on-balance sheet securitizations. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Discuss ResCap engagement quality control reviewer resources with D. Sunderland. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Plan for Representation and Warranty audit procedures for ResCap. | $365.00 | 0.7 | $255.50 |
| Stevenson, Brad | Meet with O. Psakhis, B. Naumovska, N. Lang, J. Krebsbach, L. Fischer, and D. Reade to discuss scoping of GATE controls, systems, and modules. | $365.00 | 0.9 | $328.50 |
| Wang, Ellen | Review derivative auditing procedures on terminations. | $215.00 | 1.1 | $236.50 |
| Zayas, Marilitza | Discuss Cash and CFDR process walkthroughs with J. Krebsbach. | $215.00 | 1.4 | $301.00 |
| 08/09/2012 | | | | |
| Bunn, Greg | Participate in servicer advance walkthrough call with K. Bhanh, F. Landue, R. Bucolo, and L. Donderro. (partial call attendance) | $175.00 | 0.4 | $70.00 |
| Bunn, Greg | Meet with L. Donatelli to discuss securitizations testing. | $175.00 | 0.9 | $157.50 |
| Bunn, Greg | Call with R. Newman and D. Reade regarding Barclay's DIP assessment. | $175.00 | 0.8 | $140.00 |
| Bunn, Greg | Review Barclays DIP accounting. | $175.00 | 0.2 | $35.00 |
| Donatelli, Lauren | Perform securitizations testing. | $175.00 | 6.3 | $1,102.50 |
| Donatelli, Lauren | Perform SAQ Control walkthrough with K. Bahn, L. Dondero, R. Bucolo, F. Landue, and G. Bunn. | $175.00 | 0.8 | $140.00 |
| Donatelli, Lauren | Meet with G. Bunn to discuss securitizations testing. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Meet to update general IT controls status document with O. Psakhis, B. Naumovska, C. Schafka, and N. Lang. | $175.00 | 0.2 | $35.00 |
| Lang, Nick | Communication with S. Krumme and C. Judge regarding ResCap Infrastructure scope and data requests. | $215.00 | 2.4 | $516.00 |
| Lang, Nick | Perform audit of GLS Application controls. | $215.00 | 2.1 | $451.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lang, Nick | Meet to update general IT controls status document with O. Psakhis, B. Naumovska, W. Janowski, C. Schafka. | $215.00 | 0.2 | $43.00 |
| Petrovski, Biljana | Meet to update general IT controls status document with O. Psakhis, B. Naumovska, W. Janowski, C. Schafka and N. Lang. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Meet to update general IT controls status document with O. Psakhis, B. Naumovska, W. Janowski, C. Schafka and N. Lang. | $265.00 | 0.2 | $53.00 |
| Reade, Dave | Meet with K. Mowatt and N. Kennedy (ResCap) to discuss internal controls planning. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with N. Kennedy and  K. Mowatt of ResCap regarding ResCap controls scoping and testing coordination. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Attend introduction to and overview of Barclays DIP with C. Rankin and R. Newman (ResCap). | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Review ResCap 2011 financial statement and internal control testing planning. | $365.00 | 2.1 | $766.50 |
| Robinson, Thomas | Review planning audit procedures related to ResCap representations and warranties. | $365.00 | 1.5 | $547.50 |
| Schafka, Christine | Send requests to ResCap's IT Security group for testing. | $215.00 | 0.1 | $21.50 |
| Schafka, Christine | Meet to update general IT controls status document with O. Psakhis, B. Naumovska, W. Janowski, B. Petrovski, and N. Lang. | $215.00 | 0.2 | $43.00 |
| Wang, Ellen | Review derivative auditing procedures on terminations. | $215.00 | 1.3 | $279.50 |
| Zayas, Marilitza | Prepare audit planning documentation for receivables. | $215.00 | 0.8 | $172.00 |
| 08/10/2012 | | | | |
| Bunn, Greg | Call with L. Donatelli to discuss initial questions for ResCap securitization testing. | $175.00 | 0.2 | $35.00 |
| Bunn, Greg | Call with L. Donatelli to discuss how to document sampling logic within ResCap loan sales testing. | $175.00 | 0.2 | $35.00 |
| Donatelli, Lauren | Perform testing of securitizations. | $175.00 | 7.4 | $1,295.00 |
| Donatelli, Lauren | Call with G. Bunn to discuss initial questions for ResCap securitization testing. | $175.00 | 0.2 | $35.00 |
| Donatelli, Lauren | Call with G. Bunn to discuss how to document sampling logic within ResCap securitization testing. | $175.00 | 0.2 | $35.00 |
| Gaglio, Joe | Meet with O. Psakhis, N. Lang, J. Krebsbach, C. Rankin and ResCap SOX group to discuss scoping of EDW/MSODS, and DWDB controls, systems, and modules. | $290.00 | 0.4 | $116.00 |
| Kozlowski, Terri | Review ResCap tax footnote. | $290.00 | 0.5 | $145.00 |
| Krebsbach, Jessica | Meet with O. Psakhis, N. Lang, J. Gaglio, C. Rankin and ResCap SOX group to discuss scoping of EDW/MSODS, and DWDB controls, systems, and modules. | $265.00 | 0.4 | $106.00 |
| Lang, Nick | Prepare for the Lewisville Oracle and Lewisville Windows planning meetings. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Attend planning meeting to discuss scope and requests for Lewisville hosted Windows servers (local OS) with C. Judge, S. Krumme, W. Killingsworth, D. Endriss, R. Bajwa and B. Naumovska. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Attend planning meeting to discuss scope and requests for Lewisville hosted Oracle Databases with L. Hitchcock, S. Bottapotti, T. Dimant, C. Irving, R. Bajwa and B. Naumovska. | $215.00 | 0.6 | $129.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lang, Nick | Meet with O. Psakhis, J. Gaglio, J. Krebsbach, C. Rankin and ResCap SOX group to discuss scoping of EDW/MSODS, and DWDB controls, systems, and modules. | $215.00 | 0.4 | $86.00 |
| Medway, David | Perform identification of relevant bankruptcy documents for inclusion within ResCap audit file. | $215.00 | 1.0 | $215.00 |
| Petrovski, Biljana | Attend planning meeting to discuss scope and requests for Lewisville hosted Windows servers (local OS)with C. Judge, S. Krumme, W. Killingsworth, D. Endriss, R. Bajwa and N. Lang. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Attend planning meeting to discuss scope and requests for Lewisville hosted Oracle Databases with L. Hitchcock, S. Bottapotti, T. Dimant, C. Irving, R. Bajwa and N. Lang. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Prepare IT planning memo. | $265.00 | 3.2 | $848.00 |
| Psakhis, Olga | Review IT specialist planning memo related to general IT controls. | $265.00 | 0.5 | $132.50 |
| Psakhis, Olga | Meet with N. Lang, J. Gaglio, J. Krebsbach, C. Rankin and ResCap SOX group to discuss scoping of EDW/MSODS, and DWDB controls, systems, and modules. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Prepare scoping document for the meeting to discuss EDW/MSODS, and DWDB controls, systems, and modules. | $265.00 | 0.3 | $79.50 |
| Rankin, Crystal | Meet with O. Psakhis, N. Lang, J. Gaglio, J. Krebsbach and ResCap SOX group to discuss scoping of EDW/MSODS, and DWDB controls, systems, and modules. | $175.00 | 0.4 | $70.00 |
| Reade, Dave | Prepare ResCap audit planning documentation. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Consult with Deloitte SEC Services for required consultations. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Meet with B. Stevenson and T. Robinson regarding ResCap audit documentation protocol. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Meet with O. Psakhis, N. Lang, J. Gaglio, J. Krebsbach, C. Ranking and ResCap SOX group to discuss scoping of EDW/MSODS, and DWDB controls, systems, and modules. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Follow-up meeting with K. Mowatt (ResCap) regarding EDW and other system controls. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Meet with D. Sunderland, C. Larson, and B. Stevenson regarding ResCap 2012 materiality consultation. | $365.00 | 0.7 | $255.50 |
| Robinson, Thomas | Review ResCap audit planning for secured debt procedures. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Perform ResCap 2012 audit control, application, and documentation testing planning. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Meet with B. Stevenson and D. Reade regarding ResCap audit documentation protocol. | $365.00 | 1.1 | $401.50 |
| Stevenson, Brad | Call with C. Larson, D. Sunderland, and J. Mountain to discuss ResCap 2012 materiality. | $365.00 | 0.7 | $255.50 |
| Stevenson, Brad | Meet with T. Robinson and D. Reade regarding ResCap audit documentation protocol. | $365.00 | 1.1 | $401.50 |
| Zayas, Marilitza | Prepare process flow diagrams for mortgage processes. | $215.00 | 4.0 | $860.00 |
| 08/13/2012 | | | | |
| Bunn, Greg | Discuss FHLMC and FNMA securitizations audit testing with L. Donatelli. | $175.00 | 0.7 | $122.50 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bunn, Greg | Meet to discuss status of Barclays Debtor In Possession financing testing procedures with T. Robinson, L. Florence, E. Green, and D. Reade. | $175.00 | 0.5 | $87.50 |
| Green, Erin | Meet to discuss status of Barclays Debtor In Possession financing testing procedures with T. Robinson, G. Bunn, L. Florence, and D. Reade. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Meet to discuss status of Barclays Debtor In Possession financing testing procedures with T. Robinson, G. Bunn, E. Green, and D. Reade. | $265.00 | 0.5 | $132.50 |
| Florence, LaKeisha | Read agreements and client memo's related to the Barclays' DIP financing in order to prepare for the team meeting. | $265.00 | 1.7 | $450.50 |
| Janowski, Wally | Review email updates related to Eclipse, WALT and Powerseller. | $175.00 | 0.2 | $35.00 |
| Lang, Nick | Prepare client meeting documentation for ResCap infrastructure control testing. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Meet with M. Kuna and K. Aug regarding the application dependency listing for the CMDB application. | $215.00 | 0.1 | $21.50 |
| Lang, Nick | Perform GLS application control testing. | $215.00 | 1.3 | $279.50 |
| Medway, David | Prepare ResCap interim testing schedule of requests. | $215.00 | 2.0 | $430.00 |
| Nkosi, Swazi | Perform GLS application control testing with N. Lang. | $175.00 | 1.3 | $227.50 |
| Nkosi, Swazi | Perform initial testing of GLS application. | $175.00 | 1.9 | $332.50 |
| Psakhis, Olga | Review management assessors general IT controls testing. | $265.00 | 0.6 | $159.00 |
| Reade, Dave | Meet with L. Corrigan (ResCap) regarding DOJ auditing procedures. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Meet to discuss status on Barclays DIP VIE testing procedures with T. Robinson, G. Bunn, E. Green, and L. Florence. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Meet to discuss status on Barclays DIP VIE testing procedures with L. Florence, G. Bunn, E. Green, and D. Reade. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Perform audit planning procedures for mortgage loan sales and securitizations. | $365.00 | 0.5 | $182.50 |
| 08/14/2012 | | | | |
| Bunn, Greg | Discuss trial balance procedures with R. Goff. | $175.00 | 0.7 | $122.50 |
| Bunn, Greg | Discuss FHLMC and FNMA securitizations audit testing with L. Donatelli. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Discuss FHLMC and FNMA securitizations audit testing with G. Bunn. | $175.00 | 0.3 | $52.50 |
| Goff, Rick | Delete unnecessary rows and combine company codes with SAP account numbers to create trial balance and lead sheets. | $175.00 | 2.4 | $420.00 |
| Goff, Rick | Discuss trial balance procedures with G. Bunn. | $175.00 | 0.7 | $122.50 |
| Goff, Rick | Import trial balance data into AS/2 and format to create lead sheets. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Meet to update general controls status document with O. Psakhis, B. Naumovska, N. Lang and S. Nkosi. | $175.00 | 0.4 | $70.00 |
| Kozlowski, Terri | Review revised ResCap Q2 tax footnote. | $290.00 | 0.1 | $29.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lambright, Geoffrey | Meet with D. Reade and T. Robinson to discuss coordination of SEC services review and assess reference to "SEC compliance" within our comfort letter. | $290.00 | 0.2 | $58.00 |
| Lambright, Geoffrey | Review Nationstar private placement offering documents. | $290.00 | 0.8 | $232.00 |
| Lang, Nick | Perform auditing of ResCap infrastructure controls (UNIX and Windows OS). | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Perform auditing of GLS application controls. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Meet to update general IT controls status document with O. Psakhis, B. Naumovska, W. Janowski and S. Nkosi. | $215.00 | 0.4 | $86.00 |
| Nkosi, Swazi | Meet to update general IT controls status document with O. Psakhis, B. Naumovska, W. Janowski and N. Lang. | $175.00 | 0.4 | $70.00 |
| Psakhis, Olga | Meet to update general IT controls status document with W. Janowski, B. Naumovska, N. Lang and S. Nkosi. | $265.00 | 0.4 | $106.00 |
| Pangrazzi, Michael | Review ResCap financial control and reporting (FCR) controls documentation. | $175.00 | 1.2 | $210.00 |
| Petrovski, Biljana | Meet with M. Kuna to discuss the coordination of testing between Deloitte and ResCap management assessors related to general IT controls testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet to update general IT controls status document with O. Psakhis, W. Janowski, N. Lang, S. Nkosi. | $265.00 | 0.4 | $106.00 |
| Reade, Dave | Meet with J. Lambright and T. Robinson to discuss coordination of SEC services review and assess reference to "SEC compliance" within our comfort letter. | $290.00 | 0.2 | $58.00 |
| Robinson, Thomas | Meet with D. Reade and J. Lambright to discuss coordination of SEC services review and assess reference to "SEC compliance" within our comfort letter. | $365.00 | 0.2 | $73.00 |
| 08/15/2012 | | | | |
| Bunn, Greg | Discuss trial balance procedures with R. Goff. | $175.00 | 0.3 | $52.50 |
| Bunn, Greg | Participate in Servicer Advance Reserve walkthrough call with K. Bhan and P. Goff (ResCap). | $175.00 | 0.5 | $87.50 |
| Florence, LaKeisha | Call with J. Mountain, C. Larson, S. Freshour, D. Sunderland, T. Robinson, and B. Stevenson regarding ResCap materiality calculation. | $265.00 | 1.0 | $265.00 |
| Freshour, Susan | Call with J. Mountain, C. Larson, D. Sunderland, L. Florence, T. Robinson, and B. Stevenson regarding ResCap materiality calculation. | $365.00 | 1.0 | $365.00 |
| Goff, Rick | Discuss trial balance procedures with G. Bunn. | $175.00 | 0.3 | $52.50 |
| Goff, Rick | Reconcile debits and credits in trial balance to verify proper balance. | $175.00 | 1.6 | $280.00 |
| Goff, Rick | Use CONCATENATE formula to combine company codes with SAP account numbers. | $175.00 | 1.3 | $227.50 |
| Goff, Rick | Import trial balance data into AS/2 and format to create lead sheets. | $175.00 | 0.4 | $70.00 |
| Herrygers, Sandy | Meet with B. Naumovska to update the project plan status related to the general information technology controls related to ResCap. | $365.00 | 0.3 | $109.50 |
| Lambright, Geoffrey | Review Nationstar private placement offering documents. | $290.00 | 2.5 | $725.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lang, Nick | Attend meeting to determine scope and audit data requests for the Lewisville UNIX assessment with C. Judge, T. Leber, J. Simental, S. Krumme, and R. Bajwa. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Meet to determine scope and audit data requests for the Lewisville firewall & routers/switch's with C. Judge, R. Hurry, and R. Bajwa. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Meet to determine scope and strategy to test backups and physical security at Lewisville data center with O. Psakhis and B. Naumovska. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Attend planning meeting to discuss scope and requests for Lewisville hosted SQL Databases with L. Hitchcock, S. Bottapotti, T. Dimant, C. Irving, R. Bajwa, and B. Naumovska. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Prepare for the Oracle DB, SQL DB, UNIX OS audit meetings on 8/15. | $215.00 | 2.5 | $537.50 |
| Nkosi, Swazi | Perform initial testing of GLS application. | $175.00 | 1.1 | $192.50 |
| Pangrazzi, Michael | Test ResCap Financial Close and Reporting (FCR) Controls. | $175.00 | 4.6 | $805.00 |
| Petrovski, Biljana | Meet with S. Herrygers to update the project plan status related to the general information technology controls related to ResCap. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet to determine scope and strategy to test backups and physical security at Lewisville data center with O. Psakhis and B. Naumovska. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet to discuss scope and requests for Lewisville hosted SQL Databases with L. Hitchcock, S. Bottapotti, T. Dimant, C. Irving, R. Bajwa, and N. Lang. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Meet with S. Herrygers, B. Naumovska and J. Gaglio to update the project plan status related to the general IT controls related to ResCap. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet to determine scope and strategy to test backups and physical security at Lewisville data center with B. Naumovska and N. Lang. | $265.00 | 0.3 | $79.50 |
| Reade, Dave | Perform internal controls planning with K. Mowatt (ResCap). | $290.00 | 0.3 | $87.00 |
| Robinson, Thomas | Review materiality consultation for 2012 financial statement audit. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Research reorganization accounting and disclosure requirements. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Test PeopleSoft controls. | $215.00 | 0.2 | $43.00 |
| Stevenson, Brad | Call with J. Mountain, C. Larson, D. Sunderland, L. Florence, T. Robinson, and S. Freshour regarding ResCap materiality calculation. | $365.00 | 1.0 | $365.00 |
| 08/16/2012 | | | | |
| Bunn, Greg | Discuss ResCap leadsheet mapping procedures with R. Goff. | $175.00 | 0.4 | $70.00 |
| Bunn, Greg | Call with J. Bazella to discuss equity control testing. | $175.00 | 0.2 | $35.00 |
| Goff, Rick | Discuss ResCap trial balance mapping procedures in AS/2 with G. Bunn. | $175.00 | 0.4 | $70.00 |
| Goff, Rick | Import trial balance data into AS/2 and format to create leadsheets. | $175.00 | 1.6 | $280.00 |
| Goff, Rick | Create instructions on how to map financial statement line items for the ResCap trial balance. | $175.00 | 1.1 | $192.50 |
| Goff, Rick | Reconcile debits and credits in trial balance to verify proper balance. | $175.00 | 1.4 | $245.00 |
| Krebsbach, Jessica | Prepare ResCap representation and warrant memo for the reallocation of the representation and warrant reserve from ResCap to Ally Bank. | $265.00 | 0.7 | $185.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lang, Nick | Review audit documentation provided for ResCap infrastructure control testing (Unix, Windows and Oracle). | $215.00 | 2.3 | $494.50 |
| Pangrazzi, Michael | Review walkthrough and documentation of Financial Reporting controls process. | $175.00 | 5.7 | $997.50 |
| Petrovski, Biljana | Update agenda for Ft. Washington client meetings. | $265.00 | 0.8 | $212.00 |
| Reade, Dave | Attend Nationstar offering planning discussion with T. Robinson, C. Dondzila (ResCap), M. Kgil (Fortress), and J. Nonato (Fortress). | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Perform ResCap audit documentation protocol planning. | $290.00 | 1.0 | $290.00 |
| Reade, Dave | Perform financial close and reporting walkthrough procedures. | $290.00 | 2.1 | $609.00 |
| Robinson, Thomas | Discuss Nationstar offering planning with D. Reade, C. Dondzila (ResCap), M. Kgil (Fortress), and J. Nonato (Fortress). | $365.00 | 0.7 | $255.50 |
| Robinson, Thomas | Review ResCap application systems audit testing. | $365.00 | 1.0 | $365.00 |
| Robinson, Thomas | Evaluate ResCap audit testing and documentation requirements for internal controls and substantive procedures. | $365.00 | 1.9 | $693.50 |
| Schafka, Christine | Perform testing over privileged users for Quantum and Webseries applications. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Review last year's workpapers for Quantum and Webseries applications. | $215.00 | 0.9 | $193.50 |
| Skrobosinski, Jim | Review planning for staffing requirements for ResCap audit. | $290.00 | 0.5 | $145.00 |
| Stevenson, Brad | Review documentation maintenance for 2012 audit of ResCap. | $365.00 | 1.4 | $511.00 |
| **08/17/2012** | | | | |
| Lang, Nick | Meet to review the data requests for Lewisville Windows Domain Controllers with C. Schafka, S. Krumme, C. Judge, L. Watts, D. Endriss, W. Killingsworth, and R. Bajwa. | $215.00 | 0.6 | $129.00 |
| Petrovski, Biljana | Review walkthrough documents in advance of client meetings in Minneapolis. | $265.00 | 2.2 | $583.00 |
| Petrovski, Biljana | Meet with C. Schafka to review PeopleSoft related questions and controls. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with C. Schafka and S. Laco to discuss Model change management testing. | $265.00 | 0.2 | $53.00 |
| Robinson, Thomas | Review ResCap Representation & Warranty reallocation accounting and auditing documentation. | $365.00 | 3.7 | $1,350.50 |
| Schafka, Christine | Update Lewisville Windows Active Directory request list. | $215.00 | 0.1 | $21.50 |
| Schafka, Christine | Review last year's workpapers for Lewisville Active Directory testing and review request list. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Meet to review the data requests for Lewisville Windows Domain Controllers with N. Lang, S. Krumme, C. Judge, L. Watts, D. Endriss, W. Killingsworth, and R. Bajwa. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Test controls for PeopleSoft application. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Meet with B. Naumovska to review PeopleSoft related questions and controls. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Meet with O. Psakhis and S. Laco to discuss Model change management testing. | $215.00 | 0.2 | $43.00 |
| Skrobosinski, Jim | Continue planning for staffing requirements for ResCap audit. | $290.00 | 0.3 | $87.00 |
| **08/20/2012** | | | | |
| Bunn, Greg | Discuss ResCap leadsheet results with L. Fischer. | $175.00 | 0.2 | $35.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bunn, Greg | Discuss questions with R. Goff resulting from ResCap leadsheet review. | $175.00 | 0.2 | $35.00 |
| Bunn, Greg | Review ResCap leadsheet results. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Perform auditing procedures for representations and warranties. | $175.00 | 0.9 | $157.50 |
| Florence, LaKeisha | Review mortgage securitization process flow diagram. | $265.00 | 2.0 | $530.00 |
| Gaglio, Joe | Work on ResCap system flow deliverable in the context of audit planning and execution. | $290.00 | 2.6 | $754.00 |
| Goff, Rick | Verify that trial balance accounts agree to the ResCap financial statement line items. | $175.00 | 3.6 | $630.00 |
| Janowski, Wally | Review prior year workpapers for PeopleSoft, Quantum, and WebSeries. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Attend PeopleSoft meeting with C. Schafka, B. Naumovska, C. Bateman, L. Mixson, and E. LaVasseur. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Attend Quantum/WebSeries kickoff meeting with C. Schafka, B. Naumovska, H. Levy, E. LaVasseur, T. Hassan, R. Lilly, and O. Rose. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Meet with C. Schafka to prepare for PeopleSoft, Quantum, and Webseries walkthroughs. | $175.00 | 0.2 | $35.00 |
| Lang, Nick | Perform audit documentation review for ResCap UNIX. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Document period end financial reporting controls. | $175.00 | 8.4 | $1,470.00 |
| Petrovski, Biljana | Prepare for kickoff meetings for PeopleSoft, Quantum and WebSeries. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Address emails related to Lewisville servers. | $265.00 | 0.1 | $26.50 |
| Petrovski, Biljana | Revise agenda for Ft. Washington client meetings information technology. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Attend Quantum/WebSeries kickoff meeting with C. Schafka, W. Janowski, H. Levy, E. LaVasseur, T. Hassan, R. Lilly, and O. Rose. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Attend PeopleSoft kickoff meeting with C. Schafka, W. Janowski, C. Bateman, L. Mixson, and E. LaVasseur. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Analyze PeopleSoft user tables to identify users who can edit and post entries. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with C. Schafka to discuss controls related to segregation of duties between edit and post journal entries in PeopleSoft. | $265.00 | 0.3 | $79.50 |
| Schafka, Christine | E-mail kickoff agendas for Quantum, Webseries, and PeopleSoft. | $215.00 | 0.1 | $21.50 |
| Schafka, Christine | Attend PeopleSoft Kickoff meeting with B. Naumovska, W. Janowski, C. Bateman, L. Mixson, and E. LaVasseur. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Meet with O. Psakhis to discuss controls related to segregation of duties between edit and post journal entries in PeopleSoft. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Attend Quantum/WebSeries kickoff meeting with B. Naumovska, W. Janowski, H. Levy, E. LaVasseur, T. Hassan, R. Lilly, and O. Rose. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Meet with W. Janowski to prepare for PeopleSoft, Quantum, and Webseries walkthroughs. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Update Walt and PowerSeller request lists and test controls. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Set-up models walkthrough meeting. | $215.00 | 0.1 | $21.50 |
| Schafka, Christine | Set-up Eclipse WebEx meeting to obtain requests. | $215.00 | 0.1 | $21.50 |
| Scudder, Jon | Update SOX tracking sheet for LHFS Controls. | $175.00 | 0.3 | $52.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Scudder, Jon | Update SOX tracking sheet for Representation and Warrant Controls. | $175.00 | 0.2 | $35.00 |
| Zayas, Marilitza | Update SOX documentation spreadsheet in order to include all mortgage lending related walkthroughs. | $215.00 | 1.5 | $322.50 |
| **08/21/2012** | | | | |
| Fischer, Leslie | Review setup of leadsheets for ResCap. | $215.00 | 0.6 | $129.00 |
| Gaglio, Joe | Meet with O. Psakhis to discuss budget allocation for ResCap applications and related infrastructure. | $290.00 | 0.8 | $232.00 |
| Goff, Rick | Add adjusting entry to trial balance related to professional reorganization fees and accounts payable. | $175.00 | 0.4 | $70.00 |
| Goff, Rick | Review trial balance account groupings in order to create leadsheets. | $175.00 | 0.3 | $52.50 |
| Goff, Rick | Analyze account groupings in order to create leadsheets for audit testing. | $175.00 | 0.7 | $122.50 |
| Goff, Rick | Create leadsheets from the trial balance. | $175.00 | 1.8 | $315.00 |
| Green, Erin | Review of the Barclays DIP Facility audit memo. | $290.00 | 2.7 | $783.00 |
| Janowski, Wally | Review prior year workpapers for the WebSeries application. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Attend Webseries change management walkthrough with S. Laco, M. Buckland, and T. Hassan. | $175.00 | 0.3 | $52.50 |
| Kozlowski, Terri | Review ResCap tax matters, including treatment of the division of tax payable between debtor and non-debtor entities. | $290.00 | 0.2 | $58.00 |
| Lang, Nick | Perform auditing of ResCap infrastructure (Windows Domain Testing) controls. | $215.00 | 1.9 | $408.50 |
| Lang, Nick | Attend meeting to walkthrough control design for GLS application with S. Nkosi, B. Naumovska, E. LaVasseur, G. Kapitanker, T. Fruetel, and S. Lipps. | $215.00 | 0.5 | $107.50 |
| Lang, Nick | Prepare agenda material for the GLS walkthrough meeting. | $215.00 | 0.6 | $129.00 |
| Nkosi, Swazi | Meet to walkthrough control design for GLS application with N. Lang, B. Naumovska, E. LaVasseur, G. Kapitanker, T. Fruetel, and S. Lipps. | $175.00 | 0.5 | $87.50 |
| Pangrazzi, Michael | Continue to document period end financial reporting controls. | $175.00 | 6.2 | $1,085.00 |
| Petrovski, Biljana | Address emails related to Lewisville infrastructure. | $265.00 | 0.1 | $26.50 |
| Petrovski, Biljana | Meet to walkthrough control design for GLS Application with S. Nkosi, N. Lang, B. Naumovska, E. LaVasseur, G. Kapitanker, T. Fruetel, and S. Lipps. | $265.00 | 0.5 | $132.50 |
| Petrovski, Biljana | Review walkthrough documents for PeopleSoft, Quantum, and WebSeries applications. | $265.00 | 1.0 | $265.00 |
| Psakhis, Olga | Review general IT controls project tracker to identify ResCap applications and infrastructure and update the charge code structure. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Update general IT controls scoping document to close open notes related to determination whether application relates to ResCap. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Meet with B. Naumovska, J. Gaglio, and S. Herrygers to discuss budget allocation for ResCap applications and related infrastructure. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Compose email to D. Reade to follow-up on the discussion with the client, K. Mowatt, regarding scoping for ResCap applications. | $265.00 | 0.2 | $53.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reade, Dave | Resolve open ResCap trial balance questions. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review Q2 independence requirements and documentation. | $290.00 | 0.6 | $174.00 |
| Schafka, Christine | Perform testing over PeopleSoft controls. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Send e-mail to L. Hitchcock in regards to receiving Powerseller and QRM initial requests. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Prepare for PeopleSoft, Quantum, and Webseries walkthrough meetings. | $215.00 | 1.9 | $408.50 |
| Schafka, Christine | Meet with S. Laco to discuss Models testing. | $215.00 | 0.1 | $21.50 |
| Scudder, Jon | Review planning procedures for ResCap loans held for sale. | $175.00 | 0.3 | $52.50 |
| 08/22/2012 | | | | |
| Brown, David | Meet with J. Johnson, L. Fischer, and E. Wang to discuss the reconciliation procedures performed between the change of the net derivative balance and the revenue recorded. | $175.00 | 0.3 | $52.50 |
| Bunn, Greg | Plan procedures for ResCap leadsheet preparation. | $175.00 | 0.6 | $105.00 |
| Bunn, Greg | Create ResCap leadsheets. | $175.00 | 0.6 | $105.00 |
| Bunn, Greg | Assign responsibilities of ResCap leadsheets to the appropriate Deloitte personnel. | $175.00 | 0.9 | $157.50 |
| Bunn, Greg | Discuss gain/loss testing status with L. Donatelli. | $175.00 | 0.5 | $87.50 |
| Bunn, Greg | Prepare accounting assessment documentation for the ResCap Debtor In Possession financing. | $175.00 | 1.2 | $210.00 |
| Donatelli, Lauren | Meet with G. Bunn to discuss journal entries summaries related to loan sales testing. | $175.00 | 0.5 | $87.50 |
| Donatelli, Lauren | Perform auditing procedures for loan sales and securitizations. | $175.00 | 1.8 | $315.00 |
| Donatelli, Lauren | Meet with D. Reade (Deloitte) and K. Bahn, J. Adams, and J. Alessi (ResCap) to perform walkthrough of representation and warranty controls. | $175.00 | 0.7 | $122.50 |
| Donatelli, Lauren | Perform auditing procedures for loan sales and securitizations. | $175.00 | 1.3 | $227.50 |
| Fischer, Leslie | Meet with J. Johnson, D. Brown, and E. Wang to discuss the reconciliation procedures performed between the change of the net derivative balance and the revenue recorded. | $215.00 | 0.3 | $64.50 |
| Janowski, Wally | Review prior year workpapers for PeopleSoft, Quantum, and WebSeries applications. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Meet with C. Schafka and J. Bazella (ResCap) to discuss PeopleSoft technology. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Attend Quantum/WebSeries walkthrough meeting with C. Schafka, B. Naumovska, H. Levy, E. LaVasseur, T. Hassan, R. Lilly, and O. Rose. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Attend PeopleSoft walkthrough meeting with C. Bateman, L. Mixson, E. LaVasseur, and P. Lieb. | $175.00 | 0.5 | $87.50 |
| Janowski, Wally | Attend PeopleSoft meeting with C. Schafka, B. Naumovska, J. Bazella, and K. Mowatt. | $175.00 | 0.2 | $35.00 |
| Lang, Nick | Provide audit documentation requests for ResCap Windows and Oracle. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Review prior year change management testing. | $215.00 | 0.3 | $64.50 |
| Pangrazzi, Michael | Continue to document period end financial reporting controls. | $175.00 | 4.7 | $822.50 |
| Petrovski, Biljana | Meet with M. Kuna to review the ResCap and Bank applications, identify who uses them and who owns them. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review budget allocation for ResCap applications and related infrastructure. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Address emails related to Lewisville infrastructure. | $265.00 | 0.1 | $26.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Attend Quantum/WebSeries walkthrough meeting with C. Schafka, B. Naumovska, W. Janowski, H. Levy, E. LaVasseur, T. Hassan, R. Lilly, and O. Rose. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Discuss segregation of duties with C. Schafka. | $265.00 | 0.5 | $132.50 |
| Petrovski, Biljana | Attend PeopleSoft meeting with C. Schafka, W. Janowski, J. Bazella, and K. Mowatt. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Review general IT controls scoping for ResCap systems DDS, MSODS and Intex 3rd party provider. | $265.00 | 0.3 | $79.50 |
| Reade, Dave | Meet with L. Donatelli (Deloitte) and K. Bahn, J. Adams, and J. Alessi (ResCap) to perform walkthrough of representation and warranty controls. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Prepare for representation and warranty walkthrough. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Review representation and warranty audit planning procedures. | $290.00 | 0.4 | $116.00 |
| Schafka, Christine | Prepare for PeopleSoft review meeting. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Update workpapers for the PeopleSoft application to update design understanding. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Attend PeopleSoft meeting with B. Naumovska, W. Janowski, J. Bazella, and K. Mowatt. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Discuss segregation of duties of park and post with B. Naumovska. | $215.00 | 0.5 | $107.50 |
| Schafka, Christine | Attend PeopleSoft meeting to gain IPE of segregation of duties of park and post between W. Janowski, and J. Bazella. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Attend Quantum/WebSeries walkthrough meeting with B. Naumovska, W. Janowski, H. Levy, E. LaVasseur, T. Hassan, R. Lilly, and O. Rose. | $215.00 | 0.7 | $150.50 |
| Scudder, Jon | Perform representation and warranty walkthrough procedures. | $175.00 | 3.0 | $525.00 |
| Wang, Ellen | Meet with J. Johnson, L. Fischer, and D. Brown to discuss the reconciliation procedures performed between the change of the net derivative balance and the revenue recorded. | $215.00 | 0.3 | $64.50 |
| **08/23/2012** | | | | |
| Brown, David | Select samples for test of detail related to the ResCap derivative termination testing. | $175.00 | 1.6 | $280.00 |
| Bunn, Greg | Review status update email received from L. Donatelli. | $175.00 | 0.2 | $35.00 |
| Donatelli, Lauren | Compile list of questions to discuss with A. Conwell regarding loan sales testing, including questions about journal entries and a guarantee fee amount. | $175.00 | 0.9 | $157.50 |
| Donatelli, Lauren | Perform representation and warranty audit planning procedures. | $175.00 | 3.0 | $525.00 |
| Janowski, Wally | Meet to discuss project plan, status of project plan, and discussion of ResCap budgeting with C. Schafka, B. Naumovska, O. Psakhis, and N. Lang. | $175.00 | 0.3 | $52.50 |
| Lang, Nick | Prepare client meeting documentation for LoanServ & Service By Others Application control testing. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Meet to discuss project plan, status of project plan, and discussion of ResCap budgeting with C. Schafka, B. Naumovska, O. Psakhis, and W. Janowski. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Follow-up on audit data requests for LoanServ and Service By Others. | $215.00 | 0.2 | $43.00 |
| Pangrazzi, Michael | Perform planning procedures for testing other assets. | $175.00 | 1.6 | $280.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Revise information technology and controls planning procedures for ResCap audit. | $265.00 | 1.4 | $371.00 |
| Petrovski, Biljana | Meet with M. Kuna and PWC team to walkthrough their new SSAE16 process and which reports are included. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Meet to discuss project plan, status of project plan, and discussion of ResCap budgeting with C. Schafka, N. Lang, O. Psakhis, and W. Janowski. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Review narratives and process flow charts for the Bank/ResCap application walkthroughs. | $265.00 | 1.5 | $397.50 |
| Psakhis, Olga | Meet to discuss project plan, status of project plan, and discussion of ResCap budgeting with C. Schafka, B. Naumovska, W. Janowski, and N. Lang. | $265.00 | 0.3 | $79.50 |
| Schafka, Christine | Perform testing of PeopleSoft privileged access. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Meet to discuss project plan, status of project plan, and discussion of ResCap budgeting with B. Naumovska, N. Lang, O. Psakhis, and W. Janowski. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Update model request list. | $215.00 | 0.3 | $64.50 |
| Scudder, Jon | Prepare the 2012 ResCap representation and warranty audit overview and summary memo. | $175.00 | 3.0 | $525.00 |
| Wang, Ellen | Review derivative auditing procedures on terminations. | $215.00 | 0.9 | $193.50 |
| Zayas, Marilitza | Peform planning for mortgage lending controls testing. | $215.00 | 1.6 | $344.00 |
| 08/24/2012 | | | | |
| Anderson, Mark | Meet with M. Zayas, M. Pangrazzi, T. Borgeson, G. Bunn, L. Ma, L. Fischer, J. Krebsbach, L. Florence and D. Reade to discuss ResCap leadsheets. | $290.00 | 0.5 | $145.00 |
| Bunn, Greg | Plan for preparation of ResCap leadsheets. | $175.00 | 0.3 | $52.50 |
| Bunn, Greg | Meet with M. Zayas, M. Pangrazzi, T. Borgeson, L. Ma, L. Fischer, J. Krebsbach, L. Florence, D. Reade and M. Anderson to discuss ResCap leadsheets. | $175.00 | 0.5 | $87.50 |
| Fischer, Leslie | Meet with M. Zayas, M. Pangrazzi, T. Borgeson, L. Ma, G. Bunn, J. Krebsbach, L. Florence, D. Reade and M. Anderson to discuss ResCap leadsheets. | $215.00 | 0.5 | $107.50 |
| Florence, LaKeisha | Meet with M. Zayas, M. Pangrazzi, T. Borgeson, G. Bunn, L. Ma, L. Fischer, J. Krebsbach, D. Reade and M. Anderson to discuss ResCap leadsheets. | $265.00 | 0.5 | $132.50 |
| Krebsbach, Jessica | Meet with M. Zayas, M. Pangrazzi, T. Borgeson, L. Ma, G. Bunn, L. Fischer, L. Florence, D. Reade and M. Anderson to discuss ResCap leadsheets. | $265.00 | 0.5 | $132.50 |
| Lang, Nick | Perform auditing of SBO and LoanServ application controls. | $215.00 | 1.6 | $344.00 |
| Pangrazzi, Michael | Meet with M. Zayas, T. Borgeson, G. Bunn, L. Ma, L. Fischer, J. Krebsbach, L. Florence, D. Reade and M. Anderson to discuss ResCap leadsheets. | $175.00 | 0.5 | $87.50 |
| Pangrazzi, Michael | Perform planning procedures for testing other assets. | $175.00 | 1.4 | $245.00 |
| Petrovski, Biljana | Revise information technology and controls planning procedures for ResCap audit. | $265.00 | 4.2 | $1,113.00 |
| Psakhis, Olga | Meet with C. Schafka, S. Laco, D. Zittergruen, and E. LaVasseur to discuss the request listing for the Westpat, Polypaths and SGM models. | $265.00 | 0.5 | $132.50 |
| Psakhis, Olga | Prepare email to C. Schafka to communicate the reliance approach for testing change management for Polypaths, SGM and Westpat models. | $265.00 | 0.2 | $53.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reade, Dave | Prepare ResCap audit planning documentation. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Meet with M. Zayas, M. Pangrazzi, T. Borgeson, G. Bunn, L. Ma, L. Fischer, J. Krebsbach, L. Florence, and M. Anderson to discuss ResCap leadsheets. | $290.00 | 0.5 | $145.00 |
| Schafka, Christine | Perform control testing of PowerSeller and QRM-CM. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Attend meeting to obtain requests for Eclipse with L. Jones, M. Boutcher, and L. Hitchcock. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Meet with O. Psakhis, C. Schafka, S. Laco, D. Zittergruen and E. LaVasseur to discuss the request listing for the Westpat, Polypaths and SGM models. | $215.00 | 0.5 | $107.50 |
| Scudder, Jon | Perform procedures related to the preparation of ResCap lead schedules. | $175.00 | 0.5 | $87.50 |
| Scudder, Jon | Prepare representation and warranty summary memo. | $175.00 | 1.5 | $262.50 |
| Skrobosinski, Jim | Perform planning for staffing requirements for ResCap audit. | $290.00 | 0.7 | $203.00 |
| Zayas, Marilitza | Meet with G. Bunn, M. Pangrazzi, T. Borgeson, L. Ma, L. Fischer, J. Krebsbach, L. Florence, D. Reade and M. Anderson to discuss ResCap leadsheets. | $215.00 | 0.5 | $107.50 |
| **08/26/2012** | | | | |
| Rankin, Crystal | Document system process flow as it relates to loan securitizations and deal/bond structure. | $175.00 | 1.0 | $175.00 |
| **08/27/2012** | | | | |
| Brown, David | Meet with W. Amicucci, E. Maddock, L. Fischer, and E. Wang to request support for selected samples related to the testing of ResCap derivative terminations. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Perform audit procedures for MSRs. | $175.00 | 2.0 | $350.00 |
| Fischer, Leslie | Meet with W. Amicucci, E. Maddock, D. Brown, and E. Wang to request support for Deloitte's selected samples related to the testing of ResCap derivative terminations. | $215.00 | 0.3 | $64.50 |
| Janowski, Wally | Review prior year workpapers for the Quantum and WebSeries applications. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Evaluate control design for Quantum and WebSeries applications. | $175.00 | 1.6 | $280.00 |
| Medway, David | Review relevant controls frameworks in advance of walkthrough. | $215.00 | 1.5 | $322.50 |
| Pangrazzi, Michael | Continue to perform planning procedures for testing other assets. | $175.00 | 2.1 | $367.50 |
| Petrovski, Biljana | Prepare instructions on budgeting for ResCap audit. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Discuss location of the segregation of duties matrices and request access to the team room with M. Nimocks and A. Burch. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Complete general IT controls status tracker with updated dates and completion status comments. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Review the functionality and dataflow for the DWDB/EDW data warehouse. | $265.00 | 0.3 | $79.50 |
| Rankin, Crystal | Document system process flow as it relates to loan securitizations and deal/bond structure. | $175.00 | 1.4 | $245.00 |
| Skrobosinski, Jim | Perform planning for staffing requirements for ResCap audit. | $290.00 | 0.5 | $145.00 |
| Wang, Ellen | Meet with W. Amicucci, E. Maddock, L. Fischer, and D. Brown to request support for Deloitte's selected samples related to the testing of ResCap derivative terminations. | $215.00 | 0.3 | $64.50 |
| **08/28/2012** | | | | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bunn, Greg | Attend cash & collection walkthrough meeting with SOX members: M. Bailey and N. Kennedy, Business Unit Members: B. Vorhees and M. Dugan, and Deloitte Members: D. Medway, B. Naumovska, N. Lang,  and O. Psakhis. | $175.00 | 0.9 | $157.50 |
| Donatelli, Lauren | Review MSR controls in order to prepare for MSR control walkthrough on 8/28/12. | $175.00 | 3.0 | $525.00 |
| Florence, LaKeisha | Meet with B. Stevenson, D. Medway, and D. Reade to discuss planning procedures for 2012 audit. | $265.00 | 0.4 | $106.00 |
| Gaglio, Joe | Attend ResCap 2012 audit planning meeting with T. Robinson, N. Lang, B. Naumovska, E. Green, and S. Herrygers to determine in-scope information technology systems related to on-balance securitized borrowings. | $290.00 | 1.6 | $464.00 |
| Gaglio, Joe | Meet with O. Psakhis to discuss requirements for the DWDB/EDW data warehouse scoping meeting  and relevant risks of material misstatement frameworks. | $290.00 | 0.5 | $145.00 |
| Green, Erin | Attend ResCap 2012 audit planning meeting with T. Robinson, J. Gaglio, N. Lang, B. Naumovska, and S. Herrygers to determine in-scope information technology systems related to on-balance securitized borrowings. | $290.00 | 1.6 | $464.00 |
| Lang, Nick | Attend ResCap 2012 audit planning meeting with T. Robinson, J. Gaglio, B. Naumovska, E. Green, and S. Herrygers to determine in-scope information technology systems related to on-balance securitized borrowings. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Attend cash & collection walkthrough meeting with SOX members: M. Bailey and N. Kennedy, Business Unit Members: B. Vorhees and M. Dugan, and Deloitte Members: G. Bunn, D. Medway, B. Naumovska, and O. Psakhis. | $215.00 | 0.4 | $86.00 |
| Medway, David | Attend cash & collection walkthrough meeting with SOX members: M. Bailey and N. Kennedy, Business Unit Members: B. Vorhees and M. Dugan, and Deloitte Members: G. Bunn, E. Berdichevsky, B. Naumovska, N. Lang,  and O. Psakhis. | $215.00 | 0.9 | $193.50 |
| Medway, David | Review relevant MSR controls frameworks in advance of MSR walkthrough. | $215.00 | 2.8 | $602.00 |
| Medway, David | Meet with B. Stevenson, D. Reade, and L. Florence to discuss planning procedures for 2012 audit. | $215.00 | 0.4 | $86.00 |
| Nkosi, Swazi | Test controls for GLS application. | $175.00 | 0.6 | $105.00 |
| Pangrazzi, Michael | Update control documentation obtained during fixed assets process walkthrough discussions. | $175.00 | 2.4 | $420.00 |
| Pangrazzi, Michael | Meet with P. Sholapurawalla (Ally), M. Kasanic (Ally), and L. Florence to discuss our audit plan for fixed assets controls. | $175.00 | 1.2 | $210.00 |
| Petrovski, Biljana | Attend ResCap 2012 audit planning meeting with T. Robinson, J. Gaglio, N. Lang, B. Naumovska, E. Green, and S. Herrygers to determine in-scope information technology systems related to on-balance securitized borrowings. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Attend cash & collection walkthrough meeting with SOX members: M. Bailey and N. Kennedy, Business Unit Members: B. Vorhees and M. Dugan, and Deloitte Members: G. Bunn, D. Medway, E. Berdichevsky, B. Naumovska, and N. Lang. | $265.00 | 0.9 | $238.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Psakhis, Olga | Meet with J. Gaglio to discuss requirements for the DWDB/EDW data warehouse scoping meeting and relevant risks of material misstatement frameworks. | $265.00 | 0.5 | $132.50 |
| Psakhis, Olga | Attend cash & collection walkthrough meeting with SOX members: M. Bailey and N. Kennedy, Business Unit Members: B. Vorhees and M. Dugan, and Deloitte Members: G. Bunn, D. Medway, E. Berdichevsky, B. Naumovska and N. Lang. | $265.00 | 0.6 | $159.00 |
| Reade, Dave | Meet with B. Stevenson, D. Medway, and L. Florence to discuss planning procedures for 2012 audit. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Perform research related to the accounting for the ResCap APAs. | $290.00 | 5.2 | $1,508.00 |
| Reade, Dave | Meet with T. Robinson and B. Stevenson to discuss and evaluate the accounting for the ResCap Asset Purchase Agreements. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Document accounting conclusions on DIP facility. | $290.00 | 1.3 | $377.00 |
| Robinson, Thomas | Review audit planning procedures for mortgage loan sales and securitizations. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Attend ResCap 2012 audit planning meeting with J. Gaglio, N. Lang, B. Naumovska, E. Green, S. Herrygers to determine in-scope information technology systems related to on-balance securitized borrowings. | $365.00 | 1.6 | $584.00 |
| Robinson, Thomas | Meet with D. Reade and B. Stevenson to discuss and evaluate the accounting for ResCap Asset Purchase Agreements. | $365.00 | 1.2 | $438.00 |
| Robinson, Thomas | Review performance of audit planning procedures for the ResCap 2012 financial statement audit. | $365.00 | 1.9 | $693.50 |
| Skrobosinski, Jim | Perform planning for staffing requirements for ResCap audit. | $290.00 | 1.0 | $290.00 |
| Stevenson, Brad | Meet with B. Stevenson, D. Medway, L. Florence, and D. Reade to discuss planning procedures for 2012 audit. | $365.00 | 0.4 | $146.00 |
| Stevenson, Brad | Meet with D. Reade and T. Robinson to discuss and evaluate the accounting for the ResCap Asset Purchase Agreements. | $365.00 | 1.2 | $438.00 |
| Zayas, Marilitza | Plan procedures for mortgage lending controls testing. | $215.00 | 4.0 | $860.00 |
| 08/29/2012 | | | | |
| Donatelli, Lauren | Review revised journal entry sent by A. Conwell. | $175.00 | 0.8 | $140.00 |
| Donatelli, Lauren | Perform audit procedures for MSRs. | $175.00 | 5.0 | $875.00 |
| Janowski, Wally | Review prior year workpapers for the Quantum and WebSeries applications. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Meet with C. Schafka regarding password parameters for Quantum and WebSeries. | $175.00 | 0.2 | $35.00 |
| Kozlowski, Terri | Review planning control testing procedures for ResCap income taxes. | $290.00 | 1.0 | $290.00 |
| Lang, Nick | Review audit documentation for ResCap infrastructure testing. | $215.00 | 0.8 | $172.00 |
| Medway, David | Prepare for MSR walkthrough. | $215.00 | 1.0 | $215.00 |
| Nkosi, Swazi | Prepare for ResCap applications walkthrough. | $175.00 | 0.2 | $35.00 |
| Nkosi, Swazi | Update workpapers for Recap applications walkthrough. | $175.00 | 1.8 | $315.00 |
| Nkosi, Swazi | Perform initial controls testing for Walt application. | $175.00 | 1.0 | $175.00 |
| Nkosi, Swazi | Perform initial controls testing for Eclipse application. | $175.00 | 1.2 | $210.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nkosi, Swazi | Perform initial controls testing for QRM application. | $175.00 | 0.8 | $140.00 |
| Nkosi, Swazi | Perform initial controls testing for Powerseller application. | $175.00 | 1.2 | $210.00 |
| Pangrazzi, Michael | Review fixed asset capitalization control support schedules. | $175.00 | 2.2 | $385.00 |
| Reade, Dave | Perform MSR walkthrough and related preparation. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Perform R&W and MSR walkthrough procedures. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Perform planning for the auditing of loan sales transactions. | $365.00 | 1.1 | $401.50 |
| Schafka, Christine | Meet with W. Janowski regarding password parameters for Quantum and WebSeries. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Review prior year workpapers for model testing. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Update Model meeting agenda. | $215.00 | 0.1 | $21.50 |
| Scudder, Jon | Perform ResCap representation and warranty walkthrough procedures. | $175.00 | 0.5 | $87.50 |
| **08/30/2012** | | | | |
| Brown, David | Meet with C. Wright, G. DeFalco, E. Johnsen, E. Maddock, L. Fischer, and E. Wang to discuss the client provided support for selected samples related to the testing of ResCap derivative terminations. | $175.00 | 0.6 | $105.00 |
| Donatelli, Lauren | Perform audit procedures for MSRs. | $175.00 | 3.0 | $525.00 |
| Fischer, Leslie | Meet with C. Wright, G. DeFalco, E. Johnsen, E. Maddock, D. Brown, and E. Wang to discuss the client provided support for Deloitte's selected samples related to the testing of ResCap derivative terminations. | $215.00 | 0.6 | $129.00 |
| Kozlowski, Terri | Review planning testing procedures for income taxes for ResCap. | $290.00 | 1.5 | $435.00 |
| Lang, Nick | Follow-up on audit documentation requests for ResCap infrastructure testing. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Meet with C. Schafka to discuss application testing of Powerseller and QRM. | $215.00 | 0.2 | $43.00 |
| Medway, David | Review MSR controls documentation. | $215.00 | 2.2 | $473.00 |
| Pangrazzi, Michael | Review fixed asset capitalization control support schedules. | $175.00 | 1.1 | $192.50 |
| Pangrazzi, Michael | Perform updates to audit documentation for Other Assets to reflect updated understanding via walkthrough of ResCap controls in place. | $175.00 | 0.7 | $122.50 |
| Petrovski, Biljana | Review emails and information for Lewisville testing. | $265.00 | 1.0 | $265.00 |
| Petrovski, Biljana | Perform audit procedures for a meeting with CIO. | $265.00 | 2.4 | $636.00 |
| Petrovski, Biljana | Review documents regarding information technology for walkthrough meetings. | $265.00 | 1.0 | $265.00 |
| Reade, Dave | Prepare ResCap Planning memo. | $290.00 | 5.4 | $1,566.00 |
| Schafka, Christine | Test critical data file access for Powerseller and QRM. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform testing of controls for the QRM application. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform testing of controls for models. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Attend meeting with S. Laco, E. LaVasseur, D. Zittergruen, S. Duck, and L. Hitchcock to obtain Models testing evidence. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Meet with N. Lang to discuss application testing of Powerseller and QRM. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Update IT Security walkthrough meeting agenda. | $215.00 | 0.1 | $21.50 |
| Schafka, Christine | Review walkthrough and agendas for Powerseller, QRM, Walt, and Eclipse. | $215.00 | 0.2 | $43.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wang, Ellen | Meet with C. Wright, G. DeFalco, E. Johnsen, E. Maddock, L. Fischer, and D. Brown to discuss the client provided support for Deloitte's selected samples related to the testing of ResCap derivative terminations. | $215.00 | 0.9 | $193.50 |
| **08/31/2012** | | | | |
| Florence, LaKeisha | Call with C. Dondzila (ResCap), D. Reade, T. Robinson, and B. Stevenson to discuss status of audit. | $265.00 | 1.0 | $265.00 |
| Reade, Dave | Call with C. Dondzila (ResCap), T. Robinson, L. Florence, and B. Stevenson to discuss status of audit. | $290.00 | 1.0 | $290.00 |
| Robinson, Thomas | Call with C. Dondzila (ResCap), D. Reade, L. Florence, and B. Stevenson to discuss status of audit. | $365.00 | 1.0 | $365.00 |
| Robinson, Thomas | Evaluate accounting matters (accounting for subsequent events) for ResCap. | $365.00 | 1.4 | $511.00 |
| Stevenson, Brad | Call with C. Dondzila (ResCap), D. Reade, T. Robinson, and L. Florence to discuss status of audit. | $365.00 | 1.0 | $365.00 |
| Subtotal for 2012 Financial Statement Audit: | | | 589.0 | $147,019.50 |

### *2012 Second Quarter Interim Review*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **07/02/2012** | | | | |
| Reade, Dave | Call with C. Dondzila (ResCap), T. Robinson, L. Florence, and B. Stevenson regarding Q2 and other ResCap planning matters. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Research accounting issues relating to the presentation of ResCap's Q2 financial statements. | $290.00 | 1.9 | $551.00 |
| **07/09/2012** | | | | |
| Florence, LaKeisha | Prepare preliminary planning and assignments for ResCap 2nd quarter 2012. | $265.00 | 1.2 | $318.00 |
| **07/10/2012** | | | | |
| Medway, David | Prepare for meeting with D. Reade, L. Florence, B. Stevenson, T. Robinson, E. Guglielmo and D. Medway on ResCap reissuance procedures. | $215.00 | 0.4 | $86.00 |
| Medway, David | Meet with D. Reade, L. Florence, B. Stevenson, T. Robinson and E. Guglielmo on ResCap reissuance procedures. | $215.00 | 0.6 | $129.00 |
| Robinson, Thomas | Plan requirements of Q2 interim review of ResCap financial statements at request of ResCap management. | $365.00 | 1.4 | $511.00 |
| **07/12/2012** | | | | |
| Florence, LaKeisha | Call with C. Dondzila (ResCap), T. Robinson, B. Stevenson and D. Reade regarding ResCap Q2 coordination. | $265.00 | 0.6 | $159.00 |
| Reade, Dave | Call with C. Dondzila (ResCap), T. Robinson, L. Florence and B. Stevenson regarding ResCap Q2 coordination. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Call with C. Dondzila (ResCap), B. Stevenson, L. Florence and D. Reade regarding ResCap Q2 coordination. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Plan procedures regarding Q2 ResCap interim review requirement. | $365.00 | 3.4 | $1,241.00 |
| Stevenson, Brad | Call with C. Dondzila (ResCap), T. Robinson, L. Florence and D. Reade regarding ResCap Q2 coordination. | $365.00 | 0.6 | $219.00 |
| **07/13/2012** | | | | |
| Reade, Dave | Prepare the ResCap Q2 review index and performing preliminary planning activities over the ResCap quarterly review index. | $290.00 | 2.6 | $754.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reade, Dave | Review information in ResCap peer earnings releases in connection with the ResCap quarterly review. | $290.00 | 2.3 | $667.00 |
| Reade, Dave | Preliminary review of ResCap documentation relating to the company's representation and warranty obligation as of 6/30/12. | $290.00 | 1.8 | $522.00 |
| **07/16/2012** | | | | |
| Florence, LaKeisha | Meet with D. Reade, B. Stevenson, T. Robinson, E. Guglielmo, and D. Medway on ResCap Q2 planning and coordination. | $265.00 | 0.6 | $159.00 |
| Guglielmo, Emilie | Meet with D. Reade, L. Florence, B. Stevenson, T. Robinson and D. Medway on ResCap Q2 planning and coordination. | $175.00 | 0.6 | $105.00 |
| Medway, David | Meet with D. Reade, L. Florence, B. Stevenson, T. Robinson and E. Guglielmo on ResCap Q2 planning and coordination. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Meet with L. Florence, B. Stevenson, T. Robinson, E. Guglielmo and D. Medway on ResCap Q2 planning and coordination. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Meet with D. Reade, L. Florence, B. Stevenson, E. Guglielmo and D. Medway on ResCap Q2 planning and coordination. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Review interim review procedures and plan for Q2 ResCap financial statements. | $365.00 | 0.5 | $182.50 |
| Stevenson, Brad | Meet with D. Reade, L. Florence, T. Robinson, E. Guglielmo and D. Medway on ResCap Q2 planning and coordination. | $365.00 | 0.6 | $219.00 |
| **07/17/2012** | | | | |
| Medway, David | Prepare Q2 ResCap evaluation of misstatements. | $215.00 | 1.3 | $279.50 |
| Reade, Dave | Draft ResCap Q2 review opinion and related record of issuance forms. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Call with J. Bazella (ResCap), M. McGarvey (ResCap), and E. Podgayetsky (ResCap) regarding presentation and amounts disclosed as discontinued operations in ResCap's Q2 financials. | $290.00 | 1.4 | $406.00 |
| **07/18/2012** | | | | |
| Florence, LaKeisha | Review prior quarter summary memo while drafting instructions for current quarter summary memo. | $265.00 | 2.3 | $609.50 |
| Kozlowski, Terri | Discuss extent of income tax work to be performed for the quarter review with T. Robinson. | $290.00 | 0.3 | $87.00 |
| Ma, Helene | Prepare income tax working paper for Q2 on ResCap including reviewing PBC from clients and documenting the procedures. | $215.00 | 2.4 | $516.00 |
| Medway, David | Prepare Q2 ResCap audit program. | $215.00 | 3.1 | $666.50 |
| Reade, Dave | Draft Q2 instructions to ResCap for review team. | $290.00 | 1.4 | $406.00 |
| **07/19/2012** | | | | |
| Bayer, Ryan | Meet with T. Robinson and T. Kozlowski regarding tax significant items memos received from client (debt forgiveness and RFC MX sale) and planned review procedures for the Q2. | $290.00 | 1.2 | $348.00 |
| Guglielmo, Emilie | Prepare MSR peer comparison data file for the ResCap Q2. | $175.00 | 3.1 | $542.50 |
| Medway, David | Prepare ResCap Q2 standard quality control checklist. | $215.00 | 2.2 | $473.00 |
| Reade, Dave | Review Q2 MSR materials and comparison of ResCap assumptions. | $290.00 | 1.3 | $377.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reade, Dave | Coordinate with ResCap team regarding comments over the ResCap quarterly financial statements. | $290.00 | 0.6 | $174.00 |
| **07/20/2012** | | | | |
| Florence, LaKeisha | Review first draft of ResCap second quarter summary memo. | $265.00 | 1.2 | $318.00 |
| Guglielmo, Emilie | Continue to prepare MSR peer comparison data file for the ResCap Q2. | $175.00 | 2.1 | $367.50 |
| Reade, Dave | Prepare Q2 ResCap request list and collect materials from numerous ResCap personnel. | $290.00 | 3.6 | $1,044.00 |
| Reade, Dave | Set up ResCap Q2 archive file. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review ResCap bankruptcy disclosures. | $290.00 | 1.6 | $464.00 |
| **07/23/2012** | | | | |
| Guglielmo, Emilie | Meet with D. Reade, T. Robinson, L. Florence, and D. Medway regarding ResCap interim review procedures for Q2. | $175.00 | 0.5 | $87.50 |
| Ma, Helene | Meet with T. Kozlowski and D. Reade to update the status of income tax request for ResCap. | $215.00 | 0.1 | $21.50 |
| Ma, Helene | Prepare last quarter income tax working paper of ResCap for client's reference. | $215.00 | 0.4 | $86.00 |
| Medway, David | Prepare ResCap review program. | $215.00 | 2.0 | $430.00 |
| Reade, Dave | Conference status update meeting with L. Florence, B. Stevenson, T. Robinson, E. Guglielmo, and D. Medway on ResCap Q2 planning/coordination. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Meet with D. Reade, E. Gugliemo, L. Florence, and D. Medway regarding ResCap interim review procedures for Q2. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Meet with D. Medway and L. Florence to review ResCap Q2 interim review summary memorandum. | $365.00 | 0.5 | $182.50 |
| **07/24/2012** | | | | |
| Medway, David | Prepare ResCap audit committee meeting presentation. | $215.00 | 3.1 | $666.50 |
| Reade, Dave | Perform audit procedures related to the ResCap 90MM Q2 DOJ expense. | $290.00 | 8.3 | $2,407.00 |
| **07/25/2012** | | | | |
| Ma, Helene | Review ResCap's cashflow statement calculation provided by L. Gross-Moon(Ally). | $215.00 | 2.6 | $559.00 |
| Medway, David | Continue to prepare ResCap review program. | $215.00 | 5.3 | $1,139.50 |
| Reade, Dave | Call with B. Frank regarding 10Q draft questions. | $290.00 | 0.4 | $116.00 |
| Stevenson, Brad | Research quarterly disclosure requirements for ResCap. | $365.00 | 2.3 | $839.50 |
| **07/26/2012** | | | | |
| Ma, Helene | Review ResCap cashflow statement, including the tie out. | $215.00 | 3.6 | $774.00 |
| Reade, Dave | Draft the Q2 ResCap MSR memo. | $290.00 | 4.1 | $1,189.00 |
| Stevenson, Brad | Review mortgage servicing rights quarterly materials. | $365.00 | 1.4 | $511.00 |
| **07/27/2012** | | | | |
| Alaba, Jude Earl | Discuss comparative presentation of debtor/non-debtor financial information and reissuance of annual financials for discontinued operations with D. Reade. | $290.00 | 0.4 | $116.00 |
| Bayer, Ryan | Emails with H. Ma regarding ResCap Q2 tax review status and open issues. | $290.00 | 0.4 | $116.00 |
| Ma, Helene | Prepare questions on income tax, including tie out to the actual domestic PBT, 743 balance, and excess inclusion. | $215.00 | 1.7 | $365.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Prepare ResCap audit committee presentation. | $215.00 | 1.3 | $279.50 |
| Reade, Dave | Discussion with J. Alaba regarding comparative presentation of debtor/non-debtor financial information and reissuance of annual financials for discontinued operations. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Discussion with I. Perez regarding comparative presentation of debtor/non-debtor financial information within ResCap quarterly financial statements. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Call with C. Dondzila (ResCap), T. Robinson, L. Florence, and B. Stevenson regarding ResCap Q2 coordination. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Research accounting issues relating to the presentation of ResCap's Q2 financial statements, particularly debtor/non-debtor disclosures and recasting of financial information for newly classified discontinued operations. | $290.00 | 4.2 | $1,218.00 |
| Robinson, Thomas | Call with C. Dondzila (ResCap), B. Stevenson, L. Florence, and D. Reade regarding Q2 ResCap accounting matters impacting the interim review. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Meet with L. Florence, D. Reade and D. Medway to discuss status of ResCap Q2 interim review. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Review ResCap Q2 interim review draft summary memo. | $365.00 | 2.4 | $876.00 |
| Stevenson, Brad | Review mortgage servicing rights quarterly materials. | $365.00 | 2.4 | $876.00 |
| Stevenson, Brad | Call with C. Dondzila (ResCap), T. Robinson, L. Florence and D. Reade regarding ResCap Q2 accounting matters impacting the interim review. | $365.00 | 0.9 | $328.50 |
| 07/29/2012 | | | | |
| Medway, David | Review ResCap Quarterly financials and related bankruptcy guidance. | $215.00 | 2.9 | $623.50 |
| Reade, Dave | Read ResCap quarterly financial draft. | $290.00 | 4.9 | $1,421.00 |
| Robinson, Thomas | Review ResCap draft Q2 financial statements. | $365.00 | 3.4 | $1,241.00 |
| 07/30/2012 | | | | |
| Green, Erin | Read the Barclays DIP Facility Agreement for accounting considerations. | $290.00 | 0.4 | $116.00 |
| Medway, David | Review ResCap quarterly financials and bankruptcy guidance. | $215.00 | 2.6 | $559.00 |
| Medway, David | Compile comments on review draft of ResCap quarterly financials. | $215.00 | 2.5 | $537.50 |
| Quinn, Ed | Discussion with D. Reade and A. Sasso regarding presentation of debtor/non-debtor financial information within ResCap's quarterly financial statements. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Discussion with A. Sasso and E. Quinn regarding presentation of debtor/non-debtor financial information within ResCap quarterly financial statements. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review and edit compilation of ResCap review draft comments. | $290.00 | 2.3 | $667.00 |
| Reade, Dave | Document conclusions around debtor/non-debtor disclosures and re-cast financial information for newly classified discontinued operations. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Team session with T. Robinson and B. Stevenson to collect comments on the ResCap quarterly financials review draft. | $290.00 | 2.1 | $609.00 |
| Robinson, Thomas | Review of ResCap draft Q2 financial statements. | $365.00 | 4.7 | $1,715.50 |
| Robinson, Thomas | Team session with B. Stevenson and D. Reade to collect comments on the ResCap quarterly financials review draft. | $365.00 | 2.1 | $766.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sasso, Anthony | Discussion with D. Reade and E. Quinn regarding presentation of debtor/non-debtor financial information within ResCap's quarterly financial statements. | $365.00 | 0.4 | $146.00 |
| Stevenson, Brad | Team session with T. Robinson and D. Reade to collect comments on the ResCap quarterly financials review draft. | $365.00 | 2.1 | $766.50 |
| Stevenson, Brad | Review draft of ResCap quarterly financial statements. | $365.00 | 2.8 | $1,022.00 |
| **07/31/2012** | | | | |
| Bayer, Ryan | Review Rescap Q2 tax provision workpapers and summary memo. | $290.00 | 4.3 | $1,247.00 |
| Ma, Helene | Update documentation for ResCap income tax workpaper and close review notes. | $215.00 | 0.3 | $64.50 |
| Medway, David | Review bankruptcy guidance for consideration of required documentation within summary memo. | $215.00 | 2.1 | $451.50 |
| Medway, David | Compile comments on review draft of ResCap quarterly financials. | $215.00 | 2.2 | $473.00 |
| Reade, Dave | Communication with C. Dondzila related to presentation of debtor/non-debtor financial information within ResCap quarterly financial statements. | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Review status of ResCap interim review procedures and status. | $365.00 | 0.9 | $328.50 |
| **08/01/2012** | | | | |
| Bayer, Ryan | Perform final review of tax provision review summary memo and workpapers. | $290.00 | 1.7 | $493.00 |
| Green, Erin | Read Barclays DIP Facility Agreement for accounting considerations. | $290.00 | 0.7 | $203.00 |
| Guglielmo, Emilie | Review final results of the second quarter. | $175.00 | 1.0 | $175.00 |
| Ma, Helene | Review capital loss in ResCap's income tax calculation. | $215.00 | 1.1 | $236.50 |
| Medway, David | Review bankruptcy guidance for consideration of required documentation within summary memo. | $215.00 | 2.3 | $494.50 |
| Medway, David | Complete quarterly review program. | $215.00 | 1.7 | $365.50 |
| Robinson, Thomas | Review ResCap income tax summary memo and workpapers for Q2 financial statement interim review. | $365.00 | 0.6 | $219.00 |
| **08/02/2012** | | | | |
| Florence, LaKeisha | Attend status update meeting with D. Reade, T. Robinson, B. Stevenson, E. Guglielmo, and D. Medway on ResCap Q2 coordination. | $265.00 | 0.6 | $159.00 |
| Guglielmo, Emilie | Attend status update meeting with D. Reade, T. Robinson, B. Stevenson, L. Florence, and D. Medway on ResCap Q2 coordination. | $175.00 | 0.6 | $105.00 |
| Guglielmo, Emilie | Update Q2 financial statements. | $175.00 | 3.5 | $612.50 |
| Guglielmo, Emilie | Update referencing as well as footed financial statements. | $175.00 | 2.0 | $350.00 |
| Medway, David | Attend status update meeting with D. Reade, T. Robinson, B. Stevenson, L. Florence, and E. Guglielmo on ResCap Q2 coordination. | $215.00 | 0.6 | $129.00 |
| Medway, David | Prepare Audit Committee presentation deck. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Call with D. Reade, L. Florence, B. Stevenson, T. Robinson, E. Guglielmo, and D. Medway on ResCap Q2 coordination. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Attend status update meeting with D. Reade, L. Florence, B. Stevenson, E. Guglielmo, and D. Medway on ResCap Q2 coordination. | $365.00 | 0.6 | $219.00 |
| Stevenson, Brad | Call with D. Reade, L. Florence, T. Robinson, E. Guglielmo, and D. Medway on ResCap Q2 coordination. | $365.00 | 0.6 | $219.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **08/03/2012** | | | | |
| Guglielmo, Emilie | Foot and cross foot Q2 financial statements. | $175.00 | 5.6 | $980.00 |
| Reade, Dave | Review procedures relating to ResCap's representation and warranty reserve. | $290.00 | 4.4 | $1,276.00 |
| Robinson, Thomas | Review ResCap interim review workpapers for Q2. | $365.00 | 1.1 | $401.50 |
| **08/05/2012** | | | | |
| Mountain, James | Review ResCap Q2 financial statements draft. | $365.00 | 2.0 | $730.00 |
| Reade, Dave | Review ResCap quarterly financial draft (second review draft). | $290.00 | 2.7 | $783.00 |
| **08/06/2012** | | | | |
| Bayer, Ryan | Review and provide comments on income tax footnote for ResCap Q2 financial statement. | $290.00 | 0.4 | $116.00 |
| Guglielmo, Emilie | Foot and cross foot ResCap financial statements. | $175.00 | 3.8 | $665.00 |
| Guglielmo, Emilie | Review ResCap financials and revise template. | $175.00 | 2.0 | $350.00 |
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation. | $215.00 | 3.6 | $774.00 |
| Medway, David | Attend team session with T. Robinson, B. Stevenson, and D. Reade to collect comments on the ResCap quarterly financials second review draft. | $215.00 | 1.6 | $344.00 |
| Medway, David | Prepare for meeting to collect comments on updated version of ResCap financials. | $215.00 | 1.3 | $279.50 |
| Medway, David | Prepare list of comments related to update draft of quarterly financials to be presented to client. | $215.00 | 3.1 | $666.50 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, and D. Medway to collect comments on the ResCap quarterly financials second review draft. | $290.00 | 1.6 | $464.00 |
| Reade, Dave | Review and edit compilation of ResCap review draft comments. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Review and document liabilities subject to compromise as documented in the ResCap quarterly financials. | $290.00 | 1.0 | $290.00 |
| Robinson, Thomas | Meet with D. Reade, B. Stevenson, and D. Medway to collect comments on the ResCap quarterly financials second review draft. | $365.00 | 1.6 | $584.00 |
| Robinson, Thomas | Review ResCap draft Q2 interim financial statements. | $365.00 | 3.4 | $1,241.00 |
| Stevenson, Brad | Review and compile comments on ResCap Q2 draft financial statements. | $365.00 | 0.7 | $255.50 |
| Stevenson, Brad | Meet with D. Reade, T. Robinson, and D. Medway to collect comments on the ResCap quarterly financials second review draft. | $365.00 | 1.6 | $584.00 |
| **08/07/2012** | | | | |
| Medway, David | Prepare list of comments related to update draft of quarterly financials to be presented to client. | $215.00 | 3.1 | $666.50 |
| **08/08/2012** | | | | |
| Guglielmo, Emilie | Review Q2 trial balance. | $175.00 | 1.2 | $210.00 |
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation. | $215.00 | 5.9 | $1,268.50 |
| Medway, David | Prepare ResCap review program. | $215.00 | 2.1 | $451.50 |
| Medway, David | Prepare ResCap audit committee meeting presentation. | $215.00 | 1.6 | $344.00 |
| Reade, Dave | Review Q2 interim review procedures. | $290.00 | 4.7 | $1,363.00 |
| **08/09/2012** | | | | |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation. | $215.00 | 7.8 | $1,677.00 |
| Medway, David | Prepare Q2 ResCap summary memo. | $215.00 | 3.3 | $709.50 |
| Medway, David | Prepare ResCap review program. | $215.00 | 1.7 | $365.50 |
| Reade, Dave | Review Q2 interim review procedures. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with B. Frank to discuss Deloitte financial statement comments. | $290.00 | 1.4 | $406.00 |
| **08/10/2012** | | | | |
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation for operating cash flow items. | $215.00 | 7.7 | $1,655.50 |
| Medway, David | Review client responses to Deloitte comments regarding financial statements. | $215.00 | 3.1 | $666.50 |
| Reade, Dave | Read client documentation related to settlement accural to prepare for a call with L. Corrigan. | $290.00 | 1.2 | $348.00 |
| **08/13/2012** | | | | |
| Florence, LaKeisha | Call with D. Reade, T. Robinson, and D. Medway to discuss ResCap Q2 reporting. | $265.00 | 0.6 | $159.00 |
| Florence, LaKeisha | Review Q2 quarterly procedures checklist. | $265.00 | 2.7 | $715.50 |
| Florence, LaKeisha | Prepare for ResCap Q2 status update meeting. | $265.00 | 0.4 | $106.00 |
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation for investing cash flow items. | $215.00 | 5.3 | $1,139.50 |
| Medway, David | Prepare upcoming meetings with client regarding audit status. | $215.00 | 1.3 | $279.50 |
| Medway, David | Prepare for review status meeting. | $215.00 | 1.3 | $279.50 |
| Medway, David | Prepare interim review program. | $215.00 | 2.4 | $516.00 |
| Medway, David | Attend conference status update meeting with D. Reade, L. Florence, and T. Robinson to discuss ResCap Q2 reporting/coordination. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Review Q2 Review Program. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Edit Q2 Review Program. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Attend conference status update meeting with D. Medway, L. Florence, and T. Robinson to discuss ResCap Q2 reporting/coordination. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Complete interim review procedures for ResCap. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Implement edits to Q2 ResCap summary memo. | $290.00 | 1.5 | $435.00 |
| Reade, Dave | Prepare ResCap Q2 MSR memo. | $290.00 | 1.0 | $290.00 |
| Robinson, Thomas | Attend conference status update meeting with D. Reade, L. Florence and D. Medway to discuss ResCap Q2 reporting/coordination. | $365.00 | 0.6 | $219.00 |
| **08/14/2012** | | | | |
| Florence, LaKeisha | Address reviews notes received on draft of management representation letter. | $265.00 | 5.6 | $1,484.00 |
| Ma, Helene | Begin ResCap Q2 cash flow testing procedures and documentation. | $215.00 | 4.7 | $1,010.50 |
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation. | $215.00 | 6.4 | $1,376.00 |
| Medway, David | Prepare recap review checklist. | $215.00 | 2.3 | $494.50 |
| Medway, David | Review accounting guidance related to treatment of reorganization items for consideration in summary memo. | $215.00 | 2.8 | $602.00 |
| Medway, David | Review accounting guidance specific to discontinued operations for consideration in summary memo. | $215.00 | 1.2 | $258.00 |
| Medway, David | Review interim review of audit program. | $215.00 | 1.3 | $279.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mountain, James | Complete quarterly review procedures. | $365.00 | 2.0 | $730.00 |
| Reade, Dave | Review  client responses to Deloitte comments on review draft of ResCap's Q2 statements. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Review ResCap quarterly financial statements draft (certification draft). | $290.00 | 2.7 | $783.00 |
| Robinson, Thomas | Review Certification draft of ResCap Q2 financial statements. | $365.00 | 3.3 | $1,204.50 |
| Robinson, Thomas | Draft ResCap Q2 audit committee presentation for the interim review. | $365.00 | 3.2 | $1,168.00 |
| Skrobosinski, Jim | Review the classification of various items within the statement of cash flows as either debtor or non-debtor. | $290.00 | 0.5 | $145.00 |
| | | | | |
| 08/15/2012 | | | | |
| Florence, LaKeisha | Call with D. Reade, T. Robinson, and D. Medway on ResCap Q2 reporting. | $265.00 | 0.6 | $159.00 |
| Florence, LaKeisha | Review summary memo for ResCap's Q2 filing. | $265.00 | 5.3 | $1,404.50 |
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation. | $215.00 | 8.1 | $1,741.50 |
| Medway, David | Compile comments provided in meeting with T. Robinson and D. Reade. | $215.00 | 2.5 | $537.50 |
| Medway, David | Discussion with T. Robinson and D. Reade to collect comments on the ResCap quarterly financials certification draft. | $215.00 | 1.6 | $344.00 |
| Medway, David | Review revised draft of ResCap financials. | $215.00 | 2.3 | $494.50 |
| Medway, David | Attend meeting regarding status update meeting with D. Reade, L. Florence, and T. Robinson on ResCap Q2 reporting/coordination. | $215.00 | 0.6 | $129.00 |
| Mountain, James | Complete quarterly review procedures. | $365.00 | 1.0 | $365.00 |
| Reade, Dave | Call with L. Florence, T. Robinson, and D. Medway on ResCap Q2 planning. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Prepare a summary of concurring partner documents and deliverables. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review ResCap quarterly financial draft (certification draft). | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Review and send statement tie out to Ft. Washington team. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Distribute draft representation letter to ResCap personnel. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Review quarterly review procedures. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Review documentation regarding referring to SEC compliance within our comfort letter. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Assess and respond to SEC services comments on Q2 financial statements. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Review compilation of ResCap review draft comments, provide to  B. Frank (ResCap). | $290.00 | 2.6 | $754.00 |
| Reade, Dave | Meet with T. Robinson and D. Medway to collect comments on the ResCap quarterly financials second review draft. | $290.00 | 1.6 | $464.00 |
| Robinson, Thomas | Attend status update meeting with D. Reade, L. Florence and D. Medway on ResCap Q2 reporting/coordination. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Discussion with D. Reade, and D. Medway to collect comments on the ResCap quarterly financials certification draft. | $365.00 | 1.6 | $584.00 |
| Robinson, Thomas | Review ResCap draft interim financial statements. | $365.00 | 1.6 | $584.00 |
| Robinson, Thomas | Call with J. Mountain, C. Larson, S. Freshour, D. Sunderland, L. Florence, and B. Stevenson regarding ResCap materiality calculation. | $365.00 | 1.0 | $365.00 |
| Robinson, Thomas | Review ResCap Q2 management representation letter. | $365.00 | 1.1 | $401.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Skrobosinski, Jim | Review statement of cash flow workpapers. | $290.00 | 0.5 | $145.00 |
| **08/16/2012** | | | | |
| Medway, David | Review client tie out of Q2 financials. | $215.00 | 4.1 | $881.50 |
| Medway, David | Address review comments on interim review summary memorandum. | $215.00 | 1.4 | $301.00 |
| Mountain, James | Continue to complete quarterly review procedures. | $365.00 | 2.0 | $730.00 |
| Reade, Dave | Discuss ResCap Q2 comments with B. Frank (ResCap) and J. Ruhlin (ResCap). | $290.00 | 2.7 | $783.00 |
| Reade, Dave | Complete interim review procedures for ResCap. | $290.00 | 0.6 | $174.00 |
| Scudder, Jon | Tie out and review ResCap Q2 financial statements. | $175.00 | 3.3 | $577.50 |
| Skrobosinski, Jim | Review statement of cash flows for ResCap Q2. | $290.00 | 1.0 | $290.00 |
| **08/17/2012** | | | | |
| Anderson, Mark | Review ResCap Q2 schedule of proposed adjustments. | $290.00 | 0.5 | $145.00 |
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation for financing activities. | $215.00 | 2.4 | $516.00 |
| Medway, David | Review client responses to comments on financials statements. | $215.00 | 1.9 | $408.50 |
| Medway, David | Continue to address review notes on interim review summary memorandum. | $215.00 | 2.7 | $580.50 |
| Medway, David | Review comments on client tie out of recap financials. | $215.00 | 0.5 | $107.50 |
| Reade, Dave | Prepare Q2 interim review summary memo. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Review client draft audit committee presentation. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Begin interim review procedures for ResCap. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Complete interim review procedures for ResCap. | $290.00 | 4.2 | $1,218.00 |
| Reade, Dave | Assess ResCap DIP Disclosures. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Review ResCap Q2 interim review documentation. | $365.00 | 1.9 | $693.50 |
| Robinson, Thomas | Review management's presentation to the Audit Committee for Q2. | $365.00 | 1.6 | $584.00 |
| Scudder, Jon | Tie out and review ResCap Q2 financial statements. | $175.00 | 4.7 | $822.50 |
| Skrobosinski, Jim | Review statement of cash flow workpapers. | $290.00 | 2.1 | $609.00 |
| **08/20/2012** | | | | |
| Medway, David | Address additional review notes on interim review summary memorandum. | $215.00 | 1.5 | $322.50 |
| Mountain, James | Continue to complete quarterly review procedures. | $365.00 | 3.2 | $1,168.00 |
| Mountain, James | Call with D. Reade and T. Robinson regarding ResCap concur review. | $365.00 | 0.8 | $292.00 |
| Reade, Dave | Update audit committee documentation and workpapers based on review comments. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Call with J. Mountain and T. Robinson regarding ResCap concur review. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Compile and send ResCap Q2 concur package. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Call with D. Reade and J. Mountain regarding ResCap concur review. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Review ResCap Q2 financial statements. | $365.00 | 4.5 | $1,642.50 |
| Scudder, Jon | Review ResCap Q2 audit committee materials. | $175.00 | 2.0 | $350.00 |
| **08/21/2012** | | | | |
| Reade, Dave | Complete ResCap interim review documentation. | $290.00 | 0.9 | $261.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reade, Dave | Discuss edits/comments on ResCap Q2 document with B. Frank (ResCap). | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Compile and send audit committee materials to Company for inclusion in audit committee deck. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Complete interim review procedures for ResCap. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Update interim review summary documentation. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Coordinate representation letter comments and update letter. | $290.00 | 1.3 | $377.00 |
| Robinson, Thomas | Review ResCap Q2 interim financial statements. | $365.00 | 2.1 | $766.50 |
| Scudder, Jon | Prepare trial balance for Q2 interim review. | $175.00 | 2.7 | $472.50 |
| **08/22/2012** | | | | |
| Fischer, Leslie | Perform interim review procedures for ResCap. | $215.00 | 0.5 | $107.50 |
| Reade, Dave | Complete interim review procedures for ResCap. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Review revised ResCap Q2 draft, compiling, and providing related comments. | $290.00 | 4.6 | $1,334.00 |
| Robinson, Thomas | Prepare for ResCap Audit Committee meeting, including review of ResCap's prepared materials. | $365.00 | 3.8 | $1,387.00 |
| Scudder, Jon | Perform review of footnote support. | $175.00 | 0.4 | $70.00 |
| **08/23/2012** | | | | |
| Reade, Dave | Review ResCap Q2 trial balance. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Perform subsequent events interim review procedures. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Participate in ResCap Q2 Audit Committee call with T. Robinson, B. Stevenson and members of the ResCap audit committee and management. | $290.00 | 2.4 | $696.00 |
| Robinson, Thomas | Prepare for ResCap audit committee meeting. | $365.00 | 1.2 | $438.00 |
| Robinson, Thomas | Participate in ResCap Q2 Audit Committee call with D. Reade, B. Stevenson and members of the ResCap audit committee and management. | $365.00 | 2.4 | $876.00 |
| Robinson, Thomas | Review ResCap Q2 summary interim review memo. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Meet with ResCap management, T. Marano, C. Dondzila, and J. Whitlinger. | $365.00 | 0.5 | $182.50 |
| Stevenson, Brad | Participate in ResCap Audit Committee call with T. Robinson, D. Reade, and members of the ResCap audit committee and management. | $365.00 | 2.4 | $876.00 |
| Stevenson, Brad | Perform subsequent events review procedures. | $365.00 | 0.4 | $146.00 |
| **08/24/2012** | | | | |
| Florence, LaKeisha | Clear review notes on the Q2 ResCap review program. | $265.00 | 2.0 | $530.00 |
| Green, Erin | Analyze and document second quarter independence matters. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review and issue interim reports. | $290.00 | 2.2 | $638.00 |
| Robinson, Thomas | Review final draft of ResCap Q2 financial statements. | $365.00 | 1.7 | $620.50 |
| Stevenson, Brad | Review ResCap cash flow statement and supporting working papers. | $365.00 | 2.5 | $912.50 |
| **08/27/2012** | | | | |
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation. | $215.00 | 0.5 | $107.50 |
| Reade, Dave | Perform interim review procedures for ResCap. | $290.00 | 1.0 | $290.00 |
| Robinson, Thomas | Review ResCap Q2 Audit Committee minutes. | $365.00 | 1.0 | $365.00 |
| Skrobosinski, Jim | Review statement of cash flow workpapers. | $290.00 | 0.5 | $145.00 |
| **08/28/2012** | | | | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Prepare for review planning meeting. | $215.00 | 0.9 | $193.50 |
| **08/29/2012** | | | | |
| Ma, Helene | Complete ResCap Q2 cash flow testing procedures and documentation for operating cash flow items. | $215.00 | 1.2 | $258.00 |
| Subtotal for 2012 Second Quarter Interim Review: | | | 462.2 | $124,426.50 |

### Firm Retention

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **06/05/2012** | | | | |
| Reade, Dave | Discuss conflict check coordination with T. Robinson, R. Young and C. Thompson. | $290.00 | 0.2 | $58.00 |
| Robinson, Thomas | Discuss conflict check coordination with D. Reade, R. Young and C. Thompson. | $365.00 | 0.2 | $73.00 |
| **06/25/2012** | | | | |
| Reade, Dave | Prepare revised ResCap 2012 engagement letter. | $290.00 | 1.5 | $435.00 |
| **06/26/2012** | | | | |
| Robinson, Thomas | Discuss bankruptcy filing and conflict check coordination with B. Stevenson, D. Reade, R. Young, C. Thompson, I. Cannon-Geary, and K. Bair. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Review 2012 ResCap audit engagement letter and billing considerations. | $365.00 | 2.5 | $912.50 |
| Stevenson, Brad | Discuss bankruptcy filing and conflict check coordination with T. Robinson, D. Reade, R. Young, C. Thompson, I. Cannon-Geary, and K. Bai. | $365.00 | 0.5 | $182.50 |
| **07/02/2012** | | | | |
| Ellerbrock, Larry | Review of ResCap 2012 audit engagement letters. | $365.00 | 2.0 | $730.00 |
| Reade, Dave | Address review notes on revised ResCap 2012 engagement letter. | $290.00 | 0.3 | $87.00 |
| **07/03/2012** | | | | |
| Ellerbrock, Larry | Review of ResCap 2012 audit engagement letters. | $365.00 | 1.5 | $547.50 |
| Robinson, Thomas | Draft 2012 ResCap audit engagement letters. | $365.00 | 4.4 | $1,606.00 |
| **07/09/2012** | | | | |
| Robinson, Thomas | Review 2012 ResCap audit engagement letter. | $365.00 | 4.6 | $1,679.00 |
| Subtotal for Firm Retention: | | | 18.2 | $6,493.00 |

### Non-Working Travel

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **08/06/2012** | | | | |
| Medway, David | Travel time from Philadelphia, PA to Detroit, MI | $215.00 | 3.0 | $645.00 |
| **08/08/2012** | | | | |
| Medway, David | Travel time from Detroit, MI to Philadelphia, PA | $215.00 | 3.0 | $645.00 |
| Subtotal for Non-Working Travel: | | | 6.0 | $1,290.00 |

### Preparation of Fee Applications

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **08/13/2012** | | | | |
| Austin, Carisa | Review billing fees for first monthly fee statement, update billing rates and upload for preparation of fee report. | $175.00 | 3.2 | $560.00 |
| **08/14/2012** | | | | |
| Austin, Carisa | Prepare cover letter and service list for first monthly fee statement. | $175.00 | 1.3 | $227.50 |
| **08/21/2012** | | | | |
| Psakhis, Olga | Create email to the advisory team regarding time charging requirements for ResCap applications and infrastructure. | $265.00 | 0.4 | $106.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 08/22/2012 | | | | |
| Psakhis, Olga | Prepare email to advisory team for ResCap time reporting requirements for the applications and infrastructure in scope for general IT controls testing. | $265.00 | 0.2 | $53.00 |
| 08/27/2012 | | | | |
| Austin, Carisa | Begin to prepare first monthly fee statement. | $175.00 | 3.1 | $542.50 |
| Austin, Carisa | Continue to prepare first monthly fee statement. | $175.00 | 5.0 | $875.00 |
| 08/28/2012 | | | | |
| Austin, Carisa | Call with engagement team regarding first monthly fee statement. | $175.00 | 0.4 | $70.00 |
| Austin, Carisa | Perform additional revisions to first monthly fee statement. | $175.00 | 1.8 | $315.00 |
| 08/29/2012 | | | | |
| Austin, Carisa | Review additional revisions to first monthly fee statement. | $175.00 | 0.6 | $105.00 |
| Austin, Carisa | Call with R. Young regarding edits to ResCap first monthly statement. | $175.00 | 0.2 | $35.00 |
| Robinson, Thomas | Review July 2012 ResCap hours summary and invoice. | $365.00 | 2.8 | $1,022.00 |
| 08/30/2012 | | | | |
| Austin, Carisa | Finalize cover letter and send first monthly statement out for service. | $175.00 | 0.8 | $140.00 |
| Subtotal for Preparation of Fee Applications: | | | 19.8 | $4,051.00 |

## Servicing Compliance Services

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 05/16/2012 | | | | |
| Zayas, Marilitza | Review Regulation AB & USAP request lists. | | 2.4 | |
| Zayas, Marilitza | Continue to review Regulation AB & USAP request lists. | | 2.4 | |
| 05/17/2012 | | | | |
| Zayas, Marilitza | Continue to review Regulation AB & USAP request lists. | | 4.0 | |
| 05/21/2012 | | | | |
| Zayas, Marilitza | Continue to review planning memo and update client request lists. | | 3.2 | |
| Zayas, Marilitza | Review planning memo and update client request lists. | | 4.8 | |
| 05/22/2012 | | | | |
| Zayas, Marilitza | Select loans and sub selected mortgage payments for USAP payments testing. | | 4.0 | |
| Zayas, Marilitza | Select loans and sub selected mortgage payments for Regulation AB payments testing. | | 4.0 | |
| 05/23/2012 | | | | |
| Zayas, Marilitza | Select USAP advances for testing. | | 1.4 | |
| Zayas, Marilitza | Select USAP wire disbursements for testing. | | 2.3 | |
| Zayas, Marilitza | Select USAP late payment penalties for testing. | | 0.6 | |
| Zayas, Marilitza | Select Regulation AB advances for testing. | | 1.4 | |
| Zayas, Marilitza | Select Regulation AB wire disbursements for testing. | | 2.3 | |
| 05/24/2012 | | | | |
| Graham, Stefany | Prepare schedule of requests for Regulation AB & USAP-pool assets administration. | | 3.5 | |
| Graham, Stefany | Test interest rate adjustments- Regulation AB Criterion (d)(4)(ix). | | 1.0 | |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Graham, Stefany | Prepare schedule of requests for Regulation AB & USAP- cash collection and administration. | | 3.0 | |
| Zayas, Marilitza | Select Regulation AB loan modifications for testing. | | 3.8 | |
| Zayas, Marilitza | Select Regulation AB foreclosures, short payoffs and deed-in-lieus for testing. | | 4.2 | |
| **05/29/2012** | | | | |
| Graham, Stefany | Test Regulation AB Criterion (d)(2)(i)- payments on pool assets. | | 1.4 | |
| Graham, Stefany | Test Regulation AB Criterion(d)(2)(iii)- advances. | | 1.9 | |
| Graham, Stefany | Test Regulation AB Criterion (d)(4)(x)(B)- interest on escrow. | | 0.9 | |
| Graham, Stefany | Test USAP Standard II.1- payments on pool assets. | | 1.2 | |
| Graham, Stefany | Test USAP Standard I.2- advances. | | 1.3 | |
| Graham, Stefany | Test USAP Standard V.4- interest on escrow. | | 1.4 | |
| Zayas, Marilitza | Review testing performed by S. Graham regarding USAP Standard I.2 (Advances). | | 4.0 | |
| Zayas, Marilitza | Review testing performed by S. Graham regarding Regulation AB Criterion 1122(d)(2)(iii) (Advances). | | 4.0 | |
| **05/30/2012** | | | | |
| Graham, Stefany | Test USAP Standard V.3- escrow funds analysis. | | 1.4 | |
| Graham, Stefany | Test USAP Standard II.4- payments on pool assets. | | 1.7 | |
| Graham, Stefany | Prepare email for B. Wilkins regarding payments on pool assets- USAP Standard II.1. | | 0.4 | |
| Graham, Stefany | Test Regulation AB Criterion (d)(4)(xiv)- delinquencies and charge offs. | | 1.6 | |
| Graham, Stefany | Test Regulation AB Criterion (d)(4)(x)(A)- escrow funds analysis. | | 1.4 | |
| Graham, Stefany | Prepare wire disbursements work paper for interim testing (Regulation AB Criterion (d)(2)(ii)). | | 0.6 | |
| Graham, Stefany | Prepare email for B. Wilkins related to follow-up requests for cash collections and administration | | 0.9 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard II.1. | | 3.8 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(2)(i). | | 3.8 | |
| Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 0.4 | |
| **05/31/2012** | | | | |
| Graham, Stefany | Close review notes in work papers for cash collection and administration testing. | | 1.1 | |
| Graham, Stefany | Test wire disbursements(Regulation AB Criterion (d)(2)(ii)). | | 1.9 | |
| Graham, Stefany | Test escrow account returns - Regulation AB Criterion (d)(4)(x)( C). | | 1.6 | |
| Graham, Stefany | Test disbursements to investors- USAP Standard III.5. | | 0.6 | |
| Graham, Stefany | Test USAP Standard II.1- payments on pool assets. | | 0.8 | |
| Graham, Stefany | Test wire disbursements - USAP Standard III.1. | | 1.1 | |
| Graham, Stefany | Test escrow funds analysis - USAP Standard V.3 | | 1.0 | |
| Graham, Stefany | Test escrow accounts returns - USAP Standard I.4. | | 0.3 | |
| Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 0.6 | |

| Date | Description | | Rate | Hours | Fees |
|------|-------------|---|------|-------|------|
| | Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard III.1. | | 3.7 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(2)(ii). | | 3.7 | |
| 06/01/2012 | | | | | |
| | Graham, Stefany | Test wire disbursements - USAP Standard III.1. | | 1.6 | |
| | Graham, Stefany | Test removals - Regulation AB Criterion(d)(4)(iii). | | 1.3 | |
| | Graham, Stefany | Test reconciliations -Regulation AB Criterion(d)(2)(v). | | 0.6 | |
| | Graham, Stefany | Test servicer records - Regulation AB Criterion(d)(4)(v). | | 3.8 | |
| | Graham, Stefany | Close review notes for cash collection and administration testing. | | 0.7 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(4)(x)(A). | | 1.5 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(4)(x)(C). | | 2.5 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard I.4. | | 2.5 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard V.3. | | 1.5 | |
| 06/04/2012 | | | | | |
| | Graham, Stefany | Select cash collection and administration for testing. | | 2.4 | |
| | Graham, Stefany | Test disbursements to investors- USAP Standard III.5. | | 2.6 | |
| | Graham, Stefany | Close open notes regarding escrow funds analysis testing - USAP Standard V.3. | | 1.1 | |
| | Graham, Stefany | Prepare work paper for confirmation procedures for USAP Standard V.1. | | 1.4 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(4)(v). | | 5.6 | |
| | Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 2.4 | |
| 06/05/2012 | | | | | |
| | Graham, Stefany | Prepare disbursements to investors work paper for interim testing- Regulation AB criterion (d)(2)(ii)& (d) (3) (iii)-(iv) & USAP III.1-3. | | 0.9 | |
| | Graham, Stefany | Draft email to B. Wilkins with questions regarding escrow analysis- USAP Standard V.3. | | 0.7 | |
| | Graham, Stefany | Prepare external enhancements work paper for interim testing of Regulation AB criterion(d)(4)(xv). | | 0.9 | |
| | Graham, Stefany | Prepare email to J. Robinson with request for populations for testing Regulation AB Criterion(d)(4)(xv). | | 0.4 | |
| | Graham, Stefany | Prepare email to J. Robinson regarding repurchase selections and follow-up request for testing of Regulation AB criterion (d)(4)(iii). | | 0.7 | |
| | Graham, Stefany | Prepare email to J. Robinson regarding loan modification selections and follow-up request for testing of Regulation AB criterion (d)(4)(vi). | | 0.4 | |
| | Graham, Stefany | Prepare email to J. Robinson with loss mitigation selections and follow-up request for testing of Regulation AB criterion (d)(4)(vii). | | 0.6 | |
| | Graham, Stefany | Prepare email to J. Robinson regarding charge-off selections and follow-up request for testing of Regulation AB criterion (d)(4)(xiv). | | 0.9 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Graham, Stefany | Test additional selections for disbursements to investors testing- USAP Standard III.5. | | 1.3 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(4)(v). | | 3.0 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding USAP standard III.5. | | 5.0 | |
| **06/06/2012** | | | | |
| Graham, Stefany | Test Regulation AB criterion (d)(4)(xiv)- charge-offs. | | 0.9 | |
| Graham, Stefany | Prepare work paper for interim testing of payments on Behalf of Obligor (Regulation AB Criteria (d)(4)(xi)). | | 0.6 | |
| Graham, Stefany | Prepare email to B. Wilkins regarding testing selections for Regulation AB criterion(d)(4)(v)-servicer records testing. | | 0.2 | |
| Graham, Stefany | Test Regulation AB criterion(d)(4)(iii)- asset pool removals. | | 0.7 | |
| Graham, Stefany | Prepare work paper for interim testing of external enhancements- Regulation AB criterion(d)(4)(xv). | | 0.6 | |
| Graham, Stefany | Test late payment of penalties- USAP Standard III.4. | | 0.6 | |
| Graham, Stefany | Test timeframes (Regulation AB Criterion (d)(3)(i)(A)) for RFC. | | 0.7 | |
| Graham, Stefany | Prepare confirmations for Service records confirmations testing - USAP Standard V.1. | | 0.9 | |
| Graham, Stefany | Test USAP standard V.2- interest rate adjustments. | | 1.6 | |
| Graham, Stefany | Test Regulation AB criterion(d)(4)(ix)- interest rate adjustments. | | 1.7 | |
| Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 1.2 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding USAP standard V.2. | | 3.4 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(4)(ix). | | 3.4 | |
| **06/07/2012** | | | | |
| Graham, Stefany | Close notes to complete work paper on interest rate adjustments- Regulation AB criterion (d)(4)(ix). | | 0.9 | |
| Graham, Stefany | Test USAP Standard III.3 - payments on behalf of an obligor. | | 1.7 | |
| Graham, Stefany | Test USAP Standard III.2 - payments on behalf of an obligor. | | 1.3 | |
| Graham, Stefany | Test Regulation AB criterion (d)(4)(vii)- loss mitigation actions. | | 1.4 | |
| Graham, Stefany | Test Regulation AB criterion (d)(4)(xi)- obligor disbursements testing. | | 1.3 | |
| Graham, Stefany | Test Regulation AB criterion (d)(4)(xiii) - obligor disbursements testing. | | 1.4 | |
| Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 2.7 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(3)(i)(A). | | 2.2 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(4)(iii). | | 3.1 | |
| **06/11/2012** | | | | |
| Brown, David | Prepare confirmations for the GMAC Mortgage Regulation AB servicer records testing. | | 0.7 | |
| Graham, Stefany | Complete servicer records testing- Regulation AB Criterion (d)(4)(v). | | 1.2 | |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Graham, Stefany | Make selections for loan modification testing- Regulation AB Criterion (d)(4)(vi). | | 0.9 | |
| Graham, Stefany | Prepare email to B. Wilkins with follow-up requests for loan modifications testing. | | 0.6 | |
| Graham, Stefany | Test payments on pool assets- Regulation AB Criterion (d)(2)(iv). | | 1.3 | |
| Graham, Stefany | Prepare for Regulation AB & USAP bi-weekly status meeting with M. Zayas, J. Krebsbach, M. Aguanno, J. Robinson and F. Madden. | | 0.4 | |
| Graham, Stefany | Attend a Regulation AB & USAP - mortgage status update meeting with J. Krebsbach, M. Aguanno, J. Robinson and F. Madden. | | 0.5 | |
| Graham, Stefany | Test Regulation AB Criterion(d)(4)(vi)- RFC loan modifications. | | 1.7 | |
| Graham, Stefany | Test Regulation AB Criterion (d)(4)(xiv)- RFC charge-offs. | | 1.7 | |
| Krebsbach, Jessica | Attend a Regulation AB & USAP - mortgage status update meeting with S. Graham, M. Aguanno, J. Robinson and F. Madden. | | 0.5 | |
| Krebsbach, Jessica | Prepare for Regulation AB & USAP - mortgage status update meeting with M. Zayas. | | 1.2 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(3)(ii). | | 0.7 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(3)(iii). | | 0.7 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(3)(iv). | | 0.7 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(2)(ii). | | 0.7 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard III.2. | | 0.7 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard III.5. | | 0.7 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard III.1. | | 0.7 | |
| Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 3.1 | |
| 06/12/2012 | | | | |
| Graham, Stefany | Test disbursements to investors - USAP Standard III.2. | | 0.8 | |
| Graham, Stefany | Test disbursements to investors- USAP Standard III.5. | | 1.1 | |
| Graham, Stefany | Test disbursements to investors- USAP Standard III.1. | | 0.9 | |
| Graham, Stefany | Create wire selections for testing payments on pool assets- Regulation AB Criterion (d)(2)(i). | | 0.4 | |
| Graham, Stefany | Prepare email to J. Robinson with follow-up requests for payments on pool assets testing. | | 0.2 | |
| Graham, Stefany | Test Regulation AB Criterion (d)(3)(ii). | | 1.2 | |
| Graham, Stefany | Test Regulation AB Criterion (d)(3)(iii). | | 0.7 | |
| Graham, Stefany | Test Regulation AB Criterion (d)(3)(iv). | | 0.8 | |
| Graham, Stefany | Test Regulation AB Criterion (d)(2)(ii). | | 0.6 | |
| Graham, Stefany | Prepare email to J. Robinson with follow up requests for advances testing- Regulation AB Criterion (d)(2)(iii). | | 0.3 | |
| Graham, Stefany | Prepare email to B. Wilkins with follow up questions regarding escrow funds analysis testing- USAP Standard V.3. | | 0.3 | |
| Graham, Stefany | Test charge-offs- Regulation AB Criterion (d)(4)(xiv). | | 1.1 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Graham, Stefany | Prepare email to B. Wilkins regarding charge-off selections and follow-up request for testing of Regulation AB Criterion (d)(4)(xiv). | | 0.4 | |
| Zayas, Marilitza | Meet with M. Aguanno, F. Madden and J. Robinson, Servicing Risk, to discuss progress of Regulation AB & USAP testing at the primary and master servicing platforms. | | 0.5 | |
| Zayas, Marilitza | Prepare agenda for meeting with M. Aguanno, F. Madden and J. Robinson, Servicing Risk regarding our Regulation AB & USAP testing at the primary and master servicing platforms. | | 0.1 | |
| Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 1.8 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB Criterion 1122(d)(4)(xi). | | 2.4 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB Criterion 1122(d)(4)(xiii). | | 3.2 | |
| **06/13/2012** | | | | |
| Graham, Stefany | Prepare email to B. Wilkins with questions regarding disbursements testing - USAP Standard III.5. | | 0.6 | |
| Graham, Stefany | Close review notes for disbursements testing. | | 1.1 | |
| Graham, Stefany | Close review notes for payments testing- USAP Standard II.1. | | 1.2 | |
| Graham, Stefany | Test removals- Regulation AB Criterion (d)(4)(iii). | | 1.9 | |
| Graham, Stefany | Create new selections for external enhancements testing- Regulation AB Criterion (d)(4)(xv). | | 1.2 | |
| Graham, Stefany | Prepare reconciliation work paper for interim testing Regulation AB. | | 0.9 | |
| Graham, Stefany | Prepare email to J. Robinson with follow up questions regarding disbursements testing. | | 0.6 | |
| Graham, Stefany | Prepare email to J. Robinson regarding foreclosures. | | 0.7 | |
| Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 2.4 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard III.2. | | 3.2 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard III.3. | | 2.4 | |
| **06/14/2012** | | | | |
| Graham, Stefany | Prepare email to B. Wilkins requesting support for testing USAP Standard III.3. | | 1.4 | |
| Graham, Stefany | Close review notes for disbursements testing. | | 2.9 | |
| Graham, Stefany | Complete charge-off testing- Regulation AB Criterion (d)(4)(xiv). | | 3.7 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB Criterion 1122(d)(4)(vi). | | 2.7 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB Criterion 1122(d)(4)(xiv). | | 2.6 | |
| Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 2.7 | |
| **06/15/2012** | | | | |
| Graham, Stefany | Close review notes for interim testing. | | 4.2 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB Criterion 1122(d)(4)(xiv). | | 5.2 | |
| **06/18/2012** | | | | |
| Graham, Stefany | Test interest rate adjustments- Regulation AB Criterion (d)(4)(ix). | | 0.3 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Graham, Stefany | Test short sales and deeds in - Regulation AB Criterion (d)(4)(vii). | | 1.8 | |
| Graham, Stefany | Prepare email to B. Wilkins regarding support for payments testing- Regulation AB Criterion (d)(2)(iv). | | 0.2 | |
| Graham, Stefany | Test USAP Standard III.3 | | 1.7 | |
| Graham, Stefany | Test RFC advances- Regulation AB Criterion (d)(2)(iii). | | 1.6 | |
| Graham, Stefany | Test RFC advances- USAP Standard I.2 | | 2.4 | |
| Malakoff, Dan | Test interest on escrow- Regulation AB Criterion (d)(4)(x)(B). | | 3.6 | |
| Malakoff, Dan | Test interest on escrow- USAP Standard V.4. | | 0.9 | |
| Thomas, Carmelo | Test Regulation AB Criterion 1122(d)(4)(xv) - external enhancements. | | 1.7 | |
| Thomas, Carmelo | Prepare servicer reports for testing of Regulation AB Criterion 1122(d)(3)(i)(B). | | 1.0 | |
| Zayas, Marilitza | Review test performed by C. Thomas regarding Regulation AB Criterion 1122(d)(4)(xv). | | 5.2 | |
| Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 2.8 | |
| **06/19/2012** | | | | |
| Graham, Stefany | Complete interim testing of RFC advances. | | 1.2 | |
| Graham, Stefany | Prepare email to J. Conyers regarding advances testing Regulation AB Criterion (d)(2)(iii). | | 0.5 | |
| Graham, Stefany | Prepare email to B. Wilkins with questions regarding testing of USAP Standard III.3. | | 0.6 | |
| Graham, Stefany | Prepare reconciliation work paper for interim testing - Regulation AB Criterion (d)(2)(v). | | 1.9 | |
| Graham, Stefany | Test Regulation AB Criterion (d)(4)(ix). | | 2.8 | |
| Graham, Stefany | Prepare email to B. Wilkins with questions regarding interest on escrow testing- Regulation AB Criterion (d)(4)(x)(B). | | 0.4 | |
| Graham, Stefany | Prepare email to B. Wilkins with questions regarding payments testing- USAP Standard II.1. | | 0.6 | |
| Malakoff, Dan | Test interest on escrow- USAP Standard V.4. | | 1.3 | |
| Malakoff, Dan | Test Regulation AB Criteria (d)(2)(v). | | 0.6 | |
| Malakoff, Dan | Test Regulation AB Criteria (d)(2)(vii). | | 0.4 | |
| Thomas, Carmelo | Prepare servicer reports for testing of Regulation AB Criterion 1122(d)(3)(i)(B). | | 6.4 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB Criterion 1122(d)(2)(iii). | | 3.3 | |
| Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 1.4 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding USAP standard I.2. | | 3.3 | |
| **06/20/2012** | | | | |
| Graham, Stefany | Discuss payments questions with B. Wilkins- USAP Standard II.1. | | 0.5 | |
| Graham, Stefany | Complete interest on escrow testing-Regulation AB Criterion (d)(4)(x)(B). | | 1.8 | |
| Graham, Stefany | Test collection efforts - Regulation AB Criterion (d)(4)(viii). | | 2.6 | |
| Graham, Stefany | Test collection efforts- USAP Standard VI.1. | | 3.1 | |
| Malakoff, Dan | Test Regulation AB Criteria (d)(2)(vii) | | 1.1 | |
| Malakoff, Dan | Test Regulation AB Criteria (d)(2)(v) | | 0.9 | |
| Malakoff, Dan | Test USAP Standard I.3. | | 1.4 | |
| Malakoff, Dan | Test USAP Standard I.1 | | 1.2 | |
| Thomas, Carmelo | Review servicer reports format in order to prepare for testing of Regulation AB Criterion 1122(d)(3)(i)(B). | | 6.3 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Zayas, Marilitza | Review testing performed by S. Graham regarding USAP Standard III.2 (Obligors Disbursements). | | 0.4 | |
| Zayas, Marilitza | Review testing performed by D. Malakoff regarding USAP Standard V.4 (Interest on Escrow). | | 3.8 | |
| Zayas, Marilitza | Review test performed by D. Malakoff regarding Regulation AB Criterion 1122(d)(4)(x)(B). | | 3.8 | |
| 06/21/2012 | | | | |
| Graham, Stefany | Complete collection efforts testing- USAP Standard VI.1. | | 1.4 | |
| Graham, Stefany | Close review notes for escrow funds analysis testing- USAP Standard V.3. | | 2.7 | |
| Graham, Stefany | Prepare email to J. Robinson regarding reconciliations testing- USAP Standard I.3. | | 0.8 | |
| Graham, Stefany | Close review notes for payments testing- USAP Standard II.1 | | 2.1 | |
| Graham, Stefany | Meet with M. Zayas, B. Wilkins, M. Aguanno and B. Engel regarding payments testing- USAP Standard II.1. | | 0.3 | |
| Graham, Stefany | Prepare email to B. Wilkins with follow-up questions regarding reconciliations testing- Regulation AB Criterion (d)(2)(v). | | 0.7 | |
| Malakoff, Dan | Test reconciliations Regulation AB criteria-(d)(2)(v). | | 0.5 | |
| Malakoff, Dan | Test reconciliations for Regulation AB criteria - (d)(2)(vii). | | 0.3 | |
| Malakoff, Dan | Test reconciliations for USAP Standard Criteria -I.3. | | 0.4 | |
| Malakoff, Dan | Test reconciliations for USAP Standard -I.1. | | 0.4 | |
| Thomas, Carmelo | Convert servicer reports format in order to prepare for testing of Regulation AB Criterion 1122(d)(3)(i)(B). | | 2.5 | |
| Thomas, Carmelo | Update confirmation log for confirmations received regarding USAP Standard V.1 (servicers records). | | 0.1 | |
| Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 3.6 | |
| Zayas, Marilitza | Review ten investor reports in order to prepare them for testing. | | 4.0 | |
| Zayas, Marilitza | Meet with S. Graham, B. Wilkins, M. Aguanno and B. Engel regarding payments testing- USAP Standard II.1. | | 0.3 | |
| 06/22/2012 | | | | |
| Graham, Stefany | Discuss delinquencies with M. Aguanno- Regulation AB Criterion (d)(4)(xiv). | | 0.6 | |
| Graham, Stefany | Test interest rate adjustments- Regulation AB Criterion (d)(4)(ix). | | 3.4 | |
| Graham, Stefany | Prepare work paper for interim testing. | | 1.3 | |
| Graham, Stefany | Close review notes for escrow funds analysis testing- USAP Standard V.3. | | 2.7 | |
| Krebsbach, Jessica | Review GMAC Mortgage and RFC Regulation AB and USAP risk assessments. | | 1.7 | |
| Krebsbach, Jessica | Review GMAC Mortgage and RFC Regulation AB and USAP planning memorandum. | | 2.4 | |
| Malakoff, Dan | Test USAP Standard I.3. | | 0.6 | |
| Malakoff, Dan | Test payments on pool assets - USAP Standard II.1. | | 0.9 | |
| Malakoff, Dan | Test Regulation AB Criteria (d)(2)(v). | | 0.7 | |
| Malakoff, Dan | Test payments on pool assets - Regulation AB(d)(2)(i). | | 1.1 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Zayas, Marilitza | Review testing performed by S. Graham regarding USAP payments on pool assets. | | 3.9 | |
| | Zayas, Marilitza | Review testing performed by S. Graham regarding USAP Escrow Funds Analysis testing. | | 0.2 | |
| | Zayas, Marilitza | Review testing performed by S. Graham regarding Regulation AB payments on pool assets. | | 3.9 | |
| 06/25/2012 | | | | | |
| | Graham, Stefany | Test payments on pool assets- Regulation AB Criterion(d)(2)(i). | | 2.2 | |
| | Graham, Stefany | Test penalties- USAP Standard III.4. | | 2.6 | |
| | Graham, Stefany | Test RFC foreclosures- Regulation AB Criterion(d)(4)(vii). | | 3.2 | |
| | Malakoff, Dan | Test reconciliations Regulation AB -(d)(2)(v). | | 0.3 | |
| | Malakoff, Dan | Test reconciliations - Regulation AB (d)(2)(vii). | | 0.2 | |
| | Malakoff, Dan | Test escrow funds analysis - Regulation AB(d)(4)(x)(A). | | 0.3 | |
| | Malakoff, Dan | Test delinquencies and chargeoffs - Regulation AB(d)(4)(xiv). | | 0.9 | |
| | Malakoff, Dan | Test reconciliations USAP Standard - I.3. | | 0.3 | |
| | Malakoff, Dan | Test reconciliations USAP Standard - I.1. | | 0.3 | |
| | Malakoff, Dan | Test payments on pool assets - (d)(2)(i). | | 2.2 | |
| | Thomas, Carmelo | Convert servicer reports format in order to prepare testing of Regulation AB Criterion 1122(d)(3)(i)(B). | | 5.9 | |
| 06/26/2012 | | | | | |
| | Graham, Stefany | Test foreclosures - Regulation AB Criterion(d)(4)(vii). | | 2.9 | |
| | Graham, Stefany | Test Penalties - USAP Standard III.4. | | 1.3 | |
| | Graham, Stefany | Test payments on pool assets - USAP Standards II.2 & II.3. | | 3.8 | |
| 06/27/2012 | | | | | |
| | Graham, Stefany | Test payments on pool assets- USAP Standard II.1. | | 4.2 | |
| | Graham, Stefany | Test payments on pool assets- Regulation AB Criterion (d)(2)(i). | | 3.8 | |
| | Krebsbach, Jessica | Meet with M. Zayas regarding mortgage Regulation AB testing status update. | | 0.8 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB Criterion 1122(d)(4)(vi). | | 6.6 | |
| | Zayas, Marilitza | Prepare agenda for mortgage servicing status update meeting. | | 0.6 | |
| | Zayas, Marilitza | Meet with J. Krebsbach regarding mortgage Regulation AB testing status update. | | 0.8 | |
| 06/28/2012 | | | | | |
| | Graham, Stefany | Test interest rate adjustments- Regulation AB Criterion (d)(4)(ix). | | 0.8 | |
| | Graham, Stefany | Test payments on pool assets - Regulation AB Criterion(d)(2)(iv). | | 1.7 | |
| | Graham, Stefany | Test loan modifications- Regulation AB Criterion (d)(4)(vi). | | 1.4 | |
| | Graham, Stefany | Test payments on pool assets- USAP Standards II.2 and II.3. | | 1.9 | |
| | Graham, Stefany | Test payments on pool assets- Regulation AB Criterion(d)(2)(i). | | 2.3 | |
| | Krebsbach, Jessica | Perform Regulation AB planning procedures and audit documentation. | | 0.5 | |
| | Malakoff, Dan | Test loan modifications - Regulation AB Criterion(d)(4)(vi). | | 3.6 | |
| | Malakoff, Dan | Test collection efforts - Regulation AB Criterion (d)(4)(viii). | | 0.3 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Thomas, Carmelo | Test servicer records- USAP Standard V.1. | | 0.7 | |
| | Thomas, Carmelo | Test interest rate adjustment USAP Standard V.2. | | 1.2 | |
| | Thomas, Carmelo | Test payments Regulation AB Criterion (d)(2)(iv). | | 0.6 | |
| | Thomas, Carmelo | Test interest rate adjustment Regulation AB Criterion (d)(4)(ix). | | 1.4 | |
| | Thomas, Carmelo | Test payments USAP Standards II.2 & II.3. | | 0.4 | |
| | Thomas, Carmelo | Test payoffs USAP Standards -II.4. | | 0.5 | |
| | Zayas, Marilitza | Meet with M. Aguanno, J. Robinson and J. Krebsbach regarding mortgage Regulation AB status update. | | 0.5 | |
| | Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 2.5 | |
| | Zayas, Marilitza | Discuss testing of payments on pool assets for master servicing platform with S. Graham. | | 1.5 | |
| | Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 2.6 | |
| 06/29/2012 | | | | | |
| | Graham, Stefany | Prepare email to B. Wilkins regarding escrow accounts testing- USAP Standard I.4. | | 0.3 | |
| | Graham, Stefany | Test reconciliations- USAP Standard I.3. | | 0.9 | |
| | Graham, Stefany | Prepare email to B. Wilkins regarding confirmations testing USAP Standard V.1. | | 0.6 | |
| | Graham, Stefany | Test loan modifications- Regulation AB Criterion (d)(4)(vi). | | 0.5 | |
| | Graham, Stefany | Test payments on pool assets- Regulation AB Criterion (d)(2)(iv). | | 2.2 | |
| | Graham, Stefany | Update memos for cash collection and administration. | | 0.9 | |
| | Graham, Stefany | Test interest rate adjustments- Regulation AB Criterion (d)(4)(ix). | | 0.4 | |
| | Graham, Stefany | Update memos for pool assets administration. | | 2.4 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB work paper 6010, payments on pool assets. | | 1.4 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB work paper 6020, wire disbursements. | | 0.4 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB work paper 6030, advances testing. | | 0.8 | |
| | Malakoff, Dan | Test loan modifications - Regulation AB criterion(d)(4)(vi). | | 0.7 | |
| | Malakoff, Dan | Test payments on pool assets - (d)(2)(i). | | 0.3 | |
| | Malakoff, Dan | Test loss mitigation - (d)(4)(vii). | | 0.3 | |
| | Malakoff, Dan | Test delinquencies and chargeoffs - Regulation AB(d)(4)(xiv). | | 0.4 | |
| | Thomas, Carmelo | Test payoffs USAP Standards -II.4. | | 0.4 | |
| | Thomas, Carmelo | Test payments USAP Standards II.2 & II.3. | | 1.1 | |
| | Thomas, Carmelo | Test payments Regulation AB Criterion (d)(2)(iv). | | 1.2 | |
| | Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 1.8 | |
| | Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 1.8 | |
| | Zayas, Marilitza | Discuss mortgage Regulation AB testing status update with S. Graham. | | 1.9 | |
| 07/02/2012 | | | | | |
| | Ghany, Muhammad | Transfer the prospectus supplements, pooling and servicing agreements and certain statements for certificate holder for 2012 ResCap Regulation AB. | | 1.5 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Green, Erin | Prepare engagement letter for GMAC Mortgage, LLC and Residential Funding Company, LLC. | | 2.3 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP risk assessments. | | 3.2 | |
| | Malakoff, Dan | Prepare the master servicing request list for June 2012. | | 1.3 | |
| | Stevenson, Brad | Prepare engagement letter for servicing compliance attestation procedures. | | 1.6 | |
| | Thomas, Carmelo | Prepare primary servicing request list for June 2012. | | 1.5 | |
| | Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 2.1 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding USAP Standard VI.1 (collection efforts). | | 5.9 | |
| 07/03/2012 | | | | | |
| | Green, Erin | Prepare engagement letter for GMAC Mortgage, LLC and Residential Funding Company, LLC. | | 0.7 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP planning memo. | | 2.7 | |
| | Robinson, Thomas | Review ResCap mortgage Regulation AB planning materials. | | 1.6 | |
| | Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 1.3 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB Criterion 1122(d)(4)(xiv) (delinquencies). | | 6.7 | |
| 07/05/2012 | | | | | |
| | Zayas, Marilitza | Review test performed by D. Malakoff and S. Graham regarding Regulation AB Criterion 1122(d)(4)(vi) (loan modifications). | | 8.0 | |
| 07/06/2012 | | | | | |
| | Thomas, Carmelo | Perform test for foreclosure criterion loss mitigation - (d)(4)(vii). | | 1.4 | |
| | Zayas, Marilitza | Review test performed by C. Thomas and S. Graham regarding Regulation AB Criterion 1122 (d)(4)(iv) (payments). | | 7.8 | |
| 07/09/2012 | | | | | |
| | Ghany, Muhammad | Create bond model for RASC 2006 EMX6. | | 3.0 | |
| | Malakoff, Dan | Attend engagement update with B. Wilkins, M. Zayas and M. Aguanno. | | 0.5 | |
| | Malakoff, Dan | Test loan modifications criterion - (d)(4)(vi). | | 0.5 | |
| | Malakoff, Dan | Test payments on pool assets Regulation AB criterion - (d)(2)(iv). | | 0.1 | |
| | Malakoff, Dan | Test payments on pool assets USAP criterion -II.2 and II.3. | | 0.2 | |
| | Malakoff, Dan | Perform test for payments on pool assets criterion - (d)(2)(i). | | 1.0 | |
| | Stevenson, Brad | Prepare engagement letter for GMAC Mortgage and Residential Funding Capital. | | 1.2 | |
| | Thomas, Carmelo | Perform test for foreclosure criterion Loss Mitigation - (d)(4)(vii.) | | 1.0 | |
| | Zayas, Marilitza | Review test performed by S. Graham and C. Thomas regarding Regulation AB Criterion 1122(d)(4)(ix) (interest adjustments). | | 4.0 | |
| | Zayas, Marilitza | Review test performed by S. Graham and C. Thomas regarding USAP Standard V.2 (interest adjustments). | | 4.0 | |
| 07/10/2012 | | | | | |
| | Ghany, Muhammad | Create bond model for RASC 2006 EMX8. | | 3.0 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Green, Erin | Prepare engagement letter for GMAC Mortgage, LLC. | | 0.6 | |
| | Green, Erin | Prepare engagement letter for Residential Funding Company, LLC. | | 0.6 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB timeframes testing for the first testing month (February 2012). | | 1.7 | |
| | Zayas, Marilitza | Review test performed by D. Malakoff regarding AB Criterion 1122(d)(4)(vi). | | 5.3 | |
| | Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 1.7 | |
| 07/11/2012 | | | | | |
| | Ghany, Muhammad | Create the bond model for RAMP 2006 NC2. | | 3.0 | |
| | Green, Erin | Prepare engagement letter for GMAC Mortgage, LLC. | | 0.9 | |
| | Green, Erin | Prepare engagement letter for Residential Funding Company, LLC. | | 0.9 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing disbursements to investors testing for the first testing month (March 2012). | | 0.8 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing interest on escrow testing for the first testing month (February 2012). | | 1.5 | |
| | Krebsbach, Jessica | Review mortgage USAP primary servicing disbursement to investors testing for the first testing month (February 2012). | | 1.1 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing obligor disbursements testing for the first testing month (February 2012). | | 1.1 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing advances testing for the first testing month (February 2012). | | 1.2 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB primary servicing servicer records testing for the first testing month (February 2012). | | 2.4 | |
| | Malakoff, Dan | Create samples for delinquencies and chargeoffs - (d)(4)(xiv). | | 1.3 | |
| | Malakoff, Dan | Create sample for collection efforts - (d)(4)(viii). | | 0.3 | |
| | Malakoff, Dan | Create sample for late payments penalties - (d)(4)(xii). | | 0.8 | |
| | Zayas, Marilitza | Review test performed by D. Malakoff regarding USAP Standard I.3. | | 1.2 | |
| | Zayas, Marilitza | Review test performed by D. Malakoff regarding USAP Standard I.1. | | 2.8 | |
| | Zayas, Marilitza | Review test performed by D. Malakoff regarding Regulation AB Criterion 1122(d)(2)(v). | | 1.2 | |
| | Zayas, Marilitza | Review test performed by Dan Malakoff regarding Regulation AB Criterion 1122(d)(2)(viii). | | 2.8 | |
| 07/12/2012 | | | | | |
| | Ghany, Muhammad | Create the bond model for RASC 2006 KS4. | | 3.0 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing collection efforts testing for the first testing month (February 2012). | | 1.8 | |
| | Stevenson, Brad | Review engagement letter for GMAC Mortgage. | | 0.9 | |
| | Stevenson, Brad | Review engagement letter for Residential Funding Company. | | 0.9 | |
| | Zayas, Marilitza | Review selection for Regulation AB Criterion 1122(d)(4)(x)(A). | | 0.7 | |
| | Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB Criterion 1122(d)(4)(xii). | | 1.2 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Zayas, Marilitza | Review test performed by D. Malakoff regarding Regulation AB Criterion 1122(d)(2)(v). | | 1.1 | |
| | Zayas, Marilitza | Review test performed by D. Malakoff regarding Regulation AB Criterion 1122(d)(2)(vii). | | 1.5 | |
| | Zayas, Marilitza | Review test performed by D. Malakoff regarding USAP Standard I.3. | | 1.1 | |
| | Zayas, Marilitza | Review test performed by D. Malakoff regarding USAP Standard I.1. | | 1.4 | |
| 07/13/2012 | | | | | |
| | Ghany, Muhammad | Create the bond model for RALI 2006 QS2. | | 3.0 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB master servicing external enhancements testing for the first testing month (February 2012). | | 0.8 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB master servicing asset pool removals testing for the first testing month (February 2012). | | 0.8 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB master servicing loan modifications testing for the first testing month (February 2012). | | 1.1 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing interest rate adjustments testing for the first testing month (February 2012). | | 0.6 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing late payment penalties testing for the first testing month (February 2012). | | 0.7 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB primary servicing delinquencies and charge-offs testing for the first testing month (February 2012). | | 0.9 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing escrow account returns testing for the first testing month (February 2012). | | 1.2 | |
| | Stevenson, Brad | Discuss GMAC Mortgage and Residential Funding Company engagement letter with C. Dondzila. | | 1.3 | |
| | Stevenson, Brad | Call with R. Young and T. Robinson regarding GMAC Mortgage and Residential Funding Company engagement letter. | | 0.6 | |
| | Zayas, Marilitza | Review memorandum for master servicing USAP test. | | 1.5 | |
| | Zayas, Marilitza | Review memorandum for master servicing Regulation AB test. | | 1.7 | |
| | Zayas, Marilitza | Review memorandum for primary servicing USAP test. | | 2.4 | |
| | Zayas, Marilitza | Review memorandum for primary servicing Regulation AB test. | | 2.4 | |
| 07/16/2012 | | | | | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing investor remittances and report test memo. | | 0.8 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing cash collection including administration test memo. | | 1.1 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing investor remittances including report test memo. | | 1.2 | |
| | Krebsbach, Jessica | Complete mortgage Regulation AB and USAP planning memo. | | 1.4 | |
| 07/17/2012 | | | | | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing pool asset administration testing memo. | | 1.2 | |
| | Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing reconciliations testing. | | 1.7 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing pool asset administration testing memo. | | 1.6 | |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing cash collection including administration testing memo. | | 0.8 | |
| Sobreiro, Greg | Create a 'master list' of the 2012 Regulation AB procedures in order to keep track of progress. | | 2.0 | |
| Thomas, Carmelo | Perform test for Regulation AB Criterion 1122(D)(4)(vi). | | 5.6 | |
| Thomas, Carmelo | Perform test for Regulation AB Criterion 1122 (d)(4)(I). | | 0.4 | |
| Zayas, Marilitza | Review test performed by D. Malakoff regarding Regulation AB Criterion 1122(d)(2)(i). | | 5.8 | |
| Zayas, Marilitza | Review testing performed by S. Graham regarding Regulation AB Criterion 1122(d)(4)(vii) (loss mitigation). | | 2.2 | |
| **07/18/2012** | | | | |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing interest rate adjustments testing. | | 1.4 | |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing reconciliations testing. | | 0.8 | |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing payments on pool assets testing. | | 1.2 | |
| Krebsbach, Jessica | Clear review notes for mortgage Regulation AB and USAP planning memo. | | 1.3 | |
| Quinlan, Maggie | Create the collateral model for RASC 2006-EMX6. | | 2.0 | |
| Robinson, Thomas | Review ResCap Regulation AB and USAP planning memo. | | 1.1 | |
| Sobreiro, Greg | Perform planning for GMAC Regulation AB procedures. | | 1.0 | |
| Stevenson, Brad | Research reporting requirements for GMAC Mortgage under AICPA statement on standards for attestation engagements #16. | | 1.4 | |
| Zayas, Marilitza | Review test performed by S. Graham regarding Regulation AB criterion 1122(d)(4)(vii). | | 4.0 | |
| **07/19/2012** | | | | |
| Krebsbach, Jessica | Clear review notes for mortgage Regulation AB. | | 1.1 | |
| Krebsbach, Jessica | Clear review notes for USAP risk assessments. | | 1.1 | |
| Quinlan, Maggie | Calculate the collateral portion of the RASC 2006-EMX6 Servicer Report. | | 1.5 | |
| Quinlan, Maggie | Copied collateral portion of the RASC 2006-EMX6 Servicer Report into the Bond Model. | | 0.8 | |
| Quinlan, Maggie | Perform troubleshooting on curtailments for collateral portion of RASC 2006-EMX6 Servicer. | | 1.7 | |
| Stevenson, Brad | Research servicing compliance scoping and reporting requirements for GMAC Mortgage. | | 1.3 | |
| Stevenson, Brad | Research servicing compliance scoping and reporting requirements for Residential Funding Company. | | 1.4 | |
| Zayas, Marilitza | Close review notes by J. Krebsbach on Regulation AB master servicing platform testing. | | 1.5 | |
| Zayas, Marilitza | Close review notes by J. Krebsbach on USAP primary servicing platform testing. | | 2.4 | |
| Zayas, Marilitza | Close review notes by J. Krebsbach on USAP master servicing platform testing. | | 3.5 | |
| Zayas, Marilitza | Close review notes by J. Krebsbach on Regulation AB primary servicing platform testing. | | 4.6 | |
| **07/20/2012** | | | | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Quinlan, Maggie | Analyze the losses and recoveries and collateral summary portions of the RASC 2006-EMX6 servicer report. | | 1.7 | |
| Quinlan, Maggie | Create the collateral model for RASC 2006-KS4. | | 1.8 | |
| Zayas, Marilitza | Close review notes by J. Krebsbach. | | 5.0 | |
| **07/21/2012** | | | | |
| Zayas, Marilitza | Close review notes for interim testing. | | 5.1 | |
| **07/23/2012** | | | | |
| Krebsbach, Jessica | Attend mortgage servicing and compliance status update meeting with M. Zayas, B. Wilkins, M. Aguanno and C. Thomas. | | 0.5 | |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP planning memo. | | 1.6 | |
| Krebsbach, Jessica | Review mortgage Regulation AB master servicing loss mitigation testing for the first testing month. | | 1.2 | |
| Quinlan, Maggie | Continue building the collateral model for the RASC 2006-KS4 Servicer report. | | 2.0 | |
| Thomas, Carmelo | Perform test of Regulation AB Criterion 1122(d)(4)(x)(C). | | 0.4 | |
| Thomas, Carmelo | Attend mortgage servicing and compliance status update meeting with M. Zayas, B. Wilkins, M. Aguanno and J. Krebsbach. | | 0.5 | |
| Zayas, Marilitza | Continue to close review notes regarding payments on behalf of an Obligor. | | 5.2 | |
| Zayas, Marilitza | Send email to J. Robinson with questions regarding asset removals. | | 1.1 | |
| Zayas, Marilitza | Send email to J. Robinson with questions regarding external enhancements. | | 1.1 | |
| Zayas, Marilitza | Attend mortgage servicing and compliance status update meeting with B. Wilkins, M. Aguanno, J. Krebsbach and C. Thomas. | | 0.6 | |
| **07/24/2012** | | | | |
| Green, Erin | Review ResCap HUD/GNMA compliance planning procedures. | | 0.6 | |
| Zayas, Marilitza | Close review notes regarding external enhancements population. | | 2.2 | |
| Zayas, Marilitza | Perform testing regarding Regulation AB Asset Removals criterion 1122(d)(4)(iii). | | 5.8 | |
| **07/25/2012** | | | | |
| Green, Erin | Meet with B. Stevenson to discuss agenda for meeting with D. Tucci (ResCap). | | 0.4 | |
| Krebsbach, Jessica | Clear notes for mortgage Regulation AB and USAP master servicing cash collection and administration testing for first testing month. | | 3.1 | |
| Stevenson, Brad | Meet with E. Green to discuss agenda for meeting with D. Tucci (ResCap). | | 0.4 | |
| Stevenson, Brad | Review working papers for HUD/GNMA planning. | | 0.6 | |
| Thomas, Carmelo | Make testing selections for regulation AB payments on pool assets. | | 0.2 | |
| Thomas, Carmelo | Make testing selections for USAP payments on pool assets. | | 0.2 | |
| Thomas, Carmelo | Make regulation AB adjustable rate mortgage selections for testing. | | 0.2 | |
| Thomas, Carmelo | Make USAP payoff selections for testing. | | 0.2 | |
| Thomas, Carmelo | Make USAP arm selections for testing. | | 0.2 | |
| Zayas, Marilitza | Close review notes on Regulation AB delinquencies and charge-offs testing. | | 8.0 | |
| **07/26/2012** | | | | |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Green, Erin | Meet with D. Tucci (ResCap) and B. Stevenson to discuss planning points for the 2012 HUD/GNMA audit. | | 0.4 | |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing delinquencies and charge-offs testing for first testing month. | | 0.8 | |
| Krebsbach, Jessica | Determine test approach for mortgage Regulation AB and USAP primary servicing asset pool removals test. | | 0.6 | |
| Stevenson, Brad | Meet with D. Tucci (ResCap) and E. Green to discuss planning points for the 2012 HUD/GNMA audit. | | 0.4 | |
| Zayas, Marilitza | Close review notes regarding USAP custodial accounts reconciliations. | | 8.0 | |
| **07/27/2012** | | | | |
| Krebsbach, Jessica | Clear notes for mortgage Regulation AB and USAP master servicing cash collection and administration testing. | | 2.1 | |
| Quinlan, Maggie | Perform troubleshooting on the interest shortfalls portions of the RASC 2006-KS4 Servicer report. | | 0.9 | |
| Quinlan, Maggie | Perform troubleshooting on the collateral summary portions of the RASC 2006-KS4 Servicer report. | | 1.0 | |
| Quinlan, Maggie | Perform troubleshooting on the loan status portions of the RASC 2006-KS4 Servicer report. | | 0.6 | |
| Zayas, Marilitza | Continue to review and update Regulation AB & USAP requests lists. | | 3.2 | |
| Zayas, Marilitza | Review and update Regulation AB & USAP requests lists. | | 4.8 | |
| **07/30/2012** | | | | |
| Ghany, Muhammad | Review the related documents for RASC 2006 EMX6 and perform troubleshooting on the bond portion of the model. | | 3.5 | |
| Ghany, Muhammad | Review the documents for RFMSI 2006-S7 bond model to begin tie out process and research initial differences for solutions. | | 3.5 | |
| Quinlan, Maggie | Perform troubleshooting on servicing modifications, liquidations and curtailments for the RASC 2006-EMX6 Servicer report. | | 2.1 | |
| Quinlan, Maggie | Identify the two loans responsible for these differences and detailed discrepancies in Bond model. | | 0.4 | |
| Thomas, Carmelo | Perform testing regarding USAP Standard V.4 (IOE). | | 0.6 | |
| Thomas, Carmelo | Perform testing regarding Regulation AB Criterion (d)(4)(x)(B) (IOE). | | 0.6 | |
| Zayas, Marilitza | Perform Regulation AB transaction testing. | | 6.6 | |
| **07/31/2012** | | | | |
| Ghany, Muhammad | Review the related documents for RASC 2006 EMX8 and perform troubleshooting on the bond portion of the model. | | 3.5 | |
| Ghany, Muhammad | Begin review of the documents for RALI 2007-QA1. | | 3.5 | |
| Quinlan, Maggie | Create the collateral model for the RAMP 2006-NC2 servicer report, including calculating the collateral portion of the RAMP 2006-NC2 Servicer report. | | 3.8 | |
| Quinlan, Maggie | Perform troubleshooting on the curtailments and payoffs for the RAMP 2006-NC2 Servicer report. | | 3.0 | |
| Thomas, Carmelo | Perform testing regarding USAP Standard V.1 (servicer records). | | 0.4 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Thomas, Carmelo | Perform testing regarding USAP Standard III.1 (wire disbursements). | | 0.9 | |
| Thomas, Carmelo | Perform testing regarding USAP Standard I.2 (advances). | | 0.6 | |
| Thomas, Carmelo | Perform testing regarding Regulation AB criterion (d)(4)(ix) (ARM). | | 0.4 | |
| Thomas, Carmelo | Perform testing regarding Regulation AB Criterion (d)(2)(ii)(wire disbursements). | | 0.9 | |
| Thomas, Carmelo | Perform testing regarding Regulation AB criterion (d)(3)(iii) (advances). | | 0.6 | |
| Thomas, Carmelo | Perform testing regarding USAP Standard V.2 (ARM). | | 0.4 | |
| Zayas, Marilitza | Review Regulation AB detail transaction testing. | | 7.1 | |
| 08/01/2012 | | | | |
| Ghany, Muhammad | Review the related documents for RALI 2007-QS5. | | 3.5 | |
| Ghany, Muhammad | Review the related documents for RAMP 2006-NC2. | | 3.5 | |
| Quinlan, Maggie | Perform ResCap waterfall model testing for Regulation AB. | | 2.5 | |
| Zayas, Marilitza | Coordinate follow-up requests with J. Robinson. | | 5.8 | |
| 08/02/2012 | | | | |
| Ghany, Muhammad | Review the related documents for RASC 2006 KS4. | | 3.5 | |
| Ghany, Muhammad | Research the differences between the bond model and the servicer reports. | | 3.5 | |
| Quinlan, Maggie | Perform ResCap collateral model testing for Regulation AB. | | 3.9 | |
| Zayas, Marilitza | Continue to review Regulation AB detail testing. | | 7.0 | |
| 08/03/2012 | | | | |
| Ghany, Muhammad | Review the related documents for RALI 2006 QS2. | | 3.5 | |
| Ghany, Muhammad | Prepare bond model templates for ResCap Reg AB testing. | | 3.5 | |
| Quinlan, Maggie | Create ResCap waterfall model testing for Regulation AB. | | 3.0 | |
| 08/06/2012 | | | | |
| Ghany, Muhammad | Review the related documents for RALI 2006-QS3. | | 2.0 | |
| Krebsbach, Jessica | Attend mortgage regulation AB and USAP status update meeting with M. Aguano and B. Wilkins. | | 0.6 | |
| Quinlan, Maggie | Perform ResCap collateral model testing for Regulation AB. | | 4.0 | |
| Zayas, Marilitza | Attend mortgage servicing and compliance meeting with M. Aguanno, B. Wilkins, and J. Robinson. | | 0.5 | |
| Zayas, Marilitza | Prepare agenda for mortgage servicing and compliance status update meeting. | | 0.2 | |
| Zayas, Marilitza | Make selections for Regulation AB escrow Funds analysis testing. | | 2.2 | |
| Zayas, Marilitza | Make selections for USAP escrow funds analysis testing. | | 2.2 | |
| 08/07/2012 | | | | |
| Ghany, Muhammad | Review related documents for RFMSI 2006-S9. | | 3.5 | |
| Ghany, Muhammad | Perform preliminary review of the documents for RASC 2006-KS8. | | 3.5 | |
| Quinlan, Maggie | Perform ResCap collateral model testing for Regulation AB. | | 2.8 | |
| 08/08/2012 | | | | |
| Bigelow, Steve | Create Reg AB model development for 2006-QS2. | | 1.0 | |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ghany, Muhammad | Review the related documents for RFMSI 2006 S9. | | 3.5 | |
| Ghany, Muhammad | Review related documents for RFMSI 2006 S9, including performing troubleshooting on the bond | | 3.5 | |
| Quinlan, Maggie | Create ResCap waterfall model testing for Regulation AB. | | 3.0 | |
| 08/09/2012 | | | | |
| Bigelow, Steve | Create Reg AB collateral model development for 2006-QS2. | | 3.0 | |
| Ghany, Muhammad | Review documents for RALI 2007-QS11. The bond model was setup, the tie out process was started and initial differences were researched for solutions. | | 3.5 | |
| Ghany, Muhammad | Review related documents for RFMSI 2006 QS3. | | 3.5 | |
| Krebsbach, Jessica | Meet regarding mortgage regulation AB and USAP personnel changes update with M. Aguano and B. Wilkins. | | 0.4 | |
| Zayas, Marilitza | Update Regulation AB and USAP requests lists. | | 1.0 | |
| Zayas, Marilitza | Make selections for Regulation AB loan modifications testing. | | 2.3 | |
| Zayas, Marilitza | Make selections for Regulation AB loss mitigations testing. | | 2.4 | |
| 08/10/2012 | | | | |
| Bigelow, Steve | Review Reg AB collateral testing for 2006-QS2. | | 1.0 | |
| Ghany, Muhammad | Review the related documents for RAAC 2007-SP1. | | 3.5 | |
| Ghany, Muhammad | Review the related documents for RALI 2006 QA4. | | 3.5 | |
| 08/13/2012 | | | | |
| Ghany, Muhammad | Resolve principal distribution and interest distribution issues for RAMP transactions. | | 3.5 | |
| 08/14/2012 | | | | |
| Ghany, Muhammad | Resolve principal distribution and collateral issues for RALI transactions. | | 4.0 | |
| 08/15/2012 | | | | |
| Bigelow, Steve | Perform Reg AB modeling of collateral for 2006-QS3. | | 2.0 | |
| 08/16/2012 | | | | |
| Bigelow, Steve | Review Reg AB collateral testing for 2006-QS3. | | 3.5 | |
| 08/17/2012 | | | | |
| Zayas, Marilitza | Make selections for Regulation AB advances testing. | | 1.3 | |
| Zayas, Marilitza | Make selections for Regulation AB Payments on pools assets testing. | | 0.7 | |
| Zayas, Marilitza | Make selections for external enhancements Testing. | | 0.7 | |
| Zayas, Marilitza | Make selections for USAP advances testing. | | 1.3 | |
| 08/20/2012 | | | | |
| Berdichevsky, Ellina | Perform testing for Regulation AB Payments on Pool Assets. | | 3.3 | |
| Berdichevsky, Ellina | Perform testing for Regulation AB Wire Disbursements. | | 0.9 | |
| Berdichevsky, Ellina | Perform testing for USAP payments on pool assets. | | 3.3 | |
| Berdichevsky, Ellina | Perform testing for USAP wire disbursements. | | 0.9 | |
| Zayas, Marilitza | Assist E. Berdichevsky with Reg AB testing. | | 0.8 | |
| Zayas, Marilitza | Make selections for Regulation AB collection efforts testing. | | 0.8 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Zayas, Marilitza | Make selections for USAP collection efforts testing. | | 0.8 | |
| Zayas, Marilitza | Convert 3 Investor Reports to Excel format in order to get ready for waterfall testing. | | 4.0 | |
| **08/21/2012** | | | | |
| Berdichevsky, Ellina | Perform testing on Advances for Reg AB. | | 2.1 | |
| Berdichevsky, Ellina | Perform testing on Bank reconciliations for Reg AB. | | 2.4 | |
| Berdichevsky, Ellina | Perform testing on advances for USAP. | | 2.2 | |
| Berdichevsky, Ellina | Perform testing on bank reconciliations for USAP. | | 2.1 | |
| Bigelow, Steve | Create Reg AB modeling of collateral for 2006-QS3. | | 3.0 | |
| Quinlan, Maggie | Create ResCap waterfall model testing for Regulation AB. | | 3.0 | |
| Zayas, Marilitza | Meet with B. Wilkins, D. Horn, and J. Krebsback for mortgage servicing and compliance status update meeting. | | 0.5 | |
| Zayas, Marilitza | Prepare agenda for mortgage servicing and compliance status update meeting. | | 0.2 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB payments on pool assets. | | 2.4 | |
| Zayas, Marilitza | Assist E. Berdichevsky with Reg AB testing. | | 0.2 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP payments on pool assets. | | 2.4 | |
| Zayas, Marilitza | Convert 2 Investor Reports to Excel format in order to get ready for waterfall testing. | | 2.3 | |
| **08/22/2012** | | | | |
| Berdichevsky, Ellina | Perform testing on reconciling entries for Reg AB. | | 2.1 | |
| Berdichevsky, Ellina | Perform testing on disbursements to investors for Reg AB and USAP. | | 3.0 | |
| Berdichevsky, Ellina | Perform compliance testing on investor reporting. | | 2.3 | |
| Berdichevsky, Ellina | Perform testing on reconciling entries for USAP. | | 1.9 | |
| Bigelow, Steve | Perform Reg AB model testing for 2006-QS3. | | 1.5 | |
| Bigelow, Steve | Create Reg AB model development for 2006-EFC2. | | 1.5 | |
| Quinlan, Maggie | Perform ResCap waterfall model testing for Regulation AB. | | 3.5 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB wire disbursements. | | 2.5 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP wire disbursements. | | 2.5 | |
| **08/23/2012** | | | | |
| Berdichevsky, Ellina | Perform testing on disbursements to investors for Reg AB and USAP. | | 7.6 | |
| Berdichevsky, Ellina | Perform testing on master servicer interest rate adjustments for Reg AB. | | 1.7 | |
| Bigelow, Steve | Create Reg AB modeling of collateral for 2006-NC2. | | 2.0 | |
| Bigelow, Steve | Perform Reg AB model testing for 2006-EFC2. | | 1.0 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB wire disbursements. | | 1.0 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP wire disbursements. | | 1.0 | |
| **08/24/2012** | | | | |
| Berdichevsky, Ellina | Perform testing on escrow account returns for Reg AB. | | 2.3 | |
| Berdichevsky, Ellina | Perform testing on escrow account returns for USAP. | | 1.6 | |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Berdichevsky, Ellina | Perform testing on master servicer interest rate adjustments for Reg AB. | | 5.2 | |
| Bigelow, Steve | Create Reg AB model development for 2006-KS8. | | 2.0 | |
| Zayas, Marilitza | Update primary servicing Regulation AB request list. | | 0.6 | |
| Zayas, Marilitza | Make selections for Regulation AB delinquencies and charge-offs testing. | | 1.5 | |
| Zayas, Marilitza | Update primary servicing USAP request list. | | 0.6 | |
| Zayas, Marilitza | Update Master Servicing Regulation AB request list. | | 0.6 | |
| Zayas, Marilitza | Update Master Servicing USAP request list. | | 0.6 | |
| **08/27/2012** | | | | |
| Berdichevsky, Ellina | Perform testing on servicer records for Reg AB. | | 2.8 | |
| Berdichevsky, Ellina | Perform testing on loan modifications for Reg AB. | | 0.7 | |
| Berdichevsky, Ellina | Perform testing on escrow account returns for Reg AB. | | 1.2 | |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for Reg AB. | | 5.4 | |
| Ghany, Muhammad | Prepare RALI 2007-QA1 for final review. | | 4.0 | |
| Quinlan, Maggie | Perform ResCap waterfall model testing for Regulation AB. | | 3.3 | |
| Zayas, Marilitza | Prepare and send follow-up request email to D. Horn regarding loan modifications. | | 0.4 | |
| Zayas, Marilitza | Review Regulation AB Loan Modifications testing with E. Berdichevsky. | | 0.4 | |
| Zayas, Marilitza | Make wire subselections for master servicing regulation AB payments on pool assets testing. | | 0.3 | |
| **08/28/2012** | | | | |
| Berdichevsky, Ellina | Perform loan modification testing for Reg AB. | | 2.1 | |
| Berdichevsky, Ellina | Perform testing on loss mitigation for Reg AB. | | 3.9 | |
| Berdichevsky, Ellina | Perform testing on removals for Reg AB. | | 0.8 | |
| Berdichevsky, Ellina | Perform testing on loan modifications for Reg AB. | | 1.1 | |
| Berdichevsky, Ellina | Perform loss mitigation testing for Reg AB. | | 1.3 | |
| Ghany, Muhammad | Perform waterfall testing for ResCap Reg AB securitization transactions. | | 4.0 | |
| **08/29/2012** | | | | |
| Berdichevsky, Ellina | Perform testing on collection efforts for Reg AB. | | 3.5 | |
| Berdichevsky, Ellina | Perform testing on collection efforts for USAP. | | 3.2 | |
| Berdichevsky, Ellina | Perform testing on external enhancements for Reg AB. | | 0.7 | |
| Berdichevsky, Ellina | Perform testing on external enhancements for Reg AB. | | 1.8 | |
| Zayas, Marilitza | Meet with M. Aguanno to discuss open items regarding Primary Servicing Regulation AB Testing. | | 0.3 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB advances. | | 2.9 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP advances. | | 2.9 | |
| **08/30/2012** | | | | |
| Berdichevsky, Ellina | Perform testing on Interest on escrow ccounts for USAP. | | 4.6 | |
| Berdichevsky, Ellina | Perform testing on Interest on escrow accounts for Reg AB. | | 1.5 | |
| Berdichevsky, Ellina | Perform testing on external enhancements for Reg AB. | | 2.9 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB custodial accounts | | 0.2 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB custodial accounts | | 3.6 | |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP custodial accounts reconciliations. | | 0.2 | |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP custodial accounts reconciliations. | | 3.6 | |
| Subtotal for Servicing Compliance Services: | | | 1,037.3 | $300,000.00 |
| **Total** | | | **2,503.9** | **$691,228.50** |