**Hearing Date: December 20, 2012 at 10:00 a.m. (ET)**
**Objection Deadline: TBD**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |

-------------------------------------------------------------------------

**SUMMARY OF FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. AS FINANCIAL ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE <u>PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012</u>**

This is a(n):    ___ monthly    __X__ interim    ___ final application.

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. ("**Applicant**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on July 25, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Compensation and Reimbursement is sought: | May 14, 2012 through August 31, 2012 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $7,500,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $385,757.98 |

## Summary of Monthly Applications for Application Period:

| Date Filed | Compensation Period | Requested Fees | Requested Expenses | Fees / Expenses Paid | 20% Holdback | Rollover Amount[1] |
|---|---|---|---|---|---|---|
| 10/17/12[2] | 5/14/12 – 6/30/12 | $4,000,000.00 | $260,062.34 | $0 | $800,000.00 | $291,350.00 |
| 10/19/12 | 7/1/12 – 7/31/12 | $1,750,000.00 | $70,141.33 | $0 | $350,000.00 | $661,937.25 |
| 10/19/12 | 8/1/12 – 8/31/12 | $1,750,000.00 | $55,554.31 | $0 | $350,000.00 | $584,468.50 |
| **TOTAL** | 5/14/12 – 8/31/12 | $7,500,000.00 | $385,757.98 | $0 | $1,500,000.00 | $584,468.50 |

---

[1] The Rollover Amount is a cumulative concept as described in Paragraph 9. The total row reflects the cumulative amount at the end of the Application Period.

[2] FTI has requested to apply its pre-petition retainer of $1,350,000.00 against the first fee statement invoice. This would be a reduction of the fees to be paid to the Applicant for the First Monthly Fee Statement.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------

|                                        |     |                          |
|----------------------------------------|-----|--------------------------|
| In re:                                 | )   | Case No. 12-12020 (MG)   |
|                                        | )   |                          |
| RESIDENTIAL CAPITAL, LLC, et al.,      | )   | Chapter 11               |
|                                        | )   |                          |
|                          Debtors.      | )   | Jointly Administered     |
|                                        | )   |                          |

-------------------------------------------------------------------

### FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. AS FINANCIAL ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012

For its first interim application for compensation and reimbursement of expenses (the "**Application**") for the period May 14, 2012 through August 31, 2012 (the "**Application Period**"), FTI Consulting, Inc. ("**Applicant**"), financial advisor to Residential Capital, LLC., *et al.*, as debtors and debtors in possession (collectively, the "**Debtors**"), respectfully represents as follows:

### JURISDICTION, VENUE AND STATUTORY PREDICATES

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").

This Application has been prepared in accordance with General Order M-389, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, entered December 21, 2010 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"). Pursuant to the Local Guidelines, a certification by William J. Nolan regarding compliance with the Local Guidelines is attached hereto as Exhibit A.

## **BACKGROUND**

A.    **The Chapter 11 Cases**

3.    On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code. The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b). No trustee has been appointed in these Chapter 11 cases.

4.    On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

5.    On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner (the "**Examiner**") [Docket Nos. 454, 674].

ny-1056533

B.      **Applicant's Retention and Interim Compensation**

6.      On July 25, 2012, the Court entered the Order Authorizing the Employment and

Retention of FTI Consulting, Inc. as Financial Advisor *Nunc Pro Tunc* to May 14, 2012 [Docket

No. 902] (the "**Retention Order**"), approving Applicant's retention.

7.      On July 17, 2012, the Court entered the *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation

Order, Applicant, among others, is authorized to file and submit monthly fee applications to the

Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc.,

counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice**

**Parties**").

8.      On October 17, 2012, Applicant served its first monthly fee application covering

the period from May 14, 2012 through June 30, 2012 (the "**First Monthly Fee Application**") on

the Notice Parties.  On October 19, 2012, Applicant served its second monthly fee application

covering the period from July 1, 2012 through July 31, 2012 (the "**Second Monthly Fee**

**Application**") on the Notice Parties.  On October 19, 2012, Applicant served its third monthly

fee application covering the period from August 1, 2012 through August 31, 2012 (the "**Third**

**Monthly Fee Application**" and together with the First Monthly Fee Application and the Second

Monthly Fee Application, the "**Monthly Fee Applications**") on the Notice Parties.  Applicant

has not yet received any objections to the Monthly Fee Applications, however, the objection

deadline has not yet expired.

9.      Pursuant to FTI's Retention Order for the Application Period, FTI shall be

compensated on an hourly basis, subject to a Monthly Cap and Rollover Provision, and shall

receive reimbursement of actual and necessary expenses incurred by FTI.  The Monthly Caps for

3

the Application Period were $4,000,000.00 for the period from May 14, 2012 through June 30,

2012, and $1,750,000.00 for the months of July and August, 2012.  The Rollover Provision

allows for FTI to bill for any carryover of fees in excess of the Monthly Cap from prior months,

on a cumulative basis, provided that the total monthly fee amount for any month does not exceed

the Monthly Cap.  The Rollover Provision will remain in effect up to and including the month of

March 2013.  For the convenience of this Court and all parties in interest, attached hereto as

Exhibit B is a schedule of FTI's monthly fees after the application of the Monthly Caps and

Rollover Provision.  The amount at the end of the Application Period to be rolled over to the

next monthly fee statement covering the period from September 1, 2012 to September 30, 2012

and the succeeding periods, as necessary, is $584,468.50 (the "**Rollover Amount**").

10.    For the convenience of this Court and all parties in interest, attached hereto as

Exhibit C is a schedule of the total amount of fees incurred under each of Applicant's internal

task codes during the Application Period.

11.    The total payments requested by Applicant as of the date hereof are equal to:

(i) 80% of requested fees from the Monthly Fee Applications subject to the Monthly Fee Caps

and Rollover Provision, (ii) 100% of requested expenses from the Monthly Fee Applications,

and (iii) a reduction for FTI's prepetition retainer in the amount of $1,350,000.00.  Specifically,

to date, the Applicant has not received any payments.

12.    Applicant maintains computerized records of the time expended in the rendering

of the professional services required by the Debtors.  For the convenience of this Court and all

parties in interest, attached hereto as Exhibit D is a billing summary for the Application Period,

setting forth the name of each professional who rendered services during the Application Period

the title of each professional, the aggregate time expended by each professional, the hourly

4

billing rate for each professional at Applicant's current billing rates, and the individual amounts

requested for each professional.  The compensation requested by Applicant is based on the

customary compensation charged by comparably skilled practitioners in other similar cases

under the Bankruptcy Code.

13.     Applicant also maintains computerized records of all expenses incurred in

connection with the performance of professional services.  A summary of the amounts and

categories of expenses for which reimbursement is sought is attached hereto as Exhibit E.

14.     Copies of Applicant's computerized records of fees and expenses in the format

specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee

Applications and are attached hereto as Exhibit F for fees and Exhibit G for expenses.

15.     There is no agreement or understanding between Applicant and any other person

for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

16.     The Monthly Fee Applications submitted by Applicant are subject to a 20%

holdback pursuant to the Interim Compensation Order (as is customary in this District) on the

allowance of fees.  The aggregate amount of Applicant's holdback during the Application Period

is $1,500,000.00.  Applicant respectfully requests, in connection with the relief requested herein,

that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331

of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

17.     Pursuant to the Retention Order, attached hereto as Exhibit H are FTI's invoices

of pre-petition fees and expenses in the amount of $150,000.00 that had not been offset against

the pre-petition retainer as of the filing date.  Negative amounts for time and expenses in the

invoices reflect the fact that FTI had provided an estimated invoice to the Debtors prior to filing

and then trued-up the pre-petition time and expenses, less voluntary reductions, after the filing

date.  As such, there were some professionals for which the estimated fees and expenses had

been higher than actual time and expenses incurred, however, after voluntary reductions, the net

amount for which actual time and expenses exceeded the estimated amount across all

professionals was $150,000.00.

**DESCRIPTION OF SERVICES AND
EXPENSES AND RELIEF REQUESTED**

18.    In general, Applicant has represented the Debtors in connection with the

following aspects of the Chapter 11 Cases:

(a)    assist with the preparation of financial related disclosures required by the Court, including the Schedules of Assets and Liabilities, the Statement of Financial Affairs and Monthly Operating Reports;

(b)    assist the Debtors with certain aspects of claims management and resolution, specifically (i) the development of a claims management database based on the schedules of liabilities (schedules D, E and F), and (ii) the analysis of creditor claims and assistance with claims management and resolution efforts;

(c)    advise the Debtors on specific accounting matters related to the bankruptcy filing and as required by US GAAP, specifically, SOP 90-7, including quantification and categorization of liabilities and fresh start accounting;

(d)    assist with the identification and implementation of short-term cash management procedures;

(e)    advise and assist with the development and implementation of key employee retention and other critical employee benefit programs;

(f)    assist with and advise the Debtors with respect to the identification of core business assets and the disposition of assets or liquidation of unprofitable operations;

(g)    assist with the identification of executory contracts and leases and performance of cost/benefit evaluations with respect to the affirmation or rejection of each;

(h)    assist with the valuation of the present level of operations and identification of areas of potential cost savings, including overhead and operating expense reductions and efficiency improvements;

(i)     assist in the preparation of financial information for distribution to creditors and others, including, but not limited to, cash flow projections and budgets, cash receipts and disbursement analysis, analysis of variousasset and liability accounts, and analysis of proposed transactions for which Court approval is sought;

(j)     attend meetings and assist in discussions with potential investors, banks and other secured lenders, any official committee appointed in these Chapter 11 cases, the U.S. Trustee, other parties in interest and professionals hired by the same, as requested;

(k)     assist in the preparation of information and analysis necessary for the confirmation of a plan in these Chapter 11 proceedings; and

(l)     assist in the evaluation and analysis of avoidance actions, including fraudulent conveyances and preferential transfers.

19.     To provide an orderly and meaningful summary of the services rendered by Applicant on behalf of the Debtors during the Application Period, Applicant established, in accordance with the Guidelines and its internal billing procedures, separate task codes in connection with the Chapter 11 Cases.  The following is a summary of the most significant professional services rendered by Applicant during the Application Period organized in accordance with Applicant's internal system of task codes:

**Cash Management/Treasury (Task Code 1)**

Fees:  $979,762.00; Total Hours:  1,763.8

20.     In accordance with the relief granted under the Cash Management Order, the Cash Collateral Orders, and the terms and conditions contained within the Amended and Restated Superpriority Debtor-in-Possession Credit and Guaranty Agreement dated as of May 16, 2012 (the "**DIP**") the Debtors were required to modify their treasury and cash management operations. In order to comply with the new requirements, modifications were made to the bank account structure, monitoring and control of cash receipts, cash disbursements and excess cash

7

balance in the cash management system.  FTI assisted the Debtors in planning for and

implementing these adjustments.

21.     FTI addressed issues raised by the Debtors' banks concerning the effect of the

Bankruptcy on treasury management services provided by these banks.  FTI developed a

proactive process to communicate the relief granted under the Cash Management Order to the

Debtors' banks.  FTI drafted the initial communication, which was further refined by the

Debtors, and the Debtors' counsel. FTI participated in calls with the Debtors' banks to ensure

compliance with the Cash Management Order for the approximately 3,500 bank accounts listed,

and to bring about the timely restoration of account services after approval by the Court so that

the servicing operations could continue without undue disruption.

22.     As required under the DIP and the Cash Collateral Orders the Debtors had a

requirement to track cash receipts and disbursements by financing facility and to separate the

cash flows relating to each facility into segregated accounts.  FTI assisted the Debtors in

developing a process to identify incoming and outgoing cash flows from the Debtors' on-balance

sheet bank accounts and to determine the facility to which those cash flows related.  This

involved FTI assisting the Debtors in developing a daily report that reconciles cash flows by

facility in the main operating accounts; determining existing reports that could be used to report

on servicer advances and asset sales; and establishing processes and procedures related to the

reporting of disbursement activities.

23.     FTI also worked with the Debtors to adjust their existing cash operations to

incorporate changes in funds flows related to the concentration of cash in each of the facility

accounts.  This involved assisting the Debtors in adjusting the processes for funding of servicer

advances, loan buyouts, operating expenses, and other disbursements; and in developing

8

processes related to transferring incoming cash to the segregated financing facility accounts.

This also involved assisting the Debtors in developing processes for monitoring short-term

liquidity needs in certain accounts and ensuring that adequate funds are available.  FTI led

numerous meetings with the Debtors' servicing, treasury and finance personnel to develop,

implement and document the new processes.

24.     In order to track and report the cash flows for each financing facility, FTI

developed and maintained an Excel model that utilized the various reporting tools developed to

reconcile the Debtors' daily cash flows by facility.  This Excel model also tracked the cash flow

line item classification to assist in reporting variances to the DIP budget, tracked repurchased

loans to be pledged to a financing facility, and tracked cash flows to be transferred to/from the

segregated financing facility accounts.  FTI also assisted the Debtors in reconciling and

researching cash flows received/disbursed by the Debtors that were not part of the standard daily

reporting packages.  In doing so, FTI worked closely with the Debtors' finance staff and the

Debtors' counsel to clearly identify the purpose of the cash flows and to determine to which

facility these cash flows were pledged.

25.     Finally, FTI developed reporting tools to report and explain historical cash flows

on a weekly and monthly basis to the Debtors' management and on a monthly basis to the Board

of Directors.  FTI participated in meetings to review and discuss these reports and the Debtors'

liquidity position and cash performance with management and the Board of Directors.

ny-1056533

**Cash Forecasting and Facility Reporting (Task Code 2)**

Fees:  $1,462,265.00; Total Hours:  2,973.8

Proposed DIP Budget

26.    In accordance with the relief granted under the Cash Collateral Orders, and the DIP, the Debtors are required to provide a 20-week cash flow forecast by financing facility, along with month-end collateral balance by financing facility, and the DIP's month end borrowing base capacity (the "**Proposed DIP Budget**").  The Debtors were required to provide an updated Proposed DIP Budget every four weeks and the first updated Proposed DIP Budget was due June 25, 2012.  Additionally, FTI prepared updated Proposed DIP Budgets on July 23, 2012 and August 20, 2012.

27.    FTI worked with the Debtors, the Debtors' counsel, and the Debtors' investment bank to develop a process for regularly updating the Proposed DIP Budget.  The process involved working closely with the Debtors' business and finance groups to develop updated cash flow forecasts which would then be incorporated into an Excel model developed by FTI (the "**DIP Model**").

28.    Each month, when updating the Proposed DIP Budget, FTI worked closely with the Debtors' servicing, finance, and treasury group to develop daily cash forecasts on a consolidated and financing facility level for newly originated loans, broker fees, loan repurchases and trigger buyouts from Ginnie Mae ("**GNMA**") and the associated claims and redelivery proceeds, repurchases from Freddie Mac and Fannie Mae, servicing advances and the associated returns, loan collections, servicing and ancillary fees, and operating expenses, amongst others.  FTI also worked closely with the Debtors' servicing, finance and treasury groups to develop forecasts for the month-end carry value and unpaid balances of collateral assets for each financing facility.  Additionally, for each forecast period FTI worked with the

10

Debtors' counsel, and the advisors of the various constituencies to prepare a forecast of professional fee payments by professional firm.

29.    Once these cash flow and asset balance forecasts were finalized FTI would incorporate the forecasts into the DIP Model.  FTI, in conjunction with the Debtors, would then review the projections against recent historical trends, and projected delinquency trends to integrate adjustments to the cash flow and collateral balance forecasts on a line item basis.

30.    As asset balance rollforwards were provided in the Proposed DIP Budget, FTI conducted an extensive process to input the most recently available actual month-end asset balances into the Proposed DIP Budget. These actual asset balances provided the starting point of the individual secured lender asset balances in the Proposed DIP Budget. To confirm the final asset balances to use in the Proposed DIP Budget, FTI received a preliminary balance sheet from the Debtors' accounting group for all Debtor assets. FTI compared this preliminary balance sheet to the prior month-end actual balance sheet and participated in meetings and calls with the Debtors to understand any material variances from the prior month. The preliminary balance sheet was provided to FTI in the most granular level of detail available and FTI confirmed the consistency of the assets provided and the dollar amounts of carry value and unpaid principal balance with the Debtors advisors. In some cases, FTI performed a loan level reconciliation to verify the asset amounts provided in the preliminary balance sheet initially provided by the Debtors.

31.    In order to ensure the accuracy of the Proposed DIP Budget, FTI performed a thorough review process both internally and with the Debtors.  As part of this review, through meeting and calls, FTI and the Debtors worked closely together to validate and confirm the cash

11

flows, asset balance rollforwards, and underlying assumptions.  This was an iterative process

with reviews leading to additional follow-up items and an updated Proposed DIP Budget.

32.     Post distribution of each Proposed DIP Budget, FTI participated in meetings and

calls with the various financial advisors and counsel to the Unsecured Creditors Committee,

parent company, DIP lenders, Junior Secured Bonds, and Debtors to discuss material variances

from prior budgets, changes in assumptions, and collateral coverage and performance. FTI often

prepared supplemental materials to the Proposed DIP Budget per request of the various parties

highlighting certain aspects of the Proposed DIP Budget.

Long Term Forecast

33.     FTI also prepared a long term cash flow and asset balance forecast ("**Cash Flow**

**Forecast**") in order to provide the Debtors with a forecast of liquidity needs and collateral

performance over a longer time frame, which is an extension of the Proposed DIP Budget.  FTI

prepared and distributed this Cash Flow Forecast concurrently with the Proposed DIP Budgets.

34.     To incorporate the forecasted asset sales into the Cash Flow Forecast, FTI used

the cash flows to rollforward the starting asset balances by financing facility at the most granular

level available. FTI rolled all asset balances to the projected sale date, identified which assets

were to be sold, and applied the asset sales pricing. To determine if the appropriate pricing and

assets that were being sold, FTI worked closely with the Debtors, Debtors' counsel, and Debtors'

investment bankers.

35.     To incorporate the cash flows for the Debtors' remaining estate after the proposed

sale (the "**Estate**"), FTI identified the remaining post-sale assets, and worked closely with the

Debtors through meetings and calls to determine the appropriate winddown of these assets given

the proposed sale of the Debtors' servicing and origination platforms. In addition to multiple

meetings and calls with the Debtors, FTI leveraged prior experience to prepare a winddown cash

12

flow forecast with detailed assumptions regarding the number of employees remaining, facility

costs, contract cure costs, employee compensation, and other costs associated with the

winddown of the Estate.

36.    To assist in determining the liquidity impact of a delay in the proposed asset sale,

FTI created a report for the Debtors summarizing the liquidity, asset sale price, and wind down

costs impact of a delay in the date of the proposed asset sale. To prepare this report, FTI created

a scenario using the Cash Flow Forecast associated with the Proposed DIP Budget distributed on

August 20th.  Similar to the process undertook to prepare the Proposed DIP Budgets, FTI

worked closely with the Debtors' servicing, financing, and treasury groups to prepare new

forecasts for each line item and asset balance affected by a potential change in the sale date. This

delayed asset sale scenario analysis underwent the same quality control process as each of the

Proposed DIP Budgets and extended cash flow forecasts. FTI met with and participated in calls

with the Debtors multiple times to discuss scenario assumptions and preliminary results before a

finalized version was distributed. Once the delayed asset sale report was finalized, FTI met with

the Debtors and presented the results of the liquidity analysis and the impact of a delayed sale.

Cash Flow Variance Reporting

37.    In accordance with the relief granted under the Cash Collateral Orders, and the

DIP, the Debtors are required to provide a 2-week and 4-week cash flow variance report by

financing facility (the "**Variance Report**").

38.    In order to prepare the Variance Report, FTI utilized the model built to track

actual cash flows as described in the Cash Management/Treasury task code.  FTI summarized

the cumulative dollar amount variance for the required time period on a consolidated and

individual secured lender basis corresponding with the line items in the most recently distributed

Proposed DIP Budget. FTI worked closely with the Debtors through meetings and calls to

13

determine the reason behind any material variance, and to include those narratives in the

Variance Report.

39.    In addition to the Variance Report, FTI provides several other variance analysis

on the Proposed DIP Budget both internally and externally.  These include a biweekly internal

detailed report on variances in servicer advances, a biweekly cash flow variance report to

GNMA, and a biweekly cash flow variance report to the Debtors' advisors.

Other Cash Forecasting Tasks

40.    FTI assisted the Debtors in preparing a report highlighting the potential impact on

liquidity given a change in expected outstanding solicitations and Ally Bank indemnification

payments. FTI participated in meetings and calls with the Debtors and their counsel to determine

the potential range of outstanding solicitations pull through and Ally Bank indemnification

payments. FTI used their proprietary financial model to forecast liquidity needs on a Debtor

consolidated and individual secured lender basis under a range of scenarios around the potential

payments associated with the outstanding solicitations and Ally Bank indemnification payments.

FTI summarized their results in a report, distributed it to the Debtors, and participating in

multiple meetings and calls discussing the results and potential impact.

41.    In addition to the tasks described above, FTI prepared numerous ad-hoc analyses

based on the financial projections and scenarios related to those projections.  Included in this

was a presentation FTI prepared for GNMA to demonstrate the impact of delinquency trigger

buyouts on liquidity.  As a result of this presentation and work by the Debtors, GNMA granted

the Debtors release from the buyouts through the asset sale which resulted in a very meaningful

increase in the Debtors current and projected liquidity.

14

**First Day Orders – Implementation and Compliance (Task Code 4)**

Fees:  $250,580.50; Total Hours:  445.2

42.    FTI provided the Debtors and the Debtors' counsel with assistance in preparing

the First Day Orders, providing supporting documentation for the relief requested, responding to

information requests from key constituents regarding requested relief, and in implementing,

tracking and reporting compliance procedures for the interim and final First Day Orders.

43.    During this period, FTI prepared and revised the Debtors' Top 50 Creditors list

based on guidance from Debtors' counsel and review of the Debtors' books and records.  FTI

compiled the supporting documentation for the (1) First Day Affidavit, (2) Employee Wages and

Benefits Motion, (3) Taxes and Fees Motion, (4) Servicing Motion, (5) Ordinary Course

Professional Motion, (6) Shared Services Motion and (7) Origination Motion.  FTI also reviewed

and provided updated language for the various Final Orders in consultation with the Debtors'

counsel, and assisted in responding to objections to the First Day Motions.

44.    For the Employee Wages and Benefits Motion, FTI maintained a detailed

employee-level model of the Debtors' accrued prepetition wages and benefits in order to ensure

proper relief was requested and compliance with the Bankruptcy Code priority cap.

45.    In order to ensure compliance with the First Day Orders, FTI developed tracking

tools, work plans and processes to track and report spending authorized under the First Day

Orders.  FTI participated in numerous meetings with the Debtors' personnel to provide guidance

as the compliance reporting for these payments was developed; this reporting was provided to

both the US Trustee and the UCC.  FTI assisted the Debtors in modifying policies to ensure

compliance with the authority granted under the Debtors' First Day Orders.  In addition, FTI

coordinated with the Debtors' counsel and provided guidance to the Debtors on individual

questions related to the ability to make certain payments post-petition including repurchases,

critical vendor payments, and other vendor payments included in the Servicing Motion.

46.     Finally, FTI coordinated the gathering of data and developed various analytics to

justify the relief requested under the various First Day Motions.  FTI assisted counsel in

responding to various questions and information requests for the US Trustee's office and parties

of interest, such as the secured lenders.  In addition, FTI participated in meetings with the

Debtors' officers and counsel to prepare for the First Day Hearings and assisted the Debtors'

counsel in the development of script for the First Day Hearings.


**Technical Accounting, Accounting Cutoff, and Reporting (Task Code 5)**

Fees:  $170,543.50; Total Hours:  273.8

47.     FTI advised and assisted the Debtors with developing and implementing

procedures and controls to properly segregate and account for pre-petition and post-petition

payment obligations; establishing accounting cutoff procedures for the books and records;

identifying and classifying liabilities subject to compromise; and researching technical

accounting requirements for financial reporting.

48.     FTI rendered assistance through working sessions in developing processes to stop

the payment of prepetition liabilities, re-voucher outstanding checks as of the petition date, and

to make court-approved payments under its First Day Orders.  FTI also reviewed the

functionality of the Debtors' cutoff process to ensure prepetition liabilities were not paid, unless

authorized by the Debtors' First Day Orders.  Finally, FTI assisted in the drafting of process

memorandums and other communications to the Debtors' accounting personnel regarding the

cutoff for accounts payable and other prepetition liabilities.

ny-1056533

49.     For the classification of liabilities subject to compromise, FTI reviewed the

Debtors' general ledger liability accounts to assist the Debtors in identifying which balances

should be included in liabilities subject to compromise and had several meetings with the

Debtors' accounting staff to provide guidance  and document the results of decisions made

regarding liability classification.  FTI created a detailed tracking matrix for the classification of

the Debtors' prepetition liabilities deemed subject to compromise. FTI reviewed the Debtors'

First Day Orders to identify liabilities that the Debtors had authority to pay, and held numerous

meetings with the Debtors' personnel to understand in which accounts these liabilities were

recorded on the Debtors' balance sheet.  FTI provided direction, advice and recommendations to

the Debtors regarding the mid-month close of the books and records.  In addition, FTI prepared a

reconciliation of the Debtors' liabilities subject to compromise to the liabilities scheduled in the

Debtors' Schedule of Assets and Liabilities to provide additional verification of the classification

of liabilities.

50.     In assisting the Debtors' regarding technical accounting and reporting disclosures,

FTI researched accounting issues and met with the Debtors' accounting staff to discuss U.S.

GAAP reporting requirements for companies in Chapter 11 including guidance provided under

ASC 852 formerly SOP 90-7.  These meetings included discussions about identifying and

classifying reorganization items, methodology of accounting for 363 asset sales, the treatment of

original issue discount, the classification of debt, and the display of liabilities subject to

compromise in the financial statements.  FTI also assisted the Debtors in developing estimates

for accruals related to reorganization items.  FTI summarized 10-K disclosures related to

Chapter 11 filings to assist the Debtors in drafting the appropriate disclosures in their financial

statements.  Finally, FTI analyzed the Debtors' intercompany balances and the recognition of

17

post-petition transfers in compliance with the Debtors' Cash Management Order.  In doing so, FTI met with the Debtors' accounting personnel to discuss any policy changes required with respect to intercompany balances to ensure compliance with the Cash Management Order.

**Assistance with Various Motions (Task Code 6)**

Fees:  $235,778.50; Total Hours:  404.2

51.    FTI provided assistance to the Debtors' counsel and the Debtors in developing, supporting, and negotiating several key motions filed with the Court during this fee period.

52.    For the Debtors' Motion Authorizing the Debtors to Continue to Perform Under the Ally Bank Servicing Agreements (the "**Ally Servicing Motion**"), FTI assisted the Debtors and Debtors' counsel in forecasting subservicing fee income under the agreement; developing presentations to various creditor parties regarding the economics of the subservicing agreement; analyzing potential indemnification payments arising from agreement, and in negotiating the terms of the Final Order with the advisors for the UCC.  In addition, FTI assisted in the preparation and review of the Declaration of Thomas Marano in Further Support of Debtors' Ally Servicing Motion.

53.    For the Debtors' Motion for Supplemental Order (I) Authorizing the Debtors to Continue Implementing Loss Mitigation Programs; (II) Approving Procedures for Compromise and Settlement of Certain Claims, Litigations and Causes of Action; (III) Granting Limited Stay Relief to Permit Foreclosure and Eviction Proceedings, Borrower Bankruptcy Cases, and Title Disputes to Proceed; and (IV) Authorizing and Directing the Debtors to Pay Securitization Trustee Fees and Expenses; FTI assisted the Debtors and Debtors' counsel in the analysis and calculation of caps related to loss mitigation and settlement procedures, and in the negotiation of said caps with the advisors to the UCC.

18

54.    Furthermore, FTI assisted in the preparation, negotiation and analysis of the FTI

retention application.  This included extensive negotiations with the Debtors, US Trustee, and

UCC regarding FTI's fee structure; review of FTI's client and matter database to refresh FTI's

conflict analysis; analysis of comparable fees; and reconciliation of pre-petition payments.  In

addition, FTI assisted in the preparation of William J. Nolan's declaration in support of FTI's

retention.

**KEIP/KERP (Task Code 8)**

Fees:  $236,903.00; Total Hours:  315.4

55.    FTI provided the Debtors with advice and assistance in the creation of (i) a Key

Employee Incentive Plan (the "KEIP") to ensure that certain insider-level employees (the "KEIP

Participants") are incentivized to work toward an expeditious, value maximizing sale of the

Debtors' businesses and (ii) a Key Employee Retention Plan (the  "KERP", together with the

KEIP, the "KEIP/KERP Plans") in an effort to ensure that non-insider employees critical to the

sale process remain with the company through the conclusion of the sale process.  FTI services

included the performance of analyses in designing the KEIP/KERP Plans; preparation of the

Ronald Greenspan Declaration in support of the KEIP/KERP Plans; participation in conference

calls and meetings with the Debtors, Debtors' counsel, Debtors' Compensation Committee,

Debtors' compensation consultant, Mercer (US) Inc., and other key constituents; and preparation

for the related KEIP/KERP Court hearing.

**SOFA/SOAL (Task Code 10)**

Fees:  $1,704,476.50; Total Hours: 4,554.7

56.     In order to meet the then established case timeline for filing a Plan of Reorganization, FTI assisted the Debtors and Debtors' counsel in the completion of the preparation of the Schedule of Assets and Liabilities ("SOAL") and Statement of Financial Affairs ("SOFA") within a 45 day window from the date of filing for Chapter 11.  Due to the 51 entities filing SOFAs and SOALs, and the complexity of the Debtors' business operations, the completion of the SOFA/SOAL in this timeframe required significant effort from FTI, as financial advisor, as well as by the Debtors and Debtors' counsel.

57.     To familiarize the Debtors' personnel with the SOFA/SOAL process and data requirements, FTI, in consultation with the Debtors' counsel, prepared an introductory presentation for the Debtors' personnel.  FTI also prepared an initial work plan that laid out the tasks and types of information necessary to complete the SOFA/SOAL.  FTI conducted several meetings with the Debtors' finance staff during this time to determine resource needs, available information, and prepared and updated the timeline.

58.     FTI set up a process for compiling the information to populate the SOFA and SOAL, and created the templates to summarize the information from the Debtors into the appropriate SOFA/SOAL schedule to assist in the production of the document to be filed with the Court in coordination with Kurtzman Carson Consultants, the Debtors' claims agent. FTI also created and updated a master workplan that tracked, for each entity, the status and issues for every schedule for the SOFA and SOAL.  FTI conducted bi-weekly working sessions with the Debtors' accounting personnel to review the latest status, provide guidance, and work through issues encountered.

59.     FTI reconciled the information in the SOFA/SOAL schedules to the supporting information, and identified issues requiring input from the Debtors' counsel.  FTI participated in multiple working sessions with the Debtors and the Debtors' counsel to resolve the treatment of certain schedules in the SOFA/SOAL.

60.     FTI directly assisted in the preparation of several schedules for the SOFA and SOAL.  FTI also assisted in the preparation of the global notes and had several meetings with Debtors' personnel and counsel to discuss the issues to be addressed in the global notes.  FTI created a detailed tracking template corresponding to the trial balances by Debtor as of the filing date and held working sessions with the Debtors' accounting personnel to determine the appropriate information to include in the SOAL.  FTI reviewed the various debt agreements to understand the key terms and the guarantors so that these obligations were properly reflected in the SOAL.   FTI analyzed the intercompany balances to determine the appropriate asset and liability relationships for the SOAL by entity.  FTI analyzed the Debtors' tax obligations to understand proper treatment in SOAL schedule E.  FTI identified the employee liabilities not satisfied through the First Day Orders to incorporate into SOAL schedule E.  FTI worked with the Debtors' counsel to identify parties to be incorporated into SOAL schedule F and identification of contingent, unliquidated and / or disputed liabilities.  Furthermore, FTI worked with the Debtors' personnel to identify all sources of executory contracts and coordinated the categorization by type of contract for SOAL schedule G.

61.     In addition to the areas listed above, FTI also assisted the Debtors in the preparation of SOFA 3b and 3c.   FTI analyzed the bank account information to ensure the proper universe of accounts was used for SOFA 3b and 3c and that the custodial accounts were excluded from the analysis. FTI then obtained the transaction level data from the bank accounts

21

to develop the disbursements by date and by payee to recreate the disbursements for 90-day and

one-year periods before filing for SOFA 3b and 3c.  FTI reconciled the transaction level detail

by beneficiary and provided summary schedules to assist in the review of the completeness and

accuracy of the data for each of the 51 Debtors.

62.    FTI developed numerous support binders of supporting documentation, by entity,

for the SOFA/SOAL in order to aid in the review of the schedules.  FTI participated in numerous

review meetings with the Debtors' finance staff, and the Debtors' Chief Financial Officer in

order to thoroughly verify the content of the schedules.

63.    Finally, FTI prepared an amended SOAL schedule F within a week of the original

filing, and assisted the Debtors' in the review of SOFA 3b and 3c in anticipation of a potential

amendment.


**Monthly Operating Report (Task Code 11)**

Fees:  $324,420.00; Total Hours:  622.3

64.    In accordance with the requirement of the Court for the Debtors to file monthly

operating reports, FTI assisted the Debtors in the planning, preparation, tracking, and review of

the monthly operating report for May, June, and July.

65.    FTI met with accounting and finance personnel of the Debtors to establish

processes for preparing the monthly operating report including the development of work plans,

processes, and templates to populate the monthly operating reports with the necessary

information.  During this time, FTI participated in weekly meetings/working sessions with the

accounting and finance personnel of the Debtors to provide guidance on the preparation of the

monthly operating reports.  FTI also coordinated with the United States Trustee regarding the

format and timing for filing the monthly operating report.

22

66.     FTI was involved directly in the preparation of several of the schedules filed in the monthly operating report.  In conjunction with the Debtors, and Debtors' counsel, FTI identified areas where global notes would provide additional disclosures, and enhance the readability of the monthly operating reports; and assisted in the development of the global notes. Additionally, FTI developed the process and, on a monthly basis, directly assisted the Debtors in the preparation of the schedule of receipts and disbursements utilizing the cash flows prepared for the reporting requirements under the DIP.  Furthermore, FTI developed the process and, each month, prepared Schedule 6 to the monthly operating report, which included identifying and summarizing intercompany disbursements to Ally Financial Inc. ("AFI"), and adequate protection payments under secured facilities.  Finally, given the complexity of the Debtors' operations and the dependency on AFI for shared services, FTI participated in several discussions with the Debtors and the Debtors' counsel to develop the responses and explanatory notes for the Debtors' Questionnaire.

67.     FTI also assisted the Debtors in the review of the schedules and notes for the monthly operating report to ensure compliance with guidelines.  This review included reconciling the schedules to supporting documentation and financial statements, identifying changes in the financial statements that required additional disclosure, and ensuring that the notes to the monthly operating report were updated accordingly.  FTI monitored the status of completion for the monthly operating report to ensure a timely filing, and participated in review meetings with the Debtors' CFO, management and counsel.

23

**UCC/Ad-hoc Committee Management (Task Code 12)**

Fees:  $668,636.00; Total Hours:  1,151.1

68.    FTI professionals assisted the Debtors with coordinating and responding to

numerous inquiries from Alix Partners, Inc. ("Alix") and Moelis & Company LLC ("Moelis",

together with Alix, the "UCC Financial Advisors").  FTI analyzed and tracked data requests,

coordinated the due diligence process, and reviewed financial information and reports in

response to various requests. As a result of these actions and responsibilities, FTI provided Alix

with multiple analyses including, but not limited to: (i) detailed information on cash forecasts;

(ii) waterfall recoveries analyses; (iii) analyses of the profitability of the subservicing agreement;

(iv) descriptions and profitability analyses of MSR swap; (v) collateral values and allocation;

(vi) business performance and key statistics; (vii) liquidity; and (viii) supporting analyses for

various motions.  Furthermore, where applicable, FTI facilitated Alix's access to information by

assisting in the maintenance of the Intralinks data room.  Lastly, FTI assisted Alix while

minimizing the impact on the Debtors' management team, treasury department and business

segment leaders.

69.    In their roles with respect to the Examiner, Chadbourne & Parke ("Chadbourne",

or the "Examiner's Counsel"), and Mesirow & Company ("Mesirow" or the "Examiner's

Financial Advisors") have presented numerous inquiries and information requests about the

Debtors' relationship with AFI.  FTI has worked closely with the Debtors and Debtors' counsel

to respond to these requests as efficiently as possible while minimizing the disruption to the

Debtors' ongoing business operations.  Such requests include but are not limited to: (i)

information about intercompany activity and accounting; (ii) waterfall recoveries analyses; (iii)

intercompany lending; (iv) collateral under the Revolver and LOC; and (v) other related

inquiries.  Furthermore, FTI has worked with the Debtors' counsel to help facilitate the transfer

24

of documents from the existing Intralinks data room to the Examiner's independent data repository by providing guidance and indices of documents currently held by Intralinks. In addition, FTI professionals have had several extensive meetings with the Examiner's advisors to facilitate their investigation and accelerate their data gathering and knowledge accumulation.

70.    Additionally, FTI has interacted with numerous other third party advisors, including, but not limited to, advisors to AFI, the RMBS Trustees, the Junior Secured Bondholders, the Senior Unsecured Notes and others. Discussions with these advisors include, but are not limited to: (i) settlement negotiation and analysis; (ii) waterfall recoveries analyses; (iii) intercompany activity and accounting; (iv) collateral; and (v) claims estimation and allocation.

**UST Compliance (Task Code 13)**

Fees: $117,181.50; Total Hours: 200.0

71.    FTI professionals assisted the Debtors and Debtors' counsel in preparation for and attendance at the Initial Debtor Interview, the 341 meeting; review of compliance reporting relative to Court Orders; responding to US Trustee information requests; and in the calculation and reconciliation of US Trustee fees.

72.    FTI assisted the Debtors in preparing for the 341 meeting by developing scripts, preparing support binders, and developing responses to potential questions. FTI participated in several work sessions with the Debtors and Debtors' counsel to prepare for the meeting. In addition, FTI attended the 341 meetings to provide the Debtors with additional support, analysis and information to proactively address questions that arose. FTI also assisted the Debtors in preparing the necessary support documentation for the Initial Debtor Interview. FTI attended the Initial Debtor Interview to provide the Debtors with additional support and analysis.

25

73.    FTI also assisted the Debtors in reconciling cash and allocated disbursements by entity to calculate the quarterly US Trustee fees, and in responding to questions from the US Trustee regarding those calculations.

**Estate Winddown Planning (Task Code 15)**

Fees:  $71,070.50; Total Hours:  98.5

74.    FTI assisted the Debtors in preparing the initial framework for the winddown of the Estate.  In doing so FTI participated in meetings with Debtors' personnel to provide guidance on the framework for the Estate winddown, the services that will need to be provided by the estate, and potential recoveries on non-core assets.  FTI assisted the Debtors in preparing an initial high-level budget for the estate, an initial human capital assessment, and a workplan for the development of the Estate structure.  At the end of the fee period FTI also began to assist the Debtors in evaluating information technology strategies for the Estate.

**Claims Management, Reconciliation and Resolution (Task Code 16)**

Fees:  $114,044.50; Total Hours:  191.8

75.    FTI assisted the Debtors in the development of its claims reconciliation process, the implementation of that process across departments, and in the tracking and reporting of claims received.

76.    FTI participated in multiple work sessions with the Debtors to assist in the development of the framework for the claims reconciliation process including: the tracking of claims when received, the matrix of responsibility depending on claim type, the process for reconciling different types of claims, the claims database, coordinating with the Debtors' claims agent, and reporting on claims and reconciliations status.  FTI assisted the Debtors in the

preliminary evaluation of staffing needs for the claims reconciliation process and the initial

identification of personnel.  FTI prepared process maps and procedure documents to facilitate

the rollout of the claims process across departments.

77.    FTI also assisted the Debtors in the tracking of claims that were filed during the

fee application period.  In addition, for claims received FTI reviewed the claims and identified

issues for discussion with the Debtors and the Debtors' counsel.


**Plan Development and Supporting Analysis (Task Code 17)**

Fees:  $110,742.00; Total Hours:  169.0

78.    FTI assisted the Debtor, Debtors' counsel, and Debtors' investment bankers in

plan negotiations with a variety of constituencies, including the UCC, the advisors for the Junior

Secured Bonds, and individual RMBS litigants, RMBS trust advisors, Senior Unsecured Notes,

amongst others.  FTI developed presentations for stakeholders demonstrating recoveries under a

variety of plan scenarios to assist in the settlement discussions and plan development.  FTI also,

along with the Debtors, Debtors' counsel, and Debtors' investment bank, directly participated in

negotiations with the various stakeholders regarding key terms for the Plan of Reorganization

including the treatment of certain claims, the distribution of claims, and settlement of claim

amounts, amongst other items.

79.    In addition to supporting the plan negotiations, FTI prepared the Best Interest

Test for the draft Plan of Reorganization, utilizing prior work done for the recovery analysis.

FTI worked with the Debtors' to determine the value of collateral if the then contemplated Plan

of Reorganization was not achieved, and the subsequent impact to key constituents.

**Recovery Waterfall Analysis (Task Code 18)**

Fees: $526,777.50; Total Hours: 953.5

80.        FTI developed and maintained a hypothetical waterfall recovery model (the "Recovery Model") to assess potential recoveries for key constituents under various scenarios and evaluate the impact of key strategic factors. The Recovery Model is a complex model, which included individual waterfall analyses for several dozen entities, the ability to toggle on and off intercompany claims, the cross guarantees of debt obligations across entities, various scenarios on collateral packages, and the allocation of administrative costs and projected asset balances by entity. FTI worked extensively with the Debtors and the Debtors' counsel to ensure that assets were properly reflected as collateral of the appropriate financing facility and entity, and to develop and document the key assumptions underlying the Recovery Model.

81.        The Recovery Model was based on projected balances for assets and claims, derived primarily from the Debtors' consolidating legal entity trial balances and DIP asset roll-forward projections. FTI worked extensively with the Debtors to understand the trial balances and the value allocation by entity by financing facility, and developed a trial balance model that aggregated and translated the trial balance data into a compatible and usable format for the Recovery Model. This trial balance model was distributed to numerous advisors, including Evercore, Houlihan Lokey, AlixPartners, Alvarez & Marsal, Duff & Phelps, and Blackstone, among others.  FTI participated in numerous meetings and calls with each of these advisors to walk through the trial balance model in detail and to discuss the working relationship between the trial balance model and the Recovery Model and the complexities and mechanics of the Recovery Model. FTI's services in these areas were also crucial to support the Debtors and other advisors in projecting recoveries for creditors.

82.    The Recovery Model was developed with the flexibility to sensitize various assumptions. In conjunction with the Debtors' counsel, FTI ran various hypothetical scenarios in the Recovery Model and identified a number of alternatives for potential recoveries. These results were used in the context of settlement discussions as well as for preliminary plan considerations. Through these exercises, FTI identified key financial factors that could affect plan recoveries and addressed such issues with the Debtors and the Debtors' counsel, including the treatment of pre-petition intercompany balances. FTI prepared multiple detailed reports with the results of the hypothetical scenarios presented them to the Debtors, the Debtors' counsel and other constituents.

83.    As a result of FTI's work on the Recovery Model, FTI assisted the Debtors in analyzing the pre-petition intercompany claims and in evaluating the treatment of such claims in the Recovery Model.  The Debtors have numerous intercompany relationships due to its centralized cash management system.  FTI reviewed the Debtors' historical intercompany balances, with a focus on a set of select balances that were determined to have a meaningful potential impact on creditor recoveries.  FTI participated in numerous calls with the Debtors, the Debtors' counsel and other constituents to discuss these intercompany balances, assisted the Debtors' counsel in researching support for the balances, and addressed questions from other constituents arising from their review of the intercompany support documentation. The intercompany balances between the Debtors' legal entities may potentially have significant impact on how value is allocated between legal entities and ultimately on the recoveries of creditors.  FTI's services ensured that the intercompany claims were thoroughly evaluated by the Debtors, the Debtors' counsel, and other constituents.

29

**Case/Project Management and Meetings with Debtors and Their Professionals (Task Code 20)**

Fees:  $183,805.00; Total Hours:  306.0

84.    As in any complex bankruptcy case where FTI is involved, there are a significant number of administrative tasks that require coordination amongst FTI's own professionals, the Debtors, Debtors' counsel, and Debtors' investment bank to properly support the overall advisory effort and to minimize the duplication of effort.  These tasks include, but are not limited to the following: assisting the Debtors in the development and revision of work plans and subsequent meetings to assign tasks to complete the work plan in order to efficiently and effectively manage staff and projects; and meetings, work sessions and phone calls between FTI's professionals, Debtors, and Debtors' advisors to discuss case strategy, modification and refinement to various work plans ensuring that various issues are being addressed in a timely, efficient, consistent and cost effective manner.

85.    In addition, FTI's senior professionals met on a regular basis with the Debtors' management and the Debtors' other professionals and advisors to discuss strategic issues, identify important and emerging matters and prioritize demands throughout the case and to ensure coordination between the Debtors' professionals and personnel.  The Debtors held thrice weekly update calls with their professionals to review upcoming workstreams and events and to discuss open items.

**Prepare for and Attend Court Hearings (Task Code 21)**

Fees:  $106,494.50; Total Hours:  151.5

86.    During the application period, FTI worked closely with the Debtors' counsel to prepare for Court hearings.  FTI also played an active role in preparing the Debtors for court

hearings and providing the Debtors and the Debtors' counsel with additional support, analysis

and information to proactively address any questions, concerns or issues that the Court and other

key constituents may have had during the proceedings.

87.     FTI's professionals attended several of the Debtors' Court hearings.  In order to

facilitate a smooth bankruptcy process, FTI's professionals prepared numerous source data

binders to support the analyses and information provided for each of the motions scheduled to be

heard and to ensure that FTI and the Debtors were well prepared to address any questions or

objections that could have arisen at any of these hearings.  Among the several hearings that FTI

professionals attended and provided direct support to counsel were the First Day hearings, the

Final DIP hearing, the Supplemental Servicing Motion hearing, and the KEIP/KERP hearing.


**Expert Witness Preparation and Testimony (Task Code 22)**

Fees:  $446,575.00; Total Hours:  1,036.8

88.     In connection with the Debtors' 9019 motion in support of the proposed RMBS

Settlement, FTI prepared a declaration to illustrate the potential impact of litigation on the cost

and duration of a bankruptcy case. FTI conducted a market study and analyzed the professional

fees of numerous Chapter 11 cases over the past four years. As part of this analysis, FTI

compiled and reviewed a voluminous amount of data, including fee applications and monthly fee

statements, and prepared a detailed database incorporating this data.  Utilizing the database FTI

then ran several analyses on this data to evaluate the impact of litigation on the cost of a

bankruptcy. The data gathered focused on the fees requested by the lead counsels and financial

advisors of the debtors and unsecured creditors' committees for litigation related tasks compared

to overall fee requests. Similarly, FTI reviewed more than 100 bankruptcy cases to evaluate the

impact of litigation on the duration of a case. FTI developed a database incorporating the

31

duration of the case and prepared an analysis correlating the impact of litigation on duration.

The analyses that FTI prepared on litigation costs and duration were included in William J.

Nolan's declaration in support of the 9019 motion.

**363 Sale Support (Task Code 23)**

Fees:  $27,858.50; Total Hours:  43.8

89.    During the fee period, FTI assisted the Debtors, Debtors' counsel, and Debtors'

investment banker in responding to diligence requests from potential bidders, and analyzed cure

costs related to contracts assumed as part of the asset purchase agreements.  FTI also participated

in update and strategy sessions with the Debtors, Debtors' counsel, and Debtors' investment

banker regarding the sales process.

**Fee Application Process (Task Code 24)**

Fees:  $148,424.00; Total Hours:  475.5

90.    Time expensed in this category during the Application Period relates to tasks

involved with: (i) the detailed time keeping and expense reporting requirements for each

professional; (ii) the consolidation of detailed time and expenses and subsequent review by

senior FTI professionals; and (iii) the drafting and refinement of the monthly Fee Statements and

the Interim Fee Application for the fee period of May 15, 2012 through August 31, 2012 and

subsequent review by senior FTI professionals.

**Travel (Task Code 25)**

Fees:  $396,261.00; Total Hours:  769.4

91.     Fees for travel time have been charged at one half (50%) of the actual time incurred, not to exceed a maximum limit as set based upon home locations.  Such travel time primarily consists of travel to and from the Debtors' location in Fort Washington, Pennsylvania and Bloomington, Minnesota.

92.     The foregoing descriptions of services rendered by Applicant in specific areas are not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases.  The time records attached hereto as <u>Exhibit F</u> present more completely the work performed by Applicant in each billing category during the Application Period.

## <u>CONCLUSION</u>

93.     The time and labor expended by the Applicant has been commensurate with the size, complexity and aggressive timeframe in which these cases proceeded.  In rendering these services, Applicant made every effort to maximize the benefit to the Debtors, to work efficiently with other professionals employed in these cases and to leverage staff appropriately in order to minimize duplication of effort.

94.     During the Application Period, Applicant provided a focused range of professional services as requested by the Debtors.  Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost efficient manner.

95.     The services that have been provided by the Applicant during these proceedings have been wholly consistent with the Debtors' intentions.  These cases have necessitated the use of experienced advisors with specialized expertise in bankruptcy issues and financial analysis to timely and thoroughly address the needs of the Debtors.

96.    Applicant believes that the services rendered during the Application Period on behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code section 330.  Further, the expenses requested were actual and necessary to the performance of Applicant's services.

97.    Applicant therefore requests an order (i) approving interim compensation in the amount of $7,500,000.00 and interim reimbursement of expenses in the amount of $385,757.98,[1] (ii) approving the Rollover Amount of $584,468.50, (iii) directing payment of all compensation held back in connection with the Monthly Fee Applications, and (iv) granting such other and further relief as may be just and proper.

---

[1]    The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

Dated: October 19, 2012                FTI CONSULTING, INC.

                                       By: _____

                                       William J. Nolan
                                       FTI CONSULTING, INC.
                                       3 Times Square
                                       New York, New York 10036
                                       Telephone: (212) 247-1010
                                       Facsimile: (212) 841-9350
                                       william.nolan@fticonsulting.com

**<u>EXHIBIT A</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------
                                                )
In re:                                          )    Case No. 12-12020 (MG)
                                                )
RESIDENTIAL CAPITAL, LLC, et al.,               )    Chapter 11
                                                )
                              Debtors.          )    Jointly Administered
                                                )
---------------------------------------------------------------

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF
FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. AS FINANCIAL
ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE
PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012**

I, William J. Nolan, hereby certify that:

1.      I am a Senior Managing Director with the applicant firm, FTI Consulting, Inc.

(the "**Firm**"), which serves as financial advisor to Residential Capital, LLC., *et al.*, as debtors

and debtors in possession (collectively, the "**Debtors**").

2.      This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-389, adopted by the Court on December 21, 2010

(the "**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim*

*Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST

Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated October 19,

2012 (the "**Application**"), for interim compensation and reimbursement of expenses for the

A-2

period commencing May 14, 2012 through and including August 31, 2012, in accordance with

the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)      I have read the Application;

(b)      to the best of my knowledge, information, and belief
formed after reasonable inquiry, the fees and expenses
sought fall within the Guidelines;

(c)      the fees and disbursements sought are billed at rates and in
accordance with practices customarily employed by the
Firm and generally accepted by the Firm's clients; and

(d)      in providing the reimbursable services reflected in the
Application, the Firm did not make a profit on those
services, whether performed by the Firm in-house or
through a third party.

4.      In respect of Section A.2 of the Local Guidelines and as required by the Interim

Compensation Order, I certify that the Firm has complied with the provisions requiring it to

provide the United States Trustee for the Southern District of New York and the Debtors and

their attorneys with a statement of the Firm's fees and expenses accrued during the previous

month.

5.      In respect of Section A.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

Dated: October 19, 2012

FTI CONSULTING, INC.

By: _____

William J. Nolan
FTI CONSULTING, INC.
3 Times Square
New York, New York 10036
Telephone: (212) 247-1010
Facsimile: (212) 841-9350
william.nolan@fticonsulting.com

ny-1056533

**EXHIBIT B**

**EXHIBIT B**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**SUMMARY OF ROLLOVER FEES**

**FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012**

|  |  | 5/14/12-6/30/12 | 7/1/12-7/31/12 | 8/1/12-8/31/12 |
|---|---|---|---|---|
|  | Fees for Period | $4,291,350.00 | $2,120,587.25 | $1,672,531.25 |
|  | Plus:  Rollover Fees from Prior Periods | 0.00 | 291,350.00 | 661,937.25 |
| (A) | **SUBTOTAL** | **4,291,350.00** | **2,411,937.25** | **2,334,468.50** |
| (B) | Cap on Fees for Period | 4,000,000.00 | 1,750,000.00 | 1,750,000.00 |
|  | **Billable Fees for Period (lesser of A or B)** | **4,000,000.00** | **1,750,000.00** | **1,750,000.00** |
|  | Expenses for Period | 260,062.34 | 70,141.33 | 55,554.31 |
|  | **Total Fees and Expenses for Period** | **$4,260,062.34** | **$1,820,141.33** | **$1,805,554.31** |
|  | Rollover Fees for Next Period (greater of $0 or A-B) | $291,350.00 | $661,937.25 | $584,468.50 |

# **EXHIBIT C**

**EXHIBIT C**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**SUMMARY OF HOURS BY TASK**

***FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012***

| Task Code | Task Description | Total Hours | Total Fees |
|:---:|:---|---:|---:|
| 1 | Cash Management/Treasury | 1,763.8 | $979,762.00 |
| 2 | Cash Forecasting/Reporting | 2,973.8 | $1,462,265.00 |
| 4 | First Day Orders - Implementation and Compliance | 445.2 | $250,580.50 |
| 5 | Technical Accounting, Accounting Cutoff and Reporting | 273.8 | $170,543.50 |
| 6 | Assistance with Various Motions | 404.2 | $235,778.50 |
| 8 | KEIP/KERP | 315.4 | $236,903.00 |
| 10 | SOFA/SOAL | 4,554.7 | $1,704,476.50 |
| 11 | Monthly Operating Report | 622.3 | $324,420.00 |
| 12 | UCC/Ad-hoc Committee Management | 1,151.1 | $668,636.00 |
| 13 | UST Compliance | 200.0 | $117,181.50 |
| 15 | Estate Winddown Planning | 98.5 | $71,070.50 |
| 16 | Claims Management, Reconciliation and Resolution | 191.8 | $114,044.50 |
| 17 | Plan Development and Supporting Analyses | 169.0 | $110,742.00 |
| 18 | Recovery Waterfall Analysis | 953.5 | $526,777.50 |
| 20 | Case/Project Management with Debtors and Their Professionals | 306.0 | $183,805.00 |
| 21 | Prepare for and Attend Court Hearings | 151.5 | $106,494.50 |
| 22 | Expert Witness Preparation and Testimony | 1,036.8 | $446,575.00 |
| 23 | 363 Sale Support | 43.8 | $27,858.50 |
| 24 | Fee Application Process | 475.5 | $148,424.00 |
| 25 | Travel | 769.4 | $396,261.00 |
| | **SUBTOTAL** | | **8,282,599.00** |
| | Less: 50% discount for non-working travel time | | (198,130.50) |
| | **GRAND TOTAL** | **16,900.1** | **$8,084,468.50** |

**EXHIBIT D**

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**SUMMARY OF HOURS BY PROFESSIONAL**

*FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Dragelin, Timothy J. | Senior Managing Director | $895 | 41.9 | $37,500.50 |
| Eisenband, Michael | Senior Managing Director | $895 | 30.5 | 27,297.50 |
| Friedland, Scott D. | Senior Managing Director | $675 | 2.5 | 1,687.50 |
| Greenspan, Ronald F | Senior Managing Director | $895 | 66.6 | 59,607.00 |
| Gutzeit, Gina | Senior Managing Director | $895 | 259.3 | 232,073.50 |
| Joffe, Steven | Senior Managing Director | $895 | 0.5 | 447.50 |
| Lombardo, Gerald | Senior Managing Director | $800 | 19.3 | 15,440.00 |
| Nolan, William J. | Senior Managing Director | $895 | 495.2 | 443,204.00 |
| Star, Samuel | Senior Managing Director | $895 | 47.2 | 42,244.00 |
| Blum, Steven | Managing Director | $550 | 2.0 | 1,100.00 |
| Grossman, Terrence | Managing Director | $745 | 478.3 | 356,333.50 |
| Laber, Mark | Managing Director | $745 | 157.0 | 116,965.00 |
| Lefebvre, Richard | Managing Director | $730 | 3.4 | 2,482.00 |
| McDonagh, Timothy | Managing Director | $715 | 606.8 | 433,862.00 |
| Meerovich, Tatyana | Managing Director | $695 | 832.4 | 578,518.00 |
| Milazzo, Anthony | Managing Director | $585 | 28.0 | 16,380.00 |
| Rees, Thomas | Managing Director | $550 | 7.5 | 4,125.00 |
| Renzi, Mark A | Managing Director | $730 | 710.1 | 518,373.00 |
| Talarico, Michael J | Managing Director | $730 | 404.0 | 294,920.00 |
| Hayes, Dana | Senior Director | $520 | 29.6 | 15,392.00 |
| Rosini, Andrew | Senior Director | $480 | 10.7 | 5,136.00 |
| Bomba, Thaddeus | Director | $350 | 8.0 | 2,800.00 |
| Heller, Alana | Director | $430 | 2.2 | 946.00 |
| Kanafani, Travis | Director | $560 | 244.8 | 137,088.00 |
| Lyman, Scott | Director | $675 | 773.1 | 521,842.50 |
| Ng, William | Director | $640 | 75.0 | 48,000.00 |
| Palmer, Daniel | Director | $560 | 5.3 | 2,968.00 |
| Park, Ji Yon | Director | $675 | 377.7 | 254,947.50 |
| Stern, Jeremy | Director | $605 | 2.2 | 1,331.00 |
| Witherell, Brett | Director | $560 | 859.0 | 481,040.00 |
| Dora, Brian | Senior Consultant | $495 | 759.4 | 375,903.00 |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Feldman, Andrew | Senior Consultant | $330 | 413.4 | 136,422.00 |
| Khairoullina, Kamila | Senior Consultant | $460 | 651.1 | 299,506.00 |
| Lee, Christine | Senior Consultant | $330 | 296.4 | 97,812.00 |
| McDonald, Brian | Senior Consultant | $530 | 675.6 | 358,068.00 |
| Stone, Matthew | Senior Consultant | $360 | 497.1 | 178,956.00 |
| Szymik, Filip | Senior Consultant | $495 | 756.3 | 374,368.50 |
| Johnson, Chris | Manager | $320 | 2.0 | 640.00 |
| Bernstein, Matthew | Consultant | $365 | 826.7 | 301,745.50 |
| Chiu, Harry | Consultant | $365 | 851.8 | 310,907.00 |
| Feely, Sean | Consultant | $250 | 475.0 | 118,750.00 |
| Gregory, Lauren | Consultant | $365 | 4.8 | 1,752.00 |
| Mathur, Yash | Consultant | $315 | 636.5 | 200,497.50 |
| Nolan, Andrew | Consultant | $315 | 798.0 | 251,370.00 |
| Qiao, Shi | Consultant | $360 | 515.8 | 185,688.00 |
| Raines, Patrick | Consultant | $250 | 363.3 | 90,825.00 |
| Swetz, Michael | Consultant | $365 | 2.7 | 985.50 |
| Hellmund-Mora, Marili | Associate | $250 | 388.7 | 97,175.00 |
| Johnston, Bonnie | Associate | $210 | 35.2 | 7,392.00 |
| Arya, Priyanka | Summer Associate | $175 | 2.5 | 437.50 |
| Brennan, Margaret | Summer Associate | $175 | 401.3 | 70,227.50 |
| Budd, Eliza | Summer Associate | $175 | 4.5 | 787.50 |
| Connell, Daniel | Summer Associate | $175 | 301.0 | 52,675.00 |
| Gaines, Timothy | Summer Associate | $175 | 16.5 | 2,887.50 |
| Garcia-Vicente, Florencia | Summer Associate | $175 | 135.9 | 23,782.50 |
| Moser, Edward | Summer Associate | $175 | 262.9 | 46,007.50 |
| Stahlke IV, William | Summer Associate | $175 | 245.6 | 42,980.00 |
| **SUB TOTAL** | | | **16,900.1** | **8,282,599.00** |
| Less: 50% discount for non-working travel time | | | | (198,130.50) |
| **GRAND TOTAL** | | **$478** | **16,900.1** | **$8,084,468.50** |

**<u>EXHIBIT E</u>**

**EXHIBIT E**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF EXPENSES BY CATEGORY**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

| *Expense Category* | *Total Expenses* |
|---|---|
| Airfare | $115,468.54 |
| Business Meals | $24,423.64 |
| Ground Transportation | $61,681.09 |
| Lodging | $169,100.66 |
| Other | $15,084.05 |
| *Total* | *$385,757.98* |

**<u>EXHIBIT F</u>**

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/14/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Ruhlin (Debtor) to discuss logistics related to cash management system if motion is not heard on the first day and timing to contact banks. |
| 1 | 5/14/2012 | Grossman, Terrence | 0.1 | Participate in call with L. Marinuzzi (MoFo) re: scheduling cash management for hearing on the first day. |
| 1 | 5/14/2012 | Grossman, Terrence | 0.3 | Review contingency plan regarding cash management system in case cash management is not heard on the first day. |
| 1 | 5/14/2012 | Grossman, Terrence | 0.4 | Review logistics with banks in case first day hearing is postponed on cash management motion. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.4 | Participate in call with L. Nashelsky (MoFo) to discuss impact of delay in first day hearing on cash management system. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.5 | Participate in call with L. Corrigan (Debtors), J. Adams (Debtors), D. Howard (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.5 | Participate in call  with C. Stolarski (JPM), R. Smith, T. Boyle (JPM), R. Bucolo (Debtors), F. Ruhl (Debtors), L. Correa (Debtors), M. Wright (Debtors), J. Bohlken (Debtors), and R. Blum (Debtors) to review open items and timing related to reopening of JPM bank accounts. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.6 | Participate in follow-up call with C. Stolarski (JPM), R. Smith (JPM), T. Boyle (JPM), R. Bucolo (Debtors), F. Ruhl (Debtors), L. Correa (Debtors), M. Wright (Debtors), J. Bohlken (Debtors), and R. Blum (Debtors) to review open items and timing related to reopening of JPM bank accounts. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.6 | Participate in call with R. Newman (AFI), F. Ruhl (Debtors), L. Ng (Debtors). E. Boland (Debtors), T. Pacitto (AFI), H. Anderson (Debtors), and R. Bluhm (Debtors) to discuss implementation of new cash management processes with respect to P&I advances. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.5 | Participate in call with S. Stokes (AFI), T. Houghton (AFI), S. McCarthy (AFI), J. Bohlken (Debtors) and K. Higgins (BoNY) to discuss issues related to timing of funding for Ally Heloc loans. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.6 | Participate in call with S. Stokes (AFI), T. Houghton (AFI), S. McCarthy (AFI), J. Bohlken (Debtors), and B. Bergmann (Debtors) to discuss with Ally processes and options for funding Heloc loans. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.4 | Revise letters notifying banks of filing. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.7 | Participate in call with R. Bluhm (Debtors) and representatives of Wilmington Trust to discuss impact of filing on bank accounts they manage. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors) and C. Stolarski (Debtors) to discuss timing of ACH and check cut-offs at JPM. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.6 | Participate in call with representatives of Wells Fargo to discuss timing of ACH and check cut-offs. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.5 | Participate in call with representatives of Bank of America to discuss timing of ACH and check cut-offs. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.3 | Draft correspondence regarding handling of accounts that Wilmington Trust manages. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.6 | Participate in call with K. Higgins (BoNY) to discuss options for Ally funding of Heloc loans. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.5 | Correspond with K. Higgins (BoNY) to authorize payment of certain Heloc requests upon appropriate approvals in Court orders. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.7 | Participate in call with D. Seidel (US Bank) to discuss process for check cut-offs and directions for clearing checks after appropriate Court orders. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.7 | Prepare analysis of required funding wires for Tuesday May 15, 2012 to distribute to the ResCap Treasury team. |
| 1 | 5/14/2012 | McDonagh, Timothy | 1.2 | Respond to ResCap questions regarding timing of cash management order and reopening of bank accounts. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.7 | Review and respond to questions from E. Cornejo (Debtors) regarding accounts at Citibank. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.6 | Participate in call with J. Ruhlin (Debtors) to discuss timing of contacting banks regarding official notification of filing and other cash management items. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/14/2012 | McDonagh, Timothy | 0.6 | Participate in call with K. Gyasi-Twum (AFI), B. Jeffress (AFI), and R. Bluhm (Debtors) to discuss bank account reporting post-petition. |
| 1 | 5/14/2012 | McDonagh, Timothy | 0.9 | Participate in meeting with T. Pacitto (AFI) and R. Newman (AFI) to discuss revised wire process. |
| 1 | 5/14/2012 | Qiao, Shi | 0.7 | Participate in accounting meeting with treasury group and accounting team to discuss daily process. |
| 1 | 5/14/2012 | Qiao, Shi | 1.0 | Attend servicing advance conference call with treasury group, master servicing group and primary servicing group to go through wire template and confirm cash movement process. |
| 1 | 5/14/2012 | Qiao, Shi | 2.7 | Update servicing advance timeline instruction document based on discussion at the treasury group meeting. |
| 1 | 5/14/2012 | Qiao, Shi | 0.6 | Update daily cash report as of 5/11/2012 received on 5/14/2012. |
| 1 | 5/14/2012 | Qiao, Shi | 0.4 | Review wire instruction file to confirm account number and amounts are right. |
| 1 | 5/14/2012 | Qiao, Shi | 1.4 | Develop template to track process for wires from various cash management systems used by Debtor. |
| 1 | 5/14/2012 | Qiao, Shi | 0.5 | Summarize open items for servicing advances and collections and following up Quantum has been set up and P&I has been able to breakout by GSAP and Revolver. |
| 1 | 5/14/2012 | Qiao, Shi | 0.8 | Incorporate updates to the servicing advance timeline document. |
| 1 | 5/14/2012 | Qiao, Shi | 0.6 | Prepare close balance summary for concentration accounts, servicer advance accounts and associated new JPM accounts. |
| 1 | 5/14/2012 | Qiao, Shi | 0.5 | Review and update cash flow and collateral model. |
| 1 | 5/14/2012 | Qiao, Shi | 0.7 | Continue to review and update cash flow and collateral model. |
| 1 | 5/14/2012 | Qiao, Shi | 1.1 | Map line items from projection with wires and summarize open items to follow up. |
| 1 | 5/14/2012 | Witherell, Brett | 0.5 | Participate in call with J. Adams (Debtors) and L. Corrigan (Debtors) re: status of accounting accounting database report and population of report of actual post filing cash flows. |
| 1 | 5/14/2012 | Witherell, Brett | 2.3 | Update cash track model with bank accounts by financing facility. |
| 1 | 5/14/2012 | Witherell, Brett | 1.2 | Participate in call with Ally Treasury Team and Servicing team: R. Newman (AFI), S. McClellan (AFI), Lisa Ng (Debtors), and Rita Bucolo (Debtors) re: Servicing Advance timeline for week of May 14-May 18. |
| 1 | 5/14/2012 | Witherell, Brett | 0.8 | Review cash flow model with Ally Treasury team, M. McAnally (AFI), T. Pacitto (AFI), S. McClellan (AFI), K. Abdallah (AFI) including discussion on how actual wired cash amounts will need to be incorporated into the daily cash flow model. |
| 1 | 5/14/2012 | Witherell, Brett | 0.2 | Follow up call with R. Bucolo (Debtors) on the timing requirements of servicer advance wires. |
| 1 | 5/14/2012 | Witherell, Brett | 1.3 | Incorporate new cash flow item - Hedging Related Cash flows into actual and forecast islands within the Cash Flow model. |
| 1 | 5/14/2012 | Witherell, Brett | 1.2 | Incorporate new cash flow item - update formula lookups and push through to Consolidated cash flows. |
| 1 | 5/14/2012 | Witherell, Brett | 1.0 | Incorporate final 30 day DIP forecast into Cash Flow Model. |
| 1 | 5/14/2012 | Witherell, Brett | 0.9 | Continue to incorporate final 30 day DIP forecast into Cash Flow Model. |
| 1 | 5/14/2012 | Witherell, Brett | 2.1 | Participate in meeting with R. Carder (AFI) to review Debtors "Roll forward model" and incorporate Debtors forecasts into Cash Flow Model. |
| 1 | 5/15/2012 | Grossman, Terrence | 0.6 | Review and provide comments on logistics for funding pre-petition closings. |
| 1 | 5/15/2012 | Grossman, Terrence | 0.5 | Participate in call with W. Wilkerson (Debtor) and M. Moklinger (Debtor) to discuss and coordinate logistics to pay pre-petition closing obligations. |
| 1 | 5/15/2012 | Lombardo, Gerald | 0.6 | Participate in discussion with K Gyasi-Twum (AFI) re: management bank account structure. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.4 | Correspond with C. Stolarski (JPM) and R. Smith (JPM) to discuss timing of cash management order and reopening of bank accounts. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.6 | Revise write-up of revised cash management procedures for the Ally cash operations team. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Participate in call with L. Corrigan (Debtors), J. Adams (Debtors), D. Howard (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Participate in call with C. Stolarski (JPM) R. Smith (JPM), T. Boyle (JPM), R. Bucolo (Debtors), F. Ruhl (Debtors), L. Correa (Debtors), M. Wright (Debtors), J. Bohlken (Debtors), and R. Blum (Debtors) to review open items and timing related to reopening of JPM bank accounts. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Participate in call with S. Stokes (AFI), T. Houghton (AFI), S. McCarthy (AFI), J. Bohlken (Debtors), and B. Bergmann (Debtors) to discuss with Ally processes and options for funding Heloc loans. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.6 | Participate in call  with J. Murphy (AFI), M. Fleming (AFI), K. Gyasi-Twum (AFI) and R. Bluhm (Debtors) re  cash management issues. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Participate in follow-up call with C. Stolarski (JPM), R. Smith (JPM), T. Boyle (JPM), R. Bucolo (Debtors), F. Ruhl (Debtors), L. Correa (Debtors), M. Wright (Debtors), J. Bohlken (Debtors), and R. Blum (Debtors) to review open items and timing related to reopening of JPM bank accounts. |
| 1 | 5/15/2012 | McDonagh, Timothy | 1.0 | Participate in call Z. Khan (Wells Fargo) to discuss timing of resuming bank accounts at Wells Fargo and the timing of releasing certain wires. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.7 | Correspond with cash management banks regarding the cash management order and the reopening of ResCap bank accounts. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Murphy (AFI), K. Gyasi-twum (AFI), B. Jeffres (AFI), and R. Bluhm (Debtors) to discuss new cash management processes. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Caputi (Deutsche Bank), counsel for Deutsche Bank, J. Ruhlin (Debtors) and J. Wishnew (MoFo) to discuss instructions for handling post-petition transactions. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Correspond with M. Caputi (Deutsche Bank) re:  formal instructions for handling of post-petition transactions. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.8 | Participate in discussion with R. Bluhm (Debtors) and T. Pacitto (AFI) to reconcile clearing wires needed out of a servicing advance account. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.8 | Review servicing payments scheduled to be released. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Participate in call with B. Bergman (Debtors) and K. Higgins (BoNY) to formalize process for Ally Bank to fund Helocs. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Correspond with Ally Bank personnel formalizing understanding with Bank of NY Mellon regarding process for funding Helocs. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.6 | Correspond regarding timing of wires to ensure all ACH's are properly funded. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.6 | Correspond regarding the release of wires to fund scheduled loan closings. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.4 | Participate in call with M. Thomas (Bank of America) to discuss cash management order. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.4 | Participate in call with W. Winslow (BoNY) to discuss funding of Heloc loans. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Review scheduled payments to be cleared by accounting group. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.5 | Participate in call with H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss status update of actual cash tracking. |
| 1 | 5/15/2012 | McDonagh, Timothy | 0.6 | Participate in call with T. Pacitto (AFI), R. Newman (AFI), E. Boland, and L. Ng (Debtors) to discuss timing and estimates for Master Servicing P&I advances. |
| 1 | 5/15/2012 | Qiao, Shi | 1.1 | Develop close balance tracking template to trace cash movement between islands. |
| 1 | 5/15/2012 | Qiao, Shi | 0.3 | Attend meeting with K. Gyasi-twum (AFI) to discuss daily wire and open items. |
| 1 | 5/15/2012 | Qiao, Shi | 0.4 | Attend accounting meeting with structure funding team and accounting group re: key issues and next steps. |
| 1 | 5/15/2012 | Qiao, Shi | 1.2 | Participate in call with treasury group and master servicing group re: daily reimbursement for servicer advances. |
| 1 | 5/15/2012 | Qiao, Shi | 0.6 | Update Daily cash report as of 5/14/2012 and prepare comparison analysis between 5/11 and 5/14. |
| 1 | 5/15/2012 | Qiao, Shi | 0.8 | Continue to update Daily cash report as of 5/14/2012 and prepare comparison analysis between 5/11 and 5/14. |
| 1 | 5/15/2012 | Qiao, Shi | 1.2 | Participate in meeting with W. McClellan (AFI) to investigate open items on daily wire template. |
| 1 | 5/15/2012 | Qiao, Shi | 0.8 | Participate in discussion with R. Carder (AFI) regarding loan repurchase file and cash model. |
| 1 | 5/15/2012 | Qiao, Shi | 0.6 | Prepare primary servicing and master servicing Wednesday's wire. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/15/2012 | Qiao, Shi | 1.8 | Participate in meeting with R. Carder (AFI) to review daily cash report by islands and reconciling source of report to double check wire account number and amounts are correct. |
| 1 | 5/15/2012 | Qiao, Shi | 0.9 | Review cash flow model and collateral report. |
| 1 | 5/15/2012 | Renzi, Mark A | 0.5 | Review issues regarding cash management order. |
| 1 | 5/15/2012 | Witherell, Brett | 0.4 | Review cash flows and wire transactions to be sent Tuesday. |
| 1 | 5/15/2012 | Witherell, Brett | 0.6 | Participate in call with L. Ng (Debtors) F. Ruhl (Debtors),  Kwab-Gyasi-twum (AFI) and R. Bucolo (Debtors) on new accounts and fundings for Tuesday. |
| 1 | 5/15/2012 | Witherell, Brett | 0.5 | Participate in call with J. Adams (Debtors) and  L. Corrigan (Debtors) regarding status of accounting accounting database report and population of report of actual post filing cash flows. |
| 1 | 5/15/2012 | Witherell, Brett | 0.7 | Participate in call with S. McClellan (AFI), K. Abdallah (AFI), and M. McAnally (AFI) to update Wire Tracking details for GMACM. |
| 1 | 5/15/2012 | Witherell, Brett | 0.7 | Participate in call with S. McClellan (AFI), K. Abdallah (AFI), and M. McAnally (AFI) to update Wire Tracking details for RFC. |
| 1 | 5/15/2012 | Witherell, Brett | 0.3 | Participate in call with C. Kane (AFI), K. Gyasi-twum (AFI); H. Anderson (Debtors), R. Bluhm (ResCap), B. Jeffress (AFI), M. Scarseth, (AFI), and R. Carder (AFI) regarding bank accounts. |
| 1 | 5/15/2012 | Witherell, Brett | 1.9 | Participate in discussion with S. McClellan (AFI), K. Abdallah (AFI) and M. McAnally (AFI) to update Wire Tracking details for DIP. |
| 1 | 5/15/2012 | Witherell, Brett | 1.7 | Participate in discussion with S. McClellan (AFI), K. Abdallah (AFI) and M. McAnally (AFI) to update Wire Tracking details for Revolver. |
| 1 | 5/15/2012 | Witherell, Brett | 1.0 | Participate in meeting with R. Carder (AFI) to discuss cash flow forecasting process and how to incorporate forecasting into cash flow model. |
| 1 | 5/15/2012 | Witherell, Brett | 1.3 | Participate in discussion with S. McClellan (AFI), K. Abdallah (AFI), and M. McAnally (AFI) to update Wire Tracking details for LOC Island. |
| 1 | 5/15/2012 | Witherell, Brett | 0.7 | Participate in discussion with S. McClellan (AFI), K. Abdallah (AFI), and M. McAnally (AFI) re: update Wire Tracking details for Ally DIP, FNMA, and Unencumbered Islands. |
| 1 | 5/15/2012 | Witherell, Brett | 1.2 | Update forecast model with actual cash flow data from May 14th. |
| 1 | 5/15/2012 | Witherell, Brett | 0.5 | Participate in discussion with R. Carder (AFI) re: cash flow model beginning balance and summary model which rolls accounts into island. |
| 1 | 5/15/2012 | Witherell, Brett | 1.0 | Participate in meeting with S. McClellan (AFI) to  review Wednesday's expected cash flow items. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.8 | Prepare analysis of required funding wires for May 16th, 2012 for the ResCap Treasury team. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.4 | Prepare additional letter for Deutsche Bank about specific wire request. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.8 | Coordinate new processes for DIP accounts with Primary and Master Servicing. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.3 | Correspond with K. Higgins (BoNY) regarding additional data sources related to cleared checks. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.3 | Revise analysis of required funding wires for May 16th, 2012 based on updated advance information, and distribute to ResCap Treasury team. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.4 | Correspond with B. Jeffress (AFI) regarding accounts payable bank account and bounced checks. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.6 | Participate in call with D. Draxler (US Bank) and J. Ruhlin (Debtors) regarding demand deposit accounts at US Bank. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.4 | Review account reconciliation for origination account and follow-up with S. Ruby (Debtors) with open issues. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.8 | Review correspondence regarding hedge proceeds and requirements for hedge collateral. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.8 | Review correspondences relating to interest payoff for the BMMZ facility. |
| 1 | 5/16/2012 | McDonagh, Timothy | 1.2 | Review origination and servicing payment requests. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.9 | Participate in discussion with J. Wishnew (MoFo) and J. Ruhlin (Debtors) regarding 345 waiver and approved banks by the trustee for SDNY. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.5 | Review final approved Ally cash collateral order. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/16/2012 | McDonagh, Timothy | 0.6 | Review reconciliation of daily cash report and reporting of bank accounts for cash reconciliation. |
| 1 | 5/16/2012 | McDonagh, Timothy | 1.2 | Review and comment on cash tracking model. |
| 1 | 5/16/2012 | McDonagh, Timothy | 0.4 | Correspond with L. Ng (Debtors) regarding additional payments from Master Servicing to corporate accounts. |
| 1 | 5/16/2012 | McDonagh, Timothy | 1.1 | Participate in call with L. Corrigan (Debtors), J. Adams (Debtors), D. Howard (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |
| 1 | 5/16/2012 | Qiao, Shi | 0.4 | Participate in accounting meeting with structured funding team and accounting team re: accounting updates and accounting database report. |
| 1 | 5/16/2012 | Qiao, Shi | 1.6 | Review final DIP projection and map wires with new line item. |
| 1 | 5/16/2012 | Qiao, Shi | 0.4 | Review daily wires instructions for accuracy. |
| 1 | 5/16/2012 | Qiao, Shi | 2.3 | Participate in meeting with treasury group re: servicer advance collections wire instructions. |
| 1 | 5/16/2012 | Qiao, Shi | 0.9 | Update accounts close balance by islands including comparison analysis between May 15th and May 14th. |
| 1 | 5/16/2012 | Qiao, Shi | 0.6 | Investigate daily cash changes in cash comparison report. |
| 1 | 5/16/2012 | Witherell, Brett | 1.1 | Update DIP actual cash flows in the cash tracking model based on daily reporting e-mails. |
| 1 | 5/16/2012 | Witherell, Brett | 0.5 | Participate in discussion with J. Ruhlin (Debtors) and R. Carder (AFI) on cash flow forecasting data sources. |
| 1 | 5/16/2012 | Witherell, Brett | 1.3 | Continue to update DIP actual cash flows in the cash tracking model based on daily reporting e-mails. |
| 1 | 5/16/2012 | Witherell, Brett | 0.4 | Participate in call with L. Ng (Debtors) to discuss Servicing Advances actuals. |
| 1 | 5/16/2012 | Witherell, Brett | 1.4 | Update Revolver actual cash flows based on daily reporting e-mails. |
| 1 | 5/16/2012 | Witherell, Brett | 1.9 | Participate in meeting with R. Carder (AFI) to update cash flow forecasting model and incorporate 30 day forecast with adjustments based on specific servicing days. |
| 1 | 5/16/2012 | Witherell, Brett | 0.3 | Participate in call with J. Adams (Debtors)  and L. Corrigan (Debtors) regarding status of accounting accounting database report and population of report of actual post filing cash flows. |
| 1 | 5/16/2012 | Witherell, Brett | 1.1 | Update FNMA, FHLMC actual cash flows based on daily reporting e-mails and incorporate cash flows into Cash Flow Tracking Model. |
| 1 | 5/16/2012 | Witherell, Brett | 1.1 | Incorporate actual wire detail information into cash flow model. |
| 1 | 5/16/2012 | Witherell, Brett | 1.7 | Continue to incorporate actual wire detail information into cash flow model. DIP, Revolver, and LOC -  map actual wires to cash flow line items. |
| 1 | 5/16/2012 | Witherell, Brett | 2.6 | Update cash flow model to include and interface where the Debtors can input actual wire data and it will map directly into cash flow line items. |
| 1 | 5/16/2012 | Witherell, Brett | 0.7 | Incorporate actual wire detail information into cash flow model for unencumbered cash. |
| 1 | 5/16/2012 | Witherell, Brett | 0.4 | Continue to incorporate actual wire detail information into cash flow model for unencumbered cash. |
| 1 | 5/17/2012 | McDonagh, Timothy | 0.6 | Participate in call with S. Stokes (AFI), S. McCarthy (AFI), and J. Bohlken (Debtors) to review presentation on BoNY Heloc process. |
| 1 | 5/17/2012 | McDonagh, Timothy | 0.5 | Participate in call with K. Gyasi-Twum (AFI), B. Jeffress (AFI), B. Pesola (AFI), and R. Bluhm (Debtors) to discuss U.S. bank DDA account. |
| 1 | 5/17/2012 | McDonagh, Timothy | 0.4 | Participate in call with C. Kane (Debtors), R. Bluhm (Debtors), and L. Curtis (Debtors) to discuss set-up of new accounts. |
| 1 | 5/17/2012 | McDonagh, Timothy | 0.4 | Review details of hedge settlement proceeds and compare to budget. |
| 1 | 5/17/2012 | McDonagh, Timothy | 0.8 | Review correspondence on loan repurchases, and what is permitted under Court orders. |
| 1 | 5/17/2012 | McDonagh, Timothy | 0.6 | Prepare analysis of accounts blocked for the revolver and LOC. |
| 1 | 5/17/2012 | McDonagh, Timothy | 0.3 | Follow-up with D. Draxler (US Bank) regarding positive pay in DDA accounts. |
| 1 | 5/17/2012 | McDonagh, Timothy | 1.5 | Prepare analysis of cash balances and bank accounts by funding facility island. |
| 1 | 5/17/2012 | McDonagh, Timothy | 1.0 | Prepare summary of miscellaneous data sources for tacking of cash flow actuals. |
| 1 | 5/17/2012 | McDonagh, Timothy | 0.7 | Prepare list of question for accounting group on the accounting database report. |
| 1 | 5/17/2012 | McDonagh, Timothy | 2.0 | Reconcile cash flows for facility island accounts. |
| 1 | 5/17/2012 | McDonagh, Timothy | 1.6 | Reconcile known wires to bank statement list of debits and credits for main operating account. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/17/2012 | McDonagh, Timothy | 0.7 | Review and comment on cash tracking model. |
| 1 | 5/17/2012 | McDonagh, Timothy | 1.0 | Review various origination payment requests. |
| 1 | 5/17/2012 | Qiao, Shi | 1.4 | Participate in call with J. Carter (Debtors) and  H. Anderson (Debtors) on accounting database account report information. |
| 1 | 5/17/2012 | Qiao, Shi | 1.1 | Reconcile daily wires with M. McAnally  (AFI) and C. Abdallah (AFI). |
| 1 | 5/17/2012 | Qiao, Shi | 2.7 | Reconcile daily cash balance from bank account statements and cash model. |
| 1 | 5/17/2012 | Qiao, Shi | 1.3 | Update close balance comparison template by new blocked accounts list. |
| 1 | 5/17/2012 | Qiao, Shi | 0.4 | Participate in call with L. Corrigan (Debtors), J. Adams (Debtors), T. Pacitto (AFI),  S. McClellan (AFI), R. Newman (AFI) on accounting database questions. |
| 1 | 5/17/2012 | Qiao, Shi | 0.9 | Conduct daily cash by islands analysis for 5/16/2012 including comparison analysis between 5/15/2012 and 5/16/2013. |
| 1 | 5/17/2012 | Witherell, Brett | 0.4 | Participate in call with L. Corrigan (Debtors), J. Adams (Debtors), T. Pacitto (AFI), S. McClellan (AFI), R. Newman (AFI) regarding accounting database report questions. |
| 1 | 5/17/2012 | Witherell, Brett | 1.7 | Incorporate Tuesday 5/15 actuals in cash flow based on old wire tracking forms. |
| 1 | 5/17/2012 | Witherell, Brett | 0.7 | Update Collateral tracking in cash flow model. |
| 1 | 5/17/2012 | Witherell, Brett | 1.3 | Participate in call with J. Carter (AFI), H. Anderson (Debtors) re: accounting database account report information. |
| 1 | 5/17/2012 | Witherell, Brett | 2.2 | Rework Cash Flow model to include and interface where the Debtors can input actual wire data and it will map directly into cash flow line items. |
| 1 | 5/17/2012 | Witherell, Brett | 0.9 | Reconcile daily cash balances from bank account statements. DIP cash accounts vs. cash flow model line items. |
| 1 | 5/17/2012 | Witherell, Brett | 0.8 | Reconcile daily cash balances from bank account statements - Revolver cash accounts vs. cash flow model line items. |
| 1 | 5/17/2012 | Witherell, Brett | 0.5 | Reconcile daily cash balances from bank account statements - LOC cash accounts vs. cash flow model line items. |
| 1 | 5/17/2012 | Witherell, Brett | 2.4 | Reconcile daily cash balances from bank account statements - Unencumbered cash accounts vs. cash flow model line items. |
| 1 | 5/17/2012 | Witherell, Brett | 0.7 | Review loan repurchase file from the last 3 days from R. Carder (AFI) for inclusion into the Collateral tracking section of the cash flow model. |
| 1 | 5/17/2012 | Witherell, Brett | 1.8 | Participate in meeting with S. McClellan (AFI), K. Abdallah (AFI) and M. McAnally (AFI)  to review wires from Thursday 5/17 and incorporate actual wire information into Cash Flow tracking model. |
| 1 | 5/18/2012 | McDonagh, Timothy | 0.8 | Participate in meeting with J. Ruhlin (Debtors), M. Scarseth (Debtors) to review current status of cash tracking model. |
| 1 | 5/18/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with C. Kane (Debtors), R. Bluhm (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors) J. Wishnew (MoFo) and , T. Goren (MoFo) to discuss calendar of Treasury deliverables. |
| 1 | 5/18/2012 | McDonagh, Timothy | 0.6 | Participate in call with K. Gyasi-twum (Debtors), B. Jeffress (AFI), J. Murphy (AFI),  R. Carder (AFI) J. Ruhlin (Debtors), M. Scarseth (Debtors) to discuss status of daily cash report and the daily cash roll forward report. |
| 1 | 5/18/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with M. Scarseth (Debtors) to discuss daily cash roll forward report and alternative information available from cash operations. |
| 1 | 5/18/2012 | McDonagh, Timothy | 0.4 | Correspond with R. Bucolo (Debtors) re: servicer advance reporting for primary servicing. |
| 1 | 5/18/2012 | McDonagh, Timothy | 0.7 | Review and reconcile transactions in foreign currency accounts. |
| 1 | 5/18/2012 | McDonagh, Timothy | 0.4 | Review status of cash reporting and plan for variance analysis with cash forecast. |
| 1 | 5/18/2012 | McDonagh, Timothy | 1.7 | Review and comment on initial accounting database report for the dates 5/14-5/16. |
| 1 | 5/18/2012 | McDonagh, Timothy | 0.9 | Review and comment on cash tracking model in advance of review meeting with Debtors. |
| 1 | 5/18/2012 | Qiao, Shi | 1.4 | Attend meeting with treasury group regarding cash daily flow and collateral model. |
| 1 | 5/18/2012 | Qiao, Shi | 1.2 | Incorporate updates to the cash flow model. |
| 1 | 5/18/2012 | Qiao, Shi | 0.9 | Prepare close balance comparison analysis between May 16th and May 17th. |
| 1 | 5/18/2012 | Witherell, Brett | 0.7 | Reconcile actual cash vs. Cash Flow model and incorporate pre-petition items into cash flow accruals. |
| 1 | 5/18/2012 | Witherell, Brett | 1.1 | Incorporate pre-petition items into cash flow accruals. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/18/2012 | Witherell, Brett | 1.0 | Participate in discussion with M. Scarseth (Debtors) J. Ruhlin (Debtors) and R. Bluhm (Debtors) to walk through cash flow model. |
| 1 | 5/18/2012 | Witherell, Brett | 2.3 | Incorporate Actual and Forecast data in cash flow model into single pro forma cash flow schedule for each island - DIP, Rev, Ally DIP. |
| 1 | 5/18/2012 | Witherell, Brett | 1.5 | Create new cash flow paths to account for 1 team unusual cash flow movements between islands. |
| 1 | 5/20/2012 | McDonagh, Timothy | 0.5 | Update analysis of cash balances and bank accounts by funding facility island. |
| 1 | 5/20/2012 | Witherell, Brett | 0.8 | Incorporate Actual and Forecast data in cash flow model into single pro forma cash flow schedule for each island - FNMA, Citi MSR. |
| 1 | 5/21/2012 | Grossman, Terrence | 0.2 | Review payments to Wilmington Trust. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Kane (Debtors), R. Bluhm (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors) J. Wishnew (MoFo), and T. Goren (MoFo) to discuss calendar of Treasury deliverables. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.5 | Participate in call with L. Corrigan (Debtors), J. Adams (Debtors), D. Howard (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.6 | Participate in call with T. Pacitto (AFI) M. Dugan (Debtors), and R. Bluhm (Debtors) to discuss reconciliation of servicer advance account. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.8 | Follow up with structured funding and accounting on reconciliation of servicer advances. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.5 | Participate in discussion with L. Correa (Debtors) regarding implementation of changes to check form. |
| 1 | 5/21/2012 | McDonagh, Timothy | 1.7 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.4 | Participate in call with S. McClellan (AFI) to discuss GSAP advances and confirm sources of information. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.4 | Follow-up call with M. Thomas (Bank of America) to discuss cash management order. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.4 | Participate in discussion with N. Rosenbaum (MoFo) regarding cash management and critical vendor motion. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.3 | Review wires submissions for T&I advance reimbursements. |
| 1 | 5/21/2012 | McDonagh, Timothy | 1.6 | Review updated cash tracking model and provide comment. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.7 | Review update re: reporting of actual cash flow results. |
| 1 | 5/21/2012 | McDonagh, Timothy | 0.6 | Develop account list needed for daily cash report. |
| 1 | 5/21/2012 | Meerovich, Tatyana | 1.6 | Review actual cash flow tracking model. |
| 1 | 5/21/2012 | Qiao, Shi | 0.8 | Prepare close balance comparison analysis updated to 5/18. |
| 1 | 5/21/2012 | Qiao, Shi | 0.7 | Review case update and next steps re: treasury operations. |
| 1 | 5/21/2012 | Qiao, Shi | 1.4 | Prepare comparison between daily cash report and CAP report and summarize accounts from daily cash report that are not on the CAP report. |
| 1 | 5/21/2012 | Qiao, Shi | 0.7 | Update close balance comparison model by excluding non-filing entities accounts. |
| 1 | 5/21/2012 | Qiao, Shi | 0.5 | Update close balance comparison model by creating tracking template summary. |
| 1 | 5/21/2012 | Qiao, Shi | 0.9 | Review daily cash activities including servicing cash activities files. |
| 1 | 5/21/2012 | Renzi, Mark A | 1.1 | Review reporting requirements under various DIP and cash collateral agreements. |
| 1 | 5/21/2012 | Witherell, Brett | 2.2 | Combine Actuals and Forecast into single cash flow model. |
| 1 | 5/21/2012 | Witherell, Brett | 2.1 | Continue to combine Actuals and Forecast into single cash flow model. |
| 1 | 5/21/2012 | Witherell, Brett | 0.8 | Input accounting database Actual values from Mon-Wed 5/15-5/16. |
| 1 | 5/21/2012 | Witherell, Brett | 0.6 | Input Friday 5/18 actuals into cash flow model based on wire information from S. McClellan (AFI). |
| 1 | 5/21/2012 | Witherell, Brett | 1.1 | Reconcile Friday Actuals balances from wire sheets with Bank Account Balances. |
| 1 | 5/21/2012 | Witherell, Brett | 2.1 | Continue to combine Actuals and Forecast into single cash flow model. |
| 1 | 5/21/2012 | Witherell, Brett | 2.8 | Reconcile Servicing advances and items on accounting database report with cash flow model and update cash flow model for presentation to ResCap and to Ally Bank. |
| 1 | 5/22/2012 | Lombardo, Gerald | 0.5 | Participate in discussion with Bank of America representative regarding cash management bank account structure. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.5 | Participate in call with L. Corrigan (Debtors), J. Adams, D. Howard (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/22/2012 | McDonagh, Timothy | 0.6 | Participate in call with T. Pacitto (AFI), S. McClellan (AFI), J. Adams (Debtors), and H. Anderson (Debtors) to discuss processes related to pledging repurchases. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.4 | Attend meeting with J. Ruhlin (Debtors), M. Scarseth (Debtors), R. Bluhm (Debtors), H. Anderson (Debtors), and R. Joslin (Debtors) to discuss resources for cash tracking. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.7 | Participate in call with R. Newman (AFI), B. Westman (Debtors), L. Corrigan (Debtors), D. Howard (Debtors), J. Adams (Debtors), S. McClellan (AFI) and H. Anderson (Debtors) to discuss changes to reporting under LOC. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.4 | Follow-up with R. Bucolo (Debtors) related to funding and returns of miscellaneous P&I returns. |
| 1 | 5/22/2012 | McDonagh, Timothy | 1.2 | Analyze miscellaneous servicing cash flows for May 14th through May 16th. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.4 | Follow-up with accounting on questions related to reconciling miscellaneous servicing cash flows. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.6 | Follow-up with M. Dugan (Debtors) and S. McClellan (AFI) on reconciliation of servicer advance funding. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.8 | Review changes in cash balance for miscellaneous cash accounts and develop items for follow-up. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) and C. Wright (AFI) to discuss hedging cash flows. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.4 | Review and comment on updated reporting format for cash flows from accounting. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.5 | Review update re: reporting of actuals. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.6 | Participate in discussion with R. Bluhm (Debtors) regarding account for LOC DIP and process for accessing funds. |
| 1 | 5/22/2012 | McDonagh, Timothy | 1.0 | Review and provide comments on the updated cash tracking model. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.4 | Review wires submissions to move cash to financing island accounts. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.4 | Follow-up on questions related to authorization of wire from foreign currency accounts at Citi. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.5 | Participate in call with H. Anderson, M. Scarseth (Debtors) and R. Newman (AFI) to discuss cash movement on unencumbered loans. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.9 | Review and update cash flow line item by facility chart. |
| 1 | 5/22/2012 | McDonagh, Timothy | 0.6 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 5/22/2012 | Meerovich, Tatyana | 0.9 | Review and edit cash flow line items matrix by facility. |
| 1 | 5/22/2012 | Qiao, Shi | 0.9 | Develop request for additional information on other primary servicing cash flows. |
| 1 | 5/22/2012 | Qiao, Shi | 0.8 | Develop summary of GNMA repurchase transactions for the period 5/10 - 5/14. |
| 1 | 5/22/2012 | Qiao, Shi | 1.3 | Identify and investigate non GNMA repurchase activities. |
| 1 | 5/22/2012 | Qiao, Shi | 1.1 | Analyze details regarding primary servicing others in materials received from the Debtors. |
| 1 | 5/22/2012 | Qiao, Shi | 1.2 | Review daily wires including cash report for JPMorgan accounts. |
| 1 | 5/22/2012 | Qiao, Shi | 1.0 | Review cash flow line items by facility matrix. |
| 1 | 5/22/2012 | Witherell, Brett | 0.5 | Input Revised Mon-Wed 5/14-5/16 accounting database Report and Thursday 5/17 accounting database report into cash flow actuals. |
| 1 | 5/22/2012 | Witherell, Brett | 0.5 | Participate in call with treasury team to discuss status of accounting database report and whether items are flowing to the correct facilities now that the report has gone live. |
| 1 | 5/22/2012 | Witherell, Brett | 0.9 | Participate in discussion with J. Ruhlin (Debtors) and M. Scarseth (Debtors) regarding cash flow data reporting requirements. |
| 1 | 5/22/2012 | Witherell, Brett | 1.5 | Update Cash Flow model to remove sheets that are no longer being used. |
| 1 | 5/22/2012 | Witherell, Brett | 0.3 | Participate in call with R. Carder (AFI) to discuss GNMA Repurchases, information availability and timing of reports. |
| 1 | 5/22/2012 | Witherell, Brett | 0.4 | Create Cash Flow Line Item Matrix of cash flow line items and facilities. |
| 1 | 5/22/2012 | Witherell, Brett | 0.5 | Align cash flow model with accruals and forecasting. |
| 1 | 5/22/2012 | Witherell, Brett | 0.3 | Participate in discussion with H. Anderson (Debtors) re: Fannie Mae and Freddie Mac servicing advance netting. |
| 1 | 5/22/2012 | Witherell, Brett | 0.9 | Update cash flow model to show selected sections and incorporate summaries of debits and credits for each island in preparation for meeting with Ally Bank. |
| 1 | 5/22/2012 | Witherell, Brett | 2.4 | Upload 60 day forecast into cash flow model. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/22/2012 | Witherell, Brett | 0.3 | Participate in call with S. McClellan (AFI) to discuss wire information from Monday 5/21 and Tuesday 5/23. |
| 1 | 5/22/2012 | Witherell, Brett | 0.8 | Incorporate wire information from Monday 5/21 and Tuesday 5/22. |
| 1 | 5/22/2012 | Witherell, Brett | 0.9 | Prepare LOC "Debit/Credit" cash flow statement for meeting with Ally Bank. |
| 1 | 5/22/2012 | Witherell, Brett | 1.8 | Reconcile servicer advances and collections from Mon 5/14 -Friday 5/18 for GSAP and FHMLC. |
| 1 | 5/23/2012 | McDonagh, Timothy | 0.5 | Participate in call with L. Corrigan, J. Adams (Debtors), D. Howard (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |
| 1 | 5/23/2012 | McDonagh, Timothy | 1.0 | Participate in call with R. Newman (AFI), S. McClellan (AFI), L. Corrigan (Debtors), M. Scarseth (Debtors), H. Anderson (Debtors), M. Dugan (Debtors), J. Adams (Debtors), B Westman (Debtors), and D. Howard (Debtors) to discuss reporting requirements under the revolver. |
| 1 | 5/23/2012 | McDonagh, Timothy | 0.5 | Participate in call with R. Newman, S. McClellan (AFI), M. Scarseth (Debtors), H. Anderson (Debtors), M. Dugan (Debtors), J. Adams (Debtors), B Westman (Debtors), V. Bazarbashian (Debtors), and R. Bluhm (Debtors) to discuss sales proceeds accounts. |
| 1 | 5/23/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Murphy, R. Newman, T. Pacitto, B. Jeffress, K. Gyasi-twum (AFI), J. Ruhlin, and R. Bluhm (Debtors) to discuss status of cash management processes. |
| 1 | 5/23/2012 | McDonagh, Timothy | 0.4 | Follow-up with B. Westman (Debtors) regarding cash accounts for the statement of financial affairs and schedule of assets and liabilities. |
| 1 | 5/23/2012 | McDonagh, Timothy | 0.4 | Follow-up regarding payments managed by Wilmington Trust. |
| 1 | 5/23/2012 | McDonagh, Timothy | 1.8 | Review analysis of miscellaneous inflows and outflows and follow-up with accounting on additional questions. |
| 1 | 5/23/2012 | McDonagh, Timothy | 1.5 | Respond to questions regarding cash management. |
| 1 | 5/23/2012 | McDonagh, Timothy | 1.5 | Review updated cash tracking model. |
| 1 | 5/23/2012 | McDonagh, Timothy | 0.6 | Follow-up on issues related to payment of excise taxes. |
| 1 | 5/23/2012 | McDonagh, Timothy | 0.9 | Review accounting cash report and follow-up with questions related to repurchases. |
| 1 | 5/23/2012 | McDonagh, Timothy | 0.6 | Follow up regarding actuals are tracked relative to the forecast model. |
| 1 | 5/23/2012 | McDonagh, Timothy | 0.7 | Prepare summary of miscellaneous cash accounts and the variances needed to be analyzed. |
| 1 | 5/23/2012 | Meerovich, Tatyana | 1.3 | Prepare additional breakdown of cash flows in actual tracking, including meetings with J. Ruhlin (Debtors) and M. Scarseth (Debtors). |
| 1 | 5/23/2012 | Qiao, Shi | 1.3 | Conduct detailed analysis on primary servicing others, summarizing related activities and creating a summary by description by day. |
| 1 | 5/23/2012 | Qiao, Shi | 0.9 | Continue to conduct detailed analysis on primary servicing others, summarizing related activities and creating a summary by description by day. |
| 1 | 5/23/2012 | Qiao, Shi | 0.5 | Prepare close balance by islands summary for 5/21/2012 and comparison analysis between 5/21/2012 and 5/18/2012. |
| 1 | 5/23/2012 | Qiao, Shi | 0.3 | Continue to prepare close balance by islands summary for 5/21/2012 and comparison analysis between 5/21/2012 and 5/18/2012. |
| 1 | 5/23/2012 | Qiao, Shi | 1.0 | Participate in discussion with forecasting group re: P&I, T&I, and corporate cash break out by islands. |
| 1 | 5/23/2012 | Qiao, Shi | 0.5 | Participate in conference call with treasury group regarding sales proceeds and REO liquidation process. |
| 1 | 5/23/2012 | Qiao, Shi | 0.4 | Develop close balance by islands analysis for date 5/22/2012 and comparison analysis between 5/22/2012 and 5/21/2012. |
| 1 | 5/23/2012 | Qiao, Shi | 0.3 | Continue to develop close balance by islands analysis for date 5/22/2012 and comparison analysis between 5/22/2012 and 5/21/2012. |
| 1 | 5/23/2012 | Qiao, Shi | 0.6 | Incorporate updates to the detailed activities for primary servicing others. |
| 1 | 5/23/2012 | Qiao, Shi | 0.9 | Conduct T&I and corporate advances and returns analysis and creating a summary of total advances and returns by day for the time period 5/13 - 5/18. |
| 1 | 5/23/2012 | Qiao, Shi | 1.5 | Continue to conduct T&I and corporate advances and returns analysis and creating a summary of total advances and returns by day for the time period 5/13 - 5/18. |
| 1 | 5/23/2012 | Qiao, Shi | 0.4 | Review new line items with related islands. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/23/2012 | Witherell, Brett | 1.2 | Reconcile servicer advances and collections from Mon 5/14 -Friday 5/18 for Revolver Facility. |
| 1 | 5/23/2012 | Witherell, Brett | 0.2 | Participate in call with L. Corrigan (Debtors) and D. Howard (debtors) re: changes to the accounting report regarding moving line items from one geography to another based on Cash Flow Line Item by Facility Matrix. |
| 1 | 5/23/2012 | Witherell, Brett | 0.4 | Participate in discussion with J. Ruhlin (Debtors) re: progress to date of cash flows, and outstanding data sources that are still needed. |
| 1 | 5/23/2012 | Witherell, Brett | 2.4 | Reconcile actual cash from Week 1. |
| 1 | 5/23/2012 | Witherell, Brett | 1.5 | Input data from files on FNMA, FHMLC, GNMA P&I, T&I, Corp advances and collections into Cash Flow model. |
| 1 | 5/23/2012 | Witherell, Brett | 0.5 | Participate in call with R. Newman (AFI) , M. Dugan (AFI), B. Westman (Debtors), and H. Anderson (Debtors) re: proceeds from Revolver collateral sales. |
| 1 | 5/23/2012 | Witherell, Brett | 1.1 | Input Monday 5/21-Wed 5/23 wire information from S. McClellan (AFI) for DIP, Revolver, LOC, and Unencumbered wire transactions. |
| 1 | 5/23/2012 | Witherell, Brett | 0.5 | Participate in call with K. Gyasi-twum (AFI) R. Newman (AFI), B. Jeffress (AFI) re: reporting and if certain reports should continue. |
| 1 | 5/23/2012 | Witherell, Brett | 0.5 | Participate in meeting with H. Anderson (Debtors) regarding clarification to which island FHLMC servicer advances and returns are going to and why there is FHLMC in Unencumbered. |
| 1 | 5/23/2012 | Witherell, Brett | 0.5 | Review sources of actual data to be used in the forecasting process. |
| 1 | 5/23/2012 | Witherell, Brett | 1.2 | Reconcile cash flows with ending account balance for DIP, Revolver, LOC, Ally DIP, FNMA, Citi MSR Facilities. |
| 1 | 5/23/2012 | Witherell, Brett | 0.9 | Calculate amount of GSAP accrual that needs to be transferred between DIP and unencumbered to clear the 1st week accrual. |
| 1 | 5/23/2012 | Witherell, Brett | 0.8 | Follow-up on servicing advance activity from S. McClellan (AFI) and L. Ng (Debtors) . |
| 1 | 5/23/2012 | Witherell, Brett | 1.1 | Input hedging activity detail between Revolver and Unencumbered Facilities. |
| 1 | 5/24/2012 | McDonagh, Timothy | 0.5 | Participate in call with L. Corrigan (Debtors), J. Adams (Debtors), D. Howard (Debtors), H. Anderson, M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |
| 1 | 5/24/2012 | McDonagh, Timothy | 1.4 | Review and update wires to be made to financing facility accounts. |
| 1 | 5/24/2012 | McDonagh, Timothy | 0.8 | Follow-up regarding FNMA and FHLMC advances. |
| 1 | 5/24/2012 | McDonagh, Timothy | 0.6 | Participate in call with L. Ng (Debtors) to discuss timing for master servicing advances. |
| 1 | 5/24/2012 | McDonagh, Timothy | 1.4 | Review and provide comments on the updated cash tracking model. |
| 1 | 5/24/2012 | McDonagh, Timothy | 0.7 | Follow-up regarding collections for loans already written off. |
| 1 | 5/24/2012 | McDonagh, Timothy | 0.8 | Follow-up with M. Dugan (Debtors) regarding miscellaneous servicing cash flows. |
| 1 | 5/24/2012 | McDonagh, Timothy | 1.2 | Prepare response to questions regarding cash management. |
| 1 | 5/24/2012 | McDonagh, Timothy | 1.4 | Reconcile hedging cash flows to bank activity. |
| 1 | 5/24/2012 | Qiao, Shi | 2.2 | Prepare wire template for DIP, Revolver, LOC, Citi, FNMA and Ally DIP for Friday wires. |
| 1 | 5/24/2012 | Qiao, Shi | 0.7 | Identify selected cash activities in the bank statement detail and prepare summary. |
| 1 | 5/24/2012 | Qiao, Shi | 1.0 | Update template to track process for wires from various cash management systems used by Debtor. |
| 1 | 5/24/2012 | Qiao, Shi | 0.8 | Update close balance comparison as of May 23rd. |
| 1 | 5/24/2012 | Qiao, Shi | 0.3 | Develop wire for Citibank cash collateral account. |
| 1 | 5/24/2012 | Qiao, Shi | 0.6 | Review JPM report for May 15th from Treasury team and prepare summary for service advance activities. |
| 1 | 5/24/2012 | Qiao, Shi | 0.7 | Continue to review JPM report for May 15th from Treasury team and create summary for servicer advance activities. |
| 1 | 5/24/2012 | Qiao, Shi | 0.6 | Review accounting database reports for the period May 18th to May 2nd. |
| 1 | 5/24/2012 | Witherell, Brett | 0.8 | Review Revolver files on Advances and Collections. |
| 1 | 5/24/2012 | Witherell, Brett | 0.5 | Participate in meeting with R. Newman (AFI), T. Pacitto (AFI), S. McClellan (AFI), H. Anderson (Debtors), R. Bluhm (Debtors), R. Carder (AFI), B. Westman (Debtors), J. Adams (Debtors), Kwab Gyasi-twum (AFI) D. Howard (Debtors) re: discuss updated David Howard reports. |
| 1 | 5/24/2012 | Witherell, Brett | 0.6 | Participate in call with S. McClellan (AFI) re: timing of Servicer Advances and Collections. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/24/2012 | Witherell, Brett | 0.8 | Update cash flow model to reflect 1 day offset between cash collections into unencumbered and transfer of cash into revolver. |
| 1 | 5/24/2012 | Witherell, Brett | 0.6 | Participate in meeting with J. Ruhlin (Debtors) and M. Scarseth (Debtors) re: treasury update. |
| 1 | 5/24/2012 | Witherell, Brett | 1.0 | Summarize Unallocated category within the daily corp funds reports for inclusion in the cash flow model. |
| 1 | 5/24/2012 | Witherell, Brett | 0.3 | Incorporate Master servicing P&I Advances from L. Ng  (AFI) into the cash flow model. |
| 1 | 5/24/2012 | Witherell, Brett | 2.3 | Review servicer advance raw data files and align with cash flows in cash flow model. |
| 1 | 5/24/2012 | Witherell, Brett | 1.5 | Review Servicer Advance Collections - "Other" category raw data files and Align with Corp Collections from a cash flow timing standpoint. |
| 1 | 5/24/2012 | Witherell, Brett | 2.6 | Upload revised accounting database files into cash flow model. |
| 1 | 5/24/2012 | Witherell, Brett | 0.6 | Prepare LOC and Revolver wire forms in advance of a Friday 5/25 wire transfer to pay back the accrual to the Unencumbered Island. |
| 1 | 5/25/2012 | Grossman, Terrence | 0.2 | Review and provide guidance on payment of excise taxes that were usually paid by AFI and directly reimbursed by the Debtor. |
| 1 | 5/25/2012 | McDonagh, Timothy | 1.4 | Follow up regarding ResCap excise tax payments. |
| 1 | 5/25/2012 | McDonagh, Timothy | 1.2 | Review and provide comments on the updated cash tracking model. |
| 1 | 5/25/2012 | McDonagh, Timothy | 0.8 | Follow-up with accounting regarding repurchases. |
| 1 | 5/25/2012 | McDonagh, Timothy | 0.6 | Review and update wires to be made to financing facility accounts. |
| 1 | 5/25/2012 | Meerovich, Tatyana | 0.4 | Correspond with R. Fowlie (Debtors) and J. Ruhlin (Debtors) regarding Ally Bank reimbursement for AG settlement work. |
| 1 | 5/25/2012 | Qiao, Shi | 0.5 | Attend meeting with structure group and accounting group re: accounting database report and daily accounting updates. |
| 1 | 5/25/2012 | Qiao, Shi | 0.9 | Consolidate repurchase forecasts from May 10th to May 24th and prepare summary by day by category. |
| 1 | 5/25/2012 | Qiao, Shi | 0.3 | Continue to consolidate repurchase forecasts from May 10th to May 24th and prepare summary by day by category. |
| 1 | 5/25/2012 | Qiao, Shi | 1.1 | Perform analysis and summary for accounting database report by day by loan from May 16th to May 22nd. |
| 1 | 5/25/2012 | Qiao, Shi | 1.1 | Reconcile cash activities details with loan repurchase from forecast reports and analysis of claims that need to be transferred for repurchased loans. |
| 1 | 5/25/2012 | Qiao, Shi | 0.7 | Prepare summary of claims need to be transferred for repurchased loans by day by category. |
| 1 | 5/25/2012 | Witherell, Brett | 0.7 | Load daily wires from 5/24 from K. Abdallah (AFI) into Cash Flow model and reconcile missing Primary Servicing and Master Servicing wire information. |
| 1 | 5/25/2012 | Witherell, Brett | 0.5 | Participate in accounting database call to discuss individual  workstreams and set up collateral Tracking meeting to monitor repurchases moving forward. |
| 1 | 5/25/2012 | Witherell, Brett | 0.2 | Participate in follow up call with D. Howard  (AFI) re: FNMA/FHLMC repurchases rolling into GNMA on the report and GNMA repurchases rolling up to Revolver Blanket Lien. |
| 1 | 5/25/2012 | Witherell, Brett | 0.6 | Incorporate GNMA loan level detailed repurchase collateral into cash flow model. |
| 1 | 5/25/2012 | Witherell, Brett | 1.8 | Create mechanism in Cash Flow Model to track collateral from FNMA/FHLMC flowing to Citi MSR. |
| 1 | 5/25/2012 | Witherell, Brett | 0.3 | Participate in meeting with J. Ruhlin (Debtors) re: update on cash flow tracking and collateral repurchases. |
| 1 | 5/25/2012 | Witherell, Brett | 0.5 | Participate in meeting with M. Scarseth (Debtors)  re: update on cash flow tracking and collateral repurchases. |
| 1 | 5/25/2012 | Witherell, Brett | 2.3 | Incorporate Thursday and Friday wire data actuals into cash flow model. |
| 1 | 5/25/2012 | Witherell, Brett | 1.4 | Create schedule of LOC Island cumulative cash flow activity since filing date for Tuesday meeting with Ally Bank. |
| 1 | 5/27/2012 | McDonagh, Timothy | 0.8 | Review and provide comments on the updated cash tracking model. |
| 1 | 5/29/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with S. Griffith (Debtors) and J. DeStastio (Debtors) to discuss tracking and reporting of actuals. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/29/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Adams (Debtors), D. Howard (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |
| 1 | 5/29/2012 | McDonagh, Timothy | 0.8 | Participate in call with D. Meyer, F Ruhl (Debtors) to discuss which repurchases are permitted under first day orders. |
| 1 | 5/29/2012 | McDonagh, Timothy | 1.0 | Participate in call with R. Newman (AFI), S. McClellan (AFI), L. Corrigan (Debtors), M. Scarseth (Debtors), H. Anderson (Debtors), M. Dugan (Debtors), J. Adams (Debtors), B Westman (Debtors),  and D. Howard (Debtors) to discuss the amended LOC facility and GNMA repurchases. |
| 1 | 5/29/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Goldberg (Alix) and S. Tandberg (Alix) to discuss cash management motion. (Partial). |
| 1 | 5/29/2012 | McDonagh, Timothy | 0.4 | Follow-up regarding questions on ResCap investment program. |
| 1 | 5/29/2012 | McDonagh, Timothy | 2.1 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 5/29/2012 | McDonagh, Timothy | 0.9 | Review and provide comments on the updated cash tracking model. |
| 1 | 5/29/2012 | McDonagh, Timothy | 0.5 | Follow-up with accounting regarding FNMA/FHLMC repurchases by Ally Bank. |
| 1 | 5/29/2012 | McDonagh, Timothy | 0.8 | Prepare response to questions regarding cash management. |
| 1 | 5/29/2012 | Meerovich, Tatyana | 1.1 | Participate in call with representatives from Moelis and Alix re: cash management and DIP projections. |
| 1 | 5/29/2012 | Qiao, Shi | 0.8 | Prepare summary for close balance as of May 24th and close balance analysis versus May 23rd. |
| 1 | 5/29/2012 | Qiao, Shi | 0.9 | Reconcile treasury activities with bank statement detail and prepare summary for the period May 17th to May 22nd. |
| 1 | 5/29/2012 | Qiao, Shi | 0.6 | Continue to reconcile treasury activities with bank statement detail and prepare summary for the period May 17th to May 22nd. |
| 1 | 5/29/2012 | Qiao, Shi | 0.5 | Reconcile wires with bank account report, identify and summarize discrepancies. |
| 1 | 5/29/2012 | Qiao, Shi | 0.9 | Prepare close balance summary by islands for May 25th and May 28th and comparison analysis. |
| 1 | 5/29/2012 | Qiao, Shi | 0.6 | Reconcile servicing advance activities with accounting database report for May 17th. |
| 1 | 5/29/2012 | Qiao, Shi | 0.7 | Continue to reconcile servicing advance activities with accounting database report for May 17th. |
| 1 | 5/29/2012 | Qiao, Shi | 0.6 | Reconcile Citi and DIP wires for GNMA, FNMA and FHLMC repurchases. |
| 1 | 5/29/2012 | Witherell, Brett | 0.6 | Review Friday JPM final end of day account balances to confirm no additional activity. |
| 1 | 5/29/2012 | Witherell, Brett | 0.6 | Compile FNMA and FHLMC repurchases from May 14th through May 29th including wire data to reimburse unencumbered cash account based on loan repurchases. |
| 1 | 5/29/2012 | Witherell, Brett | 1.1 | Research sources of actual data for S. Griffith (Debtors) and J. Destasio (Debtors) including cash flow with just the islands and and descriptions of each data source. |
| 1 | 5/29/2012 | Witherell, Brett | 0.9 | Participate in call with R. Newman (AFI), H. Anderson (Debtors), J. Ruhlin (Debtors), D. Howard (Debtors), J.  Adams (Debtors) to break out GNMA/FNMA/FHLMC repurchases into categories on the accounting database report and IT impediments. |
| 1 | 5/29/2012 | Witherell, Brett | 0.7 | Create document detailing where repurchase borrowing can occur by facility and what the requirements are to pledge assets to each facility. |
| 1 | 5/29/2012 | Witherell, Brett | 1.7 | Update actual data from Tuesday 5/29 and reconcile to JPM bank accounts. |
| 1 | 5/29/2012 | Witherell, Brett | 0.8 | Bifurcate repurchases from GNMA into principal vs. accrued interest and servicing fees and allocate principal accruals to the Ally DIP facility and Interest & fees to the unencumbered facility. |
| 1 | 5/29/2012 | Witherell, Brett | 0.4 | Allocate principal accruals to the Ally DIP facility and Interest & fees to the unencumbered facility. |
| 1 | 5/29/2012 | Witherell, Brett | 1.5 | Update accrual forecasting in the actual cash tracking model. |
| 1 | 5/29/2012 | Witherell, Brett | 1.0 | Continue to update accrual forecasting in the actual cash tracking model. |
| 1 | 5/29/2012 | Witherell, Brett | 1.1 | Research GNMA repurchases from May 14th through May 29th including wire data to reimburse unencumbered cash account based on loan repurchases. |
| 1 | 5/29/2012 | Witherell, Brett | 0.3 | Attend meeting with S. Griffith (Debtors) and J. DeStasio (Debtors) to discuss sources of actual data. |
| 1 | 5/29/2012 | Witherell, Brett | 1.0 | Remove accruals from cash flow model for S. Griffith (Debtors) and J. Destasio (Debtors). |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/29/2012 | Witherell, Brett | 0.2 | Correspond with J. Ruhlin (Debtors) with cash flow model spelling out current assumptions in the model in advance of a Wednesday meeting with the CFO. |
| 1 | 5/30/2012 | Grossman, Terrence | 0.3 | Prepare draft outlying control and tracking procedures for A/P and employee compliance to leverage of control process related to loan buy back program. |
| 1 | 5/30/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Adams , D. Howard(Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |
| 1 | 5/30/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) to discuss cash tracking and reporting. |
| 1 | 5/30/2012 | McDonagh, Timothy | 1.4 | Review and comment on summary of cash flow actuals. |
| 1 | 5/30/2012 | McDonagh, Timothy | 0.5 | Participate in call with T. Goren (MoFo) L Nashelsky (MoFo),  and J. Ruhlin (Debtors) to discuss cash flow reporting. |
| 1 | 5/30/2012 | McDonagh, Timothy | 1.3 | Respond to questions regarding cash management. |
| 1 | 5/30/2012 | McDonagh, Timothy | 1.8 | Respond to UCC requests regarding cash management. |
| 1 | 5/30/2012 | McDonagh, Timothy | 1.6 | Review and provide comments on the updated cash tracking model. |
| 1 | 5/30/2012 | McDonagh, Timothy | 0.6 | Participate in follow-up meeting with S. Griffith (Debtors), J. Destasio (Debtors), and N. Rock (Debtors) to discuss data sources for cash flow actuals. |
| 1 | 5/30/2012 | McDonagh, Timothy | 0.8 | Analyze miscellaneous servicing cash flows. |
| 1 | 5/30/2012 | McDonagh, Timothy | 1.2 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 5/30/2012 | Meerovich, Tatyana | 1.7 | Follow up regarding tracking and reporting cash flow by lender. |
| 1 | 5/30/2012 | Qiao, Shi | 1.0 | Summarize detailed activities for primary servicing unencumbered others for the period 5/15 - 5/22 and develop summary by day by category/description. |
| 1 | 5/30/2012 | Qiao, Shi | 1.4 | Continue to summarize detailed activities for primary servicing unencumbered others for the period 5/15 - 5/22 and develop summary by day by category/description. |
| 1 | 5/30/2012 | Qiao, Shi | 0.5 |  Review miscellaneous accounting servicing cash activities details and creating summary by day by category. |
| 1 | 5/30/2012 | Qiao, Shi | 0.7 | Conduct miscellaneous accounting servicing cash detailed analysis for date 5/21 and 5/22 including request data for 5/15 to 5/18. |
| 1 | 5/30/2012 | Qiao, Shi | 1.1 | Update primary servicing others details analysis to 5/23. |
| 1 | 5/30/2012 | Qiao, Shi | 0.7 | Summarize close balance by legal entity and conduct comparison analysis versus May 29th. |
| 1 | 5/30/2012 | Qiao, Shi | 0.5 | Reconcile LOC and Revolver wires with accounting database report including adjusting reimbursement for unencumbered accounts. |
| 1 | 5/30/2012 | Qiao, Shi | 0.7 | Update primary servicing others details for May 24th. |
| 1 | 5/30/2012 | Qiao, Shi | 0.6 | Update tracking of accounting miscellaneous servicing cash activity for May 15th and 16th. |
| 1 | 5/30/2012 | Qiao, Shi | 0.7 | Analyze repurchase amounts for period May 23rd to May 24th from various sources. |
| 1 | 5/30/2012 | Qiao, Shi | 0.5 | Continue to analyze repurchase amounts for period May 23rd to May 24th from various sources. |
| 1 | 5/30/2012 | Qiao, Shi | 0.5 | Perform analysis of servicing advance by agency  for May 18th. |
| 1 | 5/30/2012 | Qiao, Shi | 0.6 | Reconcile daily wires with bank accounts report and identifying unclear activities. |
| 1 | 5/30/2012 | Qiao, Shi | 0.7 | Create repurchase and claim summary by day by category. |
| 1 | 5/30/2012 | Renzi, Mark A | 0.4 | Review 345 waiver issues. |
| 1 | 5/30/2012 | Witherell, Brett | 0.5 | Update cash flow model for Citi MSR reimbursement and Revolver reimbursement. |
| 1 | 5/30/2012 | Witherell, Brett | 0.5 | Prepare cash flow island report for S. Griffith (Debtors), J. Destasio (Debtors), C. Conover (Debtors), T. Towers (Debtors) and N. Rock (Debtors). |
| 1 | 5/30/2012 | Witherell, Brett | 1.7 | Review Citi MSR Cash Collateral Order to determine allowable FHLMC, FNMA repurchase cash collateral movements to Citi MSR facility. |
| 1 | 5/30/2012 | Witherell, Brett | 0.3 | Participate in call with R. Newman (AFI), T. Pacitto (AFI), S. McClellan (AFI), H. Anderson (Debtors), R. Bluhm (Debtors), R. Carder (AFI), J. Adams (Debtors), and D. Howard (Debtors) to discuss the rerun of accounting database reports which will be occurring today. |
| 1 | 5/30/2012 | Witherell, Brett | 0.5 | Participate in call with M. Scarseth (Debtors) and R. Carder (AFI) re: source file for loan originations other than NV and OH. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/30/2012 | Witherell, Brett | 1.8 | Review Ally DIP Cash Collateral Order and Eighth Amendment to Loan Agreement to determine allowable GNMA repurchase cash collateral movements to Ally DIP Facility. |
| 1 | 5/30/2012 | Witherell, Brett | 1.7 | Incorporate updated accounting database reports into cash flow model. |
| 1 | 5/30/2012 | Witherell, Brett | 0.5 | Participate in meeting with S. Griffith (Debtors), J. Destasio (Debtors), C. Conover (Debtors), and N. Rock (Debtors) re: cash actuals and variances versus forecast process. |
| 1 | 5/30/2012 | Witherell, Brett | 1.0 | Incorporate 2 weeks of updated accounting database reports into cash flow model, and payroll information and verify that it is being allocated to each financing facility correctly. |
| 1 | 5/30/2012 | Witherell, Brett | 1.2 | Continue to incorporate 2 weeks of updated accounting database reports into cash flow model, and payroll information and verify that it is being allocated to each island correctly. |
| 1 | 5/30/2012 | Witherell, Brett | 1.0 | Upload daily wire information from Structured Finance group and tie to JPM bank accounts. |
| 1 | 5/30/2012 | Witherell, Brett | 2.4 | Create view of updated cash flow model for presentation to S. Griffith (Debtors), J. Destasio (Debtors), C. Conover (Debtors), and N. Rock (Debtors) including  views for each financing facility to present. |
| 1 | 5/30/2012 | Witherell, Brett | 0.7 | Update Consolidated cash flow and unexplained variance  for presentation to S. Griffith (Debtors), J. Destasio (Debtors), C. Conover (Debtors), and N. Rock (Debtors). |
| 1 | 5/31/2012 | Grossman, Terrence | 0.2 | Review update re: utilities deposit. |
| 1 | 5/31/2012 | Grossman, Terrence | 0.3 | Review procedures for monitoring and controlling intercompany cash settlement. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Adams (Debtors), D. Howard (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with T. Goren (MoFo), J. Wishnew (MoFo), C. Kane (Debtors), M. Scarseth (Debtors), H. Anderson (Debtors), and B. Westerman (Debtors) to review reporting calendar. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.6 | Participate in call with H. Anderson (Debtors), M. Scarseth (Debtors), R. Bluhm (Debtors), R. Newman (AFI), A. Rixner (Debtors), and C. Lowman (AFI) to discuss reporting requirements for the LOC. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), and J. DeStasio (Debtors) to discuss GNMA buyout options. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.9 | Respond to UCC requests with respect to cash management motion. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.7 | Review and prepare wires submissions for to move cash to financing island accounts. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.5 | Reconcile hedging cash flows to bank activity. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.6 | Review process for pledging repurchases. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.4 | Respond to questions from servicing organization about check template for debtor in possession. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss open items on the UCC cash management request list. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.7 | Follow-up with accounting on open items with respect to the cash flow reporting. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with J. Ruhlin (Debtors) to discuss cash management request from UCC and other  cash flow tracking open items. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.6 | Follow-up regarding timing and effort to close various bank accounts with respect to the 345 waiver. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.4 | Correspond with servicing about reporting for certain servicer advances. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.9 | Review and provide comments on the updated cash tracking model. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.6 | Summarize analysis of miscellaneous servicing cash flows for discussion with J. Ruhlin (Debtors) and M. Scarseth (Debtors). |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.5 | Correspond regarding intercompany debt and interest. |
| 1 | 5/31/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Scarseth (Debtors) to discuss GNMA buyout strategy and where to pledge loans. |
| 1 | 5/31/2012 | Meerovich, Tatyana | 1.1 | Follow up with T. Goren (MoFo) regarding questions on funding of certain cash flows. |
| 1 | 5/31/2012 | Qiao, Shi | 0.9 | Analyze repurchase amounts for period May 29th from various sources. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/31/2012 | Qiao, Shi | 2.3 | Prepare and update GNMA, FNMA, FHLMC and private repurchase summary by considering claims and repurchases may occur on various days. |
| 1 | 5/31/2012 | Qiao, Shi | 1.9 | Create detailed repurchase summary by day by GNMA, FNMA, FHLMC and private and reconciling summary with accounting database reports. |
| 1 | 5/31/2012 | Qiao, Shi | 0.6 | Reconcile repurchase with wires and identifying discrepancy. |
| 1 | 5/31/2012 | Qiao, Shi | 0.4 | Reconcile LOC wire for T&I and corporate advance. |
| 1 | 5/31/2012 | Qiao, Shi | 0.6 | Update close balance by islands summary and making comparisons analysis for May 30th. |
| 1 | 5/31/2012 | Qiao, Shi | 0.4 | Reconcile GSAP T&I and Corp advances with wires sent out. |
| 1 | 5/31/2012 | Qiao, Shi | 0.9 | Reconcile T&I and Corp advances from servicing cash activities with wires, GSAP, Revolver, FNMA, and FHLMC service advance files. |
| 1 | 5/31/2012 | Qiao, Shi | 0.4 | Review GSAP and Revolver servicer advance reports. |
| 1 | 5/31/2012 | Qiao, Shi | 0.6 | Prepare primary servicing others analysis including reconciliation with accounting database report. |
| 1 | 5/31/2012 | Qiao, Shi | 1.1 | Attend meeting with forecasting group on discussing variance between actual and projection. |
| 1 | 5/31/2012 | Qiao, Shi | 1.0 | Summarize non GNMA servicing advances from various sources and reconcile with servicing cash activities report. |
| 1 | 5/31/2012 | Qiao, Shi | 0.6 | Analyze GNMA repurchase data for reason of repurchase and missing data. |
| 1 | 5/31/2012 | Witherell, Brett | 1.8 | Create wire templates for reocnciliation of accounting database related accruals. |
| 1 | 5/31/2012 | Witherell, Brett | 1.1 | Reconcile discrepancies in LOC and Revolver actual cash flows. |
| 1 | 5/31/2012 | Witherell, Brett | 0.4 | Participate in accounting database call with R. Newman (AFI), T. Pacitto (AFI), S. McClellan (AFI), H. Anderson (Debtors), R. Bluhm (Debtors), R. Carder (AFI), J. Adams (Debtors), and D. Howard (Debtors) to discuss David Howard Reports. |
| 1 | 5/31/2012 | Witherell, Brett | 0.8 | Update wire templates for T&I and Corp Accruals to be reimbursed from LOC. |
| 1 | 5/31/2012 | Witherell, Brett | 0.9 | Investigate causes of "QC" reason code on GNMA repurchases and modify cash flow model to account for these types of disqualified repurchases. |
| 1 | 5/31/2012 | Witherell, Brett | 0.5 | Create LOC cash flow of debits and credits for presentation to Ally Bank. |
| 1 | 5/31/2012 | Witherell, Brett | 1.1 | Update cash flow model to allow for "Other" accruals to the revolver Island which are being captured on the accounting database report. |
| 1 | 5/31/2012 | Witherell, Brett | 0.6 | Incorporate repurchase accruals and collateral into cash flow model and adjust for "QC" GNMA repurchases. |
| 1 | 5/31/2012 | Witherell, Brett | 0.5 | Prepare wire form for LOC FHLMC Advance reimbursement. |
| 1 | 5/31/2012 | Witherell, Brett | 0.4 | Review M. John (Debtors) files containing advances made from unencumbered account. |
| 1 | 5/31/2012 | Witherell, Brett | 0.4 | Participate in call with M. Scarseth (Debtors) to update on cash flow progress and repurchases. |
| 1 | 5/31/2012 | Witherell, Brett | 0.9 | Analyze unenumbered P&I accruals based on original data files from the structured funding group. |
| 1 | 5/31/2012 | Witherell, Brett | 1.4 | Incorporate daily wires from Structured Funding wire template  and reconcile to JPM bank account end of day balances. |
| 1 | 5/31/2012 | Witherell, Brett | 0.1 | Reclass DIP BMMZ activity from P&I collections to DIP Facility Activity. |
| 1 | 5/31/2012 | Witherell, Brett | 0.9 | Review draft version of forecast versus actuals and to reconcile certain cash flows appearing in the actual to date. |
| 1 | 5/31/2012 | Witherell, Brett | 2.1 | Update cash flow model and reclassify various cash flows from "Other" to line items on the cash flow report and adjust unusual one time activity items to different lines. |
| 1 | 5/31/2012 | Witherell, Brett | 1.0 | Align cash flow actuals with forecast model. |
| 1 | 6/1/2012 | McDonagh, Timothy | 0.6 | Prepare wires for the revolver. |
| 1 | 6/1/2012 | McDonagh, Timothy | 0.5 | Prepare and follow-up on funding of utility deposits. |
| 1 | 6/1/2012 | McDonagh, Timothy | 0.9 | Review and analyze repurchases to be pledged to the Citi MSR facility. |
| 1 | 6/1/2012 | McDonagh, Timothy | 1.0 | Follow up related to intercompany debt and cash management. |
| 1 | 6/1/2012 | McDonagh, Timothy | 0.7 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/1/2012 | McDonagh, Timothy | 0.8 | Respond to questions from J. Wishnew (MoFo) related to the final cash management order. |
| 1 | 6/1/2012 | McDonagh, Timothy | 0.4 | Review footnotes on collateral reporting. |
| 1 | 6/1/2012 | McDonagh, Timothy | 0.6 | Prepare wires for the LOC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/1/2012 | McDonagh, Timothy | 0.7 | Review and provide comments to the updated cash tracking model. |
| 1 | 6/1/2012 | McDonagh, Timothy | 0.4 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/1/2012 | McDonald, Brian | 0.5 | Participate in call with D. Horst (Debtors) to discuss servicing processes and go-forward plan for managing repurchase activity. |
| 1 | 6/1/2012 | Qiao, Shi | 0.9 | Reconcile GSAP T&I service advances with wires, servicing cash activities and accounting database report. |
| 1 | 6/1/2012 | Qiao, Shi | 1.2 | Reconcile Revolver T&I service advances with wires, servicing cash activities, and accounting database report. |
| 1 | 6/1/2012 | Qiao, Shi | 1.4 | Reconcile FNMA and FHLMC T&I service advances with wires, servicing cash activities, and accounting database report. |
| 1 | 6/1/2012 | Qiao, Shi | 0.4 | Update GNMA repurchase file for May 18th and 21st. |
| 1 | 6/1/2012 | Qiao, Shi | 0.5 | Prepare summary of average close balance for non-custodial accounts for the period May 15th to May 30th. |
| 1 | 6/1/2012 | Witherell, Brett | 0.9 | Update cash flow actuals and split advances into GNMA/FNMA/FHLMC. |
| 1 | 6/1/2012 | Witherell, Brett | 0.4 | Reclass certain cash flows on the revolver actual cash tracking model. |
| 1 | 6/1/2012 | Witherell, Brett | 0.6 | Transfer GNMA repurchases from Ally DIP facility to unencumbered with no accrual. |
| 1 | 6/1/2012 | Witherell, Brett | 0.5 | Break out FNMA allocated expense to separate line item within Unencumbered facility. |
| 1 | 6/1/2012 | Witherell, Brett | 2.2 | Categorize repurchase information into "modifications", "foreclosures", "short sales" and "disallowed" to align with forecasting and variance reporting. |
| 1 | 6/1/2012 | Witherell, Brett | 1.0 | Categorize repurchase detail into principal and accrued interest. |
| 1 | 6/1/2012 | Witherell, Brett | 0.6 | Verify Revolver wire information to reimburse Unencumbered for advances. |
| 1 | 6/1/2012 | Witherell, Brett | 0.3 | Follow up with Structured Funding team as to when the last advance wire was made using the legacy system. |
| 1 | 6/2/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Scarseth (Debtors), R. Newman (AFI), M. McAnally (AFI), S. McClellan (AFI), and C. Abdallah (AFI) to discuss process for pledging repurchases to a funding facility. |
| 1 | 6/2/2012 | Qiao, Shi | 0.5 | Update cash balance by financing facility report for May 31st. |
| 1 | 6/3/2012 | Witherell, Brett | 0.5 | Update remaining actuals from Friday 6/1. |
| 1 | 6/4/2012 | McDonagh, Timothy | 1.0 | Participate in meeting with N. Rock (Debtors), J. Ruhlin (Debtors), M. Scarseth (Debtors), J. Destasio (Debtors), and C. Conover (Debtors) to discuss initial draft of the first two week cash flow variance report. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.9 | Resolve issues related to funding of AP accounts. |
| 1 | 6/4/2012 | McDonagh, Timothy | 1.0 | Participate in meeting with G. Burkhardt (Debtors) to discuss source data for servicer advances to assist in reconciling forecast to actuals. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.4 | Respond to J. Wishnew (MoFo) on the titling of certain categories of servicing bank accounts. |
| 1 | 6/4/2012 | McDonagh, Timothy | 1.6 | Respond to questions from C. Conover (Debtors), N. Rock (Debtors), and G. Burkhardt (Debtors) on reconciling forecast to actuals for cash flow. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.5 | Participate in discussion with R. Bluhm (Debtors) re: transitioning accounts from certain banks as part of the final cash management order. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.9 | Participate in meeting with B. Jeffress (AFI) to reconcile activity in foreign currency account. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.4 | Follow-up with accounting regarding cash items. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.6 | Participate in call with J. Ruhlin (Debtors) and M. Scarseth (Debtors) to discuss cash flow actuals. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.4 | Follow-up with account owners to see process of finalizing new check templates. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.5 | Review and provide comments on the cash report template for ResCap management. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.9 | Review forecast to actuals variance. |
| 1 | 6/4/2012 | McDonagh, Timothy | 0.6 | Review and provide comments on the updated cash tracking model. |
| 1 | 6/4/2012 | Qiao, Shi | 0.8 | Review UCC data request items. |
| 1 | 6/4/2012 | Qiao, Shi | 0.6 | Summarize GSAP, Revolver, FHLMC, FNMA, GNMA T&I and Corp advances, and collections for the period May 16th - May 31st. |
| 1 | 6/4/2012 | Qiao, Shi | 1.4 | Investigate Revolver analysis and wires to identify FNMA advances. |
| 1 | 6/4/2012 | Qiao, Shi | 0.5 | Update T&I and Corp advances and collections by day by facility. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/4/2012 | Qiao, Shi | 0.7 | Reconcile accounting database reports and repurchase forecasts to identify discrepancies and explanations. |
| 1 | 6/4/2012 | Qiao, Shi | 0.8 | Update repurchase net amount file for May 30th, 31st and June 1st. |
| 1 | 6/4/2012 | Qiao, Shi | 0.4 | Update cash balance by financing facility report for June 1st. |
| 1 | 6/4/2012 | Qiao, Shi | 1.1 | Review and incorporate updates to the daily cash report template. |
| 1 | 6/4/2012 | Qiao, Shi | 0.6 | Update daily cash report template. |
| 1 | 6/4/2012 | Witherell, Brett | 0.5 | Update tracking of repurchase data from 5/31. |
| 1 | 6/4/2012 | Witherell, Brett | 0.4 | Verify repurchase data against the accounting database report. |
| 1 | 6/4/2012 | Witherell, Brett | 0.2 | Participate in call with S. McClellan (AFI) on Factoring Facility and whether it needs to be included in the cash flow model. |
| 1 | 6/4/2012 | Witherell, Brett | 1.2 | Update cash flow model. |
| 1 | 6/4/2012 | Witherell, Brett | 0.7 | Update accruals in Cash Flow Model with wire information. |
| 1 | 6/4/2012 | Witherell, Brett | 0.5 | Review missing FNMA and FHLMC repurchases from 5/25 and 5/29. |
| 1 | 6/4/2012 | Witherell, Brett | 0.2 | Participate in meeting with D. Howard (Debtors) to discuss missing FNMA and FHLMC repurchases within the accounting database report. |
| 1 | 6/4/2012 | Witherell, Brett | 0.3 | Participate in call with R. Newman (AFI), S. McClellan (AFI), M. McAnally (AFI), M. Scarseth (Debtors) on monthly GNMA buyout list. |
| 1 | 6/4/2012 | Witherell, Brett | 0.6 | Participate in call with J. Ruhlin (Debtors) and M. Scarseth (Debtors) on staffing plans for cash flow tracking. |
| 1 | 6/4/2012 | Witherell, Brett | 1.1 | Determine list of loans of GNMA buyouts and repurchases to transfer to the Ally DIP. |
| 1 | 6/4/2012 | Witherell, Brett | 0.8 | Participate in meeting with J. Destasio (Debtors), C. Conover (Debtors), N. Rock (Debtors), M. Scarseth (Debtors), and J. Ruhlin (Debtors) on initial variance reporting. |
| 1 | 6/4/2012 | Witherell, Brett | 0.5 | Follow up call with M. Scarseth (Debtors) on GNMA Buyouts for 6/5. |
| 1 | 6/4/2012 | Witherell, Brett | 0.3 | Recalculate list of GNMA buyout and Repurchase loans for buyout on 6/5 following discussion with Mike Scarseth (Debtors). |
| 1 | 6/4/2012 | Witherell, Brett | 0.9 | Update cash flow model with actuals from 6/4. |
| 1 | 6/4/2012 | Witherell, Brett | 0.6 | Continue to reassign buyout loans from Unencumbered to Ally DIP in cash tracking model. |
| 1 | 6/4/2012 | Witherell, Brett | 0.7 | Incorporate new cash flows: utility deposits, hedging, and currency swaps into cash flow model. |
| 1 | 6/4/2012 | Witherell, Brett | 1.6 | Analyze Claims, Loan Repurchases, and Sale 3rd party associated with repurchases to determine if funds need to be transferred to the Ally DIP in association with $85M of buyouts and modifications that are being transferred on 6/5. |
| 1 | 6/4/2012 | Witherell, Brett | 0.7 | Create wire template for Loan Collection, REO Proceeds, FHA/VA Claims, and Other cash collections for Revolver Facility for a 6/6 transfer. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors) and M. Scarseth (Debtors) to discuss the 2 week variance report. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.6 | Review and provide comments on the cash report template for ResCap management. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.9 | Follow up to determine source for FNMA T&I and corporate advances. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.5 | Respond to questions from M. McGarvey (Debtors) on accounting for the financing facilities. |
| 1 | 6/5/2012 | McDonagh, Timothy | 1.2 | Respond to questions from C. Conover (Debtors), N. Rock (Debtors), and G. Burkhardt (Debtors) on reconciling forecast to actuals for cash flow. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.5 | Follow-up on FNMA/FHLMC repurchases that are the obligation of Ally Bank. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.7 | Participate in discussion with M. Scarseth (Debtors) re: pledging of certain loan buyouts and repurchases. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.8 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.4 | Follow-up regarding the closing of an AP account. |
| 1 | 6/5/2012 | McDonagh, Timothy | 1.0 | Review and provide comments on the draft of cash flow variance report. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.5 | Participate in discussion with J. Destasio (Debtors) re: operational changes related to P&I servicer advances. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.4 | Research and provide information to J. Destasio (Debtors) to be used in the analysis of forecast variances for fee income. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.4 | Review and provide comments on the updated cash tracking model. |
| 1 | 6/5/2012 | McDonagh, Timothy | 0.5 | Prepare response to questions on Ally bank accounts. |
| 1 | 6/5/2012 | Qiao, Shi | 1.1 | Update draft of cash reporting template for management. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/5/2012 | Qiao, Shi | 0.6 | Review primary servicing others report and summarize missing documents. |
| 1 | 6/5/2012 | Qiao, Shi | 1.0 | Review variance between forecasts and actual. |
| 1 | 6/5/2012 | Qiao, Shi | 0.7 | Prepare draft of cash report for management. |
| 1 | 6/5/2012 | Qiao, Shi | 0.8 | Reconcile loan repurchase for June 4th and identify discrepancies. |
| 1 | 6/5/2012 | Qiao, Shi | 0.5 | Prepare summary of claims, collections and sales for the loans repurchased on June 4th. |
| 1 | 6/5/2012 | Qiao, Shi | 1.4 | Consolidate T&I and Corp advances and collections for May 14th and 15th from detailed files. |
| 1 | 6/5/2012 | Qiao, Shi | 0.5 | Reconcile advance information to cash tracking model and summarize discrepancies for discussion. |
| 1 | 6/5/2012 | Qiao, Shi | 0.2 | Reconcile GSAP post filing wire template with GSAP T&I and Corp service advance and collections daily report. |
| 1 | 6/5/2012 | Qiao, Shi | 0.4 | Review Servicing cash activities file and accounting database report and identify new template without showing activity description. |
| 1 | 6/5/2012 | Qiao, Shi | 1.7 | Update T&I and Corp service advances and collections. |
| 1 | 6/5/2012 | Qiao, Shi | 0.4 | Update cash balance by financing facility report for June 4th. |
| 1 | 6/5/2012 | Qiao, Shi | 0.6 | Reconcile Domestic cash balances and daily cash report to identify accounts that need to be added. |
| 1 | 6/5/2012 | Qiao, Shi | 0.2 | Perform quality check on weekly cash flow report. |
| 1 | 6/5/2012 | Witherell, Brett | 0.7 | Prepare wire forms for Revolver, LOC, and Citi MSR facilities to transfer accounting database report related cash flows for 5/30-6/1 from Unencumbered cash. |
| 1 | 6/5/2012 | Witherell, Brett | 1.3 | Update actual cash tracking model for wires to financing facilities. |
| 1 | 6/5/2012 | Witherell, Brett | 0.3 | Correspond with  D. Howard (Debtor), J. Adams (Debtor), H. Doherty (Debtor), and R. Carder (AFI) re: reconciliation of FNMA and FHLMC repurchases from 5/25 and 5/29. |
| 1 | 6/5/2012 | Witherell, Brett | 0.2 | Review cash flash report model for daily cash reporting to management. |
| 1 | 6/5/2012 | Witherell, Brett | 1.2 | Confirm FNMA and FHLMC repurchases from 5/25 and 5/29. |
| 1 | 6/5/2012 | Witherell, Brett | 0.7 | Transfer buyout and repurchase accrued interest less servicing advances from Unencumbered cash flow to LOC cash flow. |
| 1 | 6/5/2012 | Witherell, Brett | 1.0 | Upadate cash flow tracking model for one-time asset sales. |
| 1 | 6/5/2012 | Witherell, Brett | 0.5 | Update Cash Flow model with 6/4 Actuals from accounting database. |
| 1 | 6/5/2012 | Witherell, Brett | 0.5 | Review files from S. McClellan (AFI) relating to GSAP advances and collection wire transfers from 5/14 and 5/16. |
| 1 | 6/5/2012 | Witherell, Brett | 0.2 | Participate in call with S. McClellan (AFI) on reconciling GSAP advance and collections from 5/14 and 5/15. |
| 1 | 6/5/2012 | Witherell, Brett | 1.1 | Investigate cash flow on accounting database report, tied to Revolver- Repurchases. |
| 1 | 6/5/2012 | Witherell, Brett | 0.3 | Participate in meeting with D. Howard (Debtors) and J. Adams (Debtors) on Revolver-Repurchased loan. |
| 1 | 6/5/2012 | Witherell, Brett | 1.0 | Participate in call with Joe Ruhlin (Debtors), and Mike Scarseth (Debtors) to discuss re-forecasting process and obtaining a 90 day forecast from the existing 60 day forecast. |
| 1 | 6/5/2012 | Witherell, Brett | 2.5 | Prepare weekly cash flow sumary report. |
| 1 | 6/5/2012 | Witherell, Brett | 1.3 | Continue to prepare weekly cash flow sumary report. |
| 1 | 6/6/2012 | Dora, Brian | 0.7 | Participate in call with M. Scarseth (Debtors) and J. Ruhlin (Debtors) to discuss treasury section of the Board of Directors presentation. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.6 | Participate in call with L. Corrigan (Debtors), J. Adams (Debtors), D. Howard (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and R. Bluhm (Debtors) to discuss issues and open items related to cash tracking. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.8 | Review and comment on summary of T&I and Corp advances by facility. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.7 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.5 | Follow-up on repurchase request that was received by accounts payable. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.4 | Respond to questions from J. Horner (Debtors) on ability to pay certain professional fees. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.3 | Analyze fee income by financing facility to respond to question from W. Heller (Debtors). |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.5 | Review and provide comments on the report on daily check processing. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.3 | Respond to questions regarding updating of the templates for checks. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/6/2012 | McDonagh, Timothy | 0.4 | Respond to questions relating to pass-through items described in the customer program motion. |
| 1 | 6/6/2012 | McDonagh, Timothy | 1.0 | Respond to questions from C. Conover (Debtors), N. Rock (Debtors), and G. Burkhardt (Debtors) on reconciling forecast to actuals for cash flow. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Scarseth (Debtors) to discuss reporting of actuals. |
| 1 | 6/6/2012 | McDonagh, Timothy | 1.1 | Review and provide comments on the updated cash flow variance report. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.6 | Review and comment on the updated cash tracking model. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with T. Towers (Debtors) to discuss actuals for P&I collections. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.7 | Review and comment on weekly cash flow report. |
| 1 | 6/6/2012 | McDonagh, Timothy | 0.4 | Respond to questions from M. McGarvey (Debtors) regarding liabilities subject to compromise. |
| 1 | 6/6/2012 | McDonagh, Timothy | 1.2 | Review and comment on liquidity update presentation for the Board of Directors. |
| 1 | 6/6/2012 | Qiao, Shi | 0.3 | Create FNMA T&I and Corp advances summary for the period May 14th - June 1st. |
| 1 | 6/6/2012 | Qiao, Shi | 0.5 | Create cash blance weekly report template. |
| 1 | 6/6/2012 | Qiao, Shi | 0.5 | Summarize primary servicing others by day by category and by description for May 25-28th. |
| 1 | 6/6/2012 | Qiao, Shi | 0.3 | Reconcile accounting database and cash servicing activity to identify differences. |
| 1 | 6/6/2012 | Qiao, Shi | 0.2 | Investigate Ally bank accounts list to Identify custodial accounts. |
| 1 | 6/6/2012 | Qiao, Shi | 0.4 | Cross reference and summarize claims, collections and sales for Ally DIP buyouts and repurchase. |
| 1 | 6/6/2012 | Qiao, Shi | 0.8 | Prepare comparison between domestic cash report and close balance comparison report to identify missing accounts. |
| 1 | 6/6/2012 | Qiao, Shi | 0.2 | Perform quality check of cash flow model. |
| 1 | 6/6/2012 | Qiao, Shi | 0.5 | Update cash balance comparison report for June 5th. |
| 1 | 6/6/2012 | Qiao, Shi | 0.4 | Prepare summary of bank accounts by depository and account type. |
| 1 | 6/6/2012 | Qiao, Shi | 0.5 | Summarize primary servicing others by day by category and by description for May 30th. |
| 1 | 6/6/2012 | Qiao, Shi | 0.2 | Reconcile accounting database and cash servicing activity to identify differences. |
| 1 | 6/6/2012 | Qiao, Shi | 0.8 | Summarize primary servicing others by day by category and by description for May 29th reconciling accounting database and cash servicing activity and identifying differences. |
| 1 | 6/6/2012 | Qiao, Shi | 0.8 | Summarize primary servicing others by day by category and by description for May 31st reconciling accounting database and cash servicing activity and identifying differences. |
| 1 | 6/6/2012 | Qiao, Shi | 1.0 | Investigate discrepancy between accounting database report and primary servicing others detailed report. |
| 1 | 6/6/2012 | Qiao, Shi | 0.6 | Update GNMA, FNMA and FHLMC repurchase consolidation and summary file. |
| 1 | 6/6/2012 | Witherell, Brett | 1.3 | Create wire forms for Revolver, LOC, Citi MSR accounting database data and claims. |
| 1 | 6/6/2012 | Witherell, Brett | 2.0 | Finalize Weekly Cash Flow Model for Debtors management and create links to cash flow model. |
| 1 | 6/6/2012 | Witherell, Brett | 1.4 | Reclassify GNMA buyouts for the weekly cash flow model to revolver island to align with forecast. |
| 1 | 6/6/2012 | Witherell, Brett | 0.5 | Incorporate FNMA T&I and Corp advances into cash flow model for all dates back to 5/14. |
| 1 | 6/6/2012 | Witherell, Brett | 3.0 | Update cash tracking model to remove extraneous steps when updating. |
| 1 | 6/6/2012 | Witherell, Brett | 2.0 | Update daily cash flow model with 6/5 accounting database actuals and 6/6 wires. Reconcile all Islands to bank account statements. |
| 1 | 6/6/2012 | Witherell, Brett | 0.6 | Reconcile Unpledged and Unallocated amounts from the P&I servicing advance reports with actual wires that were sent from accounting database. |
| 1 | 6/6/2012 | Witherell, Brett | 0.3 | Reconcile FNMA and FHLMC Bank repurchases from 5/25 and 5/29 add to Other section of cash flow. |
| 1 | 6/6/2012 | Witherell, Brett | 0.7 | Finalize daily cash activity and send model to Joe Ruhlin (Debtors) and Mike Scarseth (Debtors). |
| 1 | 6/6/2012 | Witherell, Brett | 0.2 | Verify cash balances in cash flow model with balances on variance report. |
| 1 | 6/7/2012 | Dora, Brian | 0.4 | Prepare Board of Directors presentation template on liquidity. |
| 1 | 6/7/2012 | Dora, Brian | 3.2 | Update Board of Directors presentation on liquidity. |
| 1 | 6/7/2012 | Dora, Brian | 0.6 | Participate in discussion with M. Scarseth (Debtors) and Joe Ruhlin (Debtors) regarding Board of Directors presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/7/2012 | Dora, Brian | 2.2 | Prepare additional charts for Board of Directors presentation on liquidity and gather support data. |
| 1 | 6/7/2012 | McDonagh, Timothy | 0.6 | Call with J. Wishnew (MOFO) to discuss supplemental affidavit. |
| 1 | 6/7/2012 | McDonagh, Timothy | 0.6 | Review update re: check templates. |
| 1 | 6/7/2012 | McDonagh, Timothy | 1.2 | Meet with J. Adams (Debtors) and D. Howard (Debtors) to discuss the split of GNMA claims from P&I collections. |
| 1 | 6/7/2012 | McDonagh, Timothy | 1.0 | Various follow-ups with R. Bluhm (Debtors) and J. Ruhlin (Debtors) regarding the supplemental affidavit. |
| 1 | 6/7/2012 | McDonagh, Timothy | 0.7 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/7/2012 | McDonagh, Timothy | 0.6 | Respond to questions from C. Conover (Debtors), N. Rock (Debtors), and G. Burkhardt (Debtors) on reconciling forecast to actuals for cash flow. |
| 1 | 6/7/2012 | McDonagh, Timothy | 0.9 | Correspond with D. Meyers (Debtors), F. Ruhl (Debtors), R. Bucolo (Debtors), and E. Boland (Debtors) regarding custodial account balances for the Statement of Asset and Liabilities. |
| 1 | 6/7/2012 | McDonagh, Timothy | 0.6 | Review and comment on updated cash flow variance report. |
| 1 | 6/7/2012 | McDonagh, Timothy | 0.4 | Participate in discussion with M. Scarseth (Debtors) regarding timing and amount of GNMA P&I advance. |
| 1 | 6/7/2012 | McDonagh, Timothy | 0.6 | Various follow-ups with R. Bluhm (Debtors) regarding custodial account listings for the Statement of Assets and Liabilities. |
| 1 | 6/7/2012 | McDonagh, Timothy | 0.7 | Call with K. Junta (Bank of America) to discuss stop payments on checks regarding a legacy AP system. |
| 1 | 6/7/2012 | Qiao, Shi | 1.0 | Participate in discussion with J. Wishnew (MoFo) on objections of cash management motion and preparation of custodial accounts summary by type. |
| 1 | 6/7/2012 | Qiao, Shi | 0.5 | Attend  meeting with treasury group re: GNMA, FNMA and FHLMC repurchase. |
| 1 | 6/7/2012 | Qiao, Shi | 1.8 | Finalize primary servicing custodial accounts list due to objection to cash management motion. |
| 1 | 6/7/2012 | Qiao, Shi | 0.9 | Update claims, collections and sales for repurchased loans for period June 5th and 6th. |
| 1 | 6/7/2012 | Qiao, Shi | 0.5 | Reconcile repurchase and claims from accounting database report and forecast. |
| 1 | 6/7/2012 | Qiao, Shi | 0.4 | Update daily cash balance by facility and prepare comparison for June 6th. |
| 1 | 6/7/2012 | Qiao, Shi | 0.3 | Review request for custodial accounts for SOFA. |
| 1 | 6/7/2012 | Qiao, Shi | 0.9 | Reconcile accounting database report and wires and Identify differences and unexplained items. |
| 1 | 6/7/2012 | Witherell, Brett | 1.9 | Draft wire transfer forms for Revolver, DIP, LOC, Citi MSR. |
| 1 | 6/7/2012 | Witherell, Brett | 0.5 | Participate in call with R. Newman (AFI), S. McClellan (AFI), M. McAnally (AFI), and M. Scarseth (Debtors) to discuss process where Ally Treasury can identify FNMA and FHLMC loans from daily reports, reconcile amounts, and transfer loans automatically to the Citi MSR. |
| 1 | 6/7/2012 | Witherell, Brett | 1.9 | Verify repurchase amounts and categories on accounting databases back to original one issued for 5/14 and ensure that buyout loans have been moved from Unencumbered to Ally DIP facility. |
| 1 | 6/7/2012 | Witherell, Brett | 1.6 | Streamline cash flow model and rework formulas. |
| 1 | 6/7/2012 | Witherell, Brett | 0.1 | Participate in call with H. Anderson (Debtors) on tying cash balance to the DIP borrowing base. |
| 1 | 6/7/2012 | Witherell, Brett | 0.3 | Update Operating expenses from Christina Kollenberg (Ally) into cash flow model and archive historical operating expense files into data collection folder. |
| 1 | 6/7/2012 | Witherell, Brett | 0.7 | Update Repurchase data from rerun accounting database report following change in coding by D. Howard (Debtors) and verify that no other items on the report changed. |
| 1 | 6/7/2012 | Witherell, Brett | 0.8 | Create new category in cash flow model for Citi MSR Loan Collections. |
| 1 | 6/7/2012 | Witherell, Brett | 0.7 | Update cash flow model with daily wire information data. |
| 1 | 6/7/2012 | Witherell, Brett | 0.8 | Tie loan collections to Government Collections file from J. Adams (Debtors) and transfer portion of loan collections related to FHA/VA claims to claims line. |
| 1 | 6/7/2012 | Witherell, Brett | 0.7 | Adjust accrual reimbursements for Revolver and LOC islands within the cash flow model to eliminate accruals associated with the reclassified claim amounts. |
| 1 | 6/7/2012 | Witherell, Brett | 0.5 | Investigate variance in cash flow model and review Treasury wire information to determine cause. |
| 1 | 6/8/2012 | Gutzeit, Gina | 0.3 | Review treasury section of Board of directors presentation related to FTI workstreams. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/8/2012 | McDonagh, Timothy | 0.7 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), J. DeStasio (Debtors), N. Rock (Debtors), and C. Conover (Debtors) to discuss final draft of the 2 week variance report. |
| 1 | 6/8/2012 | McDonagh, Timothy | 0.3 | Follow-up regarding changing check templates. |
| 1 | 6/8/2012 | McDonagh, Timothy | 0.9 | Follow-up regarding the details of the monthly intercompany settlement. |
| 1 | 6/8/2012 | McDonagh, Timothy | 0.5 | Follow-up on purchases of GNMA loans from Ally Bank. |
| 1 | 6/8/2012 | McDonagh, Timothy | 0.8 | Follow-up on loan sales to Ally Bank. |
| 1 | 6/8/2012 | McDonagh, Timothy | 1.5 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/8/2012 | McDonagh, Timothy | 0.8 | Review and provide comments on the updated cash tracking model. |
| 1 | 6/8/2012 | McDonagh, Timothy | 0.9 | Review and provide comments on the updated cash flow variance report. |
| 1 | 6/8/2012 | McDonagh, Timothy | 0.5 | Participate in discussion with M. Scarseth (Debtors) regarding timing and amount of GNMA P&I advance. |
| 1 | 6/8/2012 | McDonagh, Timothy | 0.7 | Review and comment on summary of daily wires to Ally Bank. |
| 1 | 6/8/2012 | McDonagh, Timothy | 0.4 | Participate in meeting with L. Curtis (AFI) to discuss updates to checks issued by Webseries. |
| 1 | 6/8/2012 | Nolan, William J. | 0.4 | Participate in ResCap Board of Directors call on Treasury (partial). |
| 1 | 6/8/2012 | Qiao, Shi | 0.4 | Analyze primary servicing miscellaneous cash flows and ensure they tie to other reporting. |
| 1 | 6/8/2012 | Qiao, Shi | 1.0 | Summarize LOI returns summary by day for the period May 16th - June 4th. |
| 1 | 6/8/2012 | Qiao, Shi | 0.5 | Update daily cash comparison report for June 7th. |
| 1 | 6/8/2012 | Witherell, Brett | 0.9 | Investigate Treasury wires in accounting database report and review categories from previous accounting database reports. |
| 1 | 6/8/2012 | Witherell, Brett | 0.3 | Incorporate actuals GNMA claims from accounting. |
| 1 | 6/8/2012 | Witherell, Brett | 0.4 | Incorporate remaining government claims into cash flow model from 5/24-6/5. |
| 1 | 6/8/2012 | Witherell, Brett | 1.6 | Review and validate all accruals of cash to the revolver cash collateral account. |
| 1 | 6/8/2012 | Witherell, Brett | 1.6 | Update actuals in cash flow mode for 6/7 and 6/8. |
| 1 | 6/8/2012 | Witherell, Brett | 1.5 | Bifurcate expense accrual into outflows from separate bank accounts for GMACM and RFC. |
| 1 | 6/8/2012 | Witherell, Brett | 0.3 | Incorporate LOI debits into cash tracking model. |
| 1 | 6/9/2012 | Witherell, Brett | 0.2 | Update cash flow model with CRA data from 5/16-6/4. |
| 1 | 6/10/2012 | McDonagh, Timothy | 0.9 | Review cash flow variance reports for regulatory requirements . |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.6 | Follow-up regarding response to questions from the UCC on conduit payments from the customer service motion. |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.5 | Review update re: reporting requirements under the Citi MSR facility. |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.8 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.6 | Respond to questions from J. Bohlken (Debtors) and L. Correa (Debtors) related to the need to report certain servicing transactions in SOFA 3b and 3c. |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.8 | Review correspondences relating to custodial account balance at filing for the SOFA. |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.5 | Review update regarding reconciling the monthly intercompany settlements. |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.4 | Respond to questions from J. Burkhardt (Debtors) on the cash flow actuals. |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.9 | Review and comment on summary of miscellaneous primary servicing activity. |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.7 | Review and provide comments on the updated cash tracking model. |
| 1 | 6/11/2012 | McDonagh, Timothy | 0.5 | Follow-up with L. Ng (Debtors) regarding cash activity for Master Servicing. |
| 1 | 6/11/2012 | Qiao, Shi | 1.4 | Create custodial accounts summary by category of accounts. |
| 1 | 6/11/2012 | Qiao, Shi | 0.5 | Review new daily cash report and reconcile with old report. |
| 1 | 6/11/2012 | Qiao, Shi | 0.4 | Continue to review new daily cash report and reconcile with old report. |
| 1 | 6/11/2012 | Qiao, Shi | 1.5 | Update Primary servicing others details and Reconcile with accounting database report for the period June 1st - 6th. |
| 1 | 6/11/2012 | Qiao, Shi | 0.5 | Update daily cash comparison report for June 8th. |
| 1 | 6/11/2012 | Qiao, Shi | 0.3 | Continue to update Primary servicing others details and Reconcile with accounting database report for the period June 1st - 7th. |
| 1 | 6/11/2012 | Qiao, Shi | 1.0 | Update miscellaneous account details and reconcile accounting database report for the period June 1st - 7th. |
| 1 | 6/11/2012 | Qiao, Shi | 0.6 | Create summary comparison schedule for bank accounts for the period May 11th to June 7th. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/11/2012 | Qiao, Shi | 0.4 | Prepare summary of primary servicing others cash activities. |
| 1 | 6/11/2012 | Witherell, Brett | 1.2 | Generate wire forms for Revolver, LOC, Citi MSR, Ally DIP to transfer accruals through 6/8. |
| 1 | 6/11/2012 | Witherell, Brett | 1.3 | Update Weekly cash flow summary with actuals through 6/8. |
| 1 | 6/11/2012 | Witherell, Brett | 2.5 | Update actuals from 6/8 in the cash tracking model. |
| 1 | 6/11/2012 | Witherell, Brett | 0.7 | Create list of all Revolver amounts that are yet to be transferred to the revolver collateral account in order to transfer funds. |
| 1 | 6/11/2012 | Witherell, Brett | 1.9 | Incorporate 90 day forecast into cash flow model. |
| 1 | 6/11/2012 | Witherell, Brett | 1.3 | Incorporate Ally DIP to LOC cash transfer mechanism into the cash flow model. |
| 1 | 6/11/2012 | Witherell, Brett | 0.5 | Investigate cause of unencumbered cash flow variance on 6/11. |
| 1 | 6/11/2012 | Witherell, Brett | 1.2 | Align weekly cash flow model with 90 day forecast and verify that net cash flow for each island ties out to the forecast totals. |
| 1 | 6/11/2012 | Witherell, Brett | 1.0 | Update expense allocation percentages in cash flow model to tie to 90 day forecast. |
| 1 | 6/12/2012 | Gutzeit, Gina | 0.6 | Review and provide comments to schedule of prepared in conjunctions with treasurer regarding pre-petition non-custodial transfers. |
| 1 | 6/12/2012 | Gutzeit, Gina | 0.6 | Verify funding matrix for payments to ensure compliance with Court approval. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.4 | Prepare summary of initial approach for MOR-1. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with R. Bluhm (Debtors), M. Dugan (Debtors) B. Jeffress (AFI) and S. McClellan (AFI) to discuss manual replacement of certain zba structures that are no longer in place. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.4 | Participate in meeting with M. Scarseth (Debtors) and J. Ruhlin (Debtors) to discuss miscellaneous cash activity in servicing reports. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.4 | Follow up with L. Ng (Debtors) regarding cash activity for Master Servicing. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.4 | Follow-up with accounting on cash flows related to residuals. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.4 | Respond to questions from J. Burkhardt (Debtors) on the cash flow actuals. |
| 1 | 6/12/2012 | McDonagh, Timothy | 1.6 | Analyze other cash flows for primary servicing and prepare e-mail to M. Dugan (Debtors) regarding details for certain transactions. |
| 1 | 6/12/2012 | McDonagh, Timothy | 1.3 | Review and comment on weekly cash flow report. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.5 | Follow-up regarding rights of set-off in custodial accounts. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.4 | Review update regarding bank account reporting required for the SOAL. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.6 | Participate in discussion with M. Scarseth (Debtors) re: actual cash tracking. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.5 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/12/2012 | McDonagh, Timothy | 0.7 | Participate in meeting with M. Scarseth (Debtors) and J. Ruhlin (Debtors) to discuss short term forecasting for liquidity management. |
| 1 | 6/12/2012 | Qiao, Shi | 0.5 | Update summary of primary servicing other cash activities. |
| 1 | 6/12/2012 | Qiao, Shi | 0.5 | Participate in discussion with M. Scarseth (Debtors) regarding current status updates and primary servicing others. |
| 1 | 6/12/2012 | Qiao, Shi | 0.5 | Prepare support documentation for meeting regarding off balance sheet accounts. |
| 1 | 6/12/2012 | Qiao, Shi | 1.1 | Investigate payroll difference between May 20th and June 8th to identify key items. |
| 1 | 6/12/2012 | Qiao, Shi | 0.6 | Update primary servicing other cash activity for date June 11th and reconcile with accounting database report. |
| 1 | 6/12/2012 | Qiao, Shi | 0.8 | Update daily cash report for June 11th. |
| 1 | 6/12/2012 | Qiao, Shi | 0.5 | Update LOI returns file and summary of incoming and outgoing. Understanding line items of LOI. |
| 1 | 6/12/2012 | Qiao, Shi | 1.3 | Participate in discussion with M. Scarseth (Debtors) re: weekly cash report (partial). |
| 1 | 6/12/2012 | Witherell, Brett | 0.5 | Correspond with S. McClellan (AFI) regarding Parent Borrowing category in Other cash flow category. |
| 1 | 6/12/2012 | Witherell, Brett | 0.4 | Participate in meeting with M. Scarseth (Debtors) on cash flows coming through accounting database report. |
| 1 | 6/12/2012 | Witherell, Brett | 0.6 | Analyze payroll data comparison week over week. |
| 1 | 6/12/2012 | Witherell, Brett | 2.3 | Participate in meeting with M. Scarseth (Debtors) to discuss the Weekly cash flow forecast and adjustments that need to be made prior to the weekly submission. |
| 1 | 6/12/2012 | Witherell, Brett | 0.4 | Participate in meeting with R. Newman (AFI), S. McClellan (AFI), M. Dugan (Debtor), H. Anderson (Debtors), T. Pacitto (AFI) to discuss manual ZBA's. |
| 1 | 6/12/2012 | Witherell, Brett | 2.5 | Update the weekly cash flow model with comments from M. Scarseth (Debtors). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/12/2012 | Witherell, Brett | 0.2 | Correspond with H. Doyle (Debtors) regarding list of all GSAP Advances and reimbursements from 5/14-6/6. |
| 1 | 6/12/2012 | Witherell, Brett | 1.0 | Update Weekly cash flow model to move repurchases to Revolver Island from unencumbered and adjust Claims, REO, P&I, and Servicing Fees for the newly moved repurchases. |
| 1 | 6/12/2012 | Witherell, Brett | 0.6 | Continue to update Weekly cash flow model to move repurchases to Revolver Island from unencumbered and adjust Claims, REO, P&I, and Servicing Fees for the newly moved repurchases. |
| 1 | 6/12/2012 | Witherell, Brett | 1.1 | Update cash flow model with actuals from 6/12. |
| 1 | 6/12/2012 | Witherell, Brett | 0.9 | Finalize weekly cash flow model. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.6 | Participate in follow-up meeting with M. Scarseth (Debtors) and J. Ruhlin (Debtors) to discuss miscellaneous cash activity in servicing reports. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.5 | Participate in call with C. Kane (Debtors), R. Bluhm (Debtors), M. Scarseth (Debtors), H. Anderson (Debtors), and B. Westman (Debtors) to discuss weekly status update on facility reporting. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.9 | Review and comment on analysis of payroll prepare and prepare follow-up questions for P. Tobkins (AFI). |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.6 | Review and comment on summary of primary custodial account balances at filing prepared by R. Bucolo (Debtors). |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.7 | Review update regarding bank account reconciliations prior to filing. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.4 | Participate in meeting with B. Westman (Debtors) to discuss account balances at filing. |
| 1 | 6/13/2012 | McDonagh, Timothy | 1.5 | Review preliminary summary of bank accounts and balances by legal entity. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with M. Scarseth (Debtors) regarding balance sheet treatment of Canadian assets. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.8 | Reconcile a servicer advance bank account balance as of the filing date. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.6 | Follow-up regarding to an updated ResCap bank account list. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.7 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 6/13/2012 | McDonagh, Timothy | 0.5 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/13/2012 | Qiao, Shi | 0.7 | Prepare comparison between prior daily cash report and new cash report to identify differences. |
| 1 | 6/13/2012 | Qiao, Shi | 1.3 | Reconcile daily cash report at filing to the mid-month trial balance at filing. |
| 1 | 6/13/2012 | Qiao, Shi | 0.6 | Continue to reconcile daily cash report at filing to the mid-month trial balance at filing. |
| 1 | 6/13/2012 | Qiao, Shi | 0.5 | Update cash balance report for June 12th. |
| 1 | 6/13/2012 | Qiao, Shi | 3.6 | Continue to reconcile daily cash report at filing to the mid-month trial balance at filing. |
| 1 | 6/13/2012 | Qiao, Shi | 1.6 | Conduct variance analysis between trial balance and daily cash report and prepare summary on a legal entity basis. |
| 1 | 6/13/2012 | Qiao, Shi | 0.6 | Update comparison summary between trial balance and daily cash report on a legal entity basis. |
| 1 | 6/13/2012 | Witherell, Brett | 1.2 | Update wire information for Revolver, LOC, Citi MSR, Ally DIP facilities. |
| 1 | 6/13/2012 | Witherell, Brett | 0.5 | Update repurchase information for 6/13. |
| 1 | 6/13/2012 | Witherell, Brett | 0.3 | Update cash flow model with DIP information based on M. John's (AFI) GSAP file. |
| 1 | 6/13/2012 | Witherell, Brett | 2.5 | Review weekly cash flow forecast summary vs. actuals to identify variances in order to adjust forecast for next weekly model. |
| 1 | 6/13/2012 | Witherell, Brett | 0.2 | Participate in discussion with M. Scarseth (Debtors) re: 2 week forecast. |
| 1 | 6/13/2012 | Witherell, Brett | 1.8 | Simplify entry of hedge related direct cash flows in cash flow model. |
| 1 | 6/13/2012 | Witherell, Brett | 1.7 | Update cash flow model with actuals for 6/12 and 6/13. |
| 1 | 6/13/2012 | Witherell, Brett | 0.3 | Perform intial set-up of online data repository for support files for Treasury work. |
| 1 | 6/13/2012 | Witherell, Brett | 0.2 | Participate in discussion with M. Scarseth (Debtors) on transferring repurchases to Revolver Island. |
| 1 | 6/13/2012 | Witherell, Brett | 1.2 | Create list of repurchased loans that should be transferred to the Revolver Island. |
| 1 | 6/14/2012 | Lombardo, Gerald | 0.6 | Correspond with J. Ruhlin (Debtors) regarding cash management structure. |
| 1 | 6/14/2012 | McDonagh, Timothy | 1.0 | Follow-up with accounting on reconciliation items for account balances at filing. |
| 1 | 6/14/2012 | McDonagh, Timothy | 0.6 | Review updated list of closed accounts since filing to be provided to the US trustee. |
| 1 | 6/14/2012 | McDonagh, Timothy | 0.4 | Review changes to cash tracking template with B. Joslin (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/14/2012 | McDonagh, Timothy | 0.5 | Review daily repurchase transactions to determine which facility loans should be pledged to. |
| 1 | 6/14/2012 | McDonagh, Timothy | 0.6 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/14/2012 | McDonagh, Timothy | 0.5 | Follow-up with accounting on miscellaneous items related to reporting cash flow actuals. |
| 1 | 6/14/2012 | McDonagh, Timothy | 0.6 | Review activity in old Wells Fargo accounts that have been transitioned to JPM. |
| 1 | 6/14/2012 | McDonagh, Timothy | 0.6 | Review and comment on summary of master servicing custodial account balances at filing as prepared by E. Boland (Debtors). |
| 1 | 6/14/2012 | McDonagh, Timothy | 1.0 | Review updated summary of account balances by entity for the SOAL. |
| 1 | 6/14/2012 | McDonagh, Timothy | 0.7 | Review updates re: funding of peak advances for primary servicing. |
| 1 | 6/14/2012 | McDonagh, Timothy | 0.6 | Review and provide comments to the updated cash tracking model. |
| 1 | 6/14/2012 | Qiao, Shi | 0.8 | Update ResCap Accounts as of June 14th and prepare summary of new accounts and closed accounts. |
| 1 | 6/14/2012 | Qiao, Shi | 0.7 | Create summary of closed accounts by category. |
| 1 | 6/14/2012 | Qiao, Shi | 0.7 | Update trial balance comparison with updated version of trial balance summary. |
| 1 | 6/14/2012 | Qiao, Shi | 0.6 | Prepare summary of unexplained cash activities. |
| 1 | 6/14/2012 | Qiao, Shi | 1.2 | Prepare summary of cash balance as of May 11th for each legal entity. |
| 1 | 6/14/2012 | Qiao, Shi | 0.4 | Update daily cash report for June 13th. |
| 1 | 6/14/2012 | Qiao, Shi | 1.2 | Update GNMA repurchase for the period June 8th - 13th. |
| 1 | 6/15/2012 | McDonagh, Timothy | 0.5 | Participate in call with B. Jeffress (AFI), C. Gordy and M. McGarvey (Debtors) to discuss data available in quantum to satisfy reporting required for the Statement of Financial Affairs. |
| 1 | 6/15/2012 | McDonagh, Timothy | 0.9 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/15/2012 | McDonagh, Timothy | 2.0 | Review and comment on summary of repurchases and determine allocation among financing facilities. |
| 1 | 6/15/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Scarseth (Debtors) to discuss pledging of GNMA repurchases. |
| 1 | 6/15/2012 | McDonagh, Timothy | 0.6 | Participate n call with D. Howard (Debtors) to discuss treatment of sales proceeds for repurchased loans on the accounting reconciliation of the operating accounts. |
| 1 | 6/15/2012 | McDonagh, Timothy | 1.0 | Review and comment on the updated cash tracking model. |
| 1 | 6/15/2012 | McDonagh, Timothy | 0.8 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/15/2012 | Qiao, Shi | 0.5 | Prepare treasury case status update, key issues, and next steps. |
| 1 | 6/15/2012 | Qiao, Shi | 1.3 | Prepare draft of new daily cash report. |
| 1 | 6/15/2012 | Qiao, Shi | 0.6 | Analyze GNMA repurchase for the period June 8th - June 13th and summarize claims, collections and sales for each loan. |
| 1 | 6/15/2012 | Qiao, Shi | 0.4 | Continue to analyze GNMA repurchase for the period June 8th - June 13th and summarize claims, collections and sales for each loan. |
| 1 | 6/15/2012 | Qiao, Shi | 1.7 | Analyze repurchase, claim, sales and collections for each loan to ensure the proper facility identification. |
| 1 | 6/15/2012 | Qiao, Shi | 0.4 | Reconcile loan repurchase amount from various reports. |
| 1 | 6/15/2012 | Qiao, Shi | 0.3 | Create consolidated database for GNMA repurchase. |
| 1 | 6/15/2012 | Qiao, Shi | 1.1 | Prepare summary of claims and sales by day by loan for each loan for the period May 14th to June 13th. |
| 1 | 6/15/2012 | Qiao, Shi | 0.3 | Review update re: GNMA repurchase. |
| 1 | 6/15/2012 | Qiao, Shi | 0.5 | Update daily cash report for June 14th. |
| 1 | 6/15/2012 | Qiao, Shi | 1.1 | Update summary of claims and sales by day by loan for the period May 14th - June 13th. |
| 1 | 6/15/2012 | Witherell, Brett | 1.1 | Create wires for Revolver, LOC, Ally DIP, and Citi MSR to transfer cash flows through 6/15. |
| 1 | 6/15/2012 | Witherell, Brett | 0.5 | Participate in FTI team meeting to discuss treasury updates and next steps. |
| 1 | 6/15/2012 | Witherell, Brett | 1.4 | Identify loans to transfer to Revolver and LOC islands. |
| 1 | 6/15/2012 | Witherell, Brett | 2.1 | Identify claims and loan collections related to loans being transferred to Revolver. |
| 1 | 6/15/2012 | Witherell, Brett | 1.9 | Indentify claims and loan collections related to loans being transferred to LOC island. |
| 1 | 6/15/2012 | Witherell, Brett | 1.3 | Allocate claims and loan collection in cash flow model from Unencumbered to Revolver for loans being transferred an verify that claims and collections for individual loans match total collections for each day. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/15/2012 | Witherell, Brett | 1.2 | Continue to allocate claims and loan collection in cash flow model from Unencumbered to Revolver for loans being transferred. Verify that claims and collections for individual loans match total collections for each day. |
| 1 | 6/15/2012 | Witherell, Brett | 1.6 | Allocate claims and loan collection in cash flow model from Unencumbered to LOC for loans being transferred and verify that claims and collections for individual loans match total collections for each day. |
| 1 | 6/15/2012 | Witherell, Brett | 1.0 | Continue to allocate claims and loan collection in cash flow model from Unencumbered to LOC for loans being transferred. Verify that claims and collections for individual loans match total collections for each day. |
| 1 | 6/15/2012 | Witherell, Brett | 1.1 | Update cash flow model with accounting database data for 6/15. |
| 1 | 6/15/2012 | Witherell, Brett | 0.4 | Further update cash flow model with accounting database data for 6/15. |
| 1 | 6/17/2012 | McDonagh, Timothy | 0.7 | Respond to questions regarding reconciliation of certain accounts for actual cash tracking. |
| 1 | 6/18/2012 | McDonagh, Timothy | 1.1 | Review initial draft of the bank accounts by legal entity for the SOAL. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.5 | Review changes to check templates. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.7 | Participate in discussion with K. Gilje (AFI) the reconciliation of post-petition cash flows to Ally. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.5 | Participate in call with D. Howard (Debtors), J. Alessi (Debtors) re: follow-up discussion of treatment of loan sales in actuals reporting. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.8 | Participate in follow-up call with B. Jeffress (AFI) C. Gordy  (Debtors), and M. McGarvey (Debtors) to discuss data available in quantum to satisfy reporting required for the Statement of Financial Affairs. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.4 | Correspond with S. Griffith  (Debtors), J. DeStasio (Debtors) and N. Rosenbaum  (MoFo) regarding FNMA/FHLMC repurchases. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.5 | Review correspondence related to FNMA advance funding. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.5 | Respond to questions on the forecast to actual variances for the cash flows. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.4 | Respond to questions on bank accounts with transaction detail for the SOFA. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.8 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/18/2012 | McDonagh, Timothy | 0.5 | Review daily cash report for the LOC. |
| 1 | 6/18/2012 | Qiao, Shi | 1.4 | Update investor information for all of the custodial accounts. |
| 1 | 6/18/2012 | Qiao, Shi | 0.8 | Continue to update investor information for all of the custodial accounts. |
| 1 | 6/18/2012 | Qiao, Shi | 0.7 | Prepare summary of GMAC and RFC custodial accounts and off-balance sheet balances as of filing date. |
| 1 | 6/18/2012 | Qiao, Shi | 0.6 | Prepare summary of custodial accounts/off-balance sheet accounts that need additional information. |
| 1 | 6/18/2012 | Qiao, Shi | 0.8 | Prepare summary of custodial accounts/off-balance sheet accounts by amount by investor. |
| 1 | 6/18/2012 | Qiao, Shi | 0.4 | Update daily cash report for June 15th. |
| 1 | 6/18/2012 | Witherell, Brett | 1.5 | Update LOC Cash flow file from 5/29 to 6/15 and send to Heather Anderson (Debtors). |
| 1 | 6/18/2012 | Witherell, Brett | 1.0 | Incorporate repurchased collateral from Friday to the Revolver collateral and LOC collateral sections within the cash flow model. |
| 1 | 6/18/2012 | Witherell, Brett | 0.7 | Update loan repurchase information from 6/15. |
| 1 | 6/18/2012 | Witherell, Brett | 0.6 | Verify FNMA advance and if they are appearing in "Other" section of accounting database report. |
| 1 | 6/18/2012 | Witherell, Brett | 0.4 | Participate in call with D. Howard (Debtors) and  J. Adams, (Debtors) to discuss moving loans with 3rd party sales from Unpledged to Unencumbered facility on accounting database report. |
| 1 | 6/18/2012 | Witherell, Brett | 1.2 | Reclassify loan repurchases in cash tracking model based on collateral facility wires sent. |
| 1 | 6/18/2012 | Witherell, Brett | 0.8 | Participate in meeting with G. Peters (Debtors) to obtain loan sales data related to loans sold to Ally Bank and verify that detail matches total cash flows coming through the accounting database. |
| 1 | 6/18/2012 | Witherell, Brett | 0.6 | Participate in meeting with D. Howard (Debtors) to obtain additional detail on origination classification in the accounting database. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/18/2012 | Witherell, Brett | 0.1 | Update Cash Flow model with FNMA monthly Servicer Advance Returns and identify the correct bank account for these funds to move through. |
| 1 | 6/18/2012 | Witherell, Brett | 1.4 | Update cash flow model with remaining items for 6/18. |
| 1 | 6/18/2012 | Witherell, Brett | 0.5 | Close out reporting period within cash flow model. |
| 1 | 6/18/2012 | Witherell, Brett | 0.6 | Begin to create Weekly Cash Flow Summary. |
| 1 | 6/18/2012 | Witherell, Brett | 0.4 | Investigate one-time cash flows within the accounting database report. |
| 1 | 6/18/2012 | Witherell, Brett | 0.2 | Review update on FNMA Collections and how they are being presented in the cash flow model. |
| 1 | 6/18/2012 | Witherell, Brett | 0.2 | Update LOC cash flow and send to Heather Anderson (Debtors). |
| 1 | 6/19/2012 | McDonagh, Timothy | 0.5 | Respond to questions from B. Westman (Debtors) regarding the account balances by legal entity. |
| 1 | 6/19/2012 | McDonagh, Timothy | 0.8 | Review and provide comments to the initial draft of cash flow variance report. |
| 1 | 6/19/2012 | McDonagh, Timothy | 1.4 | Review summary of off balance sheet accounts for the SOFA. |
| 1 | 6/19/2012 | McDonagh, Timothy | 1.8 | Develop an analysis of blanket lien cash for collateral reporting purposes. |
| 1 | 6/19/2012 | McDonagh, Timothy | 1.6 | Review and comment on initial schedule of cash flows to/from Ally for DIP reporting. |
| 1 | 6/19/2012 | McDonagh, Timothy | 0.7 | Respond to questions on variance reporting for cash flows. |
| 1 | 6/19/2012 | McDonagh, Timothy | 0.5 | Review correspondence on peak advances for Master Servicing. |
| 1 | 6/19/2012 | McDonagh, Timothy | 0.7 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/19/2012 | McDonagh, Timothy | 0.5 | Respond to questions regarding the off-balance sheet bank accounts for the SOFA. |
| 1 | 6/19/2012 | McDonagh, Timothy | 0.9 | Review and provide comments on the updated cash tracking model. |
| 1 | 6/19/2012 | Nolan, William J. | 0.9 | Participate board of directors call including Treasury update. |
| 1 | 6/19/2012 | Qiao, Shi | 2.0 | Update servicing advance others details for the period June 11th - June 15th. |
| 1 | 6/19/2012 | Qiao, Shi | 0.3 | Prepare operating and restricted cash accounts summary as of filing date. |
| 1 | 6/19/2012 | Qiao, Shi | 0.3 | Update bank accounts by bank file by editing two accounts information. |
| 1 | 6/19/2012 | Qiao, Shi | 2.8 | Update Ally bank payment file and incorporate category by reviewing each payment. |
| 1 | 6/19/2012 | Qiao, Shi | 0.8 | Review Ally payment file and update Ally payment analysis. |
| 1 | 6/19/2012 | Qiao, Shi | 1.1 | Attend meeting with forecast team regarding variance and open items (Partial). |
| 1 | 6/19/2012 | Qiao, Shi | 0.4 | Update daily cash report for June 18th. |
| 1 | 6/19/2012 | Qiao, Shi | 0.6 | Prepare consolidation summary of close balance report as of May 13th categorized by Revolver, LOC and unencumbered. |
| 1 | 6/19/2012 | Qiao, Shi | 0.6 | Investigate seven accounts on the bank account list and Identify reasons. |
| 1 | 6/19/2012 | Witherell, Brett | 1.0 | Create daily wire form to reimburse Revolver, LOC, Citi MSR, and Ally DIP facilities. |
| 1 | 6/19/2012 | Witherell, Brett | 0.2 | Update LOC cash flow. |
| 1 | 6/19/2012 | Witherell, Brett | 1.5 | Update Weekly Cash Flow Summary with actual cash flows through 6/15. |
| 1 | 6/19/2012 | Witherell, Brett | 0.4 | Participate in discussion with H. Doyle (Debtors) on timing of DIP cash flows. |
| 1 | 6/19/2012 | Witherell, Brett | 0.4 | Create list of all FHA/VA Claims for J. Burkhart (Debtors). |
| 1 | 6/19/2012 | Witherell, Brett | 1.3 | Update cash flow model with 6/18 accounting database report including new category to handle Citi MSR FHA/VA Claims related cash flow. |
| 1 | 6/19/2012 | Witherell, Brett | 0.5 | Update daily wires with additional cash flows from 6/18 accounting database report. |
| 1 | 6/19/2012 | Witherell, Brett | 1.9 | Incorporate additional forecast weeks to weekly cash flow summary so the model can handle a forecast through 8/10. |
| 1 | 6/19/2012 | Witherell, Brett | 1.3 | Participate in meeting with H. Doyle (Debtors) to discuss the timing lag between the reporting of DIP cash flow and the actual cash movement. |
| 1 | 6/19/2012 | Witherell, Brett | 1.3 | Review 5 week Forecast vs. Actuals and explanations for variances. |
| 1 | 6/19/2012 | Witherell, Brett | 1.2 | Finalize Weekly Cash Flow Summary incorporate additional forecast into weekly summary and adjust forecast based on updated information. |
| 1 | 6/19/2012 | Witherell, Brett | 1.1 | Update Daily cash flow model with 6/19 wire detail and allocate reimbursement wires to correct cash flows to clear the accruals. |
| 1 | 6/19/2012 | Witherell, Brett | 0.4 | Investigate cash variance in the unencumbered accounts. |
| 1 | 6/19/2012 | Witherell, Brett | 0.6 | Create list of all loan repurchases since 5/14. |
| 1 | 6/20/2012 | McDonagh, Timothy | 0.6 | Revise the summary of revolver cash accounts for collateral reporting. |
| 1 | 6/20/2012 | McDonagh, Timothy | 0.4 | Prepare summary of LOC accounts for collateral reporting. |
| 1 | 6/20/2012 | McDonagh, Timothy | 0.5 | Respond to question regarding revolver accounts for collateral reporting. |
| 1 | 6/20/2012 | McDonagh, Timothy | 1.3 | Update summary of Ally cash inflows and outflows based on cash flow tracking. |
| 1 | 6/20/2012 | McDonagh, Timothy | 0.5 | Participate in discussion with M. Scarseth (Debtors) regarding Ally cash inflows and outflows report. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/20/2012 | McDonagh, Timothy | 0.4 | Review and revise footnotes on collateral reporting for facilities. |
| 1 | 6/20/2012 | McDonagh, Timothy | 1.0 | Follow-up with accounting on reconciliation items for account balances at filing. |
| 1 | 6/20/2012 | McDonagh, Timothy | 0.7 | Review revised bank account balance at filing by legal entities. |
| 1 | 6/20/2012 | McDonagh, Timothy | 0.5 | Review and provide comments to the updated cash tracking model. |
| 1 | 6/20/2012 | McDonagh, Timothy | 0.6 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/20/2012 | Nolan, William J. | 0.3 | Correspond with K. Chopra (CV) and J. Horner (Debtors) to address the Houlihan invoices. |
| 1 | 6/20/2012 | Qiao, Shi | 0.9 | Prepare account balance as of May 11th and 31st for both Revolver and LOC. |
| 1 | 6/20/2012 | Qiao, Shi | 1.2 | Participate in meeting regarding RFOC account and primary revolver collateral accounts. |
| 1 | 6/20/2012 | Qiao, Shi | 1.0 | Create trial balance reconciliation to bank account balances as of May 31st to identify reasons for variance. |
| 1 | 6/20/2012 | Qiao, Shi | 0.5 | Update Ally Bank Payments file. |
| 1 | 6/20/2012 | Qiao, Shi | 0.3 | Update trial balance reconciliation file. |
| 1 | 6/20/2012 | Qiao, Shi | 0.6 | Reconcile primary servicing other cash flows based on updated information from accounting. |
| 1 | 6/20/2012 | Qiao, Shi | 1.1 | Create summary of loan collections from May 14th to June 15th. |
| 1 | 6/20/2012 | Qiao, Shi | 0.4 | Update daily cash report for June 19th. |
| 1 | 6/20/2012 | Qiao, Shi | 0.8 | Prepare consolidated database for accounting database detailed report for the period May 14th - June 15th. |
| 1 | 6/20/2012 | Witherell, Brett | 0.2 | Update LOC cash flow and send to H. Anderson (Debtors). |
| 1 | 6/20/2012 | Witherell, Brett | 1.0 | Separate CRA sales into pre-petition and post-petition cash flows by day. |
| 1 | 6/20/2012 | Witherell, Brett | 1.6 | Reconcile unencumbered cash variance and adjust timing of FHLMC advances by 1 day within cash flow model based on Bank Account statements. |
| 1 | 6/20/2012 | Witherell, Brett | 0.5 | Participate in discussion with M. Scarseth (Debtors) re: final amount of CRA sales to move from Unencumbered to Revolver. |
| 1 | 6/20/2012 | Witherell, Brett | 0.2 | Correspond with S. Ruby (Debtors) regarding Loan Repurchase data and whether the cash flows are net or gross. |
| 1 | 6/20/2012 | Witherell, Brett | 0.2 | Participate in discussion with C. Kollenberg (Debtors) regarding operating expenses from 6/18 and 6/19. Upload data in cash flow model. |
| 1 | 6/20/2012 | Witherell, Brett | 0.7 | Update cash flow model with repurchase data from 6/20, split between foreclosure, short sale, and modifications, all broken out between principal and interest less fees and verify repurchases tie out to repurchases from accounting database report. |
| 1 | 6/20/2012 | Witherell, Brett | 2.8 | Review 5 week variance report and compare to actual cash flows within the cash flow model for each island to ensure correct actuals are being incorporated. |
| 1 | 6/20/2012 | Witherell, Brett | 0.7 | Compare Loan Collections from 5/14 through 6/15 from accounting database report against loan collections within cash flow model. |
| 1 | 6/20/2012 | Witherell, Brett | 0.9 | Update daily cash report with 6/20 wire details for each of the Island facilities and reconcile to the JPM Bank account statements. |
| 1 | 6/20/2012 | Witherell, Brett | 0.5 | Verify calculation behind broker fees and the variance for 5 week Variance report. |
| 1 | 6/20/2012 | Witherell, Brett | 1.1 | Investigate rederived modifications for the preparation of the 5 week variance report. |
| 1 | 6/21/2012 | McDonagh, Timothy | 1.0 | Participate in call with L. Corrigan (Debtors), M. Dugan (Debtors), and M. Scarseth (Debtors) to discuss miscellaneous servicing cash flows. |
| 1 | 6/21/2012 | McDonagh, Timothy | 1.0 | Follow-up call with L. Corrigan (Debtors), M. Dugan (Debtors), and M. Scarseth (Debtors) to discuss miscellaneous servicing cash flows. |
| 1 | 6/21/2012 | McDonagh, Timothy | 0.5 | Participate in call with B. Westman (Debtors) J. Pintarelli (MoFo) to discuss treatment of Canadian assets for the SOAL. |
| 1 | 6/21/2012 | McDonagh, Timothy | 0.7 | Review update regarding treatment of Canadian assets for the SOAL. |
| 1 | 6/21/2012 | McDonagh, Timothy | 1.0 | Update report of cash inflows and outflows with Ally to finalize for DIP reporting. |
| 1 | 6/21/2012 | McDonagh, Timothy | 0.6 | Review and comment on reconciliation of P&I loan level detail to cash flow actuals. |
| 1 | 6/21/2012 | McDonagh, Timothy | 0.5 | Revise summary of miscellaneous servicing activities for discussion with L. Corrigan (Debtors) and M. Dugan (Debtors). |
| 1 | 6/21/2012 | McDonagh, Timothy | 0.7 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/21/2012 | McDonagh, Timothy | 1.4 | Respond to requests from J. DeStasio (Debtors), N. Rock (Debtors), and C. Conover (Debtors) regarding reconciliation of actuals for forecast to actuals variances. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/21/2012 | McDonagh, Timothy | 0.7 | Review and comment on latest draft of the cash flow variance report. |
| 1 | 6/21/2012 | McDonagh, Timothy | 0.8 | Review and provide comments on the updated cash tracking model. |
| 1 | 6/21/2012 | McDonagh, Timothy | 0.6 | Review updated summary of account balances by entity for the SOAL. |
| 1 | 6/21/2012 | McDonagh, Timothy | 0.4 | Review reconciliation of restricted cash for the SOAL. |
| 1 | 6/21/2012 | Qiao, Shi | 1.2 | Prepare for and attend meeting of primary servicing other cash flow details. |
| 1 | 6/21/2012 | Qiao, Shi | 0.3 | Review primary servicing others items in preparation for meeting with accounting. |
| 1 | 6/21/2012 | Qiao, Shi | 0.4 | Identify accounting reference codes for certain cash flow items. |
| 1 | 6/21/2012 | Qiao, Shi | 0.4 | Update cash balance by entity as of filing date. |
| 1 | 6/21/2012 | Qiao, Shi | 1.0 | Create loan collections summary and Identify government claims for forecast team. |
| 1 | 6/21/2012 | Qiao, Shi | 0.4 | Update summary of Ally cash inflows and outflows. |
| 1 | 6/21/2012 | Qiao, Shi | 0.7 | Update reconciliation file with cash balance by entity. |
| 1 | 6/21/2012 | Qiao, Shi | 0.8 | Identify restricted cash accounts and associated ledger number. |
| 1 | 6/21/2012 | Witherell, Brett | 0.3 | Prepare DIP wire for 6/22 to transfer T&I and Corporate Advances from DIP Cash Collection Account to Unencumbered Cash account. |
| 1 | 6/21/2012 | Witherell, Brett | 0.2 | Update LOC cash flow and send to H. Anderson (Debtors). |
| 1 | 6/21/2012 | Witherell, Brett | 0.6 | Update and send cash flow model to incorporate adjusted cash flows into the forecast vs. actual variance report. |
| 1 | 6/21/2012 | Witherell, Brett | 0.4 | Investigate cause of cash accrual on LOC collateral account for redelivered modifications. |
| 1 | 6/21/2012 | Witherell, Brett | 0.7 | Update missing accounting database data for 6/19. |
| 1 | 6/21/2012 | Witherell, Brett | 0.6 | Generate Revolver, LOC, Ally DIP, and Citi MSR wires based on 6/19 accounting database data. |
| 1 | 6/21/2012 | Witherell, Brett | 0.2 | Prepare Daily DIP Wire form. |
| 1 | 6/21/2012 | Witherell, Brett | 0.8 | Reclass loan sales in the cash tracking model. |
| 1 | 6/21/2012 | Witherell, Brett | 0.6 | Create reimbursement wires for the reclassified loan sales. |
| 1 | 6/21/2012 | Witherell, Brett | 1.1 | Incorporate new category in cash flow model for Unencumbered 3rd Party Sale. |
| 1 | 6/21/2012 | Witherell, Brett | 0.3 | Review update re: loan Sales and wires to Ally Bank. |
| 1 | 6/21/2012 | Witherell, Brett | 1.1 | Update Cash flow model for 6/20 with accounting database data, wire data, Corp funds report data, repurchases, and operating expenses. |
| 1 | 6/21/2012 | Witherell, Brett | 0.3 | Compile list of all Loan originations since 5/14 for C. Conover (Debtors). |
| 1 | 6/21/2012 | Witherell, Brett | 0.1 | Update 6/18 loan sales and wires to Ally Bank with revised data from the rerun 6/18 accounting database report. |
| 1 | 6/21/2012 | Witherell, Brett | 0.8 | Create mechanism in the cash flow model to reflect the Flume cash transfer. |
| 1 | 6/21/2012 | Witherell, Brett | 0.2 | Correspond with J. Ruhlin (Debtors) and M. Scarseth (Debtors) re: updated cash flow model. |
| 1 | 6/22/2012 | McDonagh, Timothy | 2.0 | Review update related to the reconciliation of restricted cash on the balance sheet at filing. |
| 1 | 6/22/2012 | McDonagh, Timothy | 0.7 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/22/2012 | McDonagh, Timothy | 0.6 | Review reconciliation of cash management motion to off balance sheet account listing for the SOFA and provide comments on the schedule for the SOFA. |
| 1 | 6/22/2012 | McDonagh, Timothy | 0.8 | Respond to requests from J. DeStasio (Debtors), N. Rock (Debtors), and C. Conover (Debtors) regarding reconciliation of restricted cash for forecast to actuals variances. |
| 1 | 6/22/2012 | McDonagh, Timothy | 0.4 | Review update on status of treasury operations  workstreams. |
| 1 | 6/22/2012 | McDonagh, Timothy | 0.4 | Review and comment on listing of closed accounts for the SOFA. |
| 1 | 6/22/2012 | McDonagh, Timothy | 0.8 | Prepare summary of discussion and next steps regarding miscellaneous servicing cash flows. |
| 1 | 6/22/2012 | McDonagh, Timothy | 0.6 | Review update regarding transaction detail for SOFA 3b and 3c. |
| 1 | 6/22/2012 | McDonagh, Timothy | 0.4 | Review and provide comments on the updated cash tracking model. |
| 1 | 6/22/2012 | Qiao, Shi | 0.4 | Update accounting code for primary servicing other cash flows. |
| 1 | 6/22/2012 | Qiao, Shi | 1.7 | Reconcile updated version of bank account summary to identify changes in cash. |
| 1 | 6/22/2012 | Qiao, Shi | 0.8 | Reconcile SOFA 14 custodial accounts and off-balance sheet accounts. |
| 1 | 6/22/2012 | Qiao, Shi | 0.4 | Update custodial accounts and off-balance sheet accounts. |
| 1 | 6/22/2012 | Qiao, Shi | 0.9 | Reconcile restricted cash accounts. |
| 1 | 6/22/2012 | Qiao, Shi | 0.2 | Create summary for missing items in the restricted cash activities file.. |
| 1 | 6/22/2012 | Qiao, Shi | 0.4 | Update daily cash report for June 21st. |
| 1 | 6/22/2012 | Qiao, Shi | 0.7 | Update cash balance by entity and reconciliation file by adding restricted cash activities. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/22/2012 | Qiao, Shi | 0.8 | Identify and update restricted cash activities. |
| 1 | 6/22/2012 | Witherell, Brett | 0.2 | Update LOC cash flow. |
| 1 | 6/22/2012 | Witherell, Brett | 0.2 | Correspond with H. Doyle (Debtors) and M. John (Debtors) re: DIP wire information. |
| 1 | 6/22/2012 | Witherell, Brett | 0.9 | Update daily wires for Revolver, LOC, DIP, Ally DIP and Citi MSR. |
| 1 | 6/22/2012 | Witherell, Brett | 0.2 | Participate in discussion with R. Carder (AFI) to determine if it is possible to determine the reason associated with Private Loan repurchases. |
| 1 | 6/22/2012 | Witherell, Brett | 0.5 | Update repurchase information based on Friday's repurchases and approve the transfer of loans to Unpledged. |
| 1 | 6/22/2012 | Witherell, Brett | 1.4 | Update cash flow model with accounting database detail, expenses, originations, and cash balances and reconcile to the bank account statements. Adjust LOC cash balance to incorporate transfer made to Ally DIP. |
| 1 | 6/22/2012 | Witherell, Brett | 1.2 | Review DIP facility Borrowing base, FNMA, FHLMC, FHFA Litigation, and AFI Collateral Value. |
| 1 | 6/22/2012 | Witherell, Brett | 0.5 | Research one time cash flows in cash flow model. |
| 1 | 6/22/2012 | Witherell, Brett | 0.7 | Allocate wires from Friday against accruals in cash flow model to clear accruals from previous periods. |
| 1 | 6/23/2012 | Witherell, Brett | 0.2 | Review update re: accrual to collateral accounts in the cash flow model. |
| 1 | 6/23/2012 | Witherell, Brett | 1.1 | Research accruals to collateral accounts in the cash flow model relating to the Revolver collateral accounts. |
| 1 | 6/24/2012 | McDonagh, Timothy | 1.0 | Provide purpose of bank accounts for transactional analysis for SOFA 3b and 3c. |
| 1 | 6/25/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with K. Gyasi-twum (AFI) and R. Bluhm (Debtors) to discuss availability of beneficiary data out of cash management system. |
| 1 | 6/25/2012 | McDonagh, Timothy | 1.2 | Complete providing purpose of bank accounts for transactional analysis for SOFA 3b and 3c. |
| 1 | 6/25/2012 | McDonagh, Timothy | 1.9 | Reconcile remaining restricted cash accounts to the balance sheet. |
| 1 | 6/25/2012 | McDonagh, Timothy | 2.5 | Review update related to gather beneficiary information out of the cash management system for SOFA 3b and 3c. |
| 1 | 6/25/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) to discuss staffing in the Treasury group. |
| 1 | 6/25/2012 | McDonagh, Timothy | 0.8 | Review updated cash tracking model. |
| 1 | 6/25/2012 | McDonagh, Timothy | 0.8 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/25/2012 | McDonagh, Timothy | 0.4 | Review status of open items on cash tracking. |
| 1 | 6/25/2012 | Nolan, William J. | 0.3 | Follow up on payment of JSB advisors fees. |
| 1 | 6/25/2012 | Qiao, Shi | 1.3 | Update cash balance by entity and reconciliation file based on new information received from the Debtors. |
| 1 | 6/25/2012 | Qiao, Shi | 1.6 | Update general use and activity for list of bank accounts to be included Sofa 3. |
| 1 | 6/25/2012 | Qiao, Shi | 0.2 | Investigate bank address for SOFA 14. |
| 1 | 6/25/2012 | Qiao, Shi | 0.5 | Update daily cash report for June 22nd. |
| 1 | 6/25/2012 | Qiao, Shi | 2.2 | Update primary servicing others details for the period June 18th - 22nd. |
| 1 | 6/25/2012 | Witherell, Brett | 0.2 | Update LOC and Ally Dip cash flows from 6/22. |
| 1 | 6/25/2012 | Witherell, Brett | 0.2 | Update DIP wires. |
| 1 | 6/25/2012 | Witherell, Brett | 0.2 | Participate in discussion with M. Scarseth (Debtors) re: transfer of activities to W. Sinclair (Debtors). |
| 1 | 6/25/2012 | Witherell, Brett | 0.4 | Update Repurchase data from 6/25. |
| 1 | 6/25/2012 | Witherell, Brett | 0.3 | Participate in discussion with R. Carder (AFI) about Quality Control repurchases and the normal frequency of this repurchase type. |
| 1 | 6/25/2012 | Witherell, Brett | 0.2 | Correspond with N. Belz (Debtors) on timing of Ally bank loan origination purchases to determine if cash is moving same day as purchase advice or day after. |
| 1 | 6/25/2012 | Witherell, Brett | 0.9 | Update cash flow model with accounting database Data and Payroll data and tie repurchases to accounting database. |
| 1 | 6/25/2012 | Witherell, Brett | 0.2 | Update loan sales and Ally Bank wire data from 6/20-6/22. |
| 1 | 6/25/2012 | Witherell, Brett | 2.0 | Review updated cash flow forecast in preparation of updateing cash tracking model. |
| 1 | 6/25/2012 | Witherell, Brett | 0.8 | Participate in meeting with M. Scarseth (Debtors) to transfer tasks to B. Sinclair (Debtors). |
| 1 | 6/25/2012 | Witherell, Brett | 2.3 | Participate in meeting with B. Sinclair (Debtors) on island structure, cash account, and cash flow model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/25/2012 | Witherell, Brett | 0.9 | Update Cash flow model with actuals from 6/25. |
| 1 | 6/25/2012 | Witherell, Brett | 0.5 | Reconcile and tie out cash flows to bank account statements and investigate variance in the Revolver cash flow. |
| 1 | 6/25/2012 | Witherell, Brett | 0.3 | Map All DIP Loan Collections to cash flow model. |
| 1 | 6/25/2012 | Witherell, Brett | 1.6 | Update Weekly Cash Summary for week ending 6/22. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Scarseth (Debtors) to discuss primary servicing miscellaneous cash flow items. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.5 | Participate in call with K. Gyasi-twum (AFI) to discuss data sources for payments to affiliates over the past year. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.5 | Participate in follow-up call with K. Gyasi-twum (AFI) to discuss data sources for payments to affiliates over the past year. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.5 | Participate in call with D. Meyer (Debtors), S. Griffith (Debtors), N. Rock (Debtors) N. Rosenbaum (MoFo), and E. Richards (MoFo) to discuss reporting requirements for repurchases. |
| 1 | 6/26/2012 | McDonagh, Timothy | 1.0 | Review account list to determine which accounts would have payments to affiliates over the past year. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.7 | Follow-up related to reconciling restricted cash accounts. |
| 1 | 6/26/2012 | McDonagh, Timothy | 1.2 | Review and comment on weekly cash flow report. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.9 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.9 | Develop framework for presentation of cash flows for MOR-1. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.6 | Review and provide comments to the updated cash tracking model. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.6 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.4 | Respond to request from N. Rock (ResCap) regarding historical cash flow activity prior to filing. |
| 1 | 6/26/2012 | McDonagh, Timothy | 0.6 | Participate in discussion with S. McClelland (AFI) regarding pledging of repurchases and other cash flow related items. |
| 1 | 6/26/2012 | Qiao, Shi | 0.2 | Update cash balance by entity. |
| 1 | 6/26/2012 | Qiao, Shi | 0.4 | Prepare consolidated list of outstanding custodial accounts list for SOFA 14. |
| 1 | 6/26/2012 | Qiao, Shi | 0.4 | Update daily cash report for June 25th. |
| 1 | 6/26/2012 | Qiao, Shi | 1.1 | Reconcile accounting database report and primary servicing others details to identify differences. |
| 1 | 6/26/2012 | Witherell, Brett | 0.2 | Update LOC and Ally Dip cash flows from 6/22. |
| 1 | 6/26/2012 | Witherell, Brett | 0.2 | Update DIP wires. |
| 1 | 6/26/2012 | Witherell, Brett | 1.0 | Update wire forms to reimburse island accounts for Revolver, LOC, Ally DIP, Citi MSR. |
| 1 | 6/26/2012 | Witherell, Brett | 2.7 | Expand Weekly Cash Summary to accommodate new 90 day forecast. |
| 1 | 6/26/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) on tasks for B. Sinclair (Debtors). |
| 1 | 6/26/2012 | Witherell, Brett | 2.5 | Update Weekly Cash Flow Summary. |
| 1 | 6/26/2012 | Witherell, Brett | 2.1 | Continue to update Weekly Cash Flow Summary. |
| 1 | 6/26/2012 | Witherell, Brett | 0.8 | Reconcile variances in Revolver and LOC collateral accounts and send e-mails to S. McClellan (AFI) and B. Jeffress (AFI) regarding the LOC and Revolver variances. |
| 1 | 6/26/2012 | Witherell, Brett | 0.2 | Correspond with S. McClellan (AFI) and B. Jeffrees (AFI) regarding the LOC and Revolver variances. |
| 1 | 6/26/2012 | Witherell, Brett | 1.7 | Incorporate new cash flow type - "DOJ Settlement and Ally Bank Subservicing Compliance" into Cash Flow Model and into Weekly Cash Flow Summary. |
| 1 | 6/26/2012 | Witherell, Brett | 0.4 | Reconcile Expense allocation difference between 90 day forecast and expense allocation percentages being applied. |
| 1 | 6/26/2012 | Witherell, Brett | 0.5 | Finalize weekly cash flow Summary. |
| 1 | 6/27/2012 | McDonagh, Timothy | 0.9 | Participate in call with V. Bazarbashian (Debtors), H. Anderson (Debtors), M. Scarseth (Debtors), and B. Westman (Debtors) to discuss sales reporting for revolver collateral. |
| 1 | 6/27/2012 | McDonagh, Timothy | 0.7 | Participate in call with T. Dunn (AFI), C. Yellajosyula (AFI), and J. Ruhlin (Debtors) to discuss review process for forecasting and cash tracking. |
| 1 | 6/27/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with B. Joslin (Debtors) to discuss transitioning of daily bank balance reporting. |
| 1 | 6/27/2012 | McDonagh, Timothy | 1.0 | Follow-up on outstanding account balances at filing for custodial accounts. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/27/2012 | McDonagh, Timothy | 0.9 | Review reconciliation of sales proceed account and determine to which account to wire funds. |
| 1 | 6/27/2012 | McDonagh, Timothy | 0.5 | Review and provide comments to the updated cash tracking model. |
| 1 | 6/27/2012 | McDonagh, Timothy | 0.7 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/27/2012 | McDonagh, Timothy | 0.4 | Follow-up on open items related to changing check templates on servicing accounts. |
| 1 | 6/27/2012 | McDonagh, Timothy | 0.5 | Review and comment on changes to daily bank account reporting template. |
| 1 | 6/27/2012 | McDonagh, Timothy | 0.4 | Follow-up regarding beneficiary information out of the cash management system for SOFA 3b and 3c. |
| 1 | 6/27/2012 | Qiao, Shi | 1.1 | Reconcile new daily cash report from Debtors with prior daily cash report to identify differences. |
| 1 | 6/27/2012 | Qiao, Shi | 0.5 | Incorporate updates to the daily cash report for June 26th. |
| 1 | 6/27/2012 | Qiao, Shi | 0.5 | Update custodial accounts/off-balance sheet accounts close balance as of filing date. |
| 1 | 6/27/2012 | Qiao, Shi | 0.5 | Reconcile new daily cash report and old cash report for June 26th and confirming two reports provide same cash balance. |
| 1 | 6/27/2012 | Qiao, Shi | 0.4 | Continue to reconcile new daily cash report and old cash report for June 26th. |
| 1 | 6/27/2012 | Qiao, Shi | 0.3 | Continue to reconcile new daily cash report and old cash report for June 26th. |
| 1 | 6/27/2012 | Witherell, Brett | 0.2 | Update LOC and Ally Dip cash flows from 6/22. |
| 1 | 6/27/2012 | Witherell, Brett | 0.2 | Update DIP wires and send to H. Doyle (Debtors) and M. John (Debtors). |
| 1 | 6/27/2012 | Witherell, Brett | 0.2 | Correspond with V. Bazarbashian (Debtors) on cash movement related to non-debtor entities. |
| 1 | 6/27/2012 | Witherell, Brett | 0.9 | Participate in meeting with M. Scarseth (Debtors) and B. Sinclair (Debtors) to discuss Sales Proceeds report and PSA Sales. |
| 1 | 6/27/2012 | Witherell, Brett | 0.2 | Update Weekly Cash Flow Summary based on feedback from T. McDonagh (FTI). |
| 1 | 6/27/2012 | Witherell, Brett | 0.5 | Investigate DIP cash flow related to the closing of old GSAP Collection accounts. |
| 1 | 6/27/2012 | Witherell, Brett | 0.4 | Investigate one-time Revolver cash flow related to sales proceeds. |
| 1 | 6/27/2012 | Witherell, Brett | 1.9 | Create new cash flow type in cash flow model - Private loan repurchases. |
| 1 | 6/27/2012 | Witherell, Brett | 1.0 | Participate in call with V. Bazarbashian (Debtors), R. Newman (AFI), D. Howard (Debtors),and R. Bluhm (Debtors) re: daily sales proceeds reporting. |
| 1 | 6/27/2012 | Witherell, Brett | 1.0 | Participate in meeting with B. Sinclair (Debtors) to discuss cash flow model and daily wire process. |
| 1 | 6/27/2012 | Witherell, Brett | 0.2 | Create wires to transfer all funds that are related to the Ally DIP collateral account. |
| 1 | 6/27/2012 | Witherell, Brett | 0.2 | Create wire to transfer funds related to Revolver collateral account. |
| 1 | 6/27/2012 | Witherell, Brett | 1.2 | Update Cash Flow model for 6/27. |
| 1 | 6/27/2012 | Witherell, Brett | 2.0 | Incorporate Private Loan Repurchases into Weekly Cash Flow Summary as new cash flow type. |
| 1 | 6/27/2012 | Witherell, Brett | 0.5 | Transfer adjusted forecast into main cash tracking model. |
| 1 | 6/27/2012 | Witherell, Brett | 0.5 | Transfer all private loan repurchases to date to appropriate collateral account. |
| 1 | 6/28/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with D. Howard (Debtors) and M. McAnally (AFI) to discuss new process for reporting cash balances for collateral reporting. |
| 1 | 6/28/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with C. Gordy (Debtors) to discuss status of SOFA 3b and 3c. |
| 1 | 6/28/2012 | McDonagh, Timothy | 1.1 | Participate in meeting with T. Dunn (AFI), and C. Yellajosyula (AFI) to review process for tracking actual cash flows. |
| 1 | 6/28/2012 | McDonagh, Timothy | 0.8 | Review final list of account balances for off balance sheet accounts for the SOFA. |
| 1 | 6/28/2012 | McDonagh, Timothy | 0.5 | Participate in call with B. Ziegenfuse (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to discuss coordination of requests for historical cash activity. |
| 1 | 6/28/2012 | McDonagh, Timothy | 0.8 | Prepare list of accounting resources needed for daily cash tracking, and MOR reporting. |
| 1 | 6/28/2012 | McDonagh, Timothy | 0.7 | Review reconciliation of cash accrual for revolver facility. |
| 1 | 6/28/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 6/28/2012 | McDonagh, Timothy | 0.4 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/28/2012 | McDonagh, Timothy | 0.5 | Follow-up regarding beneficiary information out of the cash management system for SOFA 3b and 3c. |
| 1 | 6/28/2012 | Qiao, Shi | 1.1 | Finalize custodial accounts/off-balance sheet accounts cash balance as of filing date. |
| 1 | 6/28/2012 | Qiao, Shi | 0.6 | Update daily cash report for June 27th by using new report. |
| 1 | 6/28/2012 | Qiao, Shi | 0.8 | Update daily cash report template for further use. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/28/2012 | Qiao, Shi | 1.6 | Conduct analysis for claims, collections and sales for loans repurchased for the period June 14th - 27th. |
| 1 | 6/28/2012 | Qiao, Shi | 0.8 | Prepare summary of claims, collections and sales by day for each loan. |
| 1 | 6/28/2012 | Qiao, Shi | 0.3 | Internal discussion regarding SOAL schedule. |
| 1 | 6/28/2012 | Witherell, Brett | 0.2 | Update LOC and Ally Dip cash flows from 6/22. |
| 1 | 6/28/2012 | Witherell, Brett | 0.2 | Update DIP wires and send to H. Doyle (Debtors) and M. John (Debtors). |
| 1 | 6/28/2012 | Witherell, Brett | 0.5 | Create wires forms for DIP, Revolver, LOC, Ally DIP, Citi MSR. |
| 1 | 6/28/2012 | Witherell, Brett | 0.3 | Participate in meeting with B. Sinclair (Debtors) to discuss wire form creation. |
| 1 | 6/28/2012 | Witherell, Brett | 0.8 | Update cash flow model to allow for an accrual to collateral accounts of a new cash flow item. |
| 1 | 6/28/2012 | Witherell, Brett | 1.4 | Create new cash flow line item in cash flow model. "Payments from Ally for Shared Services". |
| 1 | 6/28/2012 | Witherell, Brett | 1.3 | Create new cash flow line item in Weekly Cash Flow Summary. "Payments from Ally for Shared Services". |
| 1 | 6/28/2012 | Witherell, Brett | 1.1 | Identify all repurchases which are on the unencumbered facility and have not been moved to an island to determine claims, loan collections, and 3rd party sales associated with these repurchased loans. |
| 1 | 6/28/2012 | Witherell, Brett | 0.9 | Analyze cash accruals to collatareal account in cash tracking model to determine amounts to wire to collateral accounts. |
| 1 | 6/28/2012 | Witherell, Brett | 1.5 | Participate in call with Ally Bank Auditing Group - C. Yellajosyula (AFI) and T. Dunn (AFI) to discuss cash management process. |
| 1 | 6/28/2012 | Witherell, Brett | 1.1 | Update Cash flow model for 6/28 and reconcile to JPM Bank Account Statements and follow-up on missing Revolver servicer advance data from Structured Funding team. |
| 1 | 6/29/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with C. Gordy (Debtors) to discuss status of SOFA 3b and 3c. |
| 1 | 6/29/2012 | McDonagh, Timothy | 1.1 | Review and prepare wires submissions to move cash to financing island accounts. |
| 1 | 6/29/2012 | McDonagh, Timothy | 1.3 | Review and comment on summary of repurchases and determine allocation among financing facilities. |
| 1 | 6/29/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) to discuss pledging of GNMA repurchases. |
| 1 | 6/29/2012 | McDonagh, Timothy | 1.0 | Follow-up regarding beneficiary information out of the cash management system for SOFA 3b and 3c. |
| 1 | 6/29/2012 | McDonagh, Timothy | 0.5 | Review and provide comments on the updated cash tracking model. |
| 1 | 6/29/2012 | McDonagh, Timothy | 0.6 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 6/29/2012 | McDonagh, Timothy | 0.8 | Update template for MOR-1 reporting. |
| 1 | 6/29/2012 | McDonagh, Timothy | 0.7 | Follow-up regarding closed accounts for the SOFA. |
| 1 | 6/29/2012 | Qiao, Shi | 0.6 | Reconcile new daily cash report and old daily cash report and Identify differences. |
| 1 | 6/29/2012 | Qiao, Shi | 0.5 | Update daily cash report for June 28th. |
| 1 | 6/29/2012 | Qiao, Shi | 1.4 | Update daily cash report template by removing 24 closed accounts. |
| 1 | 6/29/2012 | Qiao, Shi | 1.1 | Update GNMA claims, collections and sales by day by loan to June 28th. |
| 1 | 6/29/2012 | Qiao, Shi | 1.2 | Update primary servicing others details for period June 25th and June 26th. |
| 1 | 6/29/2012 | Qiao, Shi | 0.7 | Prepare summary of claims and collections by LOC and Revolver and reconcile claims and collections file. |
| 1 | 6/29/2012 | Qiao, Shi | 0.5 | Reconcile former daily cash report and new daily cash report for June 28th. |
| 1 | 6/29/2012 | Witherell, Brett | 0.2 | Update LOC and Ally Dip cash flows from 6/22 and send to H. Anderson (Debtors). |
| 1 | 6/29/2012 | Witherell, Brett | 0.2 | Update DIP wires and send to H. Doyle (Debtors) and M. John (Debtors). |
| 1 | 6/29/2012 | Witherell, Brett | 0.9 | Create wires for all accounting database transfers for 6/27 and 6/28. |
| 1 | 6/29/2012 | Witherell, Brett | 1.1 | Incorporate new Cash flow type into model - Ally DIP 3rd Party Sales. |
| 1 | 6/29/2012 | Witherell, Brett | 0.5 | Upload allocated cost percentages into cash flow model and determine amounts to wire for each island based on these percentages and cumulative payroll actual data since filing. |
| 1 | 6/29/2012 | Witherell, Brett | 2.0 | Finalize list of GNMA repurchases to transfer to Revolver Island and identify associated claims and loan collections by day for the loans being moved. |
| 1 | 6/29/2012 | Witherell, Brett | 1.9 | Adjust cash flow model to move designated repurchases to Revolver and LOC Islands and determine amount of claims and collection for the loans being moved and move those accordingly. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/29/2012 | Witherell, Brett | 1.1 | Update cash flow model with actuals from 6/29 and reconcile to JPM bank accounts. |
| 1 | 6/29/2012 | Witherell, Brett | 1.0 | Analyze cash accruals to collatareal account in cash tracking model to determine amounts to wire to collateral accounts. |
| 1 | 6/29/2012 | Witherell, Brett | 0.6 | Incorporate repurchased collateral into cash flow model by loan number. |
| **1 Total** | | | **915.8** | |
| 2 | 5/14/2012 | Dora, Brian | 1.2 | Incorporate updates to the DIP projections. |
| 2 | 5/14/2012 | Dora, Brian | 1.3 | Prepare and incorporate support documentation for the servicing advance section. |
| 2 | 5/14/2012 | Dora, Brian | 0.2 | Perform review of the support documentation for the DIP. |
| 2 | 5/14/2012 | Dora, Brian | 0.8 | Prepare summary schedules to be sent to Barclays. |
| 2 | 5/14/2012 | Gregory, Lauren | 0.7 | Perform quality check of charts in presentation related to FNMA EAF cash flows slides against model. |
| 2 | 5/14/2012 | Gregory, Lauren | 0.5 | Perform quality check of charts in presentation related to Ally Revolver cash flows slides against model. |
| 2 | 5/14/2012 | Gregory, Lauren | 0.7 | Perform quality check of charts in presentation related to Ally Line of Credit cash flows slides against model. |
| 2 | 5/14/2012 | Gregory, Lauren | 0.6 | Perform quality check of charts in presentation related to DIP cash flows slides against model. |
| 2 | 5/14/2012 | Gregory, Lauren | 0.8 | Perform quality check of charts in presentation related to Citi MSR cash flows slides against model. |
| 2 | 5/14/2012 | Gregory, Lauren | 0.6 | Perform quality check of charts in presentation related to Unencumbered Assets cash flows slides against model. |
| 2 | 5/14/2012 | Khairoullina, Kamila | 3.9 | Compile support documentation for capital markets section of DIP forecast. |
| 2 | 5/14/2012 | Khairoullina, Kamila | 2.1 | Compile support documentation for servicing and legacy portfolio section of DIP forecast. |
| 2 | 5/14/2012 | Khairoullina, Kamila | 2.0 | Review support documentation for servicing advances section of DIP forecast. |
| 2 | 5/14/2012 | Khairoullina, Kamila | 1.0 | Prepare 90 day daily DIP forecast for reporting of actuals. |
| 2 | 5/14/2012 | McDonald, Brian | 3.1 | Analyze DIP projections, including finalization of asset purchase price schedule and sync-up with waterfall analysis. |
| 2 | 5/14/2012 | McDonald, Brian | 1.4 | Continue to review and quality check final DIP projections, including review of advance activity and sale amounts. |
| 2 | 5/14/2012 | McDonald, Brian | 2.1 | Review DIP projections, including footing and cross-footing numbers in presentation, internal review for consistency and tie-out to source documents. |
| 2 | 5/14/2012 | McDonald, Brian | 2.8 | Continue to review DIP projections, including footing and cross-footing numbers in presentation, internal review for consistency and tie-out to source documents. |
| 2 | 5/14/2012 | Meerovich, Tatyana | 3.2 | Prepare support  documentation for the DIP and cash collateral projections filed with first day motions. |
| 2 | 5/14/2012 | Meerovich, Tatyana | 2.9 | Prepare projections for DIP financing and cash collateral to be filed with first day motions. |
| 2 | 5/14/2012 | Meerovich, Tatyana | 2.6 | Continue to prepare support documentation for the DIP and cash collateral projections filed with first day motions. |
| 2 | 5/14/2012 | Meerovich, Tatyana | 1.9 | Review and provide comments on projections for DIP financing and cash collateral to be filed with first day motions. |
| 2 | 5/14/2012 | Ng, William | 3.3 | Prepare supporting documentation for the asset roll forwards in the DIP budget. |
| 2 | 5/14/2012 | Nolan, Andrew | 3.5 | Update DIP model to incorporate new business unit submissions. |
| 2 | 5/14/2012 | Nolan, William J. | 0.8 | Review support documentation for the DIP and cash collateral projections filed with first day motions. |
| 2 | 5/14/2012 | Szymik, Filip | 1.1 | Review schedule of monthly DIP projections for the LOC facility. |
| 2 | 5/14/2012 | Szymik, Filip | 1.4 | Review schedule of monthly DIP projections for the Revolver/Blanket facility. |
| 2 | 5/14/2012 | Szymik, Filip | 1.6 | Participate in meeting with C. Dondzila (Debtors) and B. Westman (Debtors) regarding schedule of monthly DIP projections for the Citi MSR facility. |
| 2 | 5/14/2012 | Szymik, Filip | 1.2 | Review schedule of monthly DIP facility projections. |
| 2 | 5/14/2012 | Szymik, Filip | 1.3 | Review schedule of professional fees in the 5/14 DIP projections . |
| 2 | 5/14/2012 | Szymik, Filip | 1.4 | Review schedule of monthly DIP projections for the FNMA facility. |
| 2 | 5/14/2012 | Szymik, Filip | 1.0 | Review schedule of weekly DIP projections for the Revolver/Blanket facility. |
| 2 | 5/14/2012 | Szymik, Filip | 2.5 | Perform quality check of DIP presentation to lenders. |
| 2 | 5/15/2012 | Dora, Brian | 0.8 | Prepare DIP support documentation for court hearing. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/15/2012 | Dora, Brian | 0.2 | Review source documents from Debtors forecasting cash flow. |
| 2 | 5/15/2012 | Lombardo, Gerald | 1.1 | Participate in discussion with M. Scarseth (Debtors) re: cash forecast. |
| 2 | 5/15/2012 | Meerovich, Tatyana | 0.4 | Correspond with J. Whitlinger (Debtors) regarding unwinding of hedges. |
| 2 | 5/15/2012 | Meerovich, Tatyana | 0.7 | Address questions from S. Griffith (Debtors) regarding tracking of origination related cash flow. |
| 2 | 5/15/2012 | Meerovich, Tatyana | 1.4 | Review changes to the DIP credit agreement. |
| 2 | 5/15/2012 | Meerovich, Tatyana | 0.8 | Review updated flow of funds. |
| 2 | 5/15/2012 | Meerovich, Tatyana | 0.6 | Review revised GSAP flow of funds. |
| 2 | 5/15/2012 | Renzi, Mark A | 0.5 | Review latest draft of DIP credit agreement. |
| 2 | 5/16/2012 | Meerovich, Tatyana | 0.5 | Participate in conference call with S. Griffith (Debtors), J. DeStasio (Debtors) and N. Rock (Debtors) regarding revisions to the advance forecast. |
| 2 | 5/16/2012 | Meerovich, Tatyana | 0.6 | Participate in conference call with MoFo and the Debtors regarding requirements for tracking of origination volumes and amounts spent under the DIP agreement. |
| 2 | 5/16/2012 | Meerovich, Tatyana | 0.6 | Review update and relevant documentation on DIP interest. |
| 2 | 5/16/2012 | Meerovich, Tatyana | 0.5 | Participate in conference call with various law firms regarding closing of the DIP loan. |
| 2 | 5/16/2012 | Meerovich, Tatyana | 1.2 | Review final DIP flow of funds and provide sign off for funding. |
| 2 | 5/16/2012 | Renzi, Mark A | 0.5 | Participate on call with MoFo, Skadden and others re: DIP closing checklist. |
| 2 | 5/16/2012 | Renzi, Mark A | 1.1 | Review final DIP flow of funds and provide sign off for funding. |
| 2 | 5/17/2012 | Dora, Brian | 1.0 | Review case update re: DIP key issues and next step action items for DIP forecast. |
| 2 | 5/17/2012 | Dora, Brian | 1.3 | Prepare summary re: variances in cash balances between 5/7 and 5/14 DIP presentations. |
| 2 | 5/17/2012 | Dora, Brian | 0.8 | Prepare summary of variances in cash balances between 5/7 and 5/14 DIP presentations as well as assets being sold on revolver and blanket lien. |
| 2 | 5/17/2012 | Dora, Brian | 0.2 | Incorporate updates to the summary re: assets being sold on revolver and blanket lien. |
| 2 | 5/17/2012 | Dora, Brian | 1.2 | Continue to incorporate updates to the summary re: variances in cash balances between 5/7 and 5/14 DIP presentation. |
| 2 | 5/17/2012 | Khairoullina, Kamila | 0.8 | Create template for DIP work plan. |
| 2 | 5/17/2012 | McDonald, Brian | 3.1 | Review DIP and other cash collateral orders to summarize reporting requirements. |
| 2 | 5/17/2012 | McDonald, Brian | 2.5 | Prepare calendar of reporting requirements under the DIP. |
| 2 | 5/17/2012 | McDonald, Brian | 1.4 | Update calendar of reporting requirements with requirements under Ally DIP. |
| 2 | 5/17/2012 | Meerovich, Tatyana | 1.7 | Prepare analyses of risk and opportunities in the cash flow projections filed with first day motions. |
| 2 | 5/17/2012 | Meerovich, Tatyana | 0.8 | Review and provide comments on analyses of risks and opportunities in the cash flow projections filed with first day motions. |
| 2 | 5/17/2012 | Meerovich, Tatyana | 0.3 | Correspond with J. Lewis (HL) regarding cash flow projections and asset sales. |
| 2 | 5/17/2012 | Meerovich, Tatyana | 0.4 | Respond to requests from J. Lewis (HL). |
| 2 | 5/17/2012 | Meerovich, Tatyana | 1.4 | Work on detailed work plan for variance reporting and reforecast. |
| 2 | 5/17/2012 | Nolan, William J. | 0.8 | Participate in discussion with  J. Hawkins (CarVal) regarding interest in DIP financing. |
| 2 | 5/17/2012 | Nolan, William J. | 0.3 | Review update re: Carvel's interest in the ResCap DIP. |
| 2 | 5/17/2012 | Renzi, Mark A | 0.3 | Correspond with J. Lewis (HL) regarding cash flow projections and asset sales. |
| 2 | 5/17/2012 | Renzi, Mark A | 0.4 | Follow up on specific follow-ups from J. Lewis (HL) re: DIP projections. |
| 2 | 5/18/2012 | Dora, Brian | 2.4 | Finalized DIP Supplement Presentation re: summary of asset sale prices on revolver and asset balance differences. |
| 2 | 5/18/2012 | Khairoullina, Kamila | 1.6 | Prepare cash forecast and reporting calendar. |
| 2 | 5/18/2012 | Lombardo, Gerald | 0.7 | Participate in discussion  with H. Anderson (Debtors) and M. Scarseth (Debtors) re: cash forecast. |
| 2 | 5/18/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Wishnew (MoFo), T. Goren (MoFo), M. Scarseth (Debtors), H. Anderson (Debtors), R. Bluhm (Debtors), and C. Kane (Debtors) to discuss calendar of reporting requirements for various financing facilities. |
| 2 | 5/18/2012 | McDonald, Brian | 0.5 | Participate in conference call with  J. Wishnew (MoFo), T. Goren (MoFo), C. Kane (Debtors), R. Bluhm (Debtors), and H. Anderson (Debtors) to discuss project management issues, ongoing workstreams, and reporting calendars for the various financing facilities. |
| 2 | 5/18/2012 | Meerovich, Tatyana | 1.4 | Prepare variance analyses between DIP projections dated 5/14/12 and 5/7/12 at the request of J. Lewis (HL). |
| 2 | 5/18/2012 | Meerovich, Tatyana | 1.7 | Prepare breakdown of assets at 12/31/12 at the request of J. Lewis (HL). |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/18/2012 | Meerovich, Tatyana | 2.2 | Prepare work plan for variance reporting and re-forecasting, and distribute to M. Scarseth (Debtors). |
| 2 | 5/18/2012 | Meerovich, Tatyana | 0.5 | Participate in conference call with MoFo, CVP and Debtors regarding reporting requirements under various DIP and cash collateral agreements. |
| 2 | 5/18/2012 | Meerovich, Tatyana | 1.3 | Review and provide comments regarding the detailed listing of reporting requirements under various DIP and cash collateral agreements. |
| 2 | 5/18/2012 | Meerovich, Tatyana | 0.3 | Review plan for reporting and tracking of actuals. |
| 2 | 5/18/2012 | Meerovich, Tatyana | 0.8 | Review template for tracking actual cash receipts and disbursements. |
| 2 | 5/18/2012 | Nolan, Andrew | 1.4 | Update DIP projections supplement deck & create associated schedule. |
| 2 | 5/18/2012 | Nolan, William J. | 0.5 | Review loan repurchases and budget. |
| 2 | 5/20/2012 | McDonagh, Timothy | 0.6 | Develop calendar of peak funding days along with estimated amounts and rules regarding timing. |
| 2 | 5/21/2012 | Dora, Brian | 1.8 | Prepare new template for variance analysis by updating the linking in lender tabs to actuals file. |
| 2 | 5/21/2012 | Dora, Brian | 0.2 | Continue to prepare new template for variance analysis by updating the linking in lender tabs to forecast file. |
| 2 | 5/21/2012 | Dora, Brian | 2.1 | Prepare a new template for to roll DIP reforecast forward. |
| 2 | 5/21/2012 | Dora, Brian | 1.2 | Prepare work plan for variance forecast and DIP reforecast. |
| 2 | 5/21/2012 | Dora, Brian | 0.8 | Review next steps for variance forecast and DIP reforecast. |
| 2 | 5/21/2012 | Dora, Brian | 0.2 | Review new template for to roll DIP reforecast forward by adding new checks. |
| 2 | 5/21/2012 | Dora, Brian | 1.0 | Continue to review variance analysis file and discussed best way to build next file. |
| 2 | 5/21/2012 | Khairoullina, Kamila | 1.5 | Create templates for Debtors to use in re-forecasting process. |
| 2 | 5/21/2012 | Khairoullina, Kamila | 1.2 | Revise templates for Debtors to use in re-forecasting process. |
| 2 | 5/21/2012 | Khairoullina, Kamila | 0.5 | Prepare support information of asset balances for cash flow forecast. |
| 2 | 5/21/2012 | McDonagh, Timothy | 0.7 | Participate in call with J. Wishnew (MoFo), T. Goren (MoFo), M. Scarseth (Debtors), H. Anderson, R. Bluhm (Debtors), and C. Kane (Debtors) to review calendar of reporting requirements for various financing facilities. |
| 2 | 5/21/2012 | McDonald, Brian | 1.0 | Participate in discussion with C. Kane (Debtors) J. Wishnew (MoFo), and T. Goren (MoFo) to discuss reporting requirements and short to medium term reporting calendar. |
| 2 | 5/21/2012 | McDonald, Brian | 1.2 | Review and address open items on reporting calendar in advance of meeting with MoFo and ResCap, and circulate draft to C. Kane (Debtors). |
| 2 | 5/21/2012 | McDonald, Brian | 1.8 | Review budget for project management and cash forecasting requirements for professional fees in order to update forecast. |
| 2 | 5/21/2012 | McDonald, Brian | 1.4 | Review and provide comments related to professional fees budget for cash forecasting and project management. |
| 2 | 5/21/2012 | Meerovich, Tatyana | 0.6 | Review and provide further comments on the detailed listing of reporting requirements under various DIP and cash collateral agreements. |
| 2 | 5/21/2012 | Meerovich, Tatyana | 1.1 | Participate in meeting with various representatives of the Debtors and advisors regarding a master database of post-petition reporting requirements. |
| 2 | 5/21/2012 | Meerovich, Tatyana | 1.2 | Participate in meeting with M. Scarseth (Debtors) and J. Ruhlin (Debtors) regarding proposed timelines and responsibilities for forecasting and variance reporting. |
| 2 | 5/21/2012 | Meerovich, Tatyana | 0.6 | Review and comment on work plan re: preparation of variance reporting and updates to the forecast. |
| 2 | 5/21/2012 | Nolan, William J. | 0.8 | Review professional fee budget. |
| 2 | 5/21/2012 | Nolan, William J. | 0.5 | Prepare analysis re: cash flow impact of delaying GNMA sales. |
| 2 | 5/21/2012 | Nolan, William J. | 0.6 | Review correspondence regarding GNMA lien release. |
| 2 | 5/21/2012 | Renzi, Mark A | 0.6 | Review updates to DIP projections and related bridge analyses. |
| 2 | 5/22/2012 | Dora, Brian | 1.0 | Review variance forecast related to servicing advances. |
| 2 | 5/22/2012 | Dora, Brian | 1.0 | Prepare new template for variance analysis by updating the linking in consolidated tab to actuals file. |
| 2 | 5/22/2012 | Dora, Brian | 1.2 | Review variance analysis to ensure facility cash flows tie to actuals. |
| 2 | 5/22/2012 | Dora, Brian | 1.0 | Continue to review variance analysis to ensure facility cash flows tie to actuals. |
| 2 | 5/22/2012 | Dora, Brian | 1.5 | Review actuals of servicing advance information. |
| 2 | 5/22/2012 | Dora, Brian | 1.2 | Prepare new template for variance analysis by adding an acruals tab. |
| 2 | 5/22/2012 | Dora, Brian | 1.0 | Review DIP forecast for accuracy by checking built in checks. |
| 2 | 5/22/2012 | Dora, Brian | 0.5 | Review P&I template for DIP reforecast. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/22/2012 | Khairoullina, Kamila | 1.0 | Quality check cash flow variance report. |
| 2 | 5/22/2012 | Khairoullina, Kamila | 4.0 | Prepare template for cash flow variance report. |
| 2 | 5/22/2012 | Khairoullina, Kamila | 2.3 | Update cash flow variance report to include line item summaries. |
| 2 | 5/22/2012 | Khairoullina, Kamila | 1.1 | Revise cash flow variance report based on internal comments. |
| 2 | 5/22/2012 | Khairoullina, Kamila | 4.0 | Update cash flow variance report to include lender summaries. |
| 2 | 5/22/2012 | Khairoullina, Kamila | 0.5 | Review consolidated cash flow variance report. |
| 2 | 5/22/2012 | McDonald, Brian | 1.0 | Review and address issues related to re-forecasting and budget-actual reporting. |
| 2 | 5/22/2012 | McDonald, Brian | 1.7 | Incorporate updates to work plans and forecasted professionals budget. |
| 2 | 5/22/2012 | McDonald, Brian | 0.4 | Review and provide comments on the Citi and FNMA reporting requirements. |
| 2 | 5/22/2012 | McDonald, Brian | 2.4 | Prepare updated summary of advance forecast in order to facilitate budget to actual reviews. |
| 2 | 5/22/2012 | Meerovich, Tatyana | 0.7 | Participate in meeting with R. Joslin (Debtors), M. Scarseth (Debtors) and R. Newman (AFI) regarding collateral reporting. |
| 2 | 5/22/2012 | Meerovich, Tatyana | 0.8 | Review updates to reporting calendar provided by C. Kane (Debtors). |
| 2 | 5/22/2012 | Meerovich, Tatyana | 0.4 | Participate in meeting with M. Scarseth (Debtors) regarding proposed re-forecasting process and related timelines. |
| 2 | 5/22/2012 | Meerovich, Tatyana | 1.4 | Participate in conference call with Moody's, BARC and K. Chopra (CV) regarding DIP financing. |
| 2 | 5/22/2012 | Meerovich, Tatyana | 0.8 | Review draft rating agencies deck for the DIP. |
| 2 | 5/22/2012 | Nolan, Andrew | 0.4 | Revise work plan for cash flow variance reports. |
| 2 | 5/22/2012 | Nolan, Andrew | 0.4 | Continue to revise work plan for cash flow variance reports. |
| 2 | 5/22/2012 | Nolan, Andrew | 1.8 | Construct consolidated summary and summaries by lender for cash flow variance report. |
| 2 | 5/22/2012 | Nolan, Andrew | 2.4 | Create and populate source and summary sections of cash flow variance report for corporate & other line items. |
| 2 | 5/22/2012 | Nolan, Andrew | 4.0 | Populate cash flow summaries by lender for each of the seven facilities with data from summaries by line item. |
| 2 | 5/22/2012 | Nolan, Andrew | 0.4 | Update cash flow variance report. |
| 2 | 5/22/2012 | Nolan, Andrew | 0.8 | Add functionality to cash flow variance report to show different periods of time and include or exclude accruals. |
| 2 | 5/22/2012 | Nolan, Andrew | 1.7 | Update the summary schedules in the cash forecasting model. |
| 2 | 5/22/2012 | Renzi, Mark A | 0.4 | Review PFS DIP projections supplement. |
| 2 | 5/23/2012 | Dora, Brian | 1.5 | Review DIP forecast for accuracy by building in new checks. |
| 2 | 5/23/2012 | Dora, Brian | 0.5 | Review actual submissions file for purposes of variance analysis. |
| 2 | 5/23/2012 | Dora, Brian | 2.0 | Update variance analysis file for new actual information. |
| 2 | 5/23/2012 | Dora, Brian | 1.5 | Continue to review actual submissions for purpose of variance analysis. |
| 2 | 5/23/2012 | Dora, Brian | 1.0 | Review DIP reforecast submission of repurchases. |
| 2 | 5/23/2012 | Dora, Brian | 2.0 | Update DIP reforecast submission files for correct business days. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 3.0 | Update cash flow variance report to include accrual tracking capability. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 0.5 | Incorporate updates to the variance template based on internal comments. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 1.0 | Update cash flow variance report to include summary of buyouts and repurchases. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 0.3 | Update summary of loan repurchases for cash flow variance report. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 0.3 | Update cash flow variance report summaries based on internal comments. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 4.0 | Update cash flow variance report to include detailed servicer advance details. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 0.6 | Update cash flow forecasting work plan calendar for variance reporting. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 0.5 | Review servicing & ancillary detail sections of cash flow variance report. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 2.8 | Update cash flow variance report to include detailed facility activity detail. |
| 2 | 5/23/2012 | Khairoullina, Kamila | 0.3 | Review checks in cash flow variance report. |
| 2 | 5/23/2012 | McDonald, Brian | 3.5 | Prepare summary of all reporting requirements relative to assets under the DIP, Ally DIP, Ally Revolver, FNMA EAF and Citi facilities. |
| 2 | 5/23/2012 | McDonald, Brian | 0.7 | Review DIP and other financing document to ascertain the necessity of borrowing base reporting in advance of draws against their respective facilities. |
| 2 | 5/23/2012 | Meerovich, Tatyana | 1.4 | Review and edit collateral reporting template under various facilities. |
| 2 | 5/23/2012 | Meerovich, Tatyana | 1.9 | Participate in meeting with B. Joslin (Debtors) and M. Scarseth (Debtors) re: breakout of asset balances by facility. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/23/2012 | Meerovich, Tatyana | 0.7 | Participate in meeting with J. Ruhlin (Debtors) to discuss timeline and process for actual reporting. |
| 2 | 5/23/2012 | Meerovich, Tatyana | 0.8 | Review reporting timeline and calendar prepared by C. Kane (Debtors). |
| 2 | 5/23/2012 | Meerovich, Tatyana | 1.1 | Review template for variance reporting. |
| 2 | 5/23/2012 | Meerovich, Tatyana | 0.9 | Participate in discussion with M. Scarseth (Debtors) re: approach to setting up the reforecast process. |
| 2 | 5/23/2012 | Nolan, Andrew | 2.4 | Incorporate checks to cash flow variance file summaries by lender tabs. |
| 2 | 5/23/2012 | Nolan, Andrew | 0.4 | Review forecasted data and plan how to include actuals for cash flow variance file. |
| 2 | 5/23/2012 | Nolan, Andrew | 1.1 | Review actuals and plan next steps for cash flow variance report. |
| 2 | 5/23/2012 | Nolan, Andrew | 2.5 | Create repurchases forecast for FHLMC & FNMA. |
| 2 | 5/23/2012 | Nolan, Andrew | 0.2 | Update plan summary of servicing and ancillary data. |
| 2 | 5/23/2012 | Nolan, Andrew | 2.8 | Create servicing & ancillary detail sections for source and summary tabs of cash flow variance report. |
| 2 | 5/23/2012 | Nolan, Andrew | 1.2 | Review verify checks on repurchase forecast for FHLMC & FNMA. |
| 2 | 5/23/2012 | Nolan, Andrew | 0.9 | Incorporate new checks to summaries by lender on cash flow variance report. |
| 2 | 5/23/2012 | Nolan, William J. | 0.5 | Respond to information request from Evercore regarding DIP budget. |
| 2 | 5/23/2012 | Nolan, William J. | 0.5 | Review correspondence regarding Evercore and Houlihan Lokey discussion regarding the DIP forecast. |
| 2 | 5/24/2012 | Dora, Brian | 1.4 | Address HL questions concerning DIP supplement and DIP presentation dated 5.14.12. |
| 2 | 5/24/2012 | Khairoullina, Kamila | 3.2 | Update cash flow variance report to include 5 week variance report capability. |
| 2 | 5/24/2012 | Khairoullina, Kamila | 0.5 | Create templates for Debtors to use in re-forecasting process. |
| 2 | 5/24/2012 | Khairoullina, Kamila | 0.3 | Update templates for Debtors to use in re-forecasting process. |
| 2 | 5/24/2012 | Khairoullina, Kamila | 1.0 | Quality check templates for Debtors to use in re-forecasting process. |
| 2 | 5/24/2012 | Khairoullina, Kamila | 0.9 | Continue to quality check templates for Debtors to use in re-forecasting process. |
| 2 | 5/24/2012 | McDonald, Brian | 2.1 | Prepare advance model template to be provided to ResCap personnel. |
| 2 | 5/24/2012 | McDonald, Brian | 1.5 | Continue to prepare advance forecast template. |
| 2 | 5/24/2012 | Meerovich, Tatyana | 1.4 | Participate in call with M. Scarseth (Debtors) and B. Westman (Debtors) regarding asset reporting requirements for cost allocation. |
| 2 | 5/24/2012 | Meerovich, Tatyana | 0.8 | Review progress on actual tracking and reporting and next steps. |
| 2 | 5/24/2012 | Nolan, Andrew | 1.2 | Review and update repurchases forecast for FHLMC & FNMA. |
| 2 | 5/24/2012 | Nolan, Andrew | 2.5 | Add new checks to summaries by lender on cash flow variance report to adapt to changed format of summaries. |
| 2 | 5/24/2012 | Nolan, Andrew | 1.1 | Perform quality check cash flow variance model. |
| 2 | 5/24/2012 | Nolan, Andrew | 1.7 | Add actual beginning and ending cash balances to summaries of cash flow variance report and add checks to ensure cash balances roll forward. |
| 2 | 5/24/2012 | Nolan, Andrew | 2.2 | Create standardized output summary for collections by facility. |
| 2 | 5/25/2012 | Khairoullina, Kamila | 2.3 | Continue to create templates for Debtors to use in re-forecasting process. |
| 2 | 5/25/2012 | Khairoullina, Kamila | 1.0 | Prepare summary of monthly cash flows in excel for UCC. |
| 2 | 5/25/2012 | Khairoullina, Kamila | 1.1 | Update templates for Debtors to use in re-forecasting process. |
| 2 | 5/25/2012 | Khairoullina, Kamila | 0.4 | Prepare work plan for variance reporting and reforecast process. |
| 2 | 5/25/2012 | McDonald, Brian | 0.5 | Review revised (final) amendment to Ally LOC credit agreement. |
| 2 | 5/25/2012 | Meerovich, Tatyana | 0.4 | Follow up with T. Goren (MoFo) regarding alignment of reporting timelines on cash flows for various post-petition lenders. |
| 2 | 5/25/2012 | Meerovich, Tatyana | 0.5 | Participate in conference call with M. Scarseth (Debtors) and S. Griffith (Debtors) regarding proposed process for cash flow variance reporting. |
| 2 | 5/25/2012 | Meerovich, Tatyana | 0.7 | Update calendar and responsibilities matrix for cash flow variance reporting and provide to M. Scarseth (Debtors) and S. Griffith (Debtors). |
| 2 | 5/25/2012 | Meerovich, Tatyana | 1.6 | Review actual cash flow tracking model in order to assess alignment with variance reporting. |
| 2 | 5/25/2012 | Meerovich, Tatyana | 1.1 | Review final executed 8th amendment to the Ally LOC. |
| 2 | 5/25/2012 | Nolan, Andrew | 0.3 | Update cash flow variance report. |
| 2 | 5/25/2012 | Nolan, Andrew | 0.7 | Update standardized output summary for collections by facility. |
| 2 | 5/25/2012 | Nolan, Andrew | 2.1 | Create standardized output summary for funding and broker fees. |
| 2 | 5/25/2012 | Nolan, Andrew | 2.5 | Create standardized output summary for servicing fees and ancillary. |
| 2 | 5/25/2012 | Nolan, Andrew | 0.6 | Update standardized output summary for servicing fees &  ancillary. |
| 2 | 5/29/2012 | Dora, Brian | 2.4 | Update variance analysis file for new actual information. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/29/2012 | Dora, Brian | 1.2 | Review variance forecast servicing advances, FHA/VA breakouts. |
| 2 | 5/29/2012 | Dora, Brian | 1.3 | Review update for DIP supplement on FHA/VA activity. |
| 2 | 5/29/2012 | Dora, Brian | 2.3 | Update reforecast submission templates. |
| 2 | 5/29/2012 | Khairoullina, Kamila | 0.4 | Update work plan for variance reporting and reforecast process. |
| 2 | 5/29/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with Cash Forecasting team regarding the reporting of actuals. |
| 2 | 5/29/2012 | Khairoullina, Kamila | 0.5 | Review update regarding reporting of actuals. |
| 2 | 5/29/2012 | Khairoullina, Kamila | 3.2 | Set up cash flow variance report for the 6/1/12 period. |
| 2 | 5/29/2012 | Khairoullina, Kamila | 2.2 | Update cash flow variance report to incorporate servicer advances detail. |
| 2 | 5/29/2012 | Khairoullina, Kamila | 2.5 | Update cash flow variance report to incorporate accruals. |
| 2 | 5/29/2012 | Khairoullina, Kamila | 1.0 | Update cash flow variance report to incorporate FNMA facility activity. |
| 2 | 5/29/2012 | McDonald, Brian | 3.2 | Update budget-actual template and new servicing advance forecast template. |
| 2 | 5/29/2012 | McDonald, Brian | 1.7 | Update servicer advance model update based on ResCap submission template. |
| 2 | 5/29/2012 | Meerovich, Tatyana | 0.6 | Provide update regarding status of cash reporting and forecasting workstream and other matters. |
| 2 | 5/29/2012 | Meerovich, Tatyana | 0.9 | Participate in call with J. Ruhlin (Debtors) re: cash and liquidity reporting requests. |
| 2 | 5/29/2012 | Meerovich, Tatyana | 0.3 | Review cash and liquidity reporting requests. |
| 2 | 5/29/2012 | Meerovich, Tatyana | 0.4 | Review and comment on variance template for Ally facilities cash flow reporting and provide to H. Anderson (Debtors). |
| 2 | 5/29/2012 | Nolan, Andrew | 0.9 | Update work plan for variance reporting, re-forecasting and Multistate Mortgage Committee reporting related activities. |
| 2 | 5/29/2012 | Nolan, Andrew | 1.7 | Create standardized summary of principal and interest by facility by type for use in cash flow variance reporting. |
| 2 | 5/29/2012 | Nolan, Andrew | 2.4 | Create standardized summary of unpaid principal balance and carry value roll forward amounts by facility by type for use in cash flow variance reporting. |
| 2 | 5/29/2012 | Nolan, Andrew | 1.5 | Create daily version of standardized summary of principal and interest by facility by type for use in cash flow variance reporting. |
| 2 | 5/29/2012 | Nolan, Andrew | 2.6 | Create daily version of standardized summary of unpaid principal balance and carry value roll forward amounts by facility by type for use in cash flow variance reporting. |
| 2 | 5/29/2012 | Nolan, Andrew | 1.7 | Reconcile differences between standardized summaries of monthly and daily versions of standardized summaries of principal and interest, unpaid principal balance and carry values. |
| 2 | 5/29/2012 | Nolan, William J. | 0.3 | Review cash and liquidity reporting requests. |
| 2 | 5/29/2012 | Nolan, William J. | 0.6 | Review status of cash reporting and forecasting workstream and other matters. |
| 2 | 5/30/2012 | Dora, Brian | 1.6 | Review forecast to actual variance analysis by building in excel model checks. |
| 2 | 5/30/2012 | Dora, Brian | 0.9 | Continue to review forecast to actual variance analysis. |
| 2 | 5/30/2012 | Dora, Brian | 1.3 | Review originations DIP reforecast. |
| 2 | 5/30/2012 | Dora, Brian | 1.6 | Review servicer advance DIP reforecast. |
| 2 | 5/30/2012 | Dora, Brian | 1.1 | Review FHA/VA DIP reforecast for levels of activity compared to historicals. |
| 2 | 5/30/2012 | Dora, Brian | 1.4 | Review repurchase DIP reforecast for levels of activity compared to historicals. |
| 2 | 5/30/2012 | Dora, Brian | 1.6 | Review servicing fee and MSR DIP reforecast. |
| 2 | 5/30/2012 | Khairoullina, Kamila | 1.1 | Update summary of monthly cash flows in excel for UCC. |
| 2 | 5/30/2012 | Khairoullina, Kamila | 1.3 | Create template for originations for re-forecasting process. |
| 2 | 5/30/2012 | Khairoullina, Kamila | 1.0 | Quality check template for re-forecasting process. |
| 2 | 5/30/2012 | Khairoullina, Kamila | 3.5 | Update cash flow variance report to incorporate latest actual information.. |
| 2 | 5/30/2012 | Khairoullina, Kamila | 3.2 | Update cash flow variance report to breakdown other/pending reconciliation items. |
| 2 | 5/30/2012 | Khairoullina, Kamila | 1.2 | Quality check buyout and repurchases summaries in cash flow variance report. |
| 2 | 5/30/2012 | McDonald, Brian | 1.5 | Provide comments and additional detail to C. Kane (Debtors) re: reporting calendar and outstanding requirements. |
| 2 | 5/30/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with M. Scarseth (Debtors) re: cost allocation and other cash flow reporting matters. |
| 2 | 5/30/2012 | Meerovich, Tatyana | 1.8 | Review pledged/non-pledged asset summary provided by B. Joslin (Debtors) and provide comments. |
| 2 | 5/30/2012 | Meerovich, Tatyana | 2.6 | Prepare template for cash flow variance reporting. |
| 2 | 5/30/2012 | Meerovich, Tatyana | 0.3 | Participate in discussion with G. Lapson (Barclays) re: project asset sale proceeds presentation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/30/2012 | Meerovich, Tatyana | 1.1 | Prepare analysis of projected asset sale proceeds at the request of G. Lapson (Barclays). |
| 2 | 5/30/2012 | Nolan, Andrew | 1.6 | Reorganize layout of daily and monthly versions of standardized summary of principal and interest by facility by type in order to match dip forecast format. |
| 2 | 5/30/2012 | Nolan, Andrew | 2.2 | Update layout of daily and monthly versions of standardized summary of unpaid principal balance and carry value roll forward amounts by facility by type in order to match DIP forecast format. |
| 2 | 5/30/2012 | Nolan, Andrew | 2.0 | Update standardized summary of principal and interest by facility by type to show percentage breakouts for facilities instead of dollar values. |
| 2 | 5/30/2012 | Nolan, Andrew | 2.2 | Update standardized summary of unpaid principal balance and carry value roll forward amounts by facility by type to show percentage breakouts for facilities instead of dollar values. |
| 2 | 5/30/2012 | Nolan, Andrew | 3.2 | Add line items to standardized summary by facility to include all necessary items forecasted in "P&I Collections", "Residual Collections", "REO Collections", and "HELOC (EA's) Collections" sections of DIP forecast. |
| 2 | 5/30/2012 | Nolan, Andrew | 1.1 | Update standardized Principal and Interest and Unpaid Principal Balance and Carry Value files. |
| 2 | 5/30/2012 | Nolan, William J. | 0.5 | Participate in call with J. Ruhlin (Debtors), L. Nashelsky (MoFo) to discuss cash flow reporting. |
| 2 | 5/30/2012 | Nolan, William J. | 1.0 | Participate in call with D. Meyers (Debtors) regarding loan buy backs. |
| 2 | 5/30/2012 | Renzi, Mark A | 0.4 | Review updated calendar of reporting requirements (DIP, Citi, Barclays, etc.). |
| 2 | 5/31/2012 | Dora, Brian | 0.5 | Review actual cash flow and prepare questions for B. Witherel (FTI) on how line items map to forecast. |
| 2 | 5/31/2012 | Dora, Brian | 1.6 | Prepare servicing detail tab for variance file. |
| 2 | 5/31/2012 | Dora, Brian | 3.1 | Update servicing advances and returns in the variance file analysis. |
| 2 | 5/31/2012 | Dora, Brian | 1.8 | Update FNMA debt facility and advances between actual and forecast. |
| 2 | 5/31/2012 | Dora, Brian | 1.1 | Update worksheet re: delinquency trigger buyouts and foreclosure buyouts. |
| 2 | 5/31/2012 | Dora, Brian | 1.3 | Review variance analysis to ensure facility cash flows and line items map correctly to actuals. |
| 2 | 5/31/2012 | Dora, Brian | 0.9 | Participate in call with J. Lewis (HL) concerning the DIP supplement to the DIP presentation. |
| 2 | 5/31/2012 | Dora, Brian | 1.8 | Review DNC Portfolio DIP reforecast submission file. |
| 2 | 5/31/2012 | Dora, Brian | 2.1 | Update servicing fee and MSR DIP reforecast. |
| 2 | 5/31/2012 | Dora, Brian | 0.2 | Update DIP reforecast with new source information from business units. |
| 2 | 5/31/2012 | Khairoullina, Kamila | 1.5 | Update cash flow variance report to incorporate updated servicing and ancillary fees summary. |
| 2 | 5/31/2012 | Khairoullina, Kamila | 2.3 | Built and review checks in cash flow variance report. |
| 2 | 5/31/2012 | Khairoullina, Kamila | 0.9 | Prepare 20 week summary for DIP forecast. |
| 2 | 5/31/2012 | Khairoullina, Kamila | 1.0 | Update 20 week summary for DIP forecast based on internal comments. |
| 2 | 5/31/2012 | Khairoullina, Kamila | 3.0 | Review actual information regarding loan origination and incorporate changes in cash flow variance report based on level of available actuals. |
| 2 | 5/31/2012 | Khairoullina, Kamila | 2.3 | Update cash flow variance report for Debtors comments. |
| 2 | 5/31/2012 | McDonald, Brian | 0.6 | Participate in call with C. Kane (Debtors) R. Bluhm (Debtors) J. Wishnew (MoFo), and T. Goren (MoFo) to discuss reporting timelines and work plan for creating new reporting calendar for post-petition financing facilities. |
| 2 | 5/31/2012 | McDonald, Brian | 0.4 | Respond to follow-up questions from C. Kane (Debtors) regarding reporting requirements and open items. |
| 2 | 5/31/2012 | Meerovich, Tatyana | 2.4 | Prepare proposed template for cash flow reporting requested by GNMA. |
| 2 | 5/31/2012 | Meerovich, Tatyana | 2.3 | Review and comment on reforecast templates. |
| 2 | 5/31/2012 | Meerovich, Tatyana | 2.8 | Prepare re-forecast templates and distributed to S. Griffith (Debtors). |
| 2 | 5/31/2012 | Meerovich, Tatyana | 0.6 | Participate in meeting with J. Ruhlin (Debtors) and L. Reichel (Debtors) regarding GNMA reporting. |
| 2 | 5/31/2012 | Meerovich, Tatyana | 2.9 | Continue to update re-forecast templates. |
| 2 | 5/31/2012 | Nolan, Andrew | 2.7 | Create standardized weekly and monthly summary of origination and broker fees by facility by type for use in cash flow variance reporting. |
| 2 | 5/31/2012 | Nolan, Andrew | 0.8 | Reconcile standardized weekly and monthly summaries of origination and broker fees. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/31/2012 | Nolan, Andrew | 1.9 | Create standardized weekly and monthly summary of servicing and ancillary fees by facility by type for use in cash flow variance reporting. |
| 2 | 5/31/2012 | Nolan, Andrew | 0.6 | Reconcile standardized weekly and monthly summaries of servicing and ancillary fees. |
| 2 | 5/31/2012 | Nolan, Andrew | 1.1 | Add sections to domestic non-core portfolio forecast for operating expenses from financial planning and analysis projections. |
| 2 | 5/31/2012 | Nolan, Andrew | 1.4 | Incorporate sections to Servicer Advance forecast for compensation and benefits and operating expenses from financial planning and analysis projections. |
| 2 | 5/31/2012 | Nolan, Andrew | 1.2 | Incorporate sections to Servicer Advance forecast for compensation and benefits and operating expenses from financial planning and analysis projections. |
| 2 | 5/31/2012 | Nolan, Andrew | 0.8 | Create new standardized output schedule for operating expenses for servicing to be used in cash flow variance reporting. |
| 2 | 5/31/2012 | Nolan, Andrew | 1.4 | Create standalone file for financial planning and analysis forecast items and standardize output for cash flow variance reporting. |
| 2 | 5/31/2012 | Nolan, Andrew | 1.7 | Update dynamic summary of DIP model. |
| 2 | 5/31/2012 | Nolan, William J. | 0.8 | Participate in call regarding contract assumptions and quantifying potential cure costs with A. Barrage (MoFo), N. Evans (MoFo), E. Ferguson (Debtors), M. Crespo (Debtors), M. FahyWoehr (Debtors). |
| 2 | 5/31/2012 | Nolan, William J. | 0.4 | Review proposed updates to the DIP budget. |
| 2 | 5/31/2012 | Nolan, William J. | 0.8 | Review professional fee budget, true up current budget to the budget from the field. |
| 2 | 5/31/2012 | Renzi, Mark A | 0.9 | Participate in call with HL to discuss DIP projections and roll forward of revolver and blanket lien collateral. |
| 2 | 6/1/2012 | Dora, Brian | 2.1 | Continue to review variance analysis to ensure facility cash flows and line items map correctly to actuals. |
| 2 | 6/1/2012 | Dora, Brian | 2.7 | Update variance analysis file for new actual information. |
| 2 | 6/1/2012 | Dora, Brian | 2.8 | Review DIP reforecast analysis for accuracy by building in new checks. |
| 2 | 6/1/2012 | Dora, Brian | 0.4 | Update DIP reforecast template by building out some executive summary schedules. |
| 2 | 6/1/2012 | Dora, Brian | 2.6 | Prepare schedule for second lien collateral per request of G. Lapson (Barclays). |
| 2 | 6/1/2012 | Khairoullina, Kamila | 1.2 | Prepare summary GNMA schedule for DIP forecast. |
| 2 | 6/1/2012 | Khairoullina, Kamila | 1.1 | Revise summary GNMA schedule for DIP forecast. |
| 2 | 6/1/2012 | Khairoullina, Kamila | 3.7 | Update variance analysis to distribute to Debtors based on internal comments. |
| 2 | 6/1/2012 | Khairoullina, Kamila | 1.8 | Review actual results to update variance analysis. |
| 2 | 6/1/2012 | Khairoullina, Kamila | 1.0 | Update cash flow variance report explanations to distribute to Debtors. |
| 2 | 6/1/2012 | Khairoullina, Kamila | 0.8 | Prepare variance analysis of advances for DIP forecast. |
| 2 | 6/1/2012 | Khairoullina, Kamila | 2.3 | Update variance analysis of advances for DIP forecast. |
| 2 | 6/1/2012 | Meerovich, Tatyana | 0.6 | Participate in meeting with S. Griffith (Debtors) and N. Rock (Debtors) regarding revised forecast templates, calendar and responsibilities. |
| 2 | 6/1/2012 | Meerovich, Tatyana | 0.4 | Draft instructions and update forecast templates, calendar and responsibilities for the Debtor's finance team. |
| 2 | 6/1/2012 | Meerovich, Tatyana | 2.4 | Prepare cash flow variance template and related analyses, including review of actual cash flows to date. |
| 2 | 6/1/2012 | Meerovich, Tatyana | 2.3 | Review and update cash flow variance template and related analyses. |
| 2 | 6/1/2012 | Meerovich, Tatyana | 0.7 | Review actual cash reporting in order to incorporate in variance reporting. |
| 2 | 6/1/2012 | Meerovich, Tatyana | 1.3 | Continue to prepare cash flow variance template and related analyses, including review of actual cash flows to date. |
| 2 | 6/1/2012 | Meerovich, Tatyana | 1.0 | Participate and provide update on cash forecasting/reporting in FTI team meeting. |
| 2 | 6/1/2012 | Meerovich, Tatyana | 1.6 | Prepare analysis of asset sale proceeds of DIP junior lien collateral at the request of G. Lapson (BARC). |
| 2 | 6/1/2012 | Nolan, Andrew | 3.5 | Continue development of dynamic summary of DIP model. |
| 2 | 6/1/2012 | Nolan, William J. | 0.5 | Participate in call with   J. Ruhlin (Debtors) regarding bank credit. |
| 2 | 6/1/2012 | Nolan, William J. | 0.5 | Review DIP terms. |
| 2 | 6/2/2012 | Dora, Brian | 1.2 | Participate in call with D. Greenwald (Moelis) re: DIP forecast and expenses. |
| 2 | 6/2/2012 | Dora, Brian | 0.4 | Prepare shared services schedule for Moelis. |
| 2 | 6/2/2012 | Dora, Brian | 1.2 | Review book value of assets schedule. |
| 2 | 6/3/2012 | Dora, Brian | 1.6 | Prepare asset sale schedule with book value balances as of 12/31/12. |
| 2 | 6/4/2012 | Dora, Brian | 1.1 | Participate in meeting with J. DeStasio (Debtors), Nikki Rock (Debtors), Joe Ruhlin (Debtors) to discuss variance template and line item review. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/4/2012 | Dora, Brian | 0.5 | Review cash flow variance reporting. |
| 2 | 6/4/2012 | Dora, Brian | 1.1 | Update the cash flow variance reporting template. |
| 2 | 6/4/2012 | Dora, Brian | 0.4 | Review variance reporting to re: location of line items in the actual cash flow model. |
| 2 | 6/4/2012 | Dora, Brian | 1.0 | Participate in call with R. Kielty (CV) to discuss their modeling methodology for their servicing model. |
| 2 | 6/4/2012 | Dora, Brian | 1.3 | Review cash flow variance report including weekly DIP reforecast summaries. |
| 2 | 6/4/2012 | Dora, Brian | 2.1 | Review and update weekly DIP reforecast summaries. |
| 2 | 6/4/2012 | Gutzeit, Gina | 0.4 | Research US GAAP reporting of DIP financing costs and provide information to Debtors' controller and CFO. |
| 2 | 6/4/2012 | Khairoullina, Kamila | 0.5 | Participate in Cash Forecasting team meeting regarding cash flow variance. |
| 2 | 6/4/2012 | Khairoullina, Kamila | 1.8 | Work on variance analysis for advances for DIP forecast. |
| 2 | 6/4/2012 | Khairoullina, Kamila | 2.3 | Update variance analysis based on updated actuals with updates to unexplained variances. |
| 2 | 6/4/2012 | Khairoullina, Kamila | 1.0 | Finalize variance analysis and prepare for distribution to Debtors. |
| 2 | 6/4/2012 | Khairoullina, Kamila | 1.5 | Update variance analysis based on updated actuals with updates to cash balances. |
| 2 | 6/4/2012 | Khairoullina, Kamila | 0.7 | Quality check templates created for re-forecast process for Debtors. |
| 2 | 6/4/2012 | Khairoullina, Kamila | 2.0 | Review updated actual results to develop updated template for next variance report. |
| 2 | 6/4/2012 | McDonald, Brian | 0.3 | Participate on call with J. DeStasio (Debtors) to discuss forecast-actual variances and performance to date (partial participation). |
| 2 | 6/4/2012 | Meerovich, Tatyana | 1.3 | Review requests related to DIP materials, variance analyses and cash management. |
| 2 | 6/4/2012 | Nolan, Andrew | 0.5 | Review update cash flow variance reporting. |
| 2 | 6/4/2012 | Nolan, Andrew | 3.6 | Create weekly cash flow reforecast summaries for DIP & Ally DIP. |
| 2 | 6/4/2012 | Nolan, Andrew | 3.4 | Create weekly cash flow reforecast summaries for FNMA EAF and Unencumbered and consolidated. |
| 2 | 6/4/2012 | Nolan, Andrew | 1.8 | Create weekly cash flow reforecast summaries for Ally LOC and Ally revolver. |
| 2 | 6/4/2012 | Nolan, Andrew | 1.1 | Prepare weekly cash flow reforecast summaries for CITI MSR. |
| 2 | 6/4/2012 | Nolan, William J. | 0.5 | Participate in call with ResCap management and MoFo re: cash forecasting. |
| 2 | 6/5/2012 | Dora, Brian | 1.3 | Participate in discussion with J. DeStasio (Debtors) regarding variances in advances and GNMA modification repurchases. |
| 2 | 6/5/2012 | Dora, Brian | 0.9 | Participate in discussion with C. Conover (Debtors) regarding origination activity. |
| 2 | 6/5/2012 | Dora, Brian | 1.1 | Participate in meeting with J. DeStasio (Debtors) and W. Keller (Debtors) regarding variances in advances and servicing fees. |
| 2 | 6/5/2012 | Dora, Brian | 0.3 | Review asset sales of viaduct and flume to better understand nature of sales. |
| 2 | 6/5/2012 | Dora, Brian | 0.3 | Continue to review asset sales of Viaduct and Flume. |
| 2 | 6/5/2012 | Dora, Brian | 0.6 | Prepare summary of T&I/Corp advances for J. DeStasio (Debtors). |
| 2 | 6/5/2012 | Dora, Brian | 1.3 | Review and update individual lender summaries of detail supporting the variance analysis. |
| 2 | 6/5/2012 | Dora, Brian | 0.8 | Prepare responses to S. Griffith's (Debtors) questions regarding the variances shown in the variance analysis. |
| 2 | 6/5/2012 | Dora, Brian | 2.7 | Review monthly DIP reforecast summaries for accuracy compared to historicals. |
| 2 | 6/5/2012 | Khairoullina, Kamila | 2.0 | Update variance analysis based on new information incorporated into DIP forecast. |
| 2 | 6/5/2012 | Khairoullina, Kamila | 1.4 | Perform quality check on variance analysis. |
| 2 | 6/5/2012 | Khairoullina, Kamila | 1.3 | Continue to update variance analysis based on new line items incorporate in the DIP forecast. |
| 2 | 6/5/2012 | Khairoullina, Kamila | 0.6 | Quality check variance analysis lender summaries. |
| 2 | 6/5/2012 | Khairoullina, Kamila | 2.1 | Create additional summaries for advances for variance analysis. |
| 2 | 6/5/2012 | Meerovich, Tatyana | 0.8 | Correspond re: requests related to DIP materials, variance analyses and cash management. |
| 2 | 6/5/2012 | Nolan, Andrew | 1.4 | Finalize weekly summary for CITI MSR. |
| 2 | 6/5/2012 | Nolan, Andrew | 2.4 | Review variances in weekly DIP reforecast summaries. |
| 2 | 6/5/2012 | Nolan, Andrew | 3.5 | Incorporate asset balances roll forward section to cash flow reforecast summary template. |
| 2 | 6/5/2012 | Nolan, Andrew | 2.9 | Create monthly cash flow reforecast summaries for DIP & Ally DIP. |
| 2 | 6/5/2012 | Nolan, William J. | 0.5 | Coordinate and discuss meeting with J. Whitlinger (Debtors). |
| 2 | 6/5/2012 | Nolan, William J. | 0.9 | Review material to present to Assured Guaranty. |
| 2 | 6/5/2012 | Nolan, William J. | 0.5 | Review plan support agreement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/5/2012 | Nolan, William J. | 0.8 | Continue to review presentation for Assured Guaranty. |
| 2 | 6/5/2012 | Nolan, William J. | 1.5 | Attend meeting with Assured Guaranty. |
| 2 | 6/5/2012 | Nolan, William J. | 0.7 | Participate in call with Evercore re: loan modification. |
| 2 | 6/6/2012 | Dora, Brian | 0.6 | Participate in discussion with W. Keller (Debtors) re: variances in servicing fee forecast. |
| 2 | 6/6/2012 | Dora, Brian | 0.5 | Participate in discussion with C. Conover (Debtors), regarding GNMA origination pipeline vs. post filing. |
| 2 | 6/6/2012 | Dora, Brian | 0.5 | Participate in discussion with N. Rock (Debtors) regarding P&I and HELOC variance. |
| 2 | 6/6/2012 | Dora, Brian | 0.8 | Review servicing advances related to FHLMC P&I and where they are located in actuals model. |
| 2 | 6/6/2012 | Dora, Brian | 0.2 | Participate in discussion with M. Scarseth (Debtors) regarding conversion of debt. |
| 2 | 6/6/2012 | Dora, Brian | 1.1 | Create schedule breaking out GNMA mod sales from loan origination. |
| 2 | 6/6/2012 | Dora, Brian | 3.1 | Draft descriptions for all variances in the variance analysis file. |
| 2 | 6/6/2012 | Dora, Brian | 0.4 | Revise explanations for some variances in the variance analysis file. |
| 2 | 6/6/2012 | Dora, Brian | 1.3 | Perform quality check of variance analysis file by building in new Excel checks. |
| 2 | 6/6/2012 | Dora, Brian | 0.9 | Revise explanations for some variances in the variance analysis file. |
| 2 | 6/6/2012 | Dora, Brian | 0.5 | Review revised DIP credit agreement to determine changes on reporting and forecasting. |
| 2 | 6/6/2012 | Dora, Brian | 2.1 | Review monthly DIP reforecast summaries for accuracy compared to historicals. |
| 2 | 6/6/2012 | Gutzeit, Gina | 0.3 | Respond in inquires from J. Horner (Debtors) re DIP costs. |
| 2 | 6/6/2012 | Khairoullina, Kamila | 1.2 | Perform quality check on variance analysis. |
| 2 | 6/6/2012 | Khairoullina, Kamila | 3.1 | Update variance template for next report. |
| 2 | 6/6/2012 | Khairoullina, Kamila | 2.6 | Prepare cash balance summary for presentation to Board of Directors. |
| 2 | 6/6/2012 | Khairoullina, Kamila | 3.6 | Prepare cash flow summary for presentation to Board of Directors. |
| 2 | 6/6/2012 | Khairoullina, Kamila | 1.5 | Update assumptions for variance template. |
| 2 | 6/6/2012 | Meerovich, Tatyana | 1.1 | Review variance analyses and cash management re: DIP. |
| 2 | 6/6/2012 | Nolan, Andrew | 3.7 | Create monthly cash flow reforecast summaries for Ally LOC, Ally revolver,  CITI MSR. |
| 2 | 6/6/2012 | Nolan, Andrew | 2.9 | Create monthly cash flow reforecast summaries for FNMA EAF and Unencumbered. |
| 2 | 6/6/2012 | Nolan, Andrew | 1.7 | Create consolidated monthly cash flow reforecast summary. |
| 2 | 6/6/2012 | Nolan, Andrew | 2.9 | Review DIP credit agreement and create variance covenant compliance schedule. |
| 2 | 6/6/2012 | Nolan, William J. | 0.3 | Review cash variance analysis. |
| 2 | 6/7/2012 | Dora, Brian | 1.2 | Revise explanations for some variances in the variance analysis file. |
| 2 | 6/7/2012 | Dora, Brian | 0.8 | Update variance analysis with new actual information. |
| 2 | 6/7/2012 | Dora, Brian | 0.3 | Update FNMA advances in variance analysis to properly adjust for "funding of" portion by FNMA facility. |
| 2 | 6/7/2012 | Dora, Brian | 1.0 | Review Cash Forecasting status update, workstreams, and timeline. |
| 2 | 6/7/2012 | Khairoullina, Kamila | 1.8 | Revise cash flow summary for presentation to Board of Directors. |
| 2 | 6/7/2012 | Khairoullina, Kamila | 1.0 | Review variances in the variance analysis and develop explanations. |
| 2 | 6/7/2012 | Khairoullina, Kamila | 2.2 | Revise cash balance summary for presentation to Board of Directors. |
| 2 | 6/7/2012 | Khairoullina, Kamila | 1.9 | Review updated variance explanations provided by the Debtors. |
| 2 | 6/7/2012 | Meerovich, Tatyana | 0.7 | Correspond re: requests related to DIP materials, variance analyses and cash management. |
| 2 | 6/7/2012 | Nolan, Andrew | 2.7 | Update executive summary and assumptions sections to cash flow reforecast summary template. |
| 2 | 6/7/2012 | Nolan, Andrew | 1.7 | Incorporate servicer advance volatility analysis to cash flow reforecast summary template. |
| 2 | 6/7/2012 | Nolan, Andrew | 3.3 | Incorporate professional fees and cost allocation exhibits to cash flow reforecast summary template. |
| 2 | 6/7/2012 | Nolan, Andrew | 1.4 | Add servicer cash balances slides to cash flow reforecast summary template. |
| 2 | 6/7/2012 | Nolan, Andrew | 0.8 | Update cash flow reforecast summary template. |
| 2 | 6/8/2012 | Dora, Brian | 2.1 | Review and update variance analysis. |
| 2 | 6/8/2012 | Dora, Brian | 0.4 | Perform quality check of variance analysis file by ensuring variance analysis ties to actual cash flows. |
| 2 | 6/8/2012 | Dora, Brian | 1.1 | Participate in call with J. Ruhlin (Debtors) and M. Scarseth (Debtors) concerning final variance analysis. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/8/2012 | Dora, Brian | 1.2 | Incorporate updates from call with Debtors into variance analysis. |
| 2 | 6/8/2012 | Dora, Brian | 1.1 | Correspond with S. Griffith (Debtors), concerning GNMA and P&I collections. |
| 2 | 6/8/2012 | Dora, Brian | 0.8 | Participate in discussion with J. Ruhlin (Debtors), about next steps and deliverables for GNMA reporting requirements. |
| 2 | 6/8/2012 | Dora, Brian | 0.7 | Participate in call with Moelis concerning borrowing base calculation. |
| 2 | 6/8/2012 | Khairoullina, Kamila | 2.3 | Review variances in the variance analysis and continue to develop explanations. |
| 2 | 6/8/2012 | Khairoullina, Kamila | 1.3 | Review variance template to incorporate internal changes. |
| 2 | 6/8/2012 | Khairoullina, Kamila | 0.9 | Update 20 week summary of DIP cash flows for court. |
| 2 | 6/8/2012 | Khairoullina, Kamila | 0.8 | Update variance analysis based on updated actuals. |
| 2 | 6/8/2012 | McDonald, Brian | 0.2 | Review weekly task list regarding financing facilities from C. Kane (Debtors) and ensure it is consistent with project management presentation. |
| 2 | 6/8/2012 | Meerovich, Tatyana | 1.1 | Update variance analyses and cash management related to DIP. |
| 2 | 6/8/2012 | Nolan, Andrew | 4.6 | Create schedules for cash flow version comparison by line item. |
| 2 | 6/8/2012 | Nolan, Andrew | 1.2 | Create summaries for cash flow version comparison by line item. |
| 2 | 6/9/2012 | Dora, Brian | 0.7 | Update variance analysis file for new actual information. |
| 2 | 6/9/2012 | Dora, Brian | 0.6 | Update explanations in variance analysis. |
| 2 | 6/10/2012 | Dora, Brian | 2.4 | Prepare actual to forecast summary schedules per request of J. Ruhlin (Debtors). |
| 2 | 6/11/2012 | Dora, Brian | 1.2 | Participate in discussion with J. DeStasio (Debtors) concerning updating new DIP forecast. |
| 2 | 6/11/2012 | Dora, Brian | 1.3 | Review variance reports for purpose of DIP re-forecasting. |
| 2 | 6/11/2012 | Dora, Brian | 2.8 | Update new DIP forecast model by building out new source input tab. |
| 2 | 6/11/2012 | Gutzeit, Gina | 1.1 | Review and provide comments to schedules documenting compliance with first day motions and DIP financing reporting requirements. |
| 2 | 6/11/2012 | Khairoullina, Kamila | 2.3 | Prepare updated template for variance analysis. |
| 2 | 6/11/2012 | Khairoullina, Kamila | 2.1 | Update variance analysis and prepare for distribution to Debtors. |
| 2 | 6/11/2012 | Khairoullina, Kamila | 3.1 | Update variance analysis based on new break outs in the DIP forecast. |
| 2 | 6/11/2012 | McDonald, Brian | 0.5 | Review Citibank cash collateral motion and summarize reporting requirements for ResCap Treasury team. |
| 2 | 6/11/2012 | McDonald, Brian | 0.4 | Review post-petition reporting requirements under Citi facility. |
| 2 | 6/11/2012 | Meerovich, Tatyana | 2.3 | Review cash flow variance analysis, related analysis and variance explanations. |
| 2 | 6/11/2012 | Meerovich, Tatyana | 0.6 | Review objections to DIP motions. |
| 2 | 6/11/2012 | Nolan, Andrew | 2.1 | Add advances data to cash flow version comparison. |
| 2 | 6/11/2012 | Nolan, Andrew | 2.1 | Add returns data to cash flow version comparison. |
| 2 | 6/11/2012 | Nolan, Andrew | 1.4 | Create consolidated summaries for cash flow version comparison. |
| 2 | 6/12/2012 | Dora, Brian | 0.3 | Review updated variance analysis template by checking for accuracy of variance explanations. |
| 2 | 6/12/2012 | Dora, Brian | 0.1 | Participate in Participate in meeting with S. Griffith (Debtors) concerning GNMA origination. |
| 2 | 6/12/2012 | Dora, Brian | 0.2 | Participate in meeting with C. Conover (Debtors) concerning GNMA origination. |
| 2 | 6/12/2012 | Dora, Brian | 0.2 | Participate in meeting with J. DeStasio (Debtors) concerning reforecast template. |
| 2 | 6/12/2012 | Dora, Brian | 3.1 | Update DIP reforecast model to incorporate new start date. |
| 2 | 6/12/2012 | Dora, Brian | 0.1 | Create professional fee schedule summarizing DIP forecast. |
| 2 | 6/12/2012 | Dora, Brian | 0.5 | Update revolver formulas in DIP model. |
| 2 | 6/12/2012 | Dora, Brian | 2.0 | Review DIP reforecast model by building in new checks for new schedules. |
| 2 | 6/12/2012 | Dora, Brian | 0.7 | Review variance forecast and DIP reforecast to see how actuals have been tracking to forecast. |
| 2 | 6/12/2012 | Dora, Brian | 0.3 | Review DIP Financing update, workstreams, and timeline. |
| 2 | 6/12/2012 | Khairoullina, Kamila | 3.4 | Review DIP covenant information. |
| 2 | 6/12/2012 | Khairoullina, Kamila | 1.2 | Quality check DIP forecast model for new output files created for the Debtors. |
| 2 | 6/12/2012 | Khairoullina, Kamila | 1.7 | Create a draft of updated variance analysis and review major differences. |
| 2 | 6/12/2012 | Khairoullina, Kamila | 2.1 | Update DIP forecast model to incorporate updated HELOC and originations output files created for the Debtors. |
| 2 | 6/12/2012 | Khairoullina, Kamila | 1.6 | Update DIP forecast model to incorporate updated output files created for the Debtors. |
| 2 | 6/12/2012 | Meerovich, Tatyana | 1.6 | Participate on conference call with Debtors regarding reporting on Ally Revolver blanket lien collateral. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/12/2012 | Meerovich, Tatyana | 0.6 | Participate on follow up call with M. Scarseth (Debtors) regarding reporting on Ally Revolver blanket lien collateral. |
| 2 | 6/12/2012 | Meerovich, Tatyana | 1.6 | Participate in discussion with B. Westman (Debtors) re: questions related to reporting on Ally Revolver blanket lien collateral. |
| 2 | 6/12/2012 | Meerovich, Tatyana | 2.8 | Review and comment on reforecast summary template for comparing versions. |
| 2 | 6/12/2012 | Meerovich, Tatyana | 2.6 | Review and comment on first draft of asset balances by facility. |
| 2 | 6/12/2012 | Meerovich, Tatyana | 1.4 | Prepare detailed work plan for the reforecast. |
| 2 | 6/12/2012 | Nolan, Andrew | 3.4 | Change facility breakout of advances in cash flow version comparison. |
| 2 | 6/12/2012 | Nolan, Andrew | 3.1 | Change facility breakout of returns in cash flow version comparison. |
| 2 | 6/12/2012 | Nolan, Andrew | 1.5 | Update selected exhibits in cash flow reforecast summary. |
| 2 | 6/12/2012 | Nolan, Andrew | 1.1 | Prepare summary of exhbits for cash flow reforecast summary. |
| 2 | 6/12/2012 | Nolan, Andrew | 2.4 | Relink cash flow version comparison to updated actuals file and verify variances. |
| 2 | 6/13/2012 | Dora, Brian | 2.3 | Review FHA/VA DIP reforecast submission file. |
| 2 | 6/13/2012 | Dora, Brian | 2.6 | Review servicer advances DIP reforecast submission file. |
| 2 | 6/13/2012 | Dora, Brian | 2.1 | Review repurchase DIP reforecast submission file. |
| 2 | 6/13/2012 | Dora, Brian | 1.0 | Prepare MSR value analysis and distributed to CV. |
| 2 | 6/13/2012 | Gutzeit, Gina | 1.1 | Perform analysis DIP post petition budget versus actual and related variances. |
| 2 | 6/13/2012 | Khairoullina, Kamila | 1.3 | Incorporate DIP covenant information into DIP forecast. |
| 2 | 6/13/2012 | Khairoullina, Kamila | 3.0 | Update DIP forecast model to incorporate updated HELOC and originations output files created for the Debtors. |
| 2 | 6/13/2012 | Khairoullina, Kamila | 2.5 | Create a draft of updated variance analysis and review major differences. |
| 2 | 6/13/2012 | Khairoullina, Kamila | 1.5 | Update DIP forecast model to incorporate updated output files with allocations by facility for P&I. |
| 2 | 6/13/2012 | Khairoullina, Kamila | 2.7 | Update DIP forecast model to incorporate updated output files with allocations by facility for advances. |
| 2 | 6/13/2012 | McDonald, Brian | 0.7 | Prepare template for revised professional fees forecast. |
| 2 | 6/13/2012 | McDonald, Brian | 0.3 | Review forecast of GNMA originations in the context of the DIP forecast. |
| 2 | 6/13/2012 | Meerovich, Tatyana | 0.6 | Participate in conference call with S. Griffith (Debtors) and C. Conover (Debtors) regarding GNMA originations caps. |
| 2 | 6/13/2012 | Meerovich, Tatyana | 0.9 | Review weekly reporting tasks with C. Kane (Debtors). |
| 2 | 6/13/2012 | Meerovich, Tatyana | 1.4 | Prepare analysis of projected MSR and associated UPB balances for CV. |
| 2 | 6/13/2012 | Meerovich, Tatyana | 1.6 | Update operating expense forecast. |
| 2 | 6/13/2012 | Meerovich, Tatyana | 2.1 | Review updated originations forecast. |
| 2 | 6/13/2012 | Meerovich, Tatyana | 0.9 | Review omnibus reply to DIP objections. |
| 2 | 6/13/2012 | Nolan, Andrew | 3.8 | Create summaries by facility for cash flow version comparison. |
| 2 | 6/13/2012 | Nolan, Andrew | 1.9 | Update variance covenant compliance file to calculate with DIP numbers instead of consolidated and load in updated data. |
| 2 | 6/13/2012 | Nolan, Andrew | 1.9 | Update formulas and calculations to facilitate audit on cash flow version comparison advances and returns detail schedules. |
| 2 | 6/13/2012 | Nolan, Andrew | 2.2 | Perform quality check on variance analysis to prepare for review. |
| 2 | 6/13/2012 | Nolan, Andrew | 2.4 | Perform quality check on cash flow version comparison and prepare for review. |
| 2 | 6/13/2012 | Nolan, William J. | 0.9 | Participate in follow-up call regarding origination Ally subservicing. |
| 2 | 6/13/2012 | Nolan, William J. | 0.6 | Participate in call with J. Ruhlin (Debtors) regarding hiring a new Treasury professional and discussion of FTI budget. |
| 2 | 6/13/2012 | Nolan, William J. | 0.3 | Correspond with J. Ruhlin (Debtors) regarding the FTI budget. |
| 2 | 6/13/2012 | Nolan, William J. | 0.4 | Review Debtors Omnibus Reply to DIP objections. |
| 2 | 6/13/2012 | Park, Ji Yon | 0.4 | Compile professional fee run rate for budgeting of professional fees. |
| 2 | 6/14/2012 | Dora, Brian | 2.0 | Update DIP reforecast model with new consolidated cash flow tabs. |
| 2 | 6/14/2012 | Dora, Brian | 1.8 | Review business unit submissions re: DIP. |
| 2 | 6/14/2012 | Dora, Brian | 2.0 | Review additional business unit submissions. |
| 2 | 6/14/2012 | Dora, Brian | 3.0 | Update DIP reforecast model with new lender tabs. |
| 2 | 6/14/2012 | Khairoullina, Kamila | 2.3 | Review Debtors provided forecast information for DIP re-forecast. |
| 2 | 6/14/2012 | Khairoullina, Kamila | 2.2 | Quality check updated output files for templates created for Debtors submissions. |
| 2 | 6/14/2012 | Lombardo, Gerald | 0.5 | Participate in discussion with J. Ruhlin (Debtors) regarding liquidity forecasting and actual to forecast reconciliation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/14/2012 | McDonald, Brian | 0.5 | Review historical levels of agency repurchases per historical financials and compare to amounts included in DIP forecast. |
| 2 | 6/14/2012 | McDonald, Brian | 0.2 | Follow up with J. Cancelliere (Debtors) on variances in agency repurchase forecast. |
| 2 | 6/14/2012 | Meerovich, Tatyana | 1.1 | Review first draft of reforecast for repurchases prepared by R. McKendrick (Debtors). |
| 2 | 6/14/2012 | Meerovich, Tatyana | 1.2 | Review revised servicing and ancillary fees projections. |
| 2 | 6/14/2012 | Meerovich, Tatyana | 1.9 | Participate in meeting with B. Westman (Debtors) re: questions related to reporting on Ally Revolver blanket lien collateral. |
| 2 | 6/14/2012 | Meerovich, Tatyana | 1.6 | Prepare analysis of profitability of originations. |
| 2 | 6/14/2012 | Nolan, Andrew | 2.3 | Prepare reforecast for P&I and Residual Collections, REO Liquidations and HELOC (EA) Repayments to be loaded into cash flow model. |
| 2 | 6/14/2012 | Nolan, Andrew | 3.4 | Prepare DNC Portfolio forecast to be loaded into cash flow model. |
| 2 | 6/14/2012 | Nolan, Andrew | 3.8 | Prepare  FNMA/FHLMC repurchase reforecast to be loaded into cash flow model. |
| 2 | 6/14/2012 | Nolan, William J. | 0.5 | Review weekly cash flow summary. |
| 2 | 6/14/2012 | Nolan, William J. | 0.3 | Review GNMA origination and profitability. |
| 2 | 6/14/2012 | Nolan, William J. | 0.4 | Review information prior to sub serving call. |
| 2 | 6/14/2012 | Nolan, William J. | 0.4 | Review comparable professional fees. |
| 2 | 6/14/2012 | Nolan, William J. | 0.6 | Participate in call with J. Whitlinger (Debtor) regarding servicing profitability. |
| 2 | 6/14/2012 | Nolan, William J. | 0.6 | Review Omnibus reply to the DIP Objections. |
| 2 | 6/15/2012 | Khairoullina, Kamila | 2.2 | Update DIP forecast model to incorporate updated repurchases output files created for the Debtors. |
| 2 | 6/15/2012 | Khairoullina, Kamila | 2.0 | Update DIP forecast model to incorporate updated P&I and residual output files created for the Debtors. |
| 2 | 6/15/2012 | Khairoullina, Kamila | 1.5 | Review servicer advances forecast provided by the Debtors. |
| 2 | 6/15/2012 | McDonald, Brian | 0.6 | Prepare updated list of all professionals to be paid by ResCap during bankruptcy for revised DIP forecast. |
| 2 | 6/15/2012 | Meerovich, Tatyana | 1.4 | Prepare work plan and timeline re: variance reporting and re-forecast. |
| 2 | 6/15/2012 | Meerovich, Tatyana | 1.9 | Participate in conference call with M. Scarseth (Debtors), B. Joslin (Debtors) and B. Westman (Debtors) regarding various asset reporting requirements. |
| 2 | 6/15/2012 | Meerovich, Tatyana | 0.7 | Participate in discussion with S. Tandberg (Alix) and T. Goren (MoFo) regarding modifications to DIP documents for variance reporting. |
| 2 | 6/15/2012 | Nolan, Andrew | 2.7 | Prepare servicing fees and MSR reforecast to be loaded into cash flow model. |
| 2 | 6/15/2012 | Nolan, Andrew | 1.4 | Address weekly to monthly variances in the Debtors' servicing fees and MSR reforecast. |
| 2 | 6/15/2012 | Nolan, Andrew | 1.2 | Participate in Treasury team update regarding workstream and deliverables. |
| 2 | 6/15/2012 | Nolan, William J. | 0.5 | Review origination supporting schedule. |
| 2 | 6/16/2012 | Khairoullina, Kamila | 2.0 | Update DIP forecast model to incorporate updated servicing and ancillary fees output files created for the Debtors. |
| 2 | 6/16/2012 | Khairoullina, Kamila | 1.0 | Update DIP forecast model to incorporate updated buyouts and repurchases output files created for the Debtors. |
| 2 | 6/16/2012 | Nolan, William J. | 0.5 | Review update re: cost servicing. |
| 2 | 6/16/2012 | Nolan, William J. | 0.5 | Review origination schedule prepared by the Debtor. |
| 2 | 6/17/2012 | Dora, Brian | 3.1 | Update executive summary sheets on forecast model with new information. |
| 2 | 6/17/2012 | Khairoullina, Kamila | 2.0 | Update GNMA and Maddox summaries for variance analysis. |
| 2 | 6/17/2012 | Khairoullina, Kamila | 1.2 | Update format of variance analysis. |
| 2 | 6/17/2012 | Nolan, William J. | 1.0 | Participate in call with N. Rosenbaum (MoFo) to discusses Fannie and Freddie Buybacks. |
| 2 | 6/17/2012 | Nolan, William J. | 0.8 | Participate in call with S. Griffith (ResCap) regarding budgeting for servicing errors and proposed limitations. |
| 2 | 6/18/2012 | Dora, Brian | 3.2 | Update forecast tracking model for new actuals. |
| 2 | 6/18/2012 | Dora, Brian | 1.1 | Review updated forecast model with accruals built in. |
| 2 | 6/18/2012 | Dora, Brian | 3.1 | Review and update forecast model re: P&I location and accruals. |
| 2 | 6/18/2012 | Dora, Brian | 3.5 | Update accruals to the forecast model. |
| 2 | 6/18/2012 | Gutzeit, Gina | 1.1 | Participate in discussions with MoFo, J. Whitlinger (Debtors), P. Fleming (Debtors) in preparation for court hearing a in connection with DIP and cash collateral motions. |
| 2 | 6/18/2012 | Khairoullina, Kamila | 3.5 | Update variance analysis based on new actuals. |
| 2 | 6/18/2012 | Khairoullina, Kamila | 3.2 | Review actuals and prepare explanations for variance analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/18/2012 | Khairoullina, Kamila | 3.3 | Review servicer advances forecast provided by the Debtors. |
| 2 | 6/18/2012 | Khairoullina, Kamila | 2.0 | Analyze and compare FNMA facility activity and actual activity. |
| 2 | 6/18/2012 | McDonald, Brian | 3.1 | Review advance forecast for completeness, accuracy and reasonableness vs. original DIP forecast. |
| 2 | 6/18/2012 | McDonald, Brian | 0.6 | Review updates to professional fees per Court dockets and further information provided by J. Wishnew (MoFo). |
| 2 | 6/18/2012 | Meerovich, Tatyana | 1.3 | Review and revise listing of professionals to use for the revised DIP projections. |
| 2 | 6/18/2012 | Meerovich, Tatyana | 1.4 | Review and comment on draft variance analysis. |
| 2 | 6/18/2012 | Meerovich, Tatyana | 0.7 | Update on status of the DIP reforecast and variance analysis. |
| 2 | 6/18/2012 | Nolan, Andrew | 3.4 | Update reforecast deck for new version of cash flow model. |
| 2 | 6/18/2012 | Nolan, Andrew | 2.1 | Prepare cash flow originations reforecast file to sync with DIP model. |
| 2 | 6/18/2012 | Nolan, Andrew | 2.7 | Prepare updated P&I and Residual Collections, REO Liquidations & HELOC (EA) Repayments reforecast to sync with DIP model. |
| 2 | 6/18/2012 | Nolan, Andrew | 2.2 | Prepare FNMA FHLMC and Non Agency Repurchases Forecast reforecast file to sync with DIP model. |
| 2 | 6/18/2012 | Nolan, Andrew | 1.1 | Update reforecast presentation for new version of cash flow model. |
| 2 | 6/19/2012 | Dora, Brian | 1.0 | Review forecast model to determine and correct errors in checks. |
| 2 | 6/19/2012 | Dora, Brian | 2.3 | Update DIP interest and timing of DIP interest in reforecast model. |
| 2 | 6/19/2012 | Dora, Brian | 2.8 | Incorporate updates to the forecast model based on bankruptcy assumptions. |
| 2 | 6/19/2012 | Dora, Brian | 3.1 | Update forecast mode re: business unit submissions. |
| 2 | 6/19/2012 | Dora, Brian | 2.1 | Review repurchases business unit submission. |
| 2 | 6/19/2012 | Dora, Brian | 1.2 | Updated forecast model for new servicing advances. |
| 2 | 6/19/2012 | Dora, Brian | 3.2 | Update  forecast tracking document. |
| 2 | 6/19/2012 | Khairoullina, Kamila | 0.8 | Review variance explanations. |
| 2 | 6/19/2012 | Khairoullina, Kamila | 1.5 | Prepare servicing fees analysis. |
| 2 | 6/19/2012 | Khairoullina, Kamila | 1.9 | Quality check updated variance forecast and actual cash flows. |
| 2 | 6/19/2012 | Khairoullina, Kamila | 2.0 | Update variance explanations based on internal discussions. |
| 2 | 6/19/2012 | Khairoullina, Kamila | 2.8 | Update facility summaries for variance analysis. |
| 2 | 6/19/2012 | Khairoullina, Kamila | 1.5 | Update variance analysis based on latest actuals. |
| 2 | 6/19/2012 | Khairoullina, Kamila | 2.3 | Prepare analysis of advances based on Debtors requests. |
| 2 | 6/19/2012 | McDonald, Brian | 0.2 | Follow up on FHLMC and PLS loan repurchase forecast and actual activity. |
| 2 | 6/19/2012 | McDonald, Brian | 0.5 | Participate on conference call with K. Chopra (CV),  R. Kielty (CV), N. Rosenbaum (MoFo), E. Richards (MoFo) and W. Wilkinson (Debtors) to discuss brokerage fees, potential caps and related issues. |
| 2 | 6/19/2012 | McDonald, Brian | 0.7 | Prepare summary of action items and deliverables related to reporting for financing facilities. |
| 2 | 6/19/2012 | McDonald, Brian | 0.6 | Review Court hearing agenda and follow up on results of certain docket items, including DIP and sale procedures. |
| 2 | 6/19/2012 | Meerovich, Tatyana | 1.8 | Participate in meeting with R. Joslin (Debtors), B. Westman (Debtors) and M. Scarseth (Debtors) regarding preparation of balance sheet by facility. |
| 2 | 6/19/2012 | Meerovich, Tatyana | 2.3 | Prepare first draft of cash flow variance analysis and distribute to Debtors for review. |
| 2 | 6/19/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with J. Cancelliere (Debtors) on forecast of private loan repurchases. |
| 2 | 6/19/2012 | Meerovich, Tatyana | 2.4 | Research variances and work on explanations for cash flow variance analysis. |
| 2 | 6/19/2012 | Meerovich, Tatyana | 0.6 | Research variances in actual vs. projected interest payments on secured facilities. |
| 2 | 6/19/2012 | Meerovich, Tatyana | 0.9 | Review delinquency trends from pre-petition to post-petition by portfolio. |
| 2 | 6/19/2012 | Meerovich, Tatyana | 2.1 | Review and comment on revised draft of 5/31/12 asset balances by facility provided by R. Joslin (Debtors). |
| 2 | 6/19/2012 | Meerovich, Tatyana | 1.9 | Prepare variance analysis between actual and projected cash flows by collateral island. |
| 2 | 6/19/2012 | Nolan, Andrew | 3.5 | Update cash flow comparison to include data for period ended June 18th. |
| 2 | 6/19/2012 | Nolan, Andrew | 1.7 | Update origination reforecast for import into cash flow forecast model. |
| 2 | 6/19/2012 | Nolan, Andrew | 1.1 | Review explanations for variance report. |
| 2 | 6/19/2012 | Nolan, Andrew | 3.6 | Update cash flow summary report for formatting changes. |
| 2 | 6/19/2012 | Nolan, Andrew | 2.9 | Prepare FHA.VA reforecast and prepare to sync with cash flow model. |
| 2 | 6/19/2012 | Nolan, Andrew | 1.4 | Create dynamic variance comparison slide for cash flow summary report. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/19/2012 | Nolan, Andrew | 0.9 | Create side-by-side view of dynamic variance comparison for cash flow summary report. |
| 2 | 6/19/2012 | Nolan, William J. | 0.6 | Review draft of the variance analysis and provide comments. |
| 2 | 6/19/2012 | Renzi, Mark A | 0.5 | Participate on conference call with K. Chopra (CV), R. Kielty (CV), N. Rosenbaum (MoFo), E. Richards (MoFo) and W. Wilkinson (ResCap) to discuss brokerage fees, potential caps and related issues. |
| 2 | 6/20/2012 | Dora, Brian | 2.9 | Update forecast model for new servicing advances. |
| 2 | 6/20/2012 | Dora, Brian | 3.1 | Update forecast model for new FHA/VA analysis. |
| 2 | 6/20/2012 | Dora, Brian | 1.0 | Update forecast model for new originations. |
| 2 | 6/20/2012 | Dora, Brian | 2.3 | Perform quality check on servicing advances business unit submission. |
| 2 | 6/20/2012 | Dora, Brian | 2.1 | Perform quality check on originations business unit submission. |
| 2 | 6/20/2012 | Dora, Brian | 2.8 | Perform quality check on DNC business unit submission. |
| 2 | 6/20/2012 | Dora, Brian | 3.1 | Update forecast model with DNC business unit submission. |
| 2 | 6/20/2012 | Khairoullina, Kamila | 1.7 | Review broker fee forecast provided by Debtors and follow up. |
| 2 | 6/20/2012 | Khairoullina, Kamila | 1.5 | Review updated FNMA report. |
| 2 | 6/20/2012 | Khairoullina, Kamila | 1.3 | Review daily FNMA actual activity. |
| 2 | 6/20/2012 | Khairoullina, Kamila | 1.7 | Analyze updated loan originations activity for variance analysis. |
| 2 | 6/20/2012 | Khairoullina, Kamila | 2.5 | Update variance analysis and create additional summary schedules based on internal discussions. |
| 2 | 6/20/2012 | Khairoullina, Kamila | 2.3 | Create an analysis of peak and non-peak advances included in DIP forecast. |
| 2 | 6/20/2012 | Khairoullina, Kamila | 1.2 | Update analysis of peak and non-peak advances for actuals. |
| 2 | 6/20/2012 | Khairoullina, Kamila | 2.6 | Update analysis of peak and non-peak advances based on type. |
| 2 | 6/20/2012 | Khairoullina, Kamila | 0.2 | Update work plan calendar. |
| 2 | 6/20/2012 | Mathur, Yash | 2.1 | Revise estimated professional firms and fees schedule paid by the debtors. |
| 2 | 6/20/2012 | Mathur, Yash | 0.3 | Correspond with MoFo regarding ResCap's list of professional firms and estimates of professional fees. |
| 2 | 6/20/2012 | McDonald, Brian | 1.3 | Review professional fees forecasts for Debtor's retained professionals and UCC advisors and incorporate into DIP template. |
| 2 | 6/20/2012 | McDonald, Brian | 0.6 | Review timeline provided by C. Kane (ResCap) and respond to questions re: reporting requirements for financing facilities. |
| 2 | 6/20/2012 | Meerovich, Tatyana | 1.2 | Participate in meeting with J. Cancelliere (Debtors) and N. Rock (Debtors) to work on the repurchase forecast. |
| 2 | 6/20/2012 | Meerovich, Tatyana | 1.6 | Review revised repurchase forecast and provide comments to N. Rock (Debtors). |
| 2 | 6/20/2012 | Meerovich, Tatyana | 2.4 | Review FHA/VA projections for the revised DIP forecast. |
| 2 | 6/20/2012 | Meerovich, Tatyana | 2.8 | Research variances and work on explanations for cash flow variance analysis. |
| 2 | 6/20/2012 | Meerovich, Tatyana | 0.6 | Address B. Westman (Debtors) questions regarding derivatives. |
| 2 | 6/20/2012 | Meerovich, Tatyana | 2.3 | Review FNMA EAF activity to be included in variance reporting. |
| 2 | 6/20/2012 | Meerovich, Tatyana | 2.2 | Review and comment on revised draft of 5/31/12 asset balances by facility provided by R. Joslin (Debtors). |
| 2 | 6/20/2012 | Meerovich, Tatyana | 1.4 | Review and comment on further revised draft of 5/31/12 asset balances by facility provided by R. Joslin (Debtors). |
| 2 | 6/20/2012 | Nolan, Andrew | 0.3 | Request operating expense and compensation and benefits reforecast update. |
| 2 | 6/20/2012 | Nolan, Andrew | 3.2 | Create version comparison schedules for servicer advances by facility. |
| 2 | 6/20/2012 | Nolan, Andrew | 2.2 | Add checks and tie out version comparison schedules for servicer advances by facility. |
| 2 | 6/20/2012 | Nolan, Andrew | 1.6 | Update version comparison schedules for servicer advances by facility for more recent actual cash flow data. |
| 2 | 6/20/2012 | Nolan, Andrew | 2.2 | Update version comparison schedules for servicer advances by facility for new version of cash flow projections. |
| 2 | 6/20/2012 | Nolan, Andrew | 2.1 | Update checks and tie out version comparison schedules for servicer advances by facility. |
| 2 | 6/20/2012 | Nolan, Andrew | 3.2 | Revise reforecast summary template. |
| 2 | 6/20/2012 | Nolan, William J. | 0.4 | Review correspondence re: Freddie repurchases. |
| 2 | 6/21/2012 | Dora, Brian | 3.0 | Prepare DNC input file for DIP reforecast. |
| 2 | 6/21/2012 | Dora, Brian | 2.5 | Prepare FNMA/FHLMC Repurchases file for DIP reforecast. |
| 2 | 6/21/2012 | Dora, Brian | 3.1 | Re-link all input files into the DIP reforecast model. |
| 2 | 6/21/2012 | Dora, Brian | 2.9 | Prepare operating expense file for new forecast. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/21/2012 | Khairoullina, Kamila | 1.3 | Update variance analysis based on updated actuals and quality check. |
| 2 | 6/21/2012 | Khairoullina, Kamila | 3.2 | Create asset purchase price schedule for 6/25 DIP re-forecast. |
| 2 | 6/21/2012 | Khairoullina, Kamila | 1.9 | Update asset purchase price schedule for updated bid information. |
| 2 | 6/21/2012 | Khairoullina, Kamila | 2.0 | Continue to update asset purchase price schedule for 6/25 DIP re-forecast based on 5/31 balance sheet received from Debtors. |
| 2 | 6/21/2012 | Khairoullina, Kamila | 3.0 | Update asset purchase price schedule for 6/25 DIP re-forecast based on 5/31 balance sheet received from Debtors. |
| 2 | 6/21/2012 | Khairoullina, Kamila | 0.3 | Review updated actuals information. |
| 2 | 6/21/2012 | Mathur, Yash | 1.3 | Update professional firms and fees paid by the debtors in worksheet based on additional estimated data received. |
| 2 | 6/21/2012 | Mathur, Yash | 0.2 | Review revised professional firms and fees paid by debtors worksheet. |
| 2 | 6/21/2012 | McDonald, Brian | 0.9 | Review updates to the professional fees forecast based on information provided by CV, MoFo, KCC, and Alix. |
| 2 | 6/21/2012 | McDonald, Brian | 0.2 | Incorporate updates to the professional fees forecast. |
| 2 | 6/21/2012 | McDonald, Brian | 0.5 | Review DOJ and AG Settlement payment agreements and follow up on related forecasting items. |
| 2 | 6/21/2012 | Meerovich, Tatyana | 1.1 | Participate in meeting regarding repurchase forecast with S. Griffith (Debtors), J. Cancelliere (Debtors) and N. Rock (Debtors). |
| 2 | 6/21/2012 | Meerovich, Tatyana | 1.8 | Review and update forecast of repurchases to be included in DIP projections. |
| 2 | 6/21/2012 | Meerovich, Tatyana | 1.2 | Participate in meeting with J. Horner (Debtor) to review payments related to shared services for inclusion in DIP forecast. |
| 2 | 6/21/2012 | Meerovich, Tatyana | 1.6 | Prepare additional asset breakdown and related UPB information to be used in DIP projections with B. Westman (Debtors) and R. Joslin (Debtors). |
| 2 | 6/21/2012 | Meerovich, Tatyana | 2.8 | Review and perform detailed quality check of the cash flow variance analysis. |
| 2 | 6/21/2012 | Meerovich, Tatyana | 2.4 | Prepare summary of advances for the cash flow variance analysis. |
| 2 | 6/21/2012 | Meerovich, Tatyana | 2.3 | Revise variance explanations for the cash flow variance analysis. |
| 2 | 6/21/2012 | Nolan, Andrew | 2.7 | Add consolidated daily cash flow and daily and monthly asset roll forwards to repurchases reforecast. |
| 2 | 6/21/2012 | Nolan, Andrew | 3.8 | Create individual daily checks for each section of the servicer advances and returns cash flow version comparison. |
| 2 | 6/21/2012 | Nolan, Andrew | 3.1 | Prepare new version of FHA.VA reforecast and prepare to sync with cash flow model and compare to prior version to identify changes. |
| 2 | 6/21/2012 | Nolan, Andrew | 1.2 | Prepare non agency repurchases reforecast and prepare to sync with cash flow model and compare to prior version to identify changes. |
| 2 | 6/21/2012 | Nolan, Andrew | 1.1 | Analyze FHA/VA reforecast to prior version to identify changes after Debtors provided updates. |
| 2 | 6/21/2012 | Nolan, Andrew | 1.5 | Prepare new version of domestic non-core reforecast and prepare to sync with cash flow model and compare to prior version to identify changes. |
| 2 | 6/22/2012 | Dora, Brian | 3.5 | Prepare assets file for DIP reforecast by adjusting file for new start date. |
| 2 | 6/22/2012 | Dora, Brian | 3.5 | Review individual business unit submission files. |
| 2 | 6/22/2012 | Dora, Brian | 2.8 | Perform quality check of DIP reforecast model and building in automated checks. |
| 2 | 6/22/2012 | Dora, Brian | 3.2 | Perform quality check on assets file for the DIP reforecast. |
| 2 | 6/22/2012 | Dora, Brian | 4.1 | Build process to roll assets to the DIP model for the DIP reforecast. |
| 2 | 6/22/2012 | Khairoullina, Kamila | 0.3 | Participate in discussion with R. Joslin (Debtors) regarding assets. |
| 2 | 6/22/2012 | Khairoullina, Kamila | 0.3 | Review update regarding actual cash flows related to FNMA. |
| 2 | 6/22/2012 | Khairoullina, Kamila | 2.5 | Review 5/31 asset schedule provided by the Debtors. |
| 2 | 6/22/2012 | Khairoullina, Kamila | 1.4 | Review updated actuals information. |
| 2 | 6/22/2012 | Khairoullina, Kamila | 1.5 | Update explanations for variance analysis. |
| 2 | 6/22/2012 | Khairoullina, Kamila | 2.0 | Review updated variance analysis and explanations provided by the Debtors. |
| 2 | 6/22/2012 | Khairoullina, Kamila | 2.3 | Create summary cash flow schedules for 6/25 DIP forecast. |
| 2 | 6/22/2012 | Khairoullina, Kamila | 3.0 | Create summary asset schedules for 6/25 DIP forecast. |
| 2 | 6/22/2012 | Khairoullina, Kamila | 2.7 | Revise summary asset schedules for 6/25 DIP forecast for timing and actual adjustments. |
| 2 | 6/22/2012 | McDonald, Brian | 0.3 | Participate in discussion with R. Nielsen (Debtors) regarding current draft of professional fees forecast to ensure coordination and that accounting accruals are consistent with forecasted amounts. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/22/2012 | Meerovich, Tatyana | 2.8 | Review servicer advance forecast to be included in revised DIP projections. |
| 2 | 6/22/2012 | Meerovich, Tatyana | 1.6 | Review changes between 5/13/12 and 5/31/12 asset balances and follow up with B. Westman (Debtors) re same. |
| 2 | 6/22/2012 | Meerovich, Tatyana | 2.7 | Prepare professional fees forecast for the revised cash flow projections. |
| 2 | 6/22/2012 | Meerovich, Tatyana | 1.2 | Review 6/1/12 DIP borrowing base certificate and update market values for DIP HFS loans accordingly. |
| 2 | 6/22/2012 | Meerovich, Tatyana | 2.6 | Prepare additional asset breakdown and related UPB information to be used in DIP projections with B. Westman (Debtors) and R. Joslin (Debtors). |
| 2 | 6/22/2012 | Meerovich, Tatyana | 2.3 | Update operating expenses forecast for revised DIP projections. |
| 2 | 6/22/2012 | Meerovich, Tatyana | 1.9 | Review 5/31/12 MSR executive summary. |
| 2 | 6/22/2012 | Meerovich, Tatyana | 1.3 | Continue to prepare additional asset breakdown and related UPB information to be used in DIP projections with B. Westman (Debtors) and R. Joslin (Debtors). |
| 2 | 6/22/2012 | Nolan, Andrew | 0.8 | Create repurchases input file with ending balances to be pulled to cash flow reforecast file. |
| 2 | 6/22/2012 | Nolan, Andrew | 1.0 | Create domestic non-core input file with ending balances to be pulled to cash flow reforecast file. |
| 2 | 6/22/2012 | Nolan, Andrew | 1.5 | Analyze daily split of certain cash flow forecast items. |
| 2 | 6/22/2012 | Nolan, Andrew | 1.8 | Create FHA/VA input file with ending balances to be pulled to cash flow reforecast file. |
| 2 | 6/22/2012 | Nolan, Andrew | 1.2 | Create originations input file with ending balances to be pulled to cash flow reforecast file. |
| 2 | 6/22/2012 | Nolan, Andrew | 1.3 | Create servicing fees and MSR input file with ending balances to be pulled to cash flow reforecast file. |
| 2 | 6/22/2012 | Nolan, Andrew | 2.4 | Create schedule of professional firms and fees for the reforecasted cash flows. |
| 2 | 6/22/2012 | Nolan, William J. | 0.3 | Review correspondence re: progress on re-forecast. |
| 2 | 6/22/2012 | Qiao, Shi | 2.4 | Reconcile variance report and actual cash report to identify discrepancies. |
| 2 | 6/22/2012 | Renzi, Mark A | 0.4 | Review updates to DIP forecast and respective timing issues. |
| 2 | 6/23/2012 | Dora, Brian | 2.0 | Perform quality check of DIP reforecast presentation charts. |
| 2 | 6/23/2012 | Dora, Brian | 0.9 | Review professional fees budget in DIP reforecast. |
| 2 | 6/23/2012 | Dora, Brian | 2.1 | Re-link of all input files for DIP reforecast. |
| 2 | 6/23/2012 | Dora, Brian | 2.0 | Build automated checks into DIP reforecast model. |
| 2 | 6/23/2012 | Dora, Brian | 3.1 | Build in accruals at 6/18 and made sure properly flowed through the DIP reforecast model. |
| 2 | 6/23/2012 | Dora, Brian | 2.0 | Perform quality check of asset rolls with accruals in DIP reforecast model. |
| 2 | 6/23/2012 | Dora, Brian | 1.0 | Incorporate DIP charts into presentation. |
| 2 | 6/23/2012 | Dora, Brian | 2.0 | Review DIP presentation to ensure all information is updated and ties to reforecast. |
| 2 | 6/23/2012 | Dora, Brian | 1.1 | Finalize the comparison file. |
| 2 | 6/23/2012 | Khairoullina, Kamila | 0.6 | Perform quality check on variance analysis. |
| 2 | 6/23/2012 | Khairoullina, Kamila | 1.0 | Continue to perform quality check on variance analysis. |
| 2 | 6/23/2012 | Khairoullina, Kamila | 0.9 | Review and distribute draft of variance analysis. |
| 2 | 6/23/2012 | Khairoullina, Kamila | 2.1 | Create consolidated model version comparison. |
| 2 | 6/23/2012 | Khairoullina, Kamila | 2.3 | Create model version comparison by facility. |
| 2 | 6/23/2012 | Khairoullina, Kamila | 1.7 | Update variance analysis based on comments by the Debtors. |
| 2 | 6/23/2012 | Khairoullina, Kamila | 1.4 | Update model version comparison by facility for distribution to team. |
| 2 | 6/23/2012 | Khairoullina, Kamila | 2.0 | Update asset purchase price schedule based on updated 12/31 balance projections. |
| 2 | 6/23/2012 | Meerovich, Tatyana | 2.1 | Review and comment on DIP projections. |
| 2 | 6/23/2012 | Meerovich, Tatyana | 1.7 | Analyze advance information for revised DIP projections. |
| 2 | 6/23/2012 | Meerovich, Tatyana | 2.9 | Prepare comparison between revised DIP projections and prior forecast. |
| 2 | 6/23/2012 | Meerovich, Tatyana | 2.8 | Verify assumptions for revised DIP projections. |
| 2 | 6/23/2012 | Meerovich, Tatyana | 1.9 | Perform detailed quality check of DIP projections. |
| 2 | 6/23/2012 | Nolan, Andrew | 1.5 | Update cash flow version comparison for new forecast and actuals. |
| 2 | 6/23/2012 | Nolan, Andrew | 3.6 | Check cash flow model to ensure all data from Debtors reforecast files are importing correctly. |
| 2 | 6/23/2012 | Nolan, Andrew | 1.7 | Create output tab on advances file with updated information. |
| 2 | 6/23/2012 | Nolan, Andrew | 2.6 | Perfrom quality check of formulas in the cash flow model. |
| 2 | 6/23/2012 | Nolan, William J. | 1.3 | Review cash flow reforecast, compare to variance and original forecast. |
| 2 | 6/23/2012 | Nolan, William J. | 0.5 | Review cash flow variance analysis. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/23/2012 | Nolan, William J. | 0.5 | Review correspondence regarding revised professional fees and inclusion on the reforecast. |
| 2 | 6/23/2012 | Renzi, Mark A | 1.1 | Review issues with loss mitigation forecast. |
| 2 | 6/24/2012 | Dora, Brian | 2.0 | Review new FHA/VA forecast from ResCap. |
| 2 | 6/24/2012 | Dora, Brian | 2.1 | Updated executive summary schedules for DIP reforecast model. |
| 2 | 6/24/2012 | Dora, Brian | 4.1 | Perform quality check of DIP reforecast model and asset roll forward. |
| 2 | 6/24/2012 | Dora, Brian | 1.0 | Incorporate charts into DIP presentation. |
| 2 | 6/24/2012 | Dora, Brian | 3.0 | Review updates to the DIP reforecast presentation. |
| 2 | 6/24/2012 | Dora, Brian | 3.1 | Update DIP reforecast for one off items. |
| 2 | 6/24/2012 | Khairoullina, Kamila | 3.0 | Perform quality check of asset purchase price schedule and reconcile between different sources. |
| 2 | 6/24/2012 | Khairoullina, Kamila | 2.5 | Perform quality check on updated reforecast model. |
| 2 | 6/24/2012 | Khairoullina, Kamila | 2.0 | Create updated summary schedules for 6/25 DIP presentation. |
| 2 | 6/24/2012 | Khairoullina, Kamila | 2.3 | Review updated asset purchase price schedule based on internal comments. |
| 2 | 6/24/2012 | Khairoullina, Kamila | 0.5 | Perform quality check on asset purchase price schedule. |
| 2 | 6/24/2012 | Khairoullina, Kamila | 3.2 | Update asset purchase price based on update purchase price information. |
| 2 | 6/24/2012 | Khairoullina, Kamila | 2.0 | Review and perform quality check on updated DIP forecast model. |
| 2 | 6/24/2012 | Meerovich, Tatyana | 1.4 | Draft assumptions for DIP projections. |
| 2 | 6/24/2012 | Meerovich, Tatyana | 2.8 | Review changes to DIP projections asset roll forward. |
| 2 | 6/24/2012 | Meerovich, Tatyana | 2.7 | Perform detailed quality check of DIP projections. |
| 2 | 6/24/2012 | Meerovich, Tatyana | 1.9 | Participate in meeting with J. DeStasio (Debtors) on refinement to the DIP forecast. |
| 2 | 6/24/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with S. Griffith (Debtors) re: questions regarding FHA/VA projections. |
| 2 | 6/24/2012 | Meerovich, Tatyana | 0.8 | Participate in conference call with J. Ruhlin (Debtors) and M. Scarseth (Debtors) regarding DIP projections. |
| 2 | 6/24/2012 | Meerovich, Tatyana | 0.6 | Participate on conference call with M. Scarseth (Debtors) regarding DIP projections. |
| 2 | 6/24/2012 | Meerovich, Tatyana | 2.4 | Prepare executive summary schedules for the DIP projections. |
| 2 | 6/24/2012 | Meerovich, Tatyana | 1.3 | Continue to perform detailed quality check of DIP projections. |
| 2 | 6/24/2012 | Nolan, Andrew | 2.5 | Perform quality check of the reforecasted asset schedule. |
| 2 | 6/24/2012 | Nolan, Andrew | 2.3 | Review figures on borrowing base certificate to those in output schedules of Debtors reforecast files. |
| 2 | 6/24/2012 | Nolan, Andrew | 1.4 | Create output schedule for new FHA.VA reforecast file from the Debtors. |
| 2 | 6/24/2012 | Nolan, Andrew | 2.4 | Create summary schedules to compare 5/14/12 forecast to 6/25/12 forecast. |
| 2 | 6/24/2012 | Nolan, Andrew | 1.8 | Check all facility allocations on asset schedule to ensure proper calculation. |
| 2 | 6/24/2012 | Nolan, Andrew | 2.3 | Update version comparison schedules for servicer advances by facility for actual cash flow figures as of 6/21/12. |
| 2 | 6/24/2012 | Nolan, William J. | 1.4 | Participate in discussion with L. Marinuzzi (MoFo) to review the reforecast presentation. |
| 2 | 6/24/2012 | Nolan, William J. | 0.5 | Review asset roll forwards in the cash flow reforecast. |
| 2 | 6/25/2012 | Dora, Brian | 1.6 | Incorporate charts into DIP presentation. |
| 2 | 6/25/2012 | Dora, Brian | 0.4 | Update charts for the DIP presentation. |
| 2 | 6/25/2012 | Dora, Brian | 2.5 | Perform quality check of DIP presentation. |
| 2 | 6/25/2012 | Dora, Brian | 2.7 | Review and update DIP forecast model. |
| 2 | 6/25/2012 | Khairoullina, Kamila | 1.2 | Update variance analysis based on Debtors' comments. |
| 2 | 6/25/2012 | Khairoullina, Kamila | 1.6 | Perform quality check of 6/25 DIP reforecast model. |
| 2 | 6/25/2012 | Khairoullina, Kamila | 1.8 | Create GNMA and Maddox summaries. |
| 2 | 6/25/2012 | Khairoullina, Kamila | 1.5 | Update and review asset purchase schedule prior to distribution of DIP forecast. |
| 2 | 6/25/2012 | Khairoullina, Kamila | 1.2 | Compile updated forecast and variance analysis for distribution. |
| 2 | 6/25/2012 | McDonald, Brian | 0.2 | Coordinate DIP forecast follow-up meeting with UCC advisors. |
| 2 | 6/25/2012 | Meerovich, Tatyana | 2.9 | Incorporate final comments and finalize 6/25/12 cash flow projections. |
| 2 | 6/25/2012 | Meerovich, Tatyana | 1.4 | Prepare actual cash flow report for Robert Maddox (Bradley Arant Boult and Cummings). |
| 2 | 6/25/2012 | Meerovich, Tatyana | 1.6 | Prepare actual cash flow report for GNMA. |
| 2 | 6/25/2012 | Nolan, Andrew | 3.2 | Final review of schedules in final 6/15/12 reforecast. |
| 2 | 6/25/2012 | Nolan, Andrew | 2.4 | Review final 6/25/12 reforecast for wording and general quality check. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/25/2012 | Nolan, Andrew | 1.7 | Create quick reference schedules of corporate other and secured facilities line items in presentation. |
| 2 | 6/25/2012 | Nolan, William J. | 0.2 | Review revised cash flow forecast. |
| 2 | 6/25/2012 | Renzi, Mark A | 0.7 | Review updates re: loss mitigation forecast. |
| 2 | 6/25/2012 | Szymik, Filip | 1.1 | Review updated DIP projections model to determine updates needed to waterfall analysis. |
| 2 | 6/25/2012 | Szymik, Filip | 1.8 | Map asset classes in the updated DIP projections to the waterfall asset classes. |
| 2 | 6/25/2012 | Szymik, Filip | 1.8 | Prepare bridge between original and updated DIP projections. |
| 2 | 6/25/2012 | Szymik, Filip | 0.3 | Continue to prepare bridge between original and updated DIP projections. |
| 2 | 6/26/2012 | Dora, Brian | 3.1 | Prepare DIP reforecast model with mid July date. |
| 2 | 6/26/2012 | Dora, Brian | 2.0 | Build in checks for DIP new model. |
| 2 | 6/26/2012 | Dora, Brian | 2.6 | Review historical information submitted by business units. |
| 2 | 6/26/2012 | Dora, Brian | 3.1 | Build new input tab for DNC portfolio for DIP reforecast. |
| 2 | 6/26/2012 | Khairoullina, Kamila | 1.0 | Review 90 days forecast and cost allocations analysis. |
| 2 | 6/26/2012 | Khairoullina, Kamila | 2.0 | Participate in meeting with HL regarding cash forecast. |
| 2 | 6/26/2012 | Khairoullina, Kamila | 3.1 | Create 5/31/12 asset balance reconciliation. |
| 2 | 6/26/2012 | Khairoullina, Kamila | 2.9 | Review 5/14 and 5/31 actual balances and sources of information for asset balance reconciliation. |
| 2 | 6/26/2012 | Khairoullina, Kamila | 3.3 | Create post closing adjustments of 3/31 actual balances based on Debtors comments for asset balance reconciliation. |
| 2 | 6/26/2012 | Khairoullina, Kamila | 0.7 | Perform quality check on updated variance template. |
| 2 | 6/26/2012 | McDonald, Brian | 0.6 | Review DIP forecast and changes in forecasted balance sheets. |
| 2 | 6/26/2012 | Meerovich, Tatyana | 3.6 | Participate in meeting with Alix regarding cash flow projections, variance report and forecasting process. |
| 2 | 6/26/2012 | Meerovich, Tatyana | 2.6 | Prepare variance analysis of actual to projected asset balances as of 5/31/12. |
| 2 | 6/26/2012 | Meerovich, Tatyana | 1.2 | Prepare support of the professional fees forecast for J. Horner (Debtors). |
| 2 | 6/26/2012 | Meerovich, Tatyana | 1.4 | Participate in meeting with B. Weingarten (CV) on illustrative purchase price summary. |
| 2 | 6/26/2012 | Meerovich, Tatyana | 2.1 | Continue to prepare variance analysis of actual to projected asset balances as of 5/31/12. |
| 2 | 6/26/2012 | Nolan, Andrew | 2.2 | Prepare 90 day forecast by lender. |
| 2 | 6/26/2012 | Nolan, Andrew | 0.8 | Review treasury group work plan and timeline. |
| 2 | 6/26/2012 | Nolan, Andrew | 1.3 | Update professional firms and fees forecast. |
| 2 | 6/26/2012 | Nolan, Andrew | 2.8 | Review re-forecast with Alix Partners. |
| 2 | 6/26/2012 | Nolan, Andrew | 0.7 | Respond to questions about allocated costs percentages and JSB professional fees and provide documentation. |
| 2 | 6/26/2012 | Nolan, Andrew | 0.9 | Create monthly summary for professional fees. |
| 2 | 6/26/2012 | Renzi, Mark A | 0.9 | Review revolver collateral reports. |
| 2 | 6/26/2012 | Szymik, Filip | 0.8 | Review and analyze the DIP variance analysis provided by the UCC advisors. |
| 2 | 6/26/2012 | Szymik, Filip | 1.2 | Working session with L. Park to go over the UCC's questions regarding the DIP forecast. |
| 2 | 6/27/2012 | Dora, Brian | 1.1 | Review updated variance analysis template by checking for accuracy of variance explanations. |
| 2 | 6/27/2012 | Dora, Brian | 3.2 | Build new input tab for far/van for DIP reforecast. |
| 2 | 6/27/2012 | Dora, Brian | 3.0 | Review new assets schedule for DIP reforecast. |
| 2 | 6/27/2012 | Dora, Brian | 2.5 | Prepare purchase price allocation schedule for CV. |
| 2 | 6/27/2012 | Khairoullina, Kamila | 2.6 | Review updated 5/31 actual balances for asset balance reconciliation. |
| 2 | 6/27/2012 | Khairoullina, Kamila | 2.0 | Create explanations of variances for asset balance reconciliation for consolidated. |
| 2 | 6/27/2012 | Khairoullina, Kamila | 2.5 | Review adjustments made to develop 5/14 actual balances for asset balance reconciliation. |
| 2 | 6/27/2012 | Khairoullina, Kamila | 0.5 | Update explanations of variances for asset balance reconciliation for individual facilities. |
| 2 | 6/27/2012 | Khairoullina, Kamila | 0.5 | Review updated variance analysis format. |
| 2 | 6/27/2012 | Khairoullina, Kamila | 1.9 | Verify updated balance sheet and update asset balance reconciliation. |
| 2 | 6/27/2012 | McDonald, Brian | 0.6 | Follow up on DIP balance sheet and compile additional support documents. |
| 2 | 6/27/2012 | Meerovich, Tatyana | 1.4 | Present updated cash flow projections to J. Strelcova (Evercore) and M. Luchejko (Evercore). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/27/2012 | Meerovich, Tatyana | 1.1 | Participate in introductory meeting with T. Dunn (AFI) and C. Yellajosyula (AFI) regarding forecast process. |
| 2 | 6/27/2012 | Meerovich, Tatyana | 2.8 | Prepare variance analysis of actual to projected asset balances as of 5/31/12. |
| 2 | 6/27/2012 | Meerovich, Tatyana | 2.3 | Prepare summary for Debtors management regarding analysis of actual to projected asset balances. |
| 2 | 6/27/2012 | Meerovich, Tatyana | 0.9 | Review updates to 3/31/12 balances by collateral island. |
| 2 | 6/27/2012 | Nolan, Andrew | 0.4 | Update professional fees amounts on forecast. |
| 2 | 6/27/2012 | Nolan, Andrew | 3.4 | Create summary schedules that map the cash tracking model to the variance reporting template by funding facility. |
| 2 | 6/27/2012 | Nolan, Andrew | 2.2 | Continue to create summary schedules that map the cash tracking model to the variance reporting template by funding facility. |
| 2 | 6/27/2012 | Nolan, Andrew | 1.2 | Update mapping schedules for new actuals model. |
| 2 | 6/27/2012 | Nolan, Andrew | 2.1 | Create consolidated summary schedule for variance report. |
| 2 | 6/27/2012 | Nolan, William J. | 0.6 | Review reconciliation of the asset roll forward from the cash flow forecast. |
| 2 | 6/27/2012 | Nolan, William J. | 0.9 | Review weekly cash flow summary. |
| 2 | 6/27/2012 | Renzi, Mark A | 1.8 | Review support files and latest forecasts for DIP projections. |
| 2 | 6/27/2012 | Renzi, Mark A | 2.7 | Verify asset balance reconciliation between financing facilities. |
| 2 | 6/27/2012 | Szymik, Filip | 0.6 | Review and incorporate updates to the summary of top 10 intercompany balances with comments from C. Dondzila's (Debtors). |
| 2 | 6/27/2012 | Szymik, Filip | 1.5 | Review updated collateral balances used in the updated DIP projections. |
| 2 | 6/27/2012 | Szymik, Filip | 1.3 | Review updated purchase price balances used in the updated DIP projections. |
| 2 | 6/28/2012 | Dora, Brian | 3.1 | Review updated variance analysis template by checking for accuracy of variance explanations. |
| 2 | 6/28/2012 | Dora, Brian | 2.1 | Continue to review variance analysis file and evaluate changes to variance model to increase efficiencies in uploading data. |
| 2 | 6/28/2012 | Dora, Brian | 1.0 | Update professional fees budget for next DIP reforecast. |
| 2 | 6/28/2012 | Dora, Brian | 2.6 | Update DIP reforecast model with new executive summary schedules. |
| 2 | 6/28/2012 | Dora, Brian | 2.2 | Map old asset categories to new ones in schedule provided to Evercore. |
| 2 | 6/28/2012 | Dora, Brian | 1.0 | Perform quality check of new DIP reforecast model. |
| 2 | 6/28/2012 | Khairoullina, Kamila | 2.4 | Update asset balance reconciliation based on internal comments. |
| 2 | 6/28/2012 | Khairoullina, Kamila | 2.3 | Create bridge for Ally Revolver/Blanket Lien 5/31 balances. |
| 2 | 6/28/2012 | Khairoullina, Kamila | 2.0 | Update explanations of variances for asset balance reconciliation. |
| 2 | 6/28/2012 | Khairoullina, Kamila | 3.1 | Update asset balance reconciliation based on discussion with the Debtors. |
| 2 | 6/28/2012 | McDonald, Brian | 0.3 | Review updated balance sheet reconciliation between original DIP forecast and revised forecast. |
| 2 | 6/28/2012 | McDonald, Brian | 0.1 | Follow up with KCC re: mailing costs included in KCC professional fees and cost forecast. |
| 2 | 6/28/2012 | Meerovich, Tatyana | 1.1 | Participate in conference call with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) regarding asset balance variance analysis. |
| 2 | 6/28/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with J. Strelcova (Evercore) re: changes to asset balances. |
| 2 | 6/28/2012 | Meerovich, Tatyana | 0.8 | Participate in discussion with J. Lewis (HL) re: changes to asset balances. |
| 2 | 6/28/2012 | Meerovich, Tatyana | 2.6 | Prepare variance analysis of changes between 5/31/12 actual and projected asset balances. |
| 2 | 6/28/2012 | Meerovich, Tatyana | 1.9 | Update variance analysis with changes between 5/31/12 actual and projected asset balances. |
| 2 | 6/28/2012 | Meerovich, Tatyana | 1.2 | Analyze information related to repurchase caps and funding sources. |
| 2 | 6/28/2012 | Nolan, Andrew | 1.7 | Incorporate new actuals into variance report. |
| 2 | 6/28/2012 | Nolan, Andrew | 2.2 | Create DIP summary schedule for variance report. |
| 2 | 6/28/2012 | Nolan, Andrew | 1.9 | Create Revolver summary schedule for variance report. |
| 2 | 6/28/2012 | Nolan, Andrew | 1.4 | Create Ally DIP summary schedule for variance report. |
| 2 | 6/28/2012 | Nolan, Andrew | 1.1 | Create CITI MSR summary schedule for variance report. |
| 2 | 6/28/2012 | Nolan, Andrew | 0.6 | Create FNMA EAF summary schedule for variance report. |
| 2 | 6/28/2012 | Nolan, Andrew | 1.1 | Create Ally LOC summary schedule for variance report. |
| 2 | 6/28/2012 | Nolan, Andrew | 2.5 | Create Unencumbered summary schedule for variance report. |
| 2 | 6/28/2012 | Nolan, William J. | 0.8 | Review reconciliation of asset roll forwards to be distributed to advisors to the junior secured bonds. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/28/2012 | Nolan, William J. | 0.6 | Review communications with Evercore regarding the 5/31/12 collateral balances. |
| 2 | 6/28/2012 | Nolan, William J. | 0.6 | Review reconciliation of the asset roll forward. |
| 2 | 6/29/2012 | Dora, Brian | 3.7 | Update DIP reforecast for 7/18 start date. |
| 2 | 6/29/2012 | Dora, Brian | 3.9 | Update legacy one time adjustments in the DIP reforecast for 7/18 start date. |
| 2 | 6/29/2012 | Dora, Brian | 1.2 | Review updates to DIP forecast model and timeline. |
| 2 | 6/29/2012 | Dora, Brian | 3.1 | Update new asset balances in DIP model. |
| 2 | 6/29/2012 | Khairoullina, Kamila | 1.0 | Update asset schedule template for forecasted 7/31 balances. |
| 2 | 6/29/2012 | Khairoullina, Kamila | 0.9 | Update asset balance reconciliation based on Debtors comments. |
| 2 | 6/29/2012 | Khairoullina, Kamila | 2.3 | Create asset schedule template for next version of DIP model. |
| 2 | 6/29/2012 | Khairoullina, Kamila | 1.5 | Update asset balance reconciliation based on new information received from the Debtors. |
| 2 | 6/29/2012 | Khairoullina, Kamila | 1.3 | Update asset schedule template for forecasted 12/31 balances. |
| 2 | 6/29/2012 | Khairoullina, Kamila | 1.0 | Create asset purchase summary schedule for Ally. |
| 2 | 6/29/2012 | McDonald, Brian | 0.3 | Read DIP agreement reporting requirements. |
| 2 | 6/29/2012 | Meerovich, Tatyana | 1.3 | Review testing of asset roll forward methodologies and related ending asset balances. |
| 2 | 6/29/2012 | Meerovich, Tatyana | 0.7 | Prepare template for reporting of asset balances by type by facility for future use by R. Joslin (Debtors). |
| 2 | 6/29/2012 | Meerovich, Tatyana | 1.4 | Review and comment on template of reporting asset sale proceeds by asset by facility. |
| 2 | 6/29/2012 | Meerovich, Tatyana | 1.7 | Participate in meeting with R. Joslin (Debtors) on changes to 5/31/12 asset balances. |
| 2 | 6/29/2012 | Meerovich, Tatyana | 1.3 | Update analysis of variances between actual and projected 5/31/12 balances. |
| 2 | 6/29/2012 | Meerovich, Tatyana | 1.1 | Participate in conference call with T. Dunn (AFI) and C. Yellajosyula (AFI) regarding forecast process. |
| 2 | 6/29/2012 | Nolan, Andrew | 3.6 | Load in new actuals to cash flow variance template for cash flow variance reporting. |
| 2 | 6/29/2012 | Nolan, Andrew | 3.2 | Create implied asset balances comparison schedule. |
| 2 | 6/29/2012 | Nolan, Andrew | 2.2 | Create cash flow summary schedule for variance reporting to Robert Maddox. |
| 2 | 6/29/2012 | Nolan, Andrew | 1.9 | Create GNMA summary for variance report. |
| 2 | 6/29/2012 | Nolan, William J. | 0.5 | Review bridge between 2/29/12 and 5/31/12 asset roll forward. |
| 2 | 6/29/2012 | Renzi, Mark A | 0.5 | Review DIP reporting and projections through year end to address questions from HL. |
| 2 | 6/29/2012 | Renzi, Mark A | 0.5 | Review reconciliation of asset roll forwards for the cash forecast. |
| 2 | 6/29/2012 | Szymik, Filip | 1.2 | Map asset classes in the 5/31 pro forma balance sheet to the format reflected in the Debtors trial balances. |
| 2 | 6/29/2012 | Szymik, Filip | 2.2 | Prepare variance analysis comparing the 2/29 asset balances against the 5/31 pro forma balances. |
| 2 | 6/29/2012 | Szymik, Filip | 1.5 | Continue to prepare variance analysis comparing the 2/29 asset balances against the 5/31 pro forma balances. |
| **2 Total** | | | **675.3** | |
| 4 | 5/14/2012 | Bernstein, Matthew | 3.3 | Prepare support documentation for first day motions hearing. |
| 4 | 5/14/2012 | Bernstein, Matthew | 2.8 | Continue to prepare support documentation for court and review motions. |
| 4 | 5/14/2012 | Bernstein, Matthew | 2.1 | Incorporate updates to top 50 unsecured creditors list based on MoFo suggestions. |
| 4 | 5/14/2012 | Bernstein, Matthew | 1.9 | Participate in discussion with MoFo re: top 50 unsecured creditors list. |
| 4 | 5/14/2012 | Chiu, Harry | 0.6 | Finalize compiling first day affidavit support documentation. |
| 4 | 5/14/2012 | Chiu, Harry | 0.4 | Prepare support documentation re: wages and benefits motion. |
| 4 | 5/14/2012 | Chiu, Harry | 0.2 | Compile support documentation for taxes and fees motion. |
| 4 | 5/14/2012 | Chiu, Harry | 0.4 | Compile support documentation for Servicing motion. |
| 4 | 5/14/2012 | Chiu, Harry | 0.4 | Compile support documentation for origination motion. |
| 4 | 5/14/2012 | Chiu, Harry | 1.6 | Review and provide comments on the first day affidavit. |
| 4 | 5/14/2012 | Chiu, Harry | 1.2 | Update wages and benefits motion based on comments received. |
| 4 | 5/14/2012 | Chiu, Harry | 0.8 | Review taxes and fees motion and give comments and changes. |
| 4 | 5/14/2012 | Chiu, Harry | 0.9 | Update utilities motion and provide comments. |
| 4 | 5/14/2012 | Chiu, Harry | 0.9 | Update servicing GSE motion based on comments received. |
| 4 | 5/14/2012 | Chiu, Harry | 0.9 | Review servicing Non-GSE motion and give comments. |
| 4 | 5/14/2012 | Chiu, Harry | 1.2 | Update origination motion based on comments received. |
| 4 | 5/14/2012 | Chiu, Harry | 0.7 | Update customer obligation motion based on comments received. |
| 4 | 5/14/2012 | Chiu, Harry | 0.8 | Update sub-servicing motion based on comments received. |
| 4 | 5/14/2012 | Chiu, Harry | 1.7 | Prepare analysis of employee expense reimbursements, including a summary of expense over $1,000 and expenses for insiders. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/14/2012 | Chiu, Harry | 2.3 | Compile support documentation for first day motions. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.3 | Review expense reimbursement analysis to support hearing on employee motion. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.8 | Review draft of employee analysis and support for first day hearings. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.4 | Respond to questions concerning vendor and top 50 unsecured creditors from G. Lee (MoFo) and L. Marinuzzi (MoFo). |
| 4 | 5/14/2012 | Grossman, Terrence | 0.6 | Participate in discussion with E. Ferguson (Debtors) to analyze the Debtors A/P pending file and determine critical vendor exposure. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.3 | Participate in call with N. Rosenbaum (MoFo) to discuss modifications to critical vendor disclosure in GSE Servicing motion. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.5 | Review and provide comments on the expense reimbursement analysis. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.6 | Review and provide comments on modifications to top 50 unsecured creditors list. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.3 | Review and provide comments on critical vendor and other creditor analysis. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Levitt (MoFo) to review RMBS creditors and discuss potential modification to top 50 unsecured creditors. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.4 | Review and analyze KCC website to prepare for vendor call center training and tour of website. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.8 | Revise first day communication documents and communication tools for the Debtor's relationship managers to use during calls to vendors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/14/2012 | Grossman, Terrence | 0.7 | Conduct vendor call center training on KCC Website and use of First day tool Kit. |
| 4 | 5/14/2012 | Grossman, Terrence | 0.4 | Participate in Debtors daily relationship manager call re: update on bankruptcy and proactive messaging to vendors. |
| 4 | 5/14/2012 | Gutzeit, Gina | 0.9 | Verify to support data for key information and amounts included in First Day Motions ("FDM") for wages and benefits. |
| 4 | 5/14/2012 | Gutzeit, Gina | 0.7 | Verify to support data for key information and amounts included in First Day Motions ("FDM") for pipeline and originations. |
| 4 | 5/14/2012 | Gutzeit, Gina | 0.8 | Verify to support data for key information and amounts included in First Day Motions ("FDM") for servicing and subservicing. |
| 4 | 5/14/2012 | Gutzeit, Gina | 0.3 | Verify to support data for key information and amounts included in First Day Motions ("FDM") for taxes and fees. |
| 4 | 5/14/2012 | Gutzeit, Gina | 0.5 | Verify to support data for key information and amounts included in First Day Motions ("FDM") for HELOC. |
| 4 | 5/14/2012 | Gutzeit, Gina | 0.4 | Verify to support data for key information and amounts included in First Day Motions ("FDM") for customer obligations. |
| 4 | 5/14/2012 | Gutzeit, Gina | 0.6 | Verify to support data for key information and amounts included in First Day Motions ("FDM") for shared services. |
| 4 | 5/14/2012 | Gutzeit, Gina | 0.7 | Review updated accounts payable information and identify potential changes to unsecured creditors list. |
| 4 | 5/14/2012 | Gutzeit, Gina | 1.1 | Participate in meeting with J. Ruhlin (Debtors), J. Horner (Debtors) and J. Whitlinger (Debtors) to discuss requirements for First Day Hearing. |
| 4 | 5/14/2012 | Gutzeit, Gina | 0.6 | Participate in meeting with J. Ruhlin (Debtors), J. Whitlinger (Debtors) and L. Marinuzzi (MoFo) to prepare for First Day Hearing. |
| 4 | 5/14/2012 | Gutzeit, Gina | 1.6 | Prepare for First Day Hearings including review of support documentation and calculations for First Day Orders ("FDO"). |
| 4 | 5/14/2012 | Nolan, William J. | 0.3 | Participate in call with J. Ruhlin (Debtor) to discuss logistics related to cash management system if motion is not heard on the first day and timing to contact banks. |
| 4 | 5/14/2012 | Nolan, William J. | 0.4 | Review logistics with banks related to cash management motion if first day hearing is postponed. |
| 4 | 5/14/2012 | Nolan, William J. | 0.8 | Prepare for First Day Hearings including review of support documentation and calculations for First Day Orders ("FDO"). |
| 4 | 5/14/2012 | Nolan, William J. | 0.4 | Participate in discussion with L. Marinuzzi (MoFo) regarding consequence of delaying first days. |
| 4 | 5/14/2012 | Nolan, William J. | 1.5 | Attend meeting with J. Ruhlin (Debtors), J. Horner (Debtors), and J. Whitlinger (Debtors) to discuss requirements for First Day Hearing. |
| 4 | 5/14/2012 | Renzi, Mark A | 0.9 | Review and comment on motions and schedules for First Day Motions. |
| 4 | 5/14/2012 | Renzi, Mark A | 0.7 | Review update re: status of first day motions. |
| 4 | 5/14/2012 | Renzi, Mark A | 1.0 | Review database issues and update documents for first day motions. |
| 4 | 5/14/2012 | Renzi, Mark A | 1.4 | Follow-up on data requests from HL regarding first day motions. |
| 4 | 5/14/2012 | Renzi, Mark A | 1.2 | Follow up with MoFo regarding exhibits for first day motions. |
| 4 | 5/14/2012 | Star, Samuel | 0.5 | Review employee first day motions. |
| 4 | 5/14/2012 | Stern, Jeremy | 2.2 | Update exhibits and data for first day filings. |
| 4 | 5/15/2012 | Bernstein, Matthew | 3.2 | Review first day motions to ensure data ties out to support. |
| 4 | 5/15/2012 | Bernstein, Matthew | 0.9 | Participate in discussion with the Debtors re: legal invoices. |
| 4 | 5/15/2012 | Bernstein, Matthew | 3.3 | Continue to review first day motions to ensure data ties out to support. |
| 4 | 5/15/2012 | Bernstein, Matthew | 2.9 | Update ordinary course professionals list. |
| 4 | 5/15/2012 | Chiu, Harry | 1.2 | Provide numbers relating to critical vendors and employee expense to MoFo, to be used for their script. |
| 4 | 5/15/2012 | Chiu, Harry | 1.8 | Prepare files and notes for formation meeting including pre-petition payment files, critical vendor lists and A/P lists. |
| 4 | 5/15/2012 | Chiu, Harry | 0.9 | Compile support documentation for all motions, trackers and source materials. |
| 4 | 5/15/2012 | Dora, Brian | 2.0 | Prepare support documentation re: first day motion for DIP financing and use of cash collateral. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.7 | Participate in meeting with J. Horner (Debtor) and C. Crowley (Debtor) re: reconcilement of legal and retained professional payments. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/15/2012 | Grossman, Terrence | 0.8 | Research and provide E. Richards (MoFo) with key data and vendor analysis for motion support. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.4 | Review critical vendor estimates for first day hearing preparation. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.5 | Review employee expense reimbursement support with J. Pintarelli (MoFo) for first day hearing support. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.4 | Correspond with A Janacek (Debtor) concerning recommended policy requirements concerning submission of pre-petition expense reports. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.5 | Review process to track and apply AFI and Debtor off cycle payments. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.4 | Participate in call with B. Pesola (AFI) concerning reconciliation and tracking of pre-petition funding for employee, legal and other A/P obligation. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.8 | Participate in discussion with M. McGarvey (Debtor), J. Kornfeld (AFI) and Debtor accounting staff, to reconcile and properly account for intercompany, AFI and other pre-petition payments. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.3 | Review and provide guidance on outline of requirements to reconcile and track AFI and legal payments. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.5 | Review and analyze pipeline and origination order for compliance and reporting requirements. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.6 | Review and analyze GSE Servicing Motion for compliance and reporting requirements. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.3 | Participate in call with E. Ferguson (Debtor) to outline relief and caps related to crucial vendors. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.5 | Develop summary of critical payment guidelines for relationship managers. |
| 4 | 5/15/2012 | Grossman, Terrence | 0.4 | Participate in relationship manager call with E. Ferguson (Debtor) and R. Hahn (Debtor) re: provide update on first day hearing. |
| 4 | 5/15/2012 | Gutzeit, Gina | 1.6 | Follow-up on requirements for tracking and compliance with first day orders including drafting summary processes to be put in place by the Debtors. |
| 4 | 5/15/2012 | Gutzeit, Gina | 0.9 | Prepare detailed work plan and identify processes to be implemented and assignments by task for compliance with first day orders. |
| 4 | 5/15/2012 | Gutzeit, Gina | 0.4 | Review listing of outstanding checks to identify potential unsecured creditors. |
| 4 | 5/15/2012 | Lombardo, Gerald | 1.5 | Review cash management and DIP first day orders. |
| 4 | 5/15/2012 | Meerovich, Tatyana | 1.9 | Review update from hearing on first day motions on DIP financing and next steps. |
| 4 | 5/15/2012 | Ng, William | 2.7 | Prepare summary of the treatment of critical vendor obligations per the filed Court orders. |
| 4 | 5/15/2012 | Ng, William | 1.2 | Review compliance requirements per the filed cash management order. |
| 4 | 5/15/2012 | Ng, William | 0.8 | Analyze monthly spend levels for critical vendors. |
| 4 | 5/15/2012 | Ng, William | 0.7 | Review wire disbursements scheduled prepared by the Debtors. |
| 4 | 5/15/2012 | Ng, William | 2.8 | Review prefunding reconciliation summary by payment type. |
| 4 | 5/15/2012 | Ng, William | 0.4 | Analyze treatment of prepetition obligations with respect to contractors. |
| 4 | 5/15/2012 | Ng, William | 1.3 | Analyze post-filing strategies per the prefunding matrix. |
| 4 | 5/15/2012 | Ng, William | 0.9 | Review outstanding checks schedule prepared by the Debtors. |
| 4 | 5/15/2012 | Ng, William | 1.4 | Review analysis of prepetition ResCap expense payables. |
| 4 | 5/15/2012 | Nolan, William J. | 0.7 | Prepare for First Day Hearings including review of support for documentation and calculations for First Day Orders. |
| 4 | 5/15/2012 | Nolan, William J. | 1.6 | Participate in meeting with J. Ruhlin (Debtors), J. Horner (Debtors), and J. Whitlinger (Debtors) to prepare for First Day Hearing. |
| 4 | 5/16/2012 | Bernstein, Matthew | 2.7 | Update tracking of AP compliance procedures by payment type. |
| 4 | 5/16/2012 | Bernstein, Matthew | 2.8 | Prepare summary of caps in first day orders/motions. |
| 4 | 5/16/2012 | Bernstein, Matthew | 1.1 | Review Critical Vendor Motion to determine restrictions and guidelines for post-petition compliance. |
| 4 | 5/16/2012 | Bernstein, Matthew | 0.8 | Participate in discussion with KCC and S. Fitzpatrick (Debtors) re: Government agencies noticing. |
| 4 | 5/16/2012 | Bernstein, Matthew | 0.7 | Review update re: vendor communications. |
| 4 | 5/16/2012 | Chiu, Harry | 1.4 | Update and compile critical vendor list for A/P use to track  which vendors are allowed to be paid pre-petition expenses. |
| 4 | 5/16/2012 | Chiu, Harry | 0.6 | Confirm and vet list of non-critical vendors, including those in the latest A/P run. |
| 4 | 5/16/2012 | Chiu, Harry | 1.8 | Provide support and analysis of A/P and critical vendors for formation meeting. |
| 4 | 5/16/2012 | Chiu, Harry | 1.5 | Reconcile payments made pre-petition to funding / liquidity projections. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/16/2012 | Grossman, Terrence | 0.4 | Participate in call with B. Pesola (AFI) to review expense logistical requirements for processing and reporting expenses and tracking pre-petition contractor payments. |
| 4 | 5/16/2012 | Grossman, Terrence | 0.6 | Summarize logistics related to expense report and payroll compliance and reporting for the A. Jansiack and Debtor's payroll department. |
| 4 | 5/16/2012 | Grossman, Terrence | 0.3 | Review and analyze wage and benefit motion for compliance and reporting issues. |
| 4 | 5/16/2012 | Grossman, Terrence | 0.2 | Participate in meeting with A. Janisack (Debtor) discuss communication to employees regarding submission of pre and post petition expense accounts. |
| 4 | 5/16/2012 | Grossman, Terrence | 0.4 | Review development of OCP and retained professional list. |
| 4 | 5/16/2012 | Grossman, Terrence | 0.2 | Review OCP and retained professional analysis. |
| 4 | 5/16/2012 | Grossman, Terrence | 0.4 | Review compliance matrix for Servicing, Origination, HR and general A/P. |
| 4 | 5/16/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Wishnew (MoFo) to discuss claim of certain pre-petition obligations. |
| 4 | 5/16/2012 | Grossman, Terrence | 0.5 | Participate in supplemental relationship manager call with E. Ferguson (Debtor), and R. Hahn (Debtor) re: critical vendor reporting and restrictions. |
| 4 | 5/16/2012 | Gutzeit, Gina | 0.3 | Review updated schedule of ordinary course professionals and process for identifying them. |
| 4 | 5/16/2012 | Ng, William | 0.6 | Participate in call E. Ferguson (Debtors) and C. Hodder (Debtors) and ResCap relationship managers to discussion the treatment of critical vendor payments per the filed orders. |
| 4 | 5/16/2012 | Ng, William | 1.6 | Prepare employee wage motion compliance matrix by payment category. |
| 4 | 5/16/2012 | Ng, William | 1.4 | Prepare accounts payable compliance matrix by payment category. |
| 4 | 5/16/2012 | Ng, William | 2.8 | Prepare originations motion compliance matrix by payment category. |
| 4 | 5/16/2012 | Ng, William | 1.3 | Review treatment of payment obligations per the filed employee order. |
| 4 | 5/16/2012 | Ng, William | 1.7 | Review treatment of payment obligations per the filed shared services order. |
| 4 | 5/17/2012 | Bernstein, Matthew | 1.1 | Participate in A/P call with T. Orosz (AFI), J. Kornfeld (AFI), and B. Hahn (Debtors) to discuss post-petition payment compliance issues. |
| 4 | 5/17/2012 | Chiu, Harry | 0.7 | Review work plan on post-petition compliance and reporting. |
| 4 | 5/17/2012 | Chiu, Harry | 0.7 | Compile first day orders and note differences from requested relief. |
| 4 | 5/17/2012 | Chiu, Harry | 0.7 | Review and comment on payment compliance matrix. |
| 4 | 5/17/2012 | Chiu, Harry | 0.5 | Participate in call with J. Horner (Debtors) to discuss legal pre-petition payments. |
| 4 | 5/17/2012 | Chiu, Harry | 1.1 | Analyze pre-funding forecast versus actuals. |
| 4 | 5/17/2012 | Chiu, Harry | 1.3 | Participate in A/P call with T. Orosz (AFI), J. Kornfeld (AFI), and B. Hahn (Debtors) to discuss post-petition payment compliance issues. |
| 4 | 5/17/2012 | Chiu, Harry | 0.7 | Prepare schedule reconciling legal invoice paid pre-petition to our pre-petition payment forecast. |
| 4 | 5/17/2012 | Chiu, Harry | 0.9 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), R. Hahn (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors), T. Orosz (AFI) to discuss post-petition accounting reporting issues. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.2 | Draft summary e-mail outlining payments to AFI to bring KVMS current on pre-petition obligations. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.4 | Review pre-petition analysis paid and outstanding legal obligations. Provide J. Horner (Debtor) with observations. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.5 | Participate in call with J. Horner (Debtor), Gordy (Debtor), and D. McFadden (Debtor) to discuss reconciliation of pre-petition legal obligations and compliance. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.9 | Participate in discussion with J. Kornfeld (AFI), T. Orosz (AFI), B. Pesola (AFI), and R. Hahn (Debtor) to develop parameters and guidelines for A/P vouchering, release and payment of critical vendors, customers, and post -petition obligations, and revouchering of O/S checks. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.2 | Review and provide comments on summary of A/P guidelines for processing, and approving A/P check runs. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.4 | Review and analyze shared services order for compliance and reporting requirements. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.4 | Review and provide comments on the employee compliance and payment matrix. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.3 | Review and provide comments on the general A/P compliance matrix. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.6 | Review and provide comments on the servicing compliance matrix. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.5 | Review and provide comments on the Origination Compliance Matrix. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/17/2012 | Grossman, Terrence | 0.1 | Participate in call with R. Freimuth (MoFo) to receive clarification on payment restriction under shared services order. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.3 | Review and provide comments on the outline of accounts payable control procedures. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.2 | Review and provide comments on the summary analysis for payments and pre-petition legal obligations. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.3 | Participate in call with n. Rosenbaum (MoFo) concerning payment restrictions on foreclosure attorney's. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.3 | Participate in call with E. Ferguson (Debtor) to discuss payment process for foreclosure attorneys and possible restrictions under the GSE servicing order. |
| 4 | 5/17/2012 | Grossman, Terrence | 0.4 | Participate in Relationship Manager call with E. Ferguson (Debtor), R. Hahn (Debtor) to discuss critical vendor reporting and restrictions. |
| 4 | 5/17/2012 | Gutzeit, Gina | 0.4 | Prepare for meeting with J. Horner (Debtors), C. Gordy (Debtors)and T. Grossman (FTI) to review and discuss payments and process for legal representatives and ordinary course professionals. |
| 4 | 5/17/2012 | Gutzeit, Gina | 0.5 | Participate in meeting call with J. Horner (Debtors), C. Gordy (Debtors) to review and discuss payments and process for legal representatives and ordinary course professionals. |
| 4 | 5/17/2012 | Gutzeit, Gina | 1.2 | Prepare summary of interim first day orders for Debtors use to ensure compliance including clarification from counsel on shared services, wages and tax orders. |
| 4 | 5/17/2012 | Ng, William | 2.6 | Prepare servicing compliance matrix by payment category. |
| 4 | 5/17/2012 | Ng, William | 0.6 | Participate in call with J. Horner (Debtors), and C. Gordy (Debtors) re: treatment of legal obligations. |
| 4 | 5/17/2012 | Ng, William | 1.4 | Attend meeting with J. Kornfeld (Debtors), T. Orosz (Debtors), B. Pesola (Debtors), R. Hahn (Debtors) re: accounts payable processes going forward for ResCap. |
| 4 | 5/17/2012 | Ng, William | 1.2 | Prepare summary work plan overview of the operational requirements for post petition account payables processing. |
| 4 | 5/17/2012 | Ng, William | 1.7 | Review treatment of payments by category per the servicing prefunding matrix. |
| 4 | 5/17/2012 | Ng, William | 1.6 | Revise accounts payable compliance matrix by payment category. |
| 4 | 5/17/2012 | Nolan, William J. | 0.5 | Review near term time line for compliance and reporting. |
| 4 | 5/18/2012 | Chiu, Harry | 1.2 | Prepare critical vendor list for A/P use to track  which vendors are allowed to be paid pre-petition expenses. |
| 4 | 5/18/2012 | Chiu, Harry | 0.5 | Participate in call with  D. Durkac (Debtors), J. Horner (Debtors), E. Johnson (Debtors) re: taxes and fees motion. |
| 4 | 5/18/2012 | Chiu, Harry | 2.9 | Review first day orders in order to reconcile with payment compliance matrix. |
| 4 | 5/18/2012 | Grossman, Terrence | 0.3 | Participate in call with E. Ferguson (Debtors) to discuss payment and advance process for documentation attorney's in the foreclosure process. |
| 4 | 5/18/2012 | Grossman, Terrence | 0.5 | Participate in call with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss relief granted under the GSE servicing motion related to corporate advances and default counsel. |
| 4 | 5/18/2012 | Grossman, Terrence | 0.3 | Participate in call with E. Ferguson (Debtor) to prepare for call with MoFo on relief related to Corporate Advances and payment process for default counsel. |
| 4 | 5/18/2012 | Grossman, Terrence | 0.4 | Participate in call with D. Durkak (Debtor) and J. Horner (Debtors) on payment restrictions to AFI of licensing fees. |
| 4 | 5/18/2012 | Grossman, Terrence | 0.6 | Participate in call with M. Wright (Debtors) E. Ferguson (Debtors) N. Rosenbaum (MoFo), and J. Wishnew (MoFo) to discuss and analyze payments from advance to default counsel. |
| 4 | 5/18/2012 | Grossman, Terrence | 0.1 | Review KCC invoice provide guidance on payment to J. Horner (Debtors). |
| 4 | 5/18/2012 | Grossman, Terrence | 0.3 | Review credit card payments. |
| 4 | 5/18/2012 | Gutzeit, Gina | 0.4 | Participate in CEOs update call with senior management, MoFo, and CVP. |
| 4 | 5/18/2012 | Gutzeit, Gina | 0.7 | Review and provide comments on memo for Debtors re: first day orders and tracking mechanism for payment of pre-petition obligations to ensure compliance and reporting. |
| 4 | 5/18/2012 | Khairoullina, Kamila | 1.2 | Prepare support documentation of first day motions and orders for first day motions. |
| 4 | 5/18/2012 | Khairoullina, Kamila | 1.9 | Compile support documentation re: first day motions and orders. |
| 4 | 5/18/2012 | McDonald, Brian | 1.8 | Review Monthly Operating Report (MOR) requirements to include UST and Court compliance requirements in reporting calendar. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/18/2012 | McDonald, Brian | 1.1 | Review Citi MSR and FNMA EAF documents to ensure reporting requirements are included in reporting calendar. |
| 4 | 5/18/2012 | McDonald, Brian | 1.3 | Review First Day Motions and Orders on docket to ensure all necessary orders and motions have been filed. |
| 4 | 5/18/2012 | Ng, William | 0.3 | Review schedule of critical vendors provided by the Debtors. |
| 4 | 5/18/2012 | Ng, William | 1.7 | Analyze treatment of the reimbursement of Ally for ResCap obligations per the filed tax motion. |
| 4 | 5/18/2012 | Nolan, William J. | 0.5 | Participate in discussion with N. Rosenbaum (MoFo) regarding loan repurchases. |
| 4 | 5/18/2012 | Nolan, William J. | 0.5 | Review update re: information distribution to third parties. |
| 4 | 5/21/2012 | Chiu, Harry | 0.6 | Review and update workplan for first day order compliance. |
| 4 | 5/21/2012 | Chiu, Harry | 0.5 | Participate in call with J. Horner (Debtors), D. Durkac (Debtors), E. Johnson (Debtors) re: taxes and fees related to payments of regulatory fees with Ally corporate card. |
| 4 | 5/21/2012 | Chiu, Harry | 1.4 | Prepare schedule of actuals of employee pre-funding payments. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.3 | Provide guidance to J. Kornfeld (AFI) and J. Horner (Debtor) on payment of postage invoice. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Horner (Debtors) re: review Xcel energy request for additional deposits. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.2 | Participate in discussion with J. Horner (Debtors) and D. McFadden (Debtors) concerning payment of non debtor legal obligations. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.4 | Develop high level work plan for outstanding compliance payment issues. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.7 | Participate in call with J. Horner (Debtor), E. Johnson (Debtor), D. Durkac (Debtor), and P. Chu (Debtor) to determine compliance and restriction for licensing payments by credit card. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.3 | Review waterfall and reconciliation of pre-petition off cycle employee payment to AFI. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.6 | Review employee waterfall analysis and draft e-mail concerning payment and reconciliation guidelines. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.3 | Review payment compliance matrix. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.1 | Participate in discussion with P. Tobkin (AFI) on credit card payments and reconciliation. |
| 4 | 5/21/2012 | Grossman, Terrence | 0.5 | Participate in meeting with R. Hahn (Debtor) review and guidance on escalated supplier calls. |
| 4 | 5/21/2012 | Lyman, Scott | 0.6 | Participate in call with Debtors to discuss payment of licensing fees for both pre-petition and post-petition amounts. |
| 4 | 5/21/2012 | Lyman, Scott | 0.5 | Participate in meeting with R. Hahn (Debtors) to discuss call center (critical vendor) issues that occurred on 5/21/12. |
| 4 | 5/21/2012 | Ng, William | 0.4 | Participate in call with J. Horner (Debtors), D. Durkac (Debtors), and E. Johnson (Debtors) re: licensing payments per the Court order. |
| 4 | 5/21/2012 | Ng, William | 0.7 | Review relief for prepetition obligations per the interim tax Court order. |
| 4 | 5/21/2012 | Ng, William | 1.1 | Review payment compliance matrix prepared by the Debtors. |
| 4 | 5/21/2012 | Ng, William | 1.8 | Analyze updated servicing critical vendors list provided by the Debtors. |
| 4 | 5/21/2012 | Ng, William | 0.4 | Review analysis of off cycle credit card payments made by ResCap. |
| 4 | 5/21/2012 | Nolan, William J. | 0.5 | Correspond with N. Rosenbaum (MoFo) and L. Nashelsky (MoFo) regarding loan repurchases. |
| 4 | 5/21/2012 | Nolan, William J. | 0.5 | Participate in discussion with J. Pensabene (Debtor) regarding loan repurchases. |
| 4 | 5/21/2012 | Nolan, William J. | 1.0 | Review loan repurchases. |
| 4 | 5/22/2012 | Grossman, Terrence | 0.4 | Review revised version of payment and compliance matrix. |
| 4 | 5/22/2012 | Grossman, Terrence | 0.2 | Research compliance requirements and restrictions on Loan Value Group payments provide guidance to J. Kornfeld (AFI). |
| 4 | 5/22/2012 | Grossman, Terrence | 0.5 | Participate in call with R. Hahn (Debtor) to review and provide guidance on escalations calls. |
| 4 | 5/22/2012 | Meerovich, Tatyana | 1.3 | Draft responses to questions regarding repurchase. |
| 4 | 5/22/2012 | Nolan, William J. | 0.4 | Participate in discussion with MoFo and J. Pensabene (Debtor) regarding loan buy backs. |
| 4 | 5/22/2012 | Nolan, William J. | 0.9 | Prepare response to the loan buy out questions. |
| 4 | 5/22/2012 | Nolan, William J. | 0.5 | Participate in conference call with G. Lee (MoFo) regarding buy backs. |
| 4 | 5/22/2012 | Nolan, William J. | 0.5 | Participate in call with D. Meyer (Debtors) regarding loan buy backs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/22/2012 | Nolan, William J. | 0.3 | Participate in discussion with N. Rosenbaum (MoFo) regarding loan buy backs. |
| 4 | 5/22/2012 | Nolan, William J. | 0.3 | Correspond with P. Fleming (Debtors) regarding daily calls to the call center. |
| 4 | 5/22/2012 | Nolan, William J. | 0.3 | Participate in discussion with L. Nashelsky (MoFo) regarding vendor call center call log and vendor issues. |
| 4 | 5/22/2012 | Renzi, Mark A | 0.7 | Correspond with Debtor regarding compliance reporting and tasks going forward. |
| 4 | 5/23/2012 | Bernstein, Matthew | 1.1 | Update first day order compliance tracking document based on discussions with Debtor. |
| 4 | 5/23/2012 | Chiu, Harry | 0.8 | Participate in call with R Freimuth (MoFo) to review the compliance payment matrix. |
| 4 | 5/23/2012 | Chiu, Harry | 1.6 | Prepare legal compliance matrix to guide the Debtors on the different type of legal payments and their ability to pay pre and post petition claims. |
| 4 | 5/23/2012 | Chiu, Harry | 1.8 | Prepare analysis of all payments from ResCap to AFI. |
| 4 | 5/23/2012 | Chiu, Harry | 0.7 | Review accounts payable compliance matrix and provide comments. |
| 4 | 5/23/2012 | Chiu, Harry | 1.6 | Create legal compliance matrix to guide the Debtors on the different type of legal payments and their ability to pay pre and post petition claims. |
| 4 | 5/23/2012 | Chiu, Harry | 1.2 | Update post petition funding matrix. |
| 4 | 5/23/2012 | Chiu, Harry | 0.7 | Prepare summary of post-petition funding between Debtor and AFI. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.4 | Review AFI to ResCap payment historical payment analysis. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.4 | Review and update ordinary course professional list. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.4 | Participate in discussion with J. Horner (Debtors) re: legal and compliance issues. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.4 | Participate in discussion with J. Horner (Debtors) re: operational accounts payable modification and tracking. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.7 | Participate in call with J. Wishnew (MoFo), R. Freimuth (MoFo) to review and modify payment matrix for AFI shared services and liabilities subject to compromise. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.3 | Review legal payment compliance matrix. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.4 | Draft guidelines for J. Horner (Debtor) on legal payment guidelines true of off-cycle payments. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.4 | Review compliance matrix related to prepetition related employee payments. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.6 | Update control procedures to employee, origination, tax and general A/P payment and compliance guidelines. |
| 4 | 5/23/2012 | Grossman, Terrence | 0.8 | Refine control procedures employee, servicing, compliance and payment guidelines. |
| 4 | 5/23/2012 | Grossman, Terrence | 1.3 | Develop case budget for workstreams related to reporting , compliance and claims management. |
| 4 | 5/23/2012 | Gutzeit, Gina | 0.9 | Participate in conference call with N. Bulson (Debtors) to discuss reporting requirements for compliance with first day orders and MOR. |
| 4 | 5/23/2012 | Lyman, Scott | 1.3 | Update the Origination Compliance Matrix that describes Debtors implementation of its accounting policies. |
| 4 | 5/23/2012 | Lyman, Scott | 0.9 | Update the General Accounts Payable Matrix that describes the Debtors implementation of its accounting policies. |
| 4 | 5/23/2012 | Lyman, Scott | 0.7 | Update the Employee Matrix that describes the Debtors implementation of its accounting policies. |
| 4 | 5/23/2012 | Lyman, Scott | 0.8 | Participate in call with the Debtors to discuss overall ResCap Reporting workstreams. |
| 4 | 5/23/2012 | Ng, William | 0.8 | Participate in call with MoFo to discuss compliance matrices. |
| 4 | 5/23/2012 | Ng, William | 3.3 | Analyze control mechanisms for compliance with respect to first day orders. |
| 4 | 5/23/2012 | Ng, William | 3.1 | Revise summaries of relief granted in the first day orders. |
| 4 | 5/23/2012 | Ng, William | 0.7 | Analyze relief for prepetition obligations per the legal matrix. |
| 4 | 5/23/2012 | Ng, William | 0.4 | Review monthly average charges per the summary of ordinary course professionals. |
| 4 | 5/23/2012 | Ng, William | 2.8 | Revise summary overview schedule regarding accounts payable payments. |
| 4 | 5/23/2012 | Nolan, William J. | 0.5 | Review correspondence re: loan buy backs for servicing errors. |
| 4 | 5/23/2012 | Nolan, William J. | 0.5 | Correspond with L. Nashelsky (MoFo) regarding phone log and appropriate follow up to vendors |
| 4 | 5/23/2012 | Renzi, Mark A | 1.1 | Review relief granted in motions to respond to questions from various parties. |
| 4 | 5/24/2012 | Bernstein, Matthew | 1.1 | Participate in call with MoFo and Debtors to discuss additional noticing practices. |
| 4 | 5/24/2012 | Chiu, Harry | 1.8 | Attend meeting with T. Orosz (AFI), J. Kornfeld (AFI), R. Hahn (Debtors) re:  Supplier Payment Classifications to go through the payment compliance matrix. |
| 4 | 5/24/2012 | Chiu, Harry | 2.1 | Update matrix of controls for compliance with the first day orders. |
| 4 | 5/24/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Wishnew (MoFo) to discus modifications to ordinary course professionals and retained professionals list. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/24/2012 | Grossman, Terrence | 0.2 | Provide guidance to M. Wright (Debtors) related to retention requirements for PwC. |
| 4 | 5/24/2012 | Grossman, Terrence | 1.6 | Participate in discussion with J. Horner (Debtor), T. Orosz (AFI), J. Kornfeld (AFI), and R. Hahn (AFI) to conduct a detailed analysis of all potential payments and compliance and controls associated with each payment. |
| 4 | 5/24/2012 | Grossman, Terrence | 0.6 | Review updates to payment compliance matrix. |
| 4 | 5/24/2012 | Nolan, William J. | 0.5 | Review questions regarding loan repurchases. |
| 4 | 5/24/2012 | Nolan, William J. | 0.5 | Review loan buy out information. |
| 4 | 5/24/2012 | Nolan, William J. | 0.3 | Review ResCap call log and follow-up on vendor issues. |
| 4 | 5/25/2012 | Bernstein, Matthew | 0.8 | Update workplan for implementation of controls for compliance with first day orders. |
| 4 | 5/25/2012 | Chiu, Harry | 1.5 | Update pre-petition funding matrix for reconciliation with actual payments. |
| 4 | 5/25/2012 | Chiu, Harry | 0.8 | Update compliance matrix for the first day orders. |
| 4 | 5/25/2012 | Chiu, Harry | 0.4 | Attend meeting with  L. Marinuzzi (MoFo), J. Wishnew (MoFo) to review objection to motion. |
| 4 | 5/25/2012 | Chiu, Harry | 0.7 | Prepare list of open questions for payment compliance. |
| 4 | 5/25/2012 | Grossman, Terrence | 0.3 | Review Xcel objection to utility motion and supporting documentation. |
| 4 | 5/25/2012 | Grossman, Terrence | 0.3 | Correspond with L. Marinuzzi (MoFo) concerning potential business solution to Xcel objection to utility motion. |
| 4 | 5/25/2012 | Grossman, Terrence | 0.2 | Participate in conference call with L. Marinuzzi (MoFo) J. Wishnew (MoFo) to resolve Xcel objection to utility motion. |
| 4 | 5/25/2012 | Grossman, Terrence | 0.4 | Participate in discussion with D. McFadden (Debtors) re: review revised OCP list, modifications to track pre-petition obligations and pay post-petition obligations. |
| 4 | 5/25/2012 | Grossman, Terrence | 0.3 | Participate in call with F. Ruhl (Debtor) to provide receive background on ETS payments to determine if relief was granted by servicing motion. |
| 4 | 5/25/2012 | Grossman, Terrence | 0.2 | Review taxes and fees payment matrix. |
| 4 | 5/25/2012 | Grossman, Terrence | 0.6 | Correspond with B. Pesola (AFI) and J. Horner (Debtor) outlining requirements for tracking AFI pre-petition off cycle payments and settlement of pre-petition payments for post petition obligations. |
| 4 | 5/25/2012 | Grossman, Terrence | 0.3 | Review AFI off-cycle reconciliation analysis. |
| 4 | 5/25/2012 | Grossman, Terrence | 0.6 | Correspond with J. Horner (Debtor) J. Kornfeld (Debtor), and R. Hahn (Debtor) outlining recommended procedures and modifications to controls for initial post petition accounts payable run. |
| 4 | 5/25/2012 | Lyman, Scott | 1.3 | Update the Origination Compliance Matrix that describes the Debtors implementation of its accounting policies. |
| 4 | 5/25/2012 | Lyman, Scott | 1.2 | Update the General Accounts Payable Matrix that describes the Debtors implementation of its accounting policies. |
| 4 | 5/25/2012 | Lyman, Scott | 1.1 | Update the employee matrix that describes the Debtors implementation of its accounting policies. |
| 4 | 5/25/2012 | Meerovich, Tatyana | 0.4 | Review repurchase requirements under private servicing contracts. |
| 4 | 5/25/2012 | Nolan, William J. | 1.1 | Participate in call with D. Meyers (Debtors) regarding loan buy backs and loan modifications. |
| 4 | 5/29/2012 | Bernstein, Matthew | 1.3 | Review ordinary course professionals listing against accounts payable database. |
| 4 | 5/29/2012 | Chiu, Harry | 0.3 | Attend meeting with C. Hasson (Debtors) on compliance matrix. |
| 4 | 5/29/2012 | Chiu, Harry | 0.9 | Incorporate updates to the compliance matrix. |
| 4 | 5/29/2012 | Grossman, Terrence | 0.3 | Participate in discussion with R. Hahn (Debtors) on payments for customer related programs. |
| 4 | 5/29/2012 | Grossman, Terrence | 0.4 | Participate in call with C. Hassan (Debtor) to determine payable types for consumer uploads and provide guidance relief granted by court and what pre-petition obligations can be paid. |
| 4 | 5/29/2012 | Grossman, Terrence | 0.2 | Participate in call with N. Rosenbaum (MoFo) to receive guidance on treatment of mortgage insurance rescind liabilities. |
| 4 | 5/29/2012 | Grossman, Terrence | 0.4 | Participate in discussion with J. Horner (Debtor) re: review tax payment requests, payment restrictions, timing and direct funding alternatives. |
| 4 | 5/29/2012 | Lyman, Scott | 0.8 | Update Origination Compliance Matrix that describes the Debtors implementation of its accounting policies. |
| 4 | 5/29/2012 | Lyman, Scott | 0.9 | Update the General Accounts Payable Matrix that describes the Debtors implementation of its accounting policies. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/29/2012 | Meerovich, Tatyana | 1.3 | Participate in conference call with D. Meyer (Debtors), S. Griffith (Debtors), F. Ruhl (Debtors), J. DeStasio (Debtors) and N. Rosenbaum (MoFo) regarding repurchase requirements under private servicing contracts. |
| 4 | 5/29/2012 | Nolan, William J. | 1.3 | Participate in conference call with D. Meyer (Debtors), S. Griffith (Debtors), F. Ruhl (Debtors), J. Destasio (Debtors) and N. Rosenbaum (MoFo) regarding repurchase requirements under private servicing contracts. |
| 4 | 5/29/2012 | Nolan, William J. | 0.5 | Correspond with Debtors regarding buy-outs and the servicing motion. |
| 4 | 5/30/2012 | Bernstein, Matthew | 0.6 | Participate in call with M. Wright (Debtors) F. Ruhl (Debtors), and N. Rosenbaum (MoFo) re: servicing disbursements. |
| 4 | 5/30/2012 | Bernstein, Matthew | 1.3 | Participate in call with N. Bulson (Debtors), C. Dondzila (Debtors), M. McGarvey (Debtors), and B. Westman (Debtors) re: reporting requirements under first day orders. |
| 4 | 5/30/2012 | Chiu, Harry | 0.9 | Update first day order compliance matrix and open questions. |
| 4 | 5/30/2012 | Grossman, Terrence | 0.3 | Draft summary of key points related to determination of utility adequate assurance, establishment of a bank accounts for L. Marinuzzi (MoFo) for utility motion hearing. |
| 4 | 5/30/2012 | Grossman, Terrence | 0.6 | Participate in call with M. Wright (Debtor), L. Correa (Debtor), and F. Ruhl (Debtor) re: payment of pre-petition obligations related to ETS reimbursements, and fee advances to the agencies. |
| 4 | 5/30/2012 | Grossman, Terrence | 0.7 | Participate in call with M. Wright (Debtor), L. Correa (Debtor), and F. Ruhl (Debtor) re: accounting and payment for borrower modification incentive payments. |
| 4 | 5/30/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Horner (Debtor) and J. Kornfeld (Debtor) to discuss process of revaluating and approving payments in first post petition A/P run. |
| 4 | 5/30/2012 | Grossman, Terrence | 0.3 | Participate in discussion with F. Ruhl (Debtors) re: update on LVG and ETS payment status and clarification of payment origin to determine relief parameters under servicing orders. |
| 4 | 5/30/2012 | Lyman, Scott | 0.5 | Participate in call with F. Ruhl (Debtors), M. Wright (Debtors), L. Corrigan (Debtors), J. Horner (Debtors), and N. Rosenbaum (MoFo) re: Debtor's authorization to pay certain prepetition balances. |
| 4 | 5/30/2012 | Meerovich, Tatyana | 0.4 | Review updated information regarding repurchase requirements under private servicing contracts. |
| 4 | 5/30/2012 | Meerovich, Tatyana | 0.6 | Review information on non-agency servicing error repurchases provided by S. Griffith (Debtors). |
| 4 | 5/30/2012 | Nolan, William J. | 0.4 | Review updated information re: repurchase requirements under private servicing contracts. |
| 4 | 5/31/2012 | Bernstein, Matthew | 0.6 | Participate in discussion with L. Correa (Debtors) re: modification incentive payments and coverage under first day orders. |
| 4 | 5/31/2012 | Bernstein, Matthew | 1.1 | Participate in call with M. Fuhr (Debtors) and MoFo re: Noticing for the sale motion. |
| 4 | 5/31/2012 | Bernstein, Matthew | 2.8 | Work with Debtors and MoFo to gather additional data needed for noticing for the sale motion. |
| 4 | 5/31/2012 | Chiu, Harry | 0.2 | Recalculate utility deposit calculation based on direct deposits to Xcel Energy. |
| 4 | 5/31/2012 | Chiu, Harry | 0.6 | Participate in call with N. Rosenbaum (MoFo) re: open questions for payment compliance for first day orders. |
| 4 | 5/31/2012 | Chiu, Harry | 1.4 | Incorporate updates to the compliance matrix. |
| 4 | 5/31/2012 | Grossman, Terrence | 0.2 | Review key issues related to utility motion. |
| 4 | 5/31/2012 | Grossman, Terrence | 0.3 | Participate in call with G. Crowley (Debtor) to review off-cycle prepetition payments to AFI related to Employees and discuss reconciliation of RSU vests. |
| 4 | 5/31/2012 | Grossman, Terrence | 0.4 | Participate on call with N. Rosenbaum (MoFo) to receive guidance on payment status of borrower modification incentives and relief granted under service motion. |
| 4 | 5/31/2012 | Grossman, Terrence | 0.4 | Provide comments to T. Orosz (AFI) and J. Kornfeld (AFI) re: A/P control designators. |
| 4 | 5/31/2012 | Grossman, Terrence | 0.5 | Participate in call with E. Ferguson (Debtor) to resolve several critical vendor escalation issues. |
| 4 | 5/31/2012 | Grossman, Terrence | 0.3 | Follow up with E. Ferguson (Debtor) re: critical vendor escalation issues. |
| 4 | 5/31/2012 | Gutzeit, Gina | 0.4 | Determine requirements for tracking OCP. |
| 4 | 5/31/2012 | Lyman, Scott | 0.5 | Participate in call with N. Rosenbaum (MoFo) to discuss accounts payable compliance issues. |
| 4 | 5/31/2012 | Lyman, Scott | 1.6 | Update first day order compliance matrices based on resolutions of open items. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/31/2012 | Meerovich, Tatyana | 0.6 | Participate in meeting with D. Horst (Debtors) regarding setting up a protocol for ensuring compliance with repurchase obligations. |
| 4 | 5/31/2012 | Renzi, Mark A | 0.5 | Participate in discussion with MoFo regarding utilities motion. |
| 4 | 6/1/2012 | Bernstein, Matthew | 0.6 | Participate in call with J. Wishnew (MoFo), N. Campbell (Debtors) re: tracking of ordinary course professionals and allowed payments. |
| 4 | 6/1/2012 | Chiu, Harry | 1.2 | Update pre-petition funding matrix based on actual data. |
| 4 | 6/1/2012 | Chiu, Harry | 1.5 | Prepare tax open item list and revise the tax model in preparation of the final hearing. |
| 4 | 6/1/2012 | Grossman, Terrence | 0.4 | Review and analyze AFI pre-petition payment allocation. |
| 4 | 6/1/2012 | Grossman, Terrence | 0.2 | Participate in call with G. Crowley (Debtors) to provide guidance on reconciliation of off-cycle payments related to employees. |
| 4 | 6/1/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss allocation and reconciliation of off-cycle payments related to employees. |
| 4 | 6/1/2012 | Grossman, Terrence | 0.1 | Coordinate payment of utility deposit with J. Ruhlin (Debtors). |
| 4 | 6/1/2012 | Lyman, Scott | 0.5 | Participate in call with M. Lorenzo (MoFo) regarding open tax related issues. |
| 4 | 6/1/2012 | Meerovich, Tatyana | 0.8 | Participate in meeting with D. Horst (Debtors) regarding setting up a protocol for ensuring compliance with repurchase obligations. |
| 4 | 6/4/2012 | Chiu, Harry | 0.4 | Attend meeting with D. Durkac (Debtors) re: updating the taxes and fees models with new data. |
| 4 | 6/4/2012 | Feely, Sean | 2.0 | Prepare documentation of accounts payables process for post-petition liabilities. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.3 | Participate in call with D. Durkac (Debtors) to discuss additional information for final hearing on taxes and review guidance for payment of pre-petition tax obligations. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.2 | Review update re: support for shared services request. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.3 | Draft response for shared services due diligence back up and analysis for G. Lee (MoFo). |
| 4 | 6/4/2012 | Grossman, Terrence | 0.4 | Review historical analysis of payments and expenses for shared services. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.1 | Participate in call with J. Wishnew (MoFo) to discuss status on employee due diligence. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.3 | Review modifications to shared services historical analysis. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.2 | Review modification of AFI pre-petition funding analysis. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.6 | Participate in meeting with J. Horner (Debtor), B. Hahn (Debtor) J. Kornfeld (AFI), and T. Orosz (AFI) to refine A/P approval procedures and near term colander. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.3 | Draft refined recommendations for general accounts payable procedures based on meeting with Debtors and AFI accounts payable department. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.4 | Review and analyze A/P trail balance to assess compliance with servicing and critical vendor relief. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.4 | Correspond with B. Pesola (AFI) requesting update on application for pre-petition funding to AFI and provide guidelines going forward. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.2 | Participate in call with R. Keeton (Debtor) to provide guidance on process for evaluating KPMG statement of work and capital projects. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.2 | Participate in call with E. Ferguson (Debtor) to provide guidance on communication to vendors with returned checks. |
| 4 | 6/4/2012 | Grossman, Terrence | 0.3 | Review analysis of critical vendor issues at call center. |
| 4 | 6/5/2012 | Chiu, Harry | 1.5 | Prepare reconciliation of funding to AFI based on new data from B. Pesola (AFI). |
| 4 | 6/5/2012 | Grossman, Terrence | 0.5 | Review Tax and fee hearing support and analysis. |
| 4 | 6/5/2012 | Grossman, Terrence | 0.2 | Participate in discussion with L. Marinuzzi (MoFo) to review and discuss Tax motion due diligence. |
| 4 | 6/5/2012 | Grossman, Terrence | 0.1 | Participate in discussion with J. Kornfeld (AFI) on executive recruiter payment. |
| 4 | 6/5/2012 | Grossman, Terrence | 0.2 | Participate in discussion with T. Orosz (AFI) on borrower modification payment. |
| 4 | 6/5/2012 | Grossman, Terrence | 0.2 | Participate in call with E. Ferguson (Debtor) re: claim reconciliation vendor. |
| 4 | 6/5/2012 | Grossman, Terrence | 0.5 | Review A/P trial balance, and payment run for 6/5. |
| 4 | 6/5/2012 | Grossman, Terrence | 0.4 | Review responses to A/P payment questions from R. Hahn (Debtor). |
| 4 | 6/5/2012 | Grossman, Terrence | 0.2 | Participate in discussion with J. Kornfeld (AFI) and E. Ferguson (Debtor) on KPMG payment. |
| 4 | 6/5/2012 | Grossman, Terrence | 0.2 | Participate in call with E. Ferguson (Debtor) to provide guidance on payment escalation issue for a vendor. |
| 4 | 6/6/2012 | Chiu, Harry | 0.6 | Review correspondence regarding Taxes and Fees motion. |
| 4 | 6/6/2012 | Chiu, Harry | 0.4 | Participate in meeting with L. Marinuzzi (MoFo) re: taxes and fees. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/6/2012 | Chiu, Harry | 1.5 | Incorporate updates to the licensing fees matrix. |
| 4 | 6/6/2012 | Chiu, Harry | 0.4 | Coordinate with the Debtors to update the licensing and fees matrix. |
| 4 | 6/6/2012 | Chiu, Harry | 0.6 | Draft email related to taxes and fees estimates for the motion. |
| 4 | 6/6/2012 | Chiu, Harry | 0.8 | Prepare estimate of regulatory fees by category. |
| 4 | 6/6/2012 | Grossman, Terrence | 0.6 | Participate in discussion with J. Horner (Debtor), J. Kornfeld (Debtor), and R. Hahn (Debtor) re: relief granted for pre-petition invoices. |
| 4 | 6/6/2012 | Grossman, Terrence | 0.3 | Review correspondence related to payment of invoices provide comments to J. Kornfeld (AFI)) and R. Hahn (Debtor). |
| 4 | 6/6/2012 | Grossman, Terrence | 0.3 | Review weekly critical vendor payment report provide revision and comments to C. Gordy (Debtors). |
| 4 | 6/6/2012 | Grossman, Terrence | 0.2 | Review messaging for ETS returned checks and provide comments to K. Judisch (Debtor). |
| 4 | 6/6/2012 | Mathur, Yash | 1.2 | Analyze court documents and chapter 11 bankruptcy procedures for expected Debtor filings and due dates. |
| 4 | 6/7/2012 | Gutzeit, Gina | 0.7 | Review objections from UST and UCC for cash management motion and follow-up with Debtors to obtain additional support information. |
| 4 | 6/8/2012 | Grossman, Terrence | 0.2 | Participate in call with G. Crowley (Debtor) to provide guidance on reconciliation with DSU payments to three top executives. |
| 4 | 6/8/2012 | Grossman, Terrence | 0.2 | Provide comments on pre-petition A/P related to utility providers. |
| 4 | 6/8/2012 | Grossman, Terrence | 0.2 | Participate in discussion with E. Ferguson (Debtor) on REO advance payment vouchered through general A/P. |
| 4 | 6/8/2012 | Grossman, Terrence | 0.3 | Participate in call with M. Wright (Debtor) to provide information on employee noticing and guidance on communication to staff. |
| 4 | 6/8/2012 | Grossman, Terrence | 0.2 | Review employee noticing and communication issues. |
| 4 | 6/8/2012 | Gutzeit, Gina | 0.8 | Review hearing agenda and open items provided by MoFo and prepare for hearing including support for cash management and tax motion. |
| 4 | 6/8/2012 | Gutzeit, Gina | 0.2 | Review issues with notice listing with KCC. |
| 4 | 6/11/2012 | Chiu, Harry | 1.0 | Attend meeting with C. Gordy (Debtors),and R. Hahn (Debtors) re: A/P critical vendor payments. |
| 4 | 6/11/2012 | Grossman, Terrence | 0.8 | Review A/P trail balance provide comments and recommendations and questions concerning critical vendor payments. |
| 4 | 6/11/2012 | Grossman, Terrence | 0.2 | Review weekly payments of critical vendor report  and provide comments to C. Gordy (Debtor). |
| 4 | 6/11/2012 | Grossman, Terrence | 0.3 | Provide guidance to C. Gordy (Debtors) concerning critical vendor classifications. |
| 4 | 6/11/2012 | Grossman, Terrence | 0.2 | Review updated pre-funding matrix for hearing. |
| 4 | 6/11/2012 | Grossman, Terrence | 0.7 | Participate in call with C. Gordy (Debtor), R. Hahn (Debtor), P Chu (Debtor), and C. Hodder (Debtor) to review critical vendor payments and establish time frame going forward. |
| 4 | 6/11/2012 | Grossman, Terrence | 0.5 | Develop summary and recommendations to revise the critical vendor and A/P evaluation process. |
| 4 | 6/11/2012 | Grossman, Terrence | 0.1 | Provide comments on tax payment from for RFC. |
| 4 | 6/11/2012 | Gutzeit, Gina | 1.8 | Participate in meeting at MoFo with L. Marinuzzi (MoFo), J. Wishnew (MoFo), J. Horner (Debtors), and J. Whitlinger (Debtors) to prepare for Court hearing including review of first day motions for wages, cash management and objections filed by UST and reservations of rights. |
| 4 | 6/11/2012 | Lyman, Scott | 0.8 | Participate in call with C. Gordy (Debtors) and B. Hahn (Debtors) to discuss the approval procedures for critical vendor payments post filing. |
| 4 | 6/11/2012 | Talarico, Michael J | 0.4 | Review First Day Affidavit. |
| 4 | 6/12/2012 | Grossman, Terrence | 0.9 | Participate in discussion with C. Gordy (Debtor) on potential changes to the A/P and critical vendor review process. |
| 4 | 6/12/2012 | Grossman, Terrence | 0.2 | Participate in call with L. Correa (Debtor) re: payment of borrower modification incentive obligations and potential cap and reporting requirements. |
| 4 | 6/12/2012 | Grossman, Terrence | 0.2 | Review check specifications for general controlled disbursement accounts. |
| 4 | 6/12/2012 | Grossman, Terrence | 0.2 | Participate in discussion with R. Hahn (Debtors) concerning payment restrictions on contractors not mentioned in the wage motion. |
| 4 | 6/12/2012 | Talarico, Michael J | 0.7 | Review summary of the first day motions and compliance update. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/13/2012 | Chiu, Harry | 0.5 | Review update re: employees consumer lending plan modification. |
| 4 | 6/13/2012 | Grossman, Terrence | 0.6 | Participate on a call with L. Correa (Debtor), M. Wright (Debtor), P. Caballero (Debtor), T. Orosz (AFI) J. Kornfeld (AFI) and B. Hahn (Debtor) re: process for paying and tracking borrower modification incentive payments in accordance with the supplemental servicing order. |
| 4 | 6/13/2012 | Grossman, Terrence | 0.3 | Review and analyze supplemental servicing motion to develop payment and tracking recommendations for borrower modification incentive payments. |
| 4 | 6/13/2012 | Grossman, Terrence | 0.4 | Draft recommendations on payment processing and tracking procedures for borrower modification incentive payments. |
| 4 | 6/13/2012 | Grossman, Terrence | 0.5 | Participate in call with  J. Wishnew (MoFo), J. Pintarelli (MoFo),and  G. Crowley (Debtor) re: noticing for the additional incentives due to additional HARP loan origination program. |
| 4 | 6/13/2012 | Grossman, Terrence | 0.4 | Participate in discussion with J. Wishnew (MoFo), J. Pintarelli (MoFo), G. Crowley (Debtor) re: settlement of differed comp obligations. |
| 4 | 6/13/2012 | Grossman, Terrence | 0.5 | Participate in discussion with J. Horner (Debtor) to provide guidance on borrower modification payment tracking, pre-funding reconciliation, employee and critical vendor reporting requirements. |
| 4 | 6/14/2012 | Grossman, Terrence | 0.1 | Provide comments to J. Kornfeld (AFI) re: escheatment of borrower modification incentive payments. |
| 4 | 6/15/2012 | Grossman, Terrence | 0.6 | Participate in discussion with G. Crowley (Debtor) re: pre-funding application of pre-petition payroll by AFI and available funds for pre-petition balances. |
| 4 | 6/15/2012 | Grossman, Terrence | 0.3 | Participate in call with G. Crowley (Debtor) to provide comments on timing of DSU reimbursement and seek clarification on calculation. |
| 4 | 6/15/2012 | Grossman, Terrence | 0.3 | Participate in call with R. Hahn (Debtor) to review and provide guidance on ETS commission payments. |
| 4 | 6/15/2012 | Grossman, Terrence | 0.2 | Review update on the reconciliation of pre-funding allocations for wage and employee related costs. |
| 4 | 6/15/2012 | Grossman, Terrence | 0.5 | Participate in call with M. Webster (Debtor), F. Ruhl (Debtor), R. Hahn (Debtor), T. Orosz (AFI) and J. Kornfeld (AFI) re: go forward logistics for approving and processing ETS payments. |
| 4 | 6/15/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss DSU reimbursement calculation and timing of payroll funding adjustment. |
| 4 | 6/15/2012 | Grossman, Terrence | 0.4 | Review, analyze and modify AFI pre-funding matrix for 6/15. |
| 4 | 6/15/2012 | Gutzeit, Gina | 0.5 | Review and provide comments on support data for serving motion and respond to related to questions from MoFo. |
| 4 | 6/15/2012 | Nolan, William J. | 0.5 | Review issues related to stock based compensation program. |
| 4 | 6/18/2012 | Grossman, Terrence | 0.2 | Participate in discussion with C. Gordy (Debtor) re: weekly compliance reporting requirements. |
| 4 | 6/18/2012 | Grossman, Terrence | 0.4 | Participate in meeting with J. Horner (Debtor) re: identification of gaps and modification to the compliance workstreams. |
| 4 | 6/18/2012 | Grossman, Terrence | 0.2 | Follow up with R. Hahn (Debtor) on noticing matrix. |
| 4 | 6/18/2012 | Grossman, Terrence | 0.2 | Participate in call with R. Hahn (Debtor) related vendor call center responses to noticing inquiries. |
| 4 | 6/19/2012 | Grossman, Terrence | 0.5 | Review and modify RSU/ DSU analysis. |
| 4 | 6/20/2012 | Chiu, Harry | 1.5 | Prepare analysis of employee DSU clawback. |
| 4 | 6/20/2012 | Grossman, Terrence | 0.2 | Correspond with L. Marinuzzi (MoFo) to receive guidance on litigation claim in bankruptcy. |
| 4 | 6/20/2012 | Grossman, Terrence | 0.3 | Review revised DSU/RSU analysis. |
| 4 | 6/20/2012 | Grossman, Terrence | 0.2 | Participate in call with L. Marinuzzi (MoFo) to discuss development of a compliance reporting and cap matrix. |
| 4 | 6/20/2012 | Grossman, Terrence | 0.2 | Provide guidance to J. Horner (Debtor) on vendor call ceneter noticing call backs for FISERV vendors. |
| 4 | 6/20/2012 | Grossman, Terrence | 0.3 | Draft communication concerning pre-petition and potential ordinary coure professional / retained obligation for legal department. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/20/2012 | McDonald, Brian | 0.7 | Participate in call with R. Kielty (CV), B. Weingarten (CV), N. Rosenbaum (MoFo), E. Richards (MoFo) and W. Wilkinson (Debtors) to discuss follow-ups related to brokerage issues and potential caps and reporting requirements with respect to same. |
| 4 | 6/21/2012 | Grossman, Terrence | 0.6 | Review critical vendor report and A/P listing. |
| 4 | 6/21/2012 | Grossman, Terrence | 0.3 | Provide comments to R. Hahn (Debtor) on payment of origination invoices. |
| 4 | 6/22/2012 | Grossman, Terrence | 0.2 | Participate in call with M. Kanaisk (Debtor) to provide guidance on process for handling unclaimed checks. |
| 4 | 6/22/2012 | Grossman, Terrence | 0.4 | Review analysis and reconciliation of Verizon adequate assurance claim. |
| 4 | 6/25/2012 | Bernstein, Matthew | 0.8 | Review updated ordinary course professional motion. |
| 4 | 6/25/2012 | Bernstein, Matthew | 2.2 | Update exhibits to the ordinary course professional motion. |
| 4 | 6/26/2012 | Grossman, Terrence | 0.2 | Provide comments on adequate assurance challenge from Verizon. |
| 4 | 6/26/2012 | Grossman, Terrence | 0.3 | Follow up with J. Wishnew (MoFo) concerning escheatment process with the states. |
| 4 | 6/27/2012 | Grossman, Terrence | 0.3 | Provide guidance on compliance reporting template. |
| **4 Total** | | | **320.1** | |
| 5 | 5/14/2012 | Grossman, Terrence | 0.5 | Participate in meeting with J. Kornfeld (AFI) to discuss initial steps for revouchering returned checks. |
| 5 | 5/14/2012 | Grossman, Terrence | 0.8 | Participate in meeting with N. Bulson (Debtor), B. Westerman (Debtor), M. McGarvey (Debtor), and J. Kornfeld (AFI) on accounting close preparation and cut-off and liabilities subject to compromise. |
| 5 | 5/14/2012 | Grossman, Terrence | 0.3 | Participate in meeting with C. Dondzila (Debtor) on accounting for liabilities subject to compromise. |
| 5 | 5/15/2012 | Grossman, Terrence | 0.6 | Participate in operational readiness meeting with N. Bulson (Debtor), T. Orosz (AFI) , J. Kornfeld (AFI), and B. Westerman (Debtor) re: closing and cut off issues. |
| 5 | 5/16/2012 | Grossman, Terrence | 0.9 | Participate in call with J. Horner (Debtor) and C. Dondzila (Debtor) regarding accounting cut off, technical accounting issues, planning for Statements and Schedules, M.O.R. preparation. |
| 5 | 5/16/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Whitlinger (Debtors) re: technical accounting issues related to reporting financial statements in chapter 11. |
| 5 | 5/16/2012 | Gutzeit, Gina | 0.9 | Participate in conference call with C. Dondzila (Debtors), J. Horner (Debtors) re: impact of APAs on GAAP accounting, MOR requirements, Accounting for settlements and timing, DIP facility and GAAP implications, confirmation of liabilities subject to compromise. |
| 5 | 5/16/2012 | Gutzeit, Gina | 0.4 | Prepare for call with C. Dondzila (Debtors) re: accounting research for GAAP requirements. |
| 5 | 5/17/2012 | Grossman, Terrence | 0.4 | Participate in operational readiness meeting with N. Bulson (Debtor), T. Orosz (AFI), J. Kornfeld (AFI), B. Westerman (Debtor), and K. Shappell (Debtor) re: closing cut-off and A/P control and monitoring process. |
| 5 | 5/17/2012 | Gutzeit, Gina | 0.7 | Perform analysis of legal invoice reconciliation and treatment of liabilities subject to compromise. |
| 5 | 5/17/2012 | Gutzeit, Gina | 0.7 | Review and provide comments on AP process memo for Debtors to ensure compliance with accounting cut-off and FDOs. |
| 5 | 5/18/2012 | Chiu, Harry | 1.0 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), R. Hahn (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors), T. Orosz (AFI) to discuss post-petition accounting reporting issues. |
| 5 | 5/18/2012 | Grossman, Terrence | 0.2 | Correspond with C. Dondzila (Debtor) re:  accounting treatment of cure costs and assumed liability under the Nationstar APA. |
| 5 | 5/18/2012 | Grossman, Terrence | 0.7 | Participate in accounting cut off meeting with N. Bulson (Debtor), T. Orosz (AFI), J. Kornfeld (AFI), B. Westerman (Debtor), and K. Shappell (Debtor) re: closing cut-off and A/P control and monitoring process. |
| 5 | 5/18/2012 | Gutzeit, Gina | 0.3 | Follow-up with  B. Westman (Debtors), C. Dondzila (Debtors), J. Horner (Debtors) on accounting treatment questions. |
| 5 | 5/21/2012 | Chiu, Harry | 1.9 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors Unclaimed Fund Liability (Escheatment) liabilities should be classified as a liability subject to compromise. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/21/2012 | Grossman, Terrence | 1.9 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors Unclaimed Fund Liability (Escheatment) liabilities should be classified as a liability subject to compromise. |
| 5 | 5/21/2012 | Gutzeit, Gina | 0.9 | Participate in call with M. Dugan (Debtors), L. Corrigan (Debtors), B. Westman (Debtors), and C. Dondzila (Debtors) re: criteria and accounting for liabilities subject to compromise. |
| 5 | 5/21/2012 | Lyman, Scott | 1.9 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors Unclaimed Fund Liability (Escheatment) liabilities should be classified as a liability subject to compromise. |
| 5 | 5/21/2012 | Lyman, Scott | 1.3 | Draft memo summarizing liabilities subject to compromise open items after call with Debtors initial assessment of classiying its liabilities and support data required. |
| 5 | 5/21/2012 | Lyman, Scott | 1.2 | Review "Blackline Extract 02-29-12 v5" file provided by the Debtors on its initial assessment of classifying its liabilities subject to compromise. |
| 5 | 5/21/2012 | Ng, William | 1.9 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors Unclaimed Fund Liability (Escheatment) liabilities should be classified as a liability subject to compromise. |
| 5 | 5/21/2012 | Ng, William | 1.2 | Review and provide comments on memo and documentation of treatment schedule of liabilities subject to compromise. |
| 5 | 5/22/2012 | Chiu, Harry | 2.0 | Attend meeting with  C. Dondzila (Debtors) re: liability subject to compromise and items should be included on the list. |
| 5 | 5/22/2012 | Grossman, Terrence | 1.8 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors MI Rescinded Liabilities should be classified as a liability subject to compromise. |
| 5 | 5/22/2012 | Grossman, Terrence | 0.4 | Review the Liabilities Subject to Compromise mapping reconciliation schedule created by B. Westman (Debtors) as of 5/22/12 that classifies all of the DEBTORS liabilities as either a Liability Subject to Compromise or Not a Liability Subject to Compromise. |
| 5 | 5/22/2012 | Gutzeit, Gina | 0.7 | Participate in conference call with C. Dondzila (Debtors), L. Corrigan (Debtors), and B. Westman (Debtors) to discuss criteria and accounting for liabilities subject to compromise. |
| 5 | 5/22/2012 | Lyman, Scott | 1.8 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors MI Rescinded Liabilities should be classified as a liability subject to compromise. |
| 5 | 5/22/2012 | Lyman, Scott | 1.8 | Review the liabilities subject to compromise mapping reconciliation schedule created by B. Westman (Debtors) as of 5/22/12 that classifies all of the Debtor liabilities as either a liability subject to compromise or not a liability subject to compromise. |
| 5 | 5/22/2012 | Ng, William | 1.8 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors MI rescinded liabilities should be classified as a liability subject to compromise. |
| 5 | 5/22/2012 | Ng, William | 1.6 | Provide comments to B. Westman (Debtors) on the liabilities subject to compromise mapping reconciliation schedule as of 5/22/12. |
| 5 | 5/22/2012 | Ng, William | 1.8 | Analyze liabilities detail per the trial balance by cost center provided by the Debtors. |
| 5 | 5/22/2012 | Szymik, Filip | 0.5 | Review trial balance to determine items that might need to be classified as subject to compromise due to recovery analysis. |
| 5 | 5/22/2012 | Szymik, Filip | 1.1 | Continue to review trial balance to determine items that might need to be classified as subject to compromise due to recovery analysis. |
| 5 | 5/23/2012 | Chiu, Harry | 1.1 | Participate in call with M. Wright (Debtors) C. Dondzilla (Debtors) to determine if the Debtors MI recinded liabilities should be classified as a liability subject to compromise. |
| 5 | 5/23/2012 | Grossman, Terrence | 1.0 | Participate in call with J. Horner (Debtor), N. Bulson (Debtor), B. Westman (Debtor), and J. Kornfeld (AFI) to discuss issues related to accounts payable cut-off. |
| 5 | 5/23/2012 | Grossman, Terrence | 0.6 | Participate in discussion with L. Corrigan (Debtor) and M. Wright (Debtor) to provide guidance and determine compromise status of various service related liabilities. |
| 5 | 5/23/2012 | Lyman, Scott | 1.2 | Participate in meeting with J. Horner (Debtors) to discuss accounting status updates, latest workstreams and project timelines. |
| 5 | 5/23/2012 | Lyman, Scott | 0.8 | Participate in call with MoFo to discuss the Accounts Payable Compliance matrix. |
| 5 | 5/23/2012 | Lyman, Scott | 0.5 | Review LVG Pilot Program and Responsible Homeowners Reward Program presentation in connection to the review of  liabilities subject to compromise. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/23/2012 | Lyman, Scott | 0.3 | Participate in call with J. Wishnew (MoFo) to determine if the Debtors restructuring liabilities should be classified as a liability subject to compromise. |
| 5 | 5/23/2012 | Lyman, Scott | 0.5 | Participate in call with M. Wright (Debtors) C. Dondzilla (Debtors) to determine if the Debtors MI recinded liabilities should be classified as a liability subject to compromise. |
| 5 | 5/23/2012 | Lyman, Scott | 1.3 | Review the liabilities subject to compromise mapping reconciliation schedule created by B. Westman (Debtors) as of 5/23/12 that classifies all of the Debtors liabilities as either a liability subject to compromise or not a liability subject to compromise. |
| 5 | 5/23/2012 | Lyman, Scott | 1.2 | Provide comments to B. Westman (Debtors) on the liabilities subject to compromise mapping reconciliation schedule as of 5/23/12, and validate to support data. |
| 5 | 5/23/2012 | Lyman, Scott | 0.6 | Participate in call with J. Wishnew (MoFo) to determine if the Debtors restructuring liabilities should be classified as a liability subject to compromise. |
| 5 | 5/23/2012 | Renzi, Mark A | 1.4 | Prepare report for the Debtors re: liabilities subject to compromise based on waterfall analysis. |
| 5 | 5/24/2012 | Gutzeit, Gina | 0.6 | Process memo for reconciliation of pre-petition cut-off and payments post-petition. |
| 5 | 5/24/2012 | Lyman, Scott | 1.5 | Participate in working meeting with J. Horner (Debtors), J. Kornfeld (Debtors) R. Hahn (Debtors), and T. Orosz (Debtors) to discuss accounting status updates,  latest workstreams and project timelines. |
| 5 | 5/24/2012 | Lyman, Scott | 1.1 | Participate in meeting C. Malley (Debtors) regarding the project management of each workstream related to post-petition accounting. |
| 5 | 5/25/2012 | Chiu, Harry | 0.8 | Provide comments to B. Westman (Debtors) on the liabilities subject to compromise mapping reconciliation schedule as of 5/25/12. |
| 5 | 5/25/2012 | Chiu, Harry | 0.6 | Review the liabilities subject to compromise mapping reconciliation schedule created by B. Westman (Debtors) as of 5/25/12 that classifies all of the Debtors liabilities as either a liability subject to compromise or not a liability subject to compromise. |
| 5 | 5/25/2012 | Grossman, Terrence | 1.1 | Participate in accounting cut off meeting with N. Bulson (Debtor), T. Orosz (AFI) , J. Kornfeld (AFI), B. Westman (Debtor), and K. Shappell (Debtor) to discuss closing cut-off and A/P control and monitoring process. |
| 5 | 5/25/2012 | Gutzeit, Gina | 0.7 | Review work plan for ledger closing activities to N. Bulson (Debtors). |
| 5 | 5/25/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on memo for accounting team on off-cycle financial reconciliation. |
| 5 | 5/25/2012 | Lyman, Scott | 1.2 | Provide comments to B. Westman (Debtors) on the liabilities subject to compromise mapping reconciliation schedule as of 5/25/12. |
| 5 | 5/25/2012 | Milazzo, Anthony | 2.3 | Perform research re: reorganization items including providing GAAP literature and other accounting guidance. |
| 5 | 5/25/2012 | Milazzo, Anthony | 1.5 | Perform research re: reorganization items including providing benchmarking examples using 10K disclosure analysis. |
| 5 | 5/29/2012 | Grossman, Terrence | 0.7 | Participate discussion with B. Westman (Debtors) and B. Frank (Debtors) re: identification of accounting entries qualifying as restructuring expenses. |
| 5 | 5/29/2012 | Grossman, Terrence | 0.4 | Review accounting treatment for amortization of OIP and bond restructuring costs. |
| 5 | 5/29/2012 | Gutzeit, Gina | 0.8 | Participate in conference call with B. Westman (Debtors), J. McGarvey (Debtors), and B. Frank (Debtors) to discuss US GAAP requirements and reporting of restructuring expenses. |
| 5 | 5/29/2012 | Lyman, Scott | 0.7 | Participate in call with B. Westman (Debtors), B. Frank (Debtors) to discuss the reporting requirements for post-petition restructuring expenses. |
| 5 | 5/29/2012 | Lyman, Scott | 0.3 | Participate in call with C. Hasson (Debtors) to discuss consumer lending uploads within the AP system going forward after filing. |
| 5 | 5/29/2012 | Lyman, Scott | 1.2 | Review Rep & Warrant supporting documentation to determine if these Liabilities should be classified as a liability subject to compromise. |
| 5 | 5/29/2012 | Milazzo, Anthony | 1.3 | Perform accounting research related to bond amortization queries. |
| 5 | 5/30/2012 | Chiu, Harry | 0.7 | Participate in call with L. Correa (Debtors), M. Wright (Debtors), J. Horner (Debtors), L. Corrigan (Debtors)to determine if the Debtors rescinded mortgage insurance liabilities should be classified as a liability subject to compromise. |
| 5 | 5/30/2012 | Chiu, Harry | 1.2 | Participate in call with N. Bulson (Debtors), B. Westman (Debtors)   to discuss the month end close. |
| 5 | 5/30/2012 | Chiu, Harry | 0.3 | Participate in call with L. Corrigan (Debtors)  to determine if the Debtors delivery fees should be classified as a liability subject to compromise. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/30/2012 | Grossman, Terrence | 1.2 | Participate in accounting cut off meeting with N. Bulson (Debtor), T. Orosz (AFI) , J. Kornfeld (AFI), B. Westman (Debtor), and K. Shappell (Debtor) re: closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 5/30/2012 | Grossman, Terrence | 0.5 | Participate in call with L. Correa (Debtors), M. Wright (Debtors), J. Horner (Debtors), L. Corriagn (Debtors)to determine if the Debtors rescinded mortgage insurance liabilities should be classified as a liability subject to compromise. |
| 5 | 5/30/2012 | Grossman, Terrence | 0.2 | Participate in discussion with J. Kornfeld (AFI) and J. Horner (Debtor) re: pre vs. post-petition classification of invoices. |
| 5 | 5/30/2012 | Gutzeit, Gina | 0.4 | Prepare for meeting with B. Westman (Debtors), L. Corrigan (Debtors), and C. Dondzila (Debtors) to discuss US GAAP requirements liabilities subject to compromise. |
| 5 | 5/30/2012 | Gutzeit, Gina | 1.0 | Participate in meeting with  B. Westman (Debtors), L. Corrigan (Debtors), and C. Dondzila (Debtors) to discuss US GAAP requirements liabilities subject to compromise. |
| 5 | 5/30/2012 | Lyman, Scott | 1.5 | Participate in call with N. Bulson (Debtors) to update individual ResCap post-petition accounting workstreams. |
| 5 | 5/30/2012 | Lyman, Scott | 1.5 | Participate in call with B. Westman (Debtors) and C. Dondzila (Debtors) to determine if the Debtors repo debt balances should be classified as a liability subject to compromise. |
| 5 | 5/30/2012 | Lyman, Scott | 1.8 | Review the liabilities subject to compromise mapping reconciliation schedule created by B. Westman (Debtors) as of 5/30/12 that classifies all of the Debtors liabilities as either a liability subject to compromise or not a liability subject to compromise. |
| 5 | 5/30/2012 | Lyman, Scott | 0.5 | Participate in call with L. Correa (Debtors), M. Wright (Debtors), J. Horner (Debtors), L. Corriagn (Debtors)to determine if the Debtors rescinded mortgage insurance liabilities should be classified as a liability subject to compromise. |
| 5 | 5/30/2012 | Lyman, Scott | 0.7 | Participate in call with L. Correa (Debtors), P. Muriungi (Debtors), and C. Pikulinski (Debtors) re: prepetition liabilities related to modification incentive programs. |
| 5 | 5/30/2012 | Lyman, Scott | 0.5 | Participate in call with L. Corrigan (Debtors) to determine if the Debtors unsecured premium / discount liabilities should be classified as a liability subject to compromise. |
| 5 | 5/30/2012 | Rees, Thomas | 1.0 | Perform research re: accounting for amortization of discounts on bonds. |
| 5 | 5/31/2012 | Blum, Steven | 1.0 | Perform accounting research regarding post petition accounting for concessions. |
| 5 | 5/31/2012 | Chiu, Harry | 0.5 | Participate in call with L. Correa (Debtors) to determine if the Debtors modification incentive payments should be classified as a liability subject to compromise. |
| 5 | 5/31/2012 | Chiu, Harry | 0.8 | Update compliance matrix based on meeting on modification incentives. |
| 5 | 5/31/2012 | Grossman, Terrence | 1.3 | Participate in discussion with B. Westman (Debtor) J. Bazella (Debtor), and M. McGarvey (Debtor) to review and analyze intercompany balances, establish accounting protocol for pre and post petition tracking, establish protocol for cash settle post petition. |
| 5 | 5/31/2012 | Grossman, Terrence | 0.6 | Review and analyze the cash management order to determine guidelines for accounting for intercompany settlements. |
| 5 | 5/31/2012 | Grossman, Terrence | 0.5 | Review intercompany accounting guidance memo. |
| 5 | 5/31/2012 | Gutzeit, Gina | 0.4 | Review and provide comments to Debtors re: post petition accounts payable proposed payments. |
| 5 | 5/31/2012 | Lyman, Scott | 1.6 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), M. McGarvey (Debtors), J. Santangelo (Debtors), and C. Dietrich (Debtors) to discuss intercompany balances and activity, and review if any changes to the accounting procedures might be required post-petition. |
| 5 | 5/31/2012 | Lyman, Scott | 1.2 | Prepare summary of key notes and follow up items from the call with Debtors re: intercompany balances. |
| 5 | 6/1/2012 | Blum, Steven | 1.0 | Perform accounting research regarding post petition accounting for concessions. |
| 5 | 6/1/2012 | Grossman, Terrence | 0.7 | Participate in accounting cut off meeting with N. Bulson (Debtor), T. Orosz (AFI), J. Kornfeld (AFI), B. Westman (Debtor), M. McGarvey (Debtor), and Cathy Dondzila (Debtor) re: closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 6/1/2012 | Grossman, Terrence | 0.5 | Review the liabilities subject to compromise mapping reconciliation schedule created by B. Westman (Debtors) as of 6/1/12 that classifies all of the Debtors liabilities as either a liability subject to compromise or not a liability subject to compromise. |
| 5 | 6/1/2012 | Lyman, Scott | 0.9 | Participate in call with N. Bulson (Debtors) to update individual ResCap post-petition accounting workstreams. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/1/2012 | Lyman, Scott | 1.3 | Review the liabilities subject to compromise mapping reconciliation schedule created by B. Westman (Debtors) as of 6/1/12 that classifies all of the Debtors liabilities as either a liability subject to compromise or not a liability subject to compromise. |
| 5 | 6/1/2012 | Milazzo, Anthony | 0.5 | Review research re: bond amortization accounting query. |
| 5 | 6/1/2012 | Rees, Thomas | 1.5 | Perform research re: accounting for discounts on bonds. |
| 5 | 6/4/2012 | Bernstein, Matthew | 1.0 | Participate in call with B. Westman (Debtors) to determine if the Debtors GSAP related liabilities should be classified as a liability subject to compromise. |
| 5 | 6/4/2012 | Feely, Sean | 0.7 | Review the liabilities subject to compromise mapping reconciliation schedule created by B. Westman (Debtors) as of 6/4/12 that classifies all of the Debtors liabilities as either a liability subject to compromise or not a liability subject to compromise. |
| 5 | 6/4/2012 | Grossman, Terrence | 0.3 | Provide comments to B. Westman (Debtors) on the liabilities subject to compromise mapping reconciliation schedule as of 6/4/12. |
| 5 | 6/4/2012 | Gutzeit, Gina | 0.4 | Participate in call with J. Horner (Debtors) to discuss protocol and requirements for professional fees and related estimates. |
| 5 | 6/4/2012 | Gutzeit, Gina | 0.4 | Review and provide comments to Debtors regarding categorization of pre-petition liabilities and post-petition accounts payable. |
| 5 | 6/4/2012 | Lyman, Scott | 0.9 | Participate in call with B. Westman (Debtors) and M. Bernstein (FTI) to determine if the Debtors GSAP related liabilities should be classified as a liability subject to compromise. |
| 5 | 6/4/2012 | Lyman, Scott | 1.1 | Participate in call with B. Westman (Debtors) and L. Corrigan (Debtors) to determine if the Debtors accounts payable affiliate liabilities should be classified as a liability subject to compromise. |
| 5 | 6/4/2012 | Lyman, Scott | 0.8 | Participate in call with B. Westman (Debtors) to discuss the accounting methodology of RSU accruals post-petition. |
| 5 | 6/4/2012 | Lyman, Scott | 1.2 | Provide comments to B. Westman (Debtors) on the liabilities subject to compromise mapping reconciliation schedule as of 6/4/12. |
| 5 | 6/4/2012 | Lyman, Scott | 1.4 | Draft the liabilities subject to compromise matrix to be used by Debtor employees that will assist in accounting practices post-petition. |
| 5 | 6/4/2012 | Milazzo, Anthony | 0.8 | Perform research re: DIP financing fee query. |
| 5 | 6/4/2012 | Raines, Patrick | 0.7 | Participate in call with B. Westman (Debtors) C. Dondzila (Debtors) to determine if the Debtors intercompany liabilities should be classified as a liability subject to compromise. |
| 5 | 6/5/2012 | Bernstein, Matthew | 0.9 | Participate in call with B. Westman (Debtors) C. Dondzila (Debtors) to determine if the Debtors intercompany liabilities should be classified as a liability subject to compromise. |
| 5 | 6/5/2012 | Grossman, Terrence | 0.6 | Participate in call with B. Westman (Debtors) C. Dondzila (Debtors) to determine if the Debtors intercompany liabilities should be classified as a liability subject to compromise (partial). |
| 5 | 6/5/2012 | Grossman, Terrence | 0.5 | Review the liabilities subject to compromise mapping reconciliation schedule created by B. Westman (Debtors) as of 6/5/12 that classifies all of the Debtors liabilities as either a liability subject to compromise or not a liability subject to compromise. |
| 5 | 6/5/2012 | Lyman, Scott | 0.8 | Participate in call with B. Westman (Debtors) C. Dondzila (Debtors) to determine if the Debtors intercompany liabilities should be classified as a liability subject to compromise. |
| 5 | 6/5/2012 | Lyman, Scott | 0.9 | Participate in call with B. Westman (Debtors) and C. Dondzila (Debtors) to determine if the Debtors short-term other secured borrowing liabilities should be classified as a liability subject to compromise. |
| 5 | 6/5/2012 | Lyman, Scott | 1.2 | Revise the liabilities subject to compromise matrix to be used by Debtor employees relating to accounting practices post-petition. |
| 5 | 6/5/2012 | Lyman, Scott | 0.7 | Update the liabilities subject to compromise open items based upon Westman (Debtors) comments. |
| 5 | 6/6/2012 | Grossman, Terrence | 0.8 | Participate in accounting cut off meeting with N. Bulson (Debtor) , T. Orosz (AFI), J. Pazilla (Debtor), B. Westman (Debtor), M. McGarvey (Debtor), and Cathy Dondzila (Debtor) re: closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 6/6/2012 | Grossman, Terrence | 0.4 | Provide comments to B. Westman (Debtors) on the liabilities subject to compromise mapping reconciliation schedule as of 6/6/12. |
| 5 | 6/6/2012 | Grossman, Terrence | 0.4 | Review chart of accounts and the categorization of subject to compromise. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/6/2012 | Grossman, Terrence | 0.3 | Participate in discussion with B. Westman (Debtor) re: income statement off-set for re-valuation of liabilities subject to compromise. |
| 5 | 6/6/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on updated work plan prepared by N. Bulson (Debtors) for sub period accounting close and reporting requirements. |
| 5 | 6/6/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with C. Dondzila (Debtors) re: accounting for revaluation of assets and other estimates in Chapter 11. |
| 5 | 6/6/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with AIRA executive to confirm accounting treatment of reorganization items. |
| 5 | 6/6/2012 | Gutzeit, Gina | 0.5 | Participate in call with C. Dondzila (Debtors) and B. Westman (Debtors) to discuss accounting treatment of changes in estimates and reorganization items. |
| 5 | 6/6/2012 | Gutzeit, Gina | 0.2 | Review correspondence re: accounting issues, work plan, next steps and MOR. |
| 5 | 6/6/2012 | Lyman, Scott | 1.3 | Participate in call with N. Bulson (Debtors) to update individual ResCap post-petition accounting workstreams. |
| 5 | 6/7/2012 | Bernstein, Matthew | 1.0 | Participate in call with B. Westman (Debtors) to discuss how the Debtors liabilities subject to compromise accounting entries will be posted after the filing date. |
| 5 | 6/7/2012 | Feely, Sean | 1.0 | Participate in call with B. Westman (Debtors) to discuss how the Debtors liabilities subject to compromise accounting entries will be posted after the filing date. |
| 5 | 6/7/2012 | Grossman, Terrence | 0.4 | Participate in discussion with B. Westman (Debtor) re: review impact on accounting of liabilities subject to compromise on the income statement. |
| 5 | 6/7/2012 | Grossman, Terrence | 0.6 | Review the Debtors presentation of its accounting procedures for liabilities subject to compromise. |
| 5 | 6/7/2012 | Grossman, Terrence | 0.4 | Provide comments to B. Westman (Debtors) on the Debtors liabilities subject to compromise presentation. |
| 5 | 6/7/2012 | Grossman, Terrence | 0.3 | Participate in meeting with B. Westman (Debtors) re: pre-petition escheatment's. |
| 5 | 6/7/2012 | Grossman, Terrence | 1.1 | Participate in discussion with B. Westman (Debtor), J. Pazzila (Debtor), N. Bulson (Debtor), and B. Frank (Debtor) to discuss the accounting month-end closing process. |
| 5 | 6/7/2012 | Gutzeit, Gina | 0.3 | Review estimated calculation of professionals fees for May accounting accrual. |
| 5 | 6/7/2012 | Lyman, Scott | 0.6 | Participate in meeting with B. Westman (Debtors) to discuss the liabilities subject to compromise matrix to be used by the Debtors accounting employees. |
| 5 | 6/7/2012 | Lyman, Scott | 1.0 | Participate in call with B. Westman (Debtors) to discuss how the Debtors liabilities subject to compromise accounting entries will be posted after the filing date. |
| 5 | 6/7/2012 | Raines, Patrick | 0.7 | Participate in call with B. Westman (Debtors) to discuss how the Debtors liabilities subject to compromise accounting entries will be posted after the filing date. |
| 5 | 6/8/2012 | Feely, Sean | 1.3 | Participate in call with N. Bulson (Debtors) to update individual ResCap post-petition accounting workstreams. |
| 5 | 6/8/2012 | Grossman, Terrence | 0.9 | Participate in meeting with J. Kornfeld (AFI), B. Westman (Debtor), M. McGarvey (Debtor), and C. Dondzila (Debtor) re: closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 6/8/2012 | Grossman, Terrence | 0.3 | Provide guidance to M. Mercure (Debtors) for accounting of revouchered outstanding checks. |
| 5 | 6/8/2012 | Gutzeit, Gina | 0.4 | Review materials prepared by N. Bulson (Debtors) and requirements for each workstream within accounting and IT. |
| 5 | 6/8/2012 | Lyman, Scott | 1.1 | Participate in call with N. Bulson (Debtors) to update individual ResCap post-petition accounting workstreams. |
| 5 | 6/11/2012 | Bernstein, Matthew | 0.6 | Participate in call with J. Kornfeld (Debtors), B. Westman (Debtors) T. Oroosz (Debtors), B. Hahn (Debtors) to discuss the accounts payable process for liabilities subject to compromise accounts and process to re-class entries. |
| 5 | 6/11/2012 | Grossman, Terrence | 0.6 | Participate in discussion with J. Kornfeld (AFI), T. Orosz (AFI), and B. Westman (Debtor) re: review A/P LTSC G/L accounts and provide guidance on 5/13 and month end accounting of accrual of A/P liabilities subject to compromise. |
| 5 | 6/11/2012 | Gutzeit, Gina | 0.9 | Research and prepare summary on technical accounting issues related to SOP 90-7. |
| 5 | 6/11/2012 | Lyman, Scott | 0.8 | Participate in call with J. Kornfeld (Debtors), B. Westman (Debtors) T. Oroosz (Debtors), B. Hahn (Debtors) to discuss the accounts payable process for liabilities subject to compromise accounts and process to re-class entries. |
| 5 | 6/12/2012 | Grossman, Terrence | 0.3 | Participate in call with L. Corrigan (Debtor) to review accounting status of MI rescinds. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/13/2012 | Grossman, Terrence | 0.5 | Participate in meeting with J. Kornfeld (AFI), N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), and C. Dondzila (Debtor) re: closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 6/13/2012 | Grossman, Terrence | 1.1 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), M. McGarvey (Debtors), J. Santangelo (Debtors), and C. Dietrich (Debtors) to discuss the updated intercompany balances matrix, and review if any changes to the accounting procedures might be required post-petition. |
| 5 | 6/13/2012 | Gutzeit, Gina | 1.1 | Participate in conference call with Debtors finance team to discuss open issues for preparation of cut-off financial statements and May stub period. |
| 5 | 6/13/2012 | Gutzeit, Gina | 0.2 | Review notes from N. Bulson (Debtors) re: financial statement. |
| 5 | 6/13/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with C. Dondzila (Debtors) re: accounting requirements. |
| 5 | 6/13/2012 | Lyman, Scott | 1.2 | Participate in call with M. Wright (Debtors), P. Caballero (Debtors), C. Pikulinski (Debtors), P. Muriungi (Debtors), and L. Correa (Debtors) to discuss the accounting methodology/disbursements for the modification incentive program post-petition. |
| 5 | 6/13/2012 | Lyman, Scott | 1.1 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), M. McGarvey (Debtors), J. Santangelo (Debtors), and C. Dietrich (Debtors) to discuss the updated intercompany balances matrix, and review if any changes to the accounting procedures might be required post-petition. |
| 5 | 6/13/2012 | Raines, Patrick | 1.1 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), M. McGarvey (Debtors), J. Santangelo (Debtors), and C. Dietrich (Debtors) to discuss the updated intercompany balances matrix, and review if any changes to the accounting procedures might be required post-petition. |
| 5 | 6/14/2012 | Grossman, Terrence | 0.5 | Participate in conference call with C. Dondzila (Debtor) and L. Corrigan (Debtor) to conduct a review of accrued expense accounts. |
| 5 | 6/14/2012 | Grossman, Terrence | 0.2 | Provide comments to L. Corrigan (Debtor) re: accounting of MI remittances. |
| 5 | 6/14/2012 | Gutzeit, Gina | 0.3 | Review estimated calculation of professionals fees to date for accounting accrual. |
| 5 | 6/14/2012 | Lyman, Scott | 1.1 | Participate in call with J. Horner (Debtors), L. Grasso-Moon (Debtors), and J. Demro (Debtors) to discuss on the accounting methodology for taxes post-petition. |
| 5 | 6/15/2012 | Bernstein, Matthew | 0.5 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors RSU bonus accrual should be classified as a liability subject to compromise. |
| 5 | 6/15/2012 | Grossman, Terrence | 0.5 | Participate on a call with J. Kornfeld (AFI), T. Orosz (AFI), and M. Kasinic (AFI) re: procedures for pre-petition escheat obligations. |
| 5 | 6/15/2012 | Grossman, Terrence | 0.5 | Participate in accounting cut off meeting with J. Kornfeld (AFI) ,N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), and C. Dondzila (Debtor) re: closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 6/15/2012 | Grossman, Terrence | 0.7 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors RSU bonus accrual should be classified as a liability subject to compromise. |
| 5 | 6/15/2012 | Gutzeit, Gina | 0.4 | Review and provide feedback to comptrollers technical requirements for liabilities subject to compromise. |
| 5 | 6/15/2012 | Gutzeit, Gina | 0.3 | Review updated accounting work plan and prepare for conference call with finance team. |
| 5 | 6/15/2012 | Gutzeit, Gina | 0.8 | Participate in conference call with Debtors finance team responsible for preparing financial statements, MOR, SOFA and SOAL. |
| 5 | 6/15/2012 | Lyman, Scott | 0.5 | Participate in call with B. Westman (Debtors) L. Corrigan (Debtors), C. Dondzila (Debtors) to determine if the Debtors RSU bonus accrual should be classified as a liability subject to compromise. |
| 5 | 6/20/2012 | Grossman, Terrence | 0.5 | Participate in accounting cut off meeting with J. Kornfeld (AFI) ,N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), C. Dondzila (Debtor) to discuss closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 6/20/2012 | Gutzeit, Gina | 0.2 | Prepare for call with N. Bulson (Debtors) and accounting team working on accounting cut-off, liabilities subject to compromise, monthly financial statements and requirements for SOAL. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/20/2012 | Gutzeit, Gina | 0.4 | Participate in conference call (partial) with N. Bulson (Debtors) and accounting team working on accounting cut-off, liabilities subject to compromise, monthly financial statements and requirements for SOAL. |
| 5 | 6/21/2012 | Gutzeit, Gina | 0.3 | Participate in call with C. Dondzila (Debtors) to discuss treatment of liabilities subject to compromise and other US GAAP requirements for Debtors. |
| 5 | 6/22/2012 | Grossman, Terrence | 0.5 | Participate in accounting cut off meeting with J. Kornfeld (AFI) ,N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), and C. Dondzila (Debtor) to discuss closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 6/26/2012 | Gutzeit, Gina | 0.5 | Review updates to accounting work plans and Court deadlines. |
| 5 | 6/28/2012 | Gutzeit, Gina | 0.5 | Review and respond to questions regarding technical accounting questions for treatment of potential asset sales. |
| 5 | 6/28/2012 | Milazzo, Anthony | 0.8 | Review update re: assets held for sale accounting questions. |
| **5 Total** | | | **230.1** | |
| 6 | 5/15/2012 | Nolan, William J. | 0.2 | Review relationship check for affidavit. |
| 6 | 5/16/2012 | Meerovich, Tatyana | 1.7 | Prepare budget for FTI workstreams and related fees in preparation for retention negotiations. |
| 6 | 5/17/2012 | Hellmund-Mora, Marili | 1.2 | Review supplemental relationship check for the retention affidavit. |
| 6 | 5/17/2012 | Meerovich, Tatyana | 1.2 | Prepare revised budget for FTI workstreams and related fees. |
| 6 | 5/17/2012 | Nolan, William J. | 0.5 | Review and comment on budget estimates for post-petition workstreams in preparation for a fee proposal. |
| 6 | 5/18/2012 | Hellmund-Mora, Marili | 0.5 | Update Exhibits A and B for the retention affidavit. |
| 6 | 5/18/2012 | Hellmund-Mora, Marili | 1.1 | Attend to retention matters re: supplemental relationship check for the retention affidavit. |
| 6 | 5/18/2012 | Nolan, William J. | 0.6 | Prepare retention application and affidavit . |
| 6 | 5/18/2012 | Nolan, William J. | 0.7 | Review and comment on proposed fee structure for retention. |
| 6 | 5/21/2012 | Meerovich, Tatyana | 2.3 | Prepare budget of projected FTI professional fees in support of fee negotiaiton. |
| 6 | 5/21/2012 | Nolan, William J. | 0.5 | Review updates to the retention papers. |
| 6 | 5/21/2012 | Nolan, William J. | 0.6 | Incorporate updates to the retention documents. |
| 6 | 5/22/2012 | Meerovich, Tatyana | 1.1 | Review and comment on post-petition professional fee budget. |
| 6 | 5/22/2012 | Nolan, William J. | 0.5 | Review and update budget in preparation of discussion of fee proposals. |
| 6 | 5/23/2012 | Hellmund-Mora, Marili | 1.0 | Review retention affidavit. |
| 6 | 5/23/2012 | McDonald, Brian | 2.1 | Review prior engagement pricing structures in order provide examples of similar pricing in comparable engagements. |
| 6 | 5/23/2012 | McDonald, Brian | 1.5 | Continue to prepare comps for success fees and fixed hourly fees for comparable bankruptcy filings. |
| 6 | 5/23/2012 | McDonald, Brian | 1.2 | Prepare support documentation of historical fee applications to support pricing comp analysis. |
| 6 | 5/23/2012 | Nolan, William J. | 0.5 | Review fee proposal presentation. |
| 6 | 5/23/2012 | Nolan, William J. | 1.0 | Review first draft of fee proposal presentation. |
| 6 | 5/23/2012 | Nolan, William J. | 0.9 | Review parties to be examined for relationship check. |
| 6 | 5/23/2012 | Nolan, William J. | 1.0 | Review and edit retention application and affidavit. |
| 6 | 5/24/2012 | Bernstein, Matthew | 2.9 | Incorporate updates to retention and affidavit. |
| 6 | 5/24/2012 | Gutzeit, Gina | 0.3 | Review and edit draft retention application and related estimate of fees. |
| 6 | 5/24/2012 | McDonald, Brian | 1.4 | Incorporate updates to the pricing comparables analysis in support of retention. |
| 6 | 5/24/2012 | McDonald, Brian | 0.5 | Update pricing analysis deck to include monthly fees in summary schedules. |
| 6 | 5/24/2012 | McDonald, Brian | 1.0 | Review MF Global retention for pricing comps and examples. |
| 6 | 5/24/2012 | McDonald, Brian | 1.2 | Review and incorporate updates to pricing comps analysis. |
| 6 | 5/24/2012 | Meerovich, Tatyana | 0.7 | Attend to matters related to FTI retention application. |
| 6 | 5/24/2012 | Nolan, William J. | 1.1 | Review and edit retention papers. |
| 6 | 5/24/2012 | Nolan, William J. | 0.7 | Update retention application and affidavit re: disclosure items. |
| 6 | 5/24/2012 | Nolan, William J. | 0.8 | Review budget and pricing proposal for retention. |
| 6 | 5/25/2012 | Bernstein, Matthew | 2.8 | Update retention application and affidavit. |
| 6 | 5/25/2012 | Bernstein, Matthew | 1.4 | Incorporate updates to the retention application and affidavit. |
| 6 | 5/25/2012 | McDonald, Brian | 2.1 | Update pricing presentation per comments from professionals. |
| 6 | 5/25/2012 | Meerovich, Tatyana | 1.3 | Review FTI retention affidavit and application. |
| 6 | 5/25/2012 | Nolan, William J. | 0.9 | Review and revise the retention documents. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 5/25/2012 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) regarding retention documents. |
| 6 | 5/25/2012 | Star, Samuel | 1.5 | Review retention papers. |
| 6 | 5/25/2012 | Star, Samuel | 0.7 | Review draft of retention affidavit. |
| 6 | 5/25/2012 | Swetz, Michael | 1.3 | Review draft FTI ResCap retention documents. |
| 6 | 5/25/2012 | Swetz, Michael | 1.4 | Update ResCap retention documents. |
| 6 | 5/29/2012 | Bernstein, Matthew | 2.3 | Perform analysis of billing and retainer for retention application. |
| 6 | 5/29/2012 | Grossman, Terrence | 0.5 | Review and comment on FTI pricing proposal for retention. |
| 6 | 5/29/2012 | Hellmund-Mora, Marili | 1.1 | Review and assess relationship in connection with the retention affidavit. |
| 6 | 5/29/2012 | McDonald, Brian | 0.1 | Incorporate updates to the budget and fee proposal in support of retention negotiations. |
| 6 | 5/29/2012 | McDonald, Brian | 1.3 | Update pricing proposal deck including staffing requirements by position and reflecting changes to compliance forecast. |
| 6 | 5/29/2012 | Nolan, William J. | 1.1 | Prepare retention application and affidavit. |
| 6 | 5/29/2012 | Nolan, William J. | 0.1 | Review document re: time administration and retention matters. |
| 6 | 5/29/2012 | Nolan, William J. | 0.8 | Review and edit the pricing proposal for FTI's retention. |
| 6 | 5/30/2012 | Bernstein, Matthew | 2.2 | Incorporate updates to retention application and analysis of retainer. |
| 6 | 5/30/2012 | Gutzeit, Gina | 0.3 | Review draft retention application. |
| 6 | 5/30/2012 | Hellmund-Mora, Marili | 0.5 | Attend to retention matters re: affidavit. |
| 6 | 5/30/2012 | McDonald, Brian | 2.9 | Review support documentation related to the connection check for the retention affidavit. |
| 6 | 5/30/2012 | McDonald, Brian | 3.5 | Continue to review conflict check support documents for the retention affidavit. |
| 6 | 5/30/2012 | McDonald, Brian | 2.8 | Continue to review conflict check support documents for the retention affidavit. |
| 6 | 5/30/2012 | McDonald, Brian | 0.8 | Review support documentation related to the connection check for retention affidavit. |
| 6 | 5/30/2012 | Nolan, William J. | 1.0 | Participate in call with L. Marinuzzi (MoFo) to review the Retention Application. |
| 6 | 5/30/2012 | Nolan, William J. | 1.1 | Revise and update pricing proposal for FTI retention and forward to L. Nashelsky (MoFo). |
| 6 | 5/31/2012 | McDonald, Brian | 1.1 | Perform further research on and follow up on relationship check issues. |
| 6 | 5/31/2012 | McDonald, Brian | 3.2 | Continue to review connection check documents. |
| 6 | 5/31/2012 | McDonald, Brian | 3.3 | Continue to review connection check documents. |
| 6 | 5/31/2012 | McDonald, Brian | 3.4 | Continue to review connection check documents. |
| 6 | 5/31/2012 | McDonald, Brian | 0.2 | Incorporate updates into FTI budget and proposal presentation for retention. |
| 6 | 5/31/2012 | Nolan, William J. | 0.6 | Review update regarding the noticing of parties. |
| 6 | 5/31/2012 | Park, Ji Yon | 1.3 | Review list of parties and FTI's past engagements for appropriate court disclosure in retention application. |
| 6 | 5/31/2012 | Renzi, Mark A | 0.4 | Review UCC information requests re: employee wage motion and related items. |
| 6 | 5/31/2012 | Renzi, Mark A | 0.7 | Review utilities motion and calculation. |
| 6 | 6/1/2012 | Grossman, Terrence | 0.3 | Participate in call with L. Marinuzzi (MoFo) to review and provide guidance on support required for the final tax hearing. |
| 6 | 6/1/2012 | Grossman, Terrence | 0.5 | Participate in conference call with J. Wishnew (MoFo) and D. McFadden (Debtors) and Debtors legal staff to review outstanding items related to initial OCP, retained professional list and set timelines. |
| 6 | 6/1/2012 | McDonald, Brian | 1.0 | Prepare summary of questions and comments from conflict check. |
| 6 | 6/1/2012 | Nolan, William J. | 0.5 | Review correspondence regarding noticing obligations. |
| 6 | 6/1/2012 | Park, Ji Yon | 2.3 | Review interested parties for any connection for court disclosure. |
| 6 | 6/4/2012 | Mathur, Yash | 2.1 | Create summary of notes related to the Affidavit of James Whitlinger (ResCap CFO). |
| 6 | 6/4/2012 | Mathur, Yash | 2.7 | Continue to create summary of notes related to the Affidavit of James Whitlinger (ResCap CFO). |
| 6 | 6/4/2012 | McDonald, Brian | 0.3 | Follow-up on open items related to FTI connection check for the retention affidavit. |
| 6 | 6/4/2012 | McDonald, Brian | 0.6 | Incorporate updates to the FTI budget analysis. |
| 6 | 6/4/2012 | Nolan, William J. | 0.5 | Review Debtors request for a budget in support of retention discussions. |
| 6 | 6/4/2012 | Nolan, William J. | 0.5 | Review revisions to the FTI budget. |
| 6 | 6/4/2012 | Nolan, William J. | 0.3 | Review retention fee structure. |
| 6 | 6/5/2012 | Eisenband, Michael | 1.0 | Review and comment of FTI monthly budget in support of fee proposal for retention. |
| 6 | 6/5/2012 | Hellmund-Mora, Marili | 0.5 | Review retention application and affidavit. |
| 6 | 6/5/2012 | Mathur, Yash | 2.2 | Research supporting final fee documentation from other comparable bankruptcies to create a final fee comparable analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 6/5/2012 | Mathur, Yash | 3.1 | Continue to research supporting interim and monthly fees documentation from comparable transactions to create a total fee comparable analysis. |
| 6 | 6/5/2012 | Mathur, Yash | 0.8 | Prepare worksheet of expected fees for the Debtors versus other major bankruptcies in support of FTI's retention proposal. |
| 6 | 6/5/2012 | Mathur, Yash | 2.3 | Continue to prepare worksheet of expected fees for the Debtors versus other major bankruptcies in support of FTI's retention proposal. |
| 6 | 6/5/2012 | Mathur, Yash | 1.6 | Continue to prepare worksheet of expected fees for the Debtors versus other major bankruptcies in support of FTI's retention proposal. |
| 6 | 6/5/2012 | McDonald, Brian | 0.3 | Provide support for actual success fees paid in select bankruptcy cases. |
| 6 | 6/5/2012 | McDonald, Brian | 0.5 | Review historical run-rates of select bankruptcy engagements. |
| 6 | 6/5/2012 | McDonald, Brian | 0.7 | Review FTI Retention Application Exhibits and make updates based on review of parties in interest. |
| 6 | 6/5/2012 | Nolan, William J. | 0.8 | Develop ResCap time accounting format for retention. |
| 6 | 6/5/2012 | Nolan, William J. | 0.3 | Review JSB language regarding plan support agreement. |
| 6 | 6/5/2012 | Nolan, William J. | 0.8 | Review draft motion to be filed at next Court hearing. |
| 6 | 6/5/2012 | Nolan, William J. | 0.5 | Review updates regarding retention matters. |
| 6 | 6/5/2012 | Nolan, William J. | 0.5 | Review analysis of fee proposal for retention. |
| 6 | 6/6/2012 | McDonald, Brian | 0.8 | Review updates to parties in interest list provided by MoFo and prepare high-level reconciliation of changes. |
| 6 | 6/6/2012 | McDonald, Brian | 1.7 | Update engagement pricing proposal based on comments from ResCap personnel. |
| 6 | 6/6/2012 | Nolan, William J. | 1.5 | Participate in meeting with J. Whitlinger (Debtors) and P. Fleming (Debtors) regarding pricing proposal for retention. |
| 6 | 6/6/2012 | Nolan, William J. | 1.0 | Prepare pricing and budget for retention. |
| 6 | 6/6/2012 | Nolan, William J. | 0.5 | Prepare ResCap pricing proposal. |
| 6 | 6/6/2012 | Nolan, William J. | 1.0 | Prepare affidavit and retention application. |
| 6 | 6/7/2012 | Mathur, Yash | 1.6 | Reconcile payment invoices and statements to wire transfers from Debtor's for the 90 day period prior to petition filing for FTI's retention application. |
| 6 | 6/7/2012 | Mathur, Yash | 1.4 | Continue to reconcile payment invoices and statements to wire transfers from Debtor's for the 90 day period prior to petition filing for FTI's retention application. |
| 6 | 6/7/2012 | Mathur, Yash | 2.1 | Reconcile total fees paid by Debtors to FTI 90 days prior to petition filing with retainer fees and fees written off. |
| 6 | 6/7/2012 | McDonald, Brian | 2.4 | Update FTI retention affidavit and follow up on questions re: parties in interest and parties for disclosure. |
| 6 | 6/7/2012 | McDonald, Brian | 0.3 | Update parties in interest list to be incorporated into the FTI affidavit. |
| 6 | 6/7/2012 | McDonald, Brian | 0.4 | Review pre-petition billings and other retention related items. |
| 6 | 6/7/2012 | McDonald, Brian | 0.4 | Participate on call with P. Fleming (Debtors) to discuss FTI pricing proposal and walk through forecasted workstreams and budget. |
| 6 | 6/7/2012 | Nolan, William J. | 0.5 | Research case precedents on fee pricing. |
| 6 | 6/7/2012 | Nolan, William J. | 1.5 | Update retention application and affidavit. |
| 6 | 6/8/2012 | Budd, Eliza | 4.5 | Prepare list of filings and support documentation. |
| 6 | 6/8/2012 | Renzi, Mark A | 0.5 | Review supporting analyses for servicing motion. |
| 6 | 6/9/2012 | Nolan, William J. | 0.7 | Review and comment on the Supplemental Servicing Motion. |
| 6 | 6/9/2012 | Nolan, William J. | 0.7 | Continue to review and comment on the Supplemental Servicing Motion . |
| 6 | 6/11/2012 | Grossman, Terrence | 0.2 | Review and provide guidance concerning modifications to Tax hearing analysis. |
| 6 | 6/11/2012 | Grossman, Terrence | 0.5 | Review support documentation for the updated employee wage motion. |
| 6 | 6/11/2012 | Grossman, Terrence | 0.3 | Review cap request from E. Richards (MoFo) for critical vendors, provide guidance and recommendations to the Debtors. |
| 6 | 6/11/2012 | Meerovich, Tatyana | 1.7 | Prepare the W. Nolan Declaration. |
| 6 | 6/11/2012 | Meerovich, Tatyana | 2.7 | Review supporting information for the Nolan Declaration. |
| 6 | 6/11/2012 | Meerovich, Tatyana | 2.6 | Review and edit analysis in support of the Nolan Declaration. |
| 6 | 6/11/2012 | Meerovich, Tatyana | 2.4 | Continue to work on Nolan Declaration. |
| 6 | 6/12/2012 | Grossman, Terrence | 0.3 | Attend meeting with E. Ferguson (Debtor) to review and advise on potential analysis for Critical Vendor Cap Changes. |
| 6 | 6/12/2012 | McDonald, Brian | 0.3 | Review items re: prepetition billing for FTI retention documents. |
| 6 | 6/13/2012 | Mathur, Yash | 1.6 | Continue to prepare reconciliation of pre-petition professional fee bills. |
| 6 | 6/13/2012 | Mathur, Yash | 2.6 | Continue to perform reconciliation of pre-petition professional fee bills. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 6/13/2012 | McDonald, Brian | 0.8 | Update FTI fees forecast and incorporate updates to billing structure presentation. |
| 6 | 6/13/2012 | Park, Ji Yon | 0.3 | Review status of finalizing support materials for W. Nolan Declaration. |
| 6 | 6/14/2012 | McDonald, Brian | 0.5 | Develop summary of monthly fixed fees over the first 8-9 months of comparable bankruptcy engagements. |
| 6 | 6/14/2012 | Nolan, William J. | 0.6 | Review J. Whitlinger (Debtors) supplemental affidavit. |
| 6 | 6/15/2012 | McDonald, Brian | 0.2 | Review support documentation for FTI  pricing proposal. |
| 6 | 6/15/2012 | McDonald, Brian | 0.3 | Update pricing deck to include new amounts supporting monthly fixed fee billings. |
| 6 | 6/15/2012 | Nolan, William J. | 0.8 | Review information on stock based compensation and supplemental declaration. |
| 6 | 6/17/2012 | Meerovich, Tatyana | 0.8 | Respond to inquiries regarding information to be included in draft originations order. |
| 6 | 6/17/2012 | Meerovich, Tatyana | 0.6 | Review information regarding FNMA/FHLMC buy backs in connection to the draft originations order. |
| 6 | 6/19/2012 | McDonald, Brian | 0.5 | Review changes to orders as part of the June 19th Court hearings. |
| 6 | 6/19/2012 | McDonald, Brian | 0.1 | Update pricing deck for increased fees for Examiner due diligence. |
| 6 | 6/19/2012 | McDonald, Brian | 0.5 | Incorporate updates into the pricing deck in support of FTI's retention. |
| 6 | 6/19/2012 | Meerovich, Tatyana | 1.1 | Prepare reconciliation of FTI pre-petition billing for Nolan Affidavit. |
| 6 | 6/19/2012 | Nolan, William J. | 0.8 | Participate in call with L. Nashelsky (MoFo), K. Chopra (CV), T. Marano (Debtors) to discuss the Ally Subservicing Agreement. |
| 6 | 6/19/2012 | Nolan, William J. | 1.0 | Review the support documentation for the origination motion. |
| 6 | 6/19/2012 | Nolan, William J. | 0.4 | Participate in call with K. Chopra (CV) to discuss work on servicing issues. |
| 6 | 6/19/2012 | Nolan, William J. | 0.3 | Correspond with MoFo regarding the DOJ Settlement. |
| 6 | 6/19/2012 | Nolan, William J. | 0.8 | Review and comment on the servicing and origination motions. |
| 6 | 6/19/2012 | Nolan, William J. | 0.4 | Review updates to the retention application and affidavit. |
| 6 | 6/19/2012 | Nolan, William J. | 0.4 | Participate in call with L. Nashelsky (MoFo) to discuss outcome of June 19th hearing. |
| 6 | 6/20/2012 | Bernstein, Matthew | 1.3 | Finalize schedule of invoices/wires for professional retention application. |
| 6 | 6/20/2012 | Eisenband, Michael | 1.0 | Perform analysis of budget to determine fee structure in support of retention. |
| 6 | 6/20/2012 | Gutzeit, Gina | 0.3 | Review and provide comments to draft affidavit and application of FTI. |
| 6 | 6/20/2012 | McDonald, Brian | 0.4 | Follow up regarding retention issues. |
| 6 | 6/20/2012 | McDonald, Brian | 1.8 | Review FTI retention documents, focusing in parties in interest list and connections to be disclosed in the affidavit. |
| 6 | 6/20/2012 | Nolan, William J. | 0.3 | Participate in call with P. Fleming (Debtors) to discuss retention and fee proposal. |
| 6 | 6/20/2012 | Nolan, William J. | 0.5 | Review updates regarding disclosure for the retention affidavit. |
| 6 | 6/20/2012 | Nolan, William J. | 0.6 | Review update regarding equity or debt interest ownership declaration for the affidavit. |
| 6 | 6/20/2012 | Nolan, William J. | 0.7 | Review update regarding disclosures for the retention affidavit. |
| 6 | 6/20/2012 | Nolan, William J. | 0.3 | Review correspondence regarding wording in the retention application as to bonus or fee enhancement. |
| 6 | 6/20/2012 | Nolan, William J. | 0.4 | Prepare billing proposal. |
| 6 | 6/20/2012 | Nolan, William J. | 2.5 | Review and update retention application and affidavit. |
| 6 | 6/20/2012 | Nolan, William J. | 0.5 | Obtain billing data to complete the Retention Affidavit . |
| 6 | 6/20/2012 | Star, Samuel | 0.6 | Review analysis of comparable fee structures for retention application. |
| 6 | 6/21/2012 | Nolan, William J. | 2.0 | Revised retention application and affidavit for comments from MoFo. |
| 6 | 6/21/2012 | Nolan, William J. | 0.5 | Participate in call with P. Fleming (Debtors) regarding fee structure. |
| 6 | 6/21/2012 | Renzi, Mark A | 1.4 | Review latest subservicing presentation. |
| 6 | 6/21/2012 | Star, Samuel | 0.8 | Review and comment on updated retention documents. |
| 6 | 6/22/2012 | Eisenband, Michael | 0.8 | Participate in call with Counsel re: Retention. |
| 6 | 6/22/2012 | Eisenband, Michael | 0.6 | Perform analysis of budget to determine fee structure in support of retention. |
| 6 | 6/22/2012 | McDonald, Brian | 0.5 | Review and update list of parties in interest for affidavit. |
| 6 | 6/22/2012 | McDonald, Brian | 2.3 | Review connection check results for affidavit. |
| 6 | 6/22/2012 | Nolan, William J. | 0.8 | Review update re: new relationships from Counsel. |
| 6 | 6/23/2012 | McDonald, Brian | 0.5 | Update retention documents and parties in interest for disclosure. |
| 6 | 6/23/2012 | Nolan, William J. | 0.5 | Review updates to the retention papers re: engagement letter. |
| 6 | 6/24/2012 | Meerovich, Tatyana | 1.1 | Participate in conference call wit Debtors, CVP and MoFo regarding subservicing agreement. |
| 6 | 6/24/2012 | Nolan, William J. | 0.5 | Review revised origination motion. |
| 6 | 6/25/2012 | Hellmund-Mora, Marili | 1.9 | Review potential disclosures related to relationships in preparation of the affidavit. |
| 6 | 6/25/2012 | McDonald, Brian | 2.5 | Review and update supplemental conflict check for the affidavit. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 6/25/2012 | McDonald, Brian | 2.1 | Continue to work through additional parties in interest and address follow-up questions from W. Nolan (FTI) related to results of conflicts search. |
| 6 | 6/25/2012 | Nolan, William J. | 0.5 | Participate in call with L. Marinuzzi (MoFo) regarding comments of general counsel to our application and affidavit. |
| 6 | 6/25/2012 | Nolan, William J. | 0.3 | Review general counsel's comments on application and affidavit. |
| 6 | 6/26/2012 | Eisenband, Michael | 1.0 | Participate in call with Counsel re: retention. |
| 6 | 6/26/2012 | McDonald, Brian | 2.5 | Review relationships for potential disclosure in Nolan Retention Affidavit. |
| 6 | 6/26/2012 | McDonald, Brian | 0.3 | Review parties in interest for Court disclosure and related questions. |
| 6 | 6/26/2012 | McDonald, Brian | 0.5 | Review MoFo edits to Nolan Retention Affidavit and ensure results are consistent with connections check. |
| 6 | 6/26/2012 | McDonald, Brian | 1.8 | Review updates to the retention documents. |
| 6 | 6/26/2012 | McDonald, Brian | 3.1 | Conduct further review of follow-up questions re: retention application. |
| 6 | 6/26/2012 | Nolan, William J. | 0.5 | Prepare disclosure for retention application re: Alliance. |
| 6 | 6/26/2012 | Nolan, William J. | 0.8 | Review documentation on the Alliance engagement for Counsel to be shared with ResCap General Counsel. |
| 6 | 6/26/2012 | Nolan, William J. | 0.6 | Review information re: relationship with Ally for disclosure purposes. |
| 6 | 6/26/2012 | Nolan, William J. | 1.1 | Draft addendum to the engagement letter, discuss with FTI counsel and forward to Debtor's Counsel. |
| 6 | 6/26/2012 | Nolan, William J. | 0.6 | Participate in discussion with L. Marinuzzi (MoFo) re: wording as to completion fee. |
| 6 | 6/26/2012 | Nolan, William J. | 0.4 | Review correspondence regarding wording as to completion fee. |
| 6 | 6/26/2012 | Nolan, William J. | 1.5 | Update retention application and affidavit. |
| 6 | 6/26/2012 | Nolan, William J. | 0.3 | Review parties in interest for Court disclosure and related questions. |
| 6 | 6/26/2012 | Nolan, William J. | 0.6 | Update the retention application and affidavit. |
| 6 | 6/26/2012 | Nolan, William J. | 0.8 | Review conflict schedules for disclosure of relationships. |
| 6 | 6/26/2012 | Renzi, Mark A | 0.8 | Participate in call with MoFo and CVP to discuss sub servicing presentation. |
| 6 | 6/26/2012 | Renzi, Mark A | 1.2 | Review revised origination order. |
| 6 | 6/26/2012 | Renzi, Mark A | 0.4 | Correspond with J. Lewis (HL) regarding data requests for JSB related to originations motion. |
| 6 | 6/27/2012 | Hellmund-Mora, Marili | 1.6 | Review potential disclosures related to relationships in preparation of the affidavit. |
| 6 | 6/27/2012 | McDonald, Brian | 0.5 | Update and finalize retention documents. |
| 6 | 6/27/2012 | Nolan, William J. | 0.5 | Continue to work on the disclosures for the retention application. |
| 6 | 6/27/2012 | Nolan, William J. | 0.8 | Review and update revised engagement letter. |
| 6 | 6/27/2012 | Nolan, William J. | 0.7 | Incorporate revisions to the engagement letter and retention document. |
| 6 | 6/27/2012 | Nolan, William J. | 0.6 | Participate in meeting with J. Whitlinger (Debtors) to discuss and execute retention documents. |
| 6 | 6/27/2012 | Nolan, William J. | 0.9 | Participate in discussion with MoFo on finalizing the retention papers. |
| 6 | 6/27/2012 | Renzi, Mark A | 1.2 | Participate in discussion with MoFo re:  latest support for sub servicing motion. |
| 6 | 6/27/2012 | Star, Samuel | 0.5 | Review final rentention papers. |
| 6 | 6/28/2012 | Eisenband, Michael | 1.0 | Participate in call with Committee Counsel re: retention issues. |
| 6 | 6/28/2012 | Hellmund-Mora, Marili | 1.7 | Review potential disclosures related to relationships re: affidavit. |
| 6 | 6/28/2012 | Nolan, William J. | 0.4 | Review updates to the origination motion. |
| 6 | 6/29/2012 | Eisenband, Michael | 2.0 | Participate in call with Committee Counsel re: case issues. |
| 6 | 6/29/2012 | Hellmund-Mora, Marili | 2.3 | Review potential disclosures related to relationships in preparation of supplemental affidavit as required by retention. |
| 6 | 6/29/2012 | Nolan, William J. | 0.2 | Review correspondence re: discussions with the UCC regarding FTI retention. |
| **6 Total** | | | **224.8** | |
| 8 | 5/14/2012 | Star, Samuel | 0.4 | Review work plan re: KEIP/KERP. |
| 8 | 5/16/2012 | Greenspan, Ronald F | 0.5 | Participate in call with MoFo to discuss case key issues regarding KERP. |
| 8 | 5/16/2012 | Laber, Mark | 0.5 | Participate in call with MoFo regarding next steps for KEIP/KERP. |
| 8 | 5/17/2012 | Bernstein, Matthew | 0.4 | Review next steps of KEIP/KERP study. |
| 8 | 5/17/2012 | Bernstein, Matthew | 2.8 | Prepare support documentation re: KEIP/KERP market study. |
| 8 | 5/17/2012 | Bernstein, Matthew | 2.4 | Review Greenspan Affidavit; outline in a tracker all outstanding items. |
| 8 | 5/17/2012 | Bernstein, Matthew | 3.1 | Continue to compile support documentation re: KEIP market study. |
| 8 | 5/17/2012 | Bernstein, Matthew | 0.7 | Participate in call with MoFo to discuss Greenspan Affidavit. |
| 8 | 5/17/2012 | Gutzeit, Gina | 0.3 | Review KEIP/KERP update. |
| 8 | 5/17/2012 | Laber, Mark | 0.3 | Review and edit Greenspan affidavit support open items. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 5/17/2012 | Laber, Mark | 0.7 | Participate in call with MoFo regarding Greenspan affidavit, including next steps. |
| 8 | 5/17/2012 | Laber, Mark | 0.5 | Review applicable bankruptcy motions related to incentive programs. |
| 8 | 5/17/2012 | Laber, Mark | 0.6 | Review and discuss outline for Greenspan affidavit support. |
| 8 | 5/17/2012 | Laber, Mark | 0.2 | Review next steps regarding Greenspan affidavit. |
| 8 | 5/18/2012 | Laber, Mark | 0.3 | Review materials and communications with MoFo regarding Greenspan Affidavit. |
| 8 | 5/19/2012 | Laber, Mark | 2.1 | Update unsecured creditors committee presentation on the KEIP/KERP. |
| 8 | 5/20/2012 | Laber, Mark | 0.3 | Review materials provided by Debtors regarding open items for the KEIP/KERP motions. |
| 8 | 5/21/2012 | Laber, Mark | 0.4 | Review and coordinate open items related to the KEIP/KERP motions. |
| 8 | 5/21/2012 | Laber, Mark | 0.6 | Review employee motion related to KEIP / KERP. |
| 8 | 5/22/2012 | Bernstein, Matthew | 3.2 | Put together trackers for market study for KEIP/KERP. |
| 8 | 5/22/2012 | Bernstein, Matthew | 3.4 | Continue to put together trackers for market study for KEIP/KERP. |
| 8 | 5/22/2012 | Bernstein, Matthew | 2.8 | Update trackers for market study on KEIP/KERP. |
| 8 | 5/22/2012 | Bernstein, Matthew | 1.8 | Review Greenspan Affidavit for additional data requirements. |
| 8 | 5/22/2012 | Laber, Mark | 3.7 | Review sale related motions and exhibits in relation to KEIP/KERP. |
| 8 | 5/22/2012 | Laber, Mark | 0.5 | Review outline for next steps in building support for Greenspan affidavit. |
| 8 | 5/22/2012 | Laber, Mark | 0.7 | Participate on conference call with Debtors and Counsel covering KEIP / KERP status. |
| 8 | 5/22/2012 | Laber, Mark | 0.4 | Participate in discussion with Counsel regarding questions on KEIP/KERP motion. |
| 8 | 5/22/2012 | Nolan, William J. | 0.8 | Participate in discussion with  K. Chopra (CV) regarding KEIP and KERP. |
| 8 | 5/22/2012 | Star, Samuel | 0.6 | Refine sale incentives under various auction scenarios. |
| 8 | 5/22/2012 | Star, Samuel | 0.6 | Participate in call with CV and MoFo re: KEIP/KERP presentation to Creditors' Committee and impact of more than one transaction on sales incentives proposal. |
| 8 | 5/23/2012 | Bernstein, Matthew | 3.2 | Continue compiling trackers for market study for the KEIP/KERP motion. |
| 8 | 5/23/2012 | Bernstein, Matthew | 2.8 | Update market study for the KEIP/KERP motion re: sale price. |
| 8 | 5/23/2012 | Bernstein, Matthew | 2.7 | Continue to update market study for the KEIP/KERP motion. |
| 8 | 5/23/2012 | Laber, Mark | 0.6 | Review open items on market study and related communications for the KEIP/KERP motion. |
| 8 | 5/23/2012 | Laber, Mark | 0.4 | Review comments on draft Greenspan affidavit. |
| 8 | 5/23/2012 | Laber, Mark | 3.4 | Incorporate changes to Greenspan affidavit. |
| 8 | 5/23/2012 | Nolan, William J. | 0.8 | Review and comment on draft of Greenspan affidavit. |
| 8 | 5/24/2012 | Bernstein, Matthew | 0.7 | Review updates to the market study for the KEIP/KERP motion. |
| 8 | 5/24/2012 | Bernstein, Matthew | 3.2 | Incorporate updates to market study for the KEIP/KERP motion. |
| 8 | 5/24/2012 | Bernstein, Matthew | 2.6 | Incorporate additional updates to market study for the KEIP/KERP motion. |
| 8 | 5/24/2012 | Laber, Mark | 0.8 | Review updates and comments on the Greenspan affidavit. |
| 8 | 5/24/2012 | Laber, Mark | 2.3 | Continue to update the Greenspan affidavit. |
| 8 | 5/24/2012 | Laber, Mark | 1.3 | Continue to edit the Greenspan affidavit. |
| 8 | 5/25/2012 | Bernstein, Matthew | 3.2 | Incorporate updates to market study based on severance discussion and sale price. |
| 8 | 5/25/2012 | Bernstein, Matthew | 1.8 | Finalize preparing KEIP/KERP support documentation. |
| 8 | 5/25/2012 | Laber, Mark | 4.8 | Prepare revisions to draft Greenspan affidavit including analysis. |
| 8 | 5/29/2012 | Laber, Mark | 2.1 | Revise management presentation and changes to Greenspan affidavit. |
| 8 | 5/30/2012 | Laber, Mark | 0.6 | Participate in call with MoFo and Debtors  regarding KEIP/KERP design. |
| 8 | 5/30/2012 | Star, Samuel | 0.6 | Participate in call with Debtors re: KEIP design. |
| 8 | 5/30/2012 | Star, Samuel | 0.1 | Address early termination issues in the KEIP design. |
| 8 | 5/31/2012 | Laber, Mark | 0.8 | Review and comment on KEIP / KERP design and structure. |
| 8 | 5/31/2012 | Laber, Mark | 0.5 | Participate in call with MoFo regarding KEIP / KERP design. |
| 8 | 5/31/2012 | Laber, Mark | 0.6 | Revise exhibits in support of KEIP / KERP design. |
| 8 | 5/31/2012 | Laber, Mark | 0.8 | Participate in call with Debtors and MoFo regarding KEIP / KERP update. |
| 8 | 5/31/2012 | Laber, Mark | 0.6 | Review KEIP / KERP market study. |
| 8 | 5/31/2012 | Star, Samuel | 0.3 | Participate in call with MoFo re: KEIP design. |
| 8 | 5/31/2012 | Star, Samuel | 0.4 | Develop KEIP payout scenarios. |
| 8 | 5/31/2012 | Star, Samuel | 0.4 | Review and comment on market study for the KEIP/KERP. |
| 8 | 5/31/2012 | Star, Samuel | 0.7 | Participate in call with Debtors re: revised KERP provisions. |
| 8 | 6/1/2012 | Laber, Mark | 4.3 | Continue to perform analysis around the employee incentive plans in support of the affidavit. |
| 8 | 6/1/2012 | Star, Samuel | 0.1 | Review status of affidavit preparation supporting KEIP and KERP. |
| 8 | 6/4/2012 | Star, Samuel | 0.1 | Review status of KEIP/KERP motion. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 6/5/2012 | Star, Samuel | 0.5 | Review and comment on KEIP/KERP proposal. |
| 8 | 6/5/2012 | Star, Samuel | 0.6 | Review draft of the affidavit supporting KEIP and KERP. |
| 8 | 6/5/2012 | Star, Samuel | 0.1 | Review KEIP and KERP motion and hearing timeline. |
| 8 | 6/5/2012 | Star, Samuel | 0.2 | Review other Chapter 11 KEIP/KERP programs. |
| 8 | 6/5/2012 | Star, Samuel | 0.1 | Examine KEIP/KERP workpapers. |
| 8 | 6/6/2012 | Greenspan, Ronald F | 0.3 | Review Greenspan Declaration in support of KEIP/KERP. |
| 8 | 6/6/2012 | Star, Samuel | 2.3 | Review draft KERP/KEIP affidavit. |
| 8 | 6/6/2012 | Star, Samuel | 0.7 | Review frequent objections to KEIP/KERP plans. |
| 8 | 6/6/2012 | Star, Samuel | 0.6 | Review KEIP/KERP summaries of market studies. |
| 8 | 6/7/2012 | Laber, Mark | 0.6 | Continue to prepare and review affidavit and support. |
| 8 | 6/7/2012 | Star, Samuel | 0.5 | Review revised affidavit in support of KEIP/KERP. |
| 8 | 6/7/2012 | Star, Samuel | 0.3 | Review other opinions of other Chapter 11 KEIP/KERP plans. |
| 8 | 6/8/2012 | Laber, Mark | 0.9 | Continue to evaluate analysis of comparable KEIP/KERP plans. |
| 8 | 6/8/2012 | Star, Samuel | 0.3 | Review revised affidavit in support of KEIP/KERP. |
| 8 | 6/8/2012 | Star, Samuel | 0.3 | Review and comment on KEIP/KERP payment terms. |
| 8 | 6/8/2012 | Star, Samuel | 0.3 | Review other terms of other comparable KEIP/KERP programs. |
| 8 | 6/11/2012 | Laber, Mark | 3.4 | Review and edit comparable market study for the KEIP/KERP. |
| 8 | 6/11/2012 | Star, Samuel | 0.2 | Gather documents for legal fee analysis. |
| 8 | 6/12/2012 | Laber, Mark | 4.1 | Continue to review and revise market study for KEIP/KERP. |
| 8 | 6/12/2012 | Laber, Mark | 1.8 | Continue to review and revise market study for KEIP/KERP. |
| 8 | 6/13/2012 | Bernstein, Matthew | 0.5 | Review status update regarding KEIP/KERP. |
| 8 | 6/13/2012 | Laber, Mark | 3.9 | Continue to evaluate comparable market study and associated documentation. |
| 8 | 6/13/2012 | Laber, Mark | 4.3 | Continue to evaluate comparable market study and associated documentation. |
| 8 | 6/13/2012 | Nolan, William J. | 0.5 | Participate in call with J. Wishnew (MoFo) regarding KEIP/ KERP expert testimony. |
| 8 | 6/13/2012 | Star, Samuel | 0.5 | Review status of industry compensation study. |
| 8 | 6/14/2012 | Laber, Mark | 3.1 | Finalize review of comp study and prepare changes to draft affidavit. |
| 8 | 6/14/2012 | Laber, Mark | 0.6 | Review and discuss changes to Greenspan affidavit and support. |
| 8 | 6/14/2012 | Laber, Mark | 1.1 | Prepare and distribute revised version of Greenspan affidavit and support. |
| 8 | 6/14/2012 | Renzi, Mark A | 0.6 | Review revised KEIP/KERP proposal. |
| 8 | 6/14/2012 | Star, Samuel | 1.8 | Read and comment on revised Greenspan affidavit. |
| 8 | 6/14/2012 | Star, Samuel | 1.6 | Review and comment on KEIP/KERP market study. |
| 8 | 6/15/2012 | Laber, Mark | 0.4 | Review and update information requests related to KEIP/KERP and market comparables. |
| 8 | 6/18/2012 | Greenspan, Ronald F | 2.9 | Read and edit latest version of Greenspan Declaration. |
| 8 | 6/19/2012 | Greenspan, Ronald F | 1.3 | Prepare and participate in call with MoFo regarding draft affidavit re: KERP and KEIP. |
| 8 | 6/19/2012 | Greenspan, Ronald F | 1.2 | Review affidavit on KERP and KEIP plans and key issues. |
| 8 | 6/19/2012 | Greenspan, Ronald F | 2.6 | Update affidavit on KERP and KEIP plans. |
| 8 | 6/19/2012 | Laber, Mark | 0.2 | Review comments on draft Greenspan affidavit. |
| 8 | 6/19/2012 | Laber, Mark | 0.6 | Prepare for call with Counsel on Greenspan affidavit. |
| 8 | 6/19/2012 | Laber, Mark | 1.2 | Participate in conference call with MoFo re: changes to affidavit. |
| 8 | 6/19/2012 | Laber, Mark | 2.3 | Prepare changes to affidavit and discuss case current events impacting incentive plans. |
| 8 | 6/19/2012 | Laber, Mark | 0.6 | Prepare for and participate on conference call with MoFo regarding affidavit. |
| 8 | 6/19/2012 | Star, Samuel | 0.7 | Revise KEIP/KERP affidavit. |
| 8 | 6/19/2012 | Star, Samuel | 0.5 | Participate in call with Counsel re: revised affidavit. |
| 8 | 6/20/2012 | Greenspan, Ronald F | 1.4 | Participate in discussion with A. Janiczek (Debtors), G. Crowley (Debtors) and J. Wishnew (MoFo) regarding KERP and KEIP plans. |
| 8 | 6/20/2012 | Laber, Mark | 0.7 | Incorporate updates to the presentation to the Committee on the KEIP/KERP plan. |
| 8 | 6/20/2012 | Laber, Mark | 1.0 | Participate in meeting with Debtors and Counsel re: KEIP/KERP presentation. |
| 8 | 6/20/2012 | Laber, Mark | 1.1 | Participate in call covering Greenspan affidavit with Debtors personnel. |
| 8 | 6/20/2012 | Laber, Mark | 0.6 | Perform analysis with respect to Greenspan affidavit for the unsecured creditors committee meeting. |
| 8 | 6/20/2012 | Laber, Mark | 0.2 | Finalize draft presentation for unsecured creditors committee on the KEIP/KERP. |
| 8 | 6/20/2012 | Laber, Mark | 0.2 | Follow-up on unsecured creditors committee presentation related to the KEIP/KERP. |
| 8 | 6/20/2012 | Star, Samuel | 1.4 | Develop presentation to Committee re: KEIP/KERP. |
| 8 | 6/20/2012 | Star, Samuel | 0.6 | Participate in discussion with Counsel re: Committee presentation re: KEIP/KERP. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 6/21/2012 | Greenspan, Ronald F | 1.8 | Incorporate updates to the Greenspan declaration to conform with recent information received from the Debtors. |
| 8 | 6/21/2012 | Laber, Mark | 0.4 | Prepare for unsecured creditors committee presentation on the KEIP/KERP. |
| 8 | 6/21/2012 | Laber, Mark | 1.1 | Prepare for conference call with unsecured creditors committee on the KEIP/KERP. |
| 8 | 6/21/2012 | Laber, Mark | 1.0 | Prepare edits to Greenspan affidavit. |
| 8 | 6/21/2012 | Laber, Mark | 1.5 | Participate on unsecured creditors committee conference call related to KEIP/KERP - including debrief. |
| 8 | 6/21/2012 | Laber, Mark | 0.6 | Continue to revise Greenspan affidavit. |
| 8 | 6/21/2012 | Laber, Mark | 0.6 | Continue to revise Greenspan affidavit. |
| 8 | 6/21/2012 | Laber, Mark | 1.3 | Prepare responses to unsecured creditors committee requests related to KEIP/KERP. |
| 8 | 6/21/2012 | Nolan, William J. | 0.7 | Prepare for and participate in meeting with Counsel to prepare for call with the UCC professionals regarding the KEIP and KERP. |
| 8 | 6/21/2012 | Nolan, William J. | 1.0 | Participate in call with UCC advisors regarding KEIP and KERP. |
| 8 | 6/21/2012 | Star, Samuel | 0.7 | Prepare for Committee presentation re: KEIP/KERP. |
| 8 | 6/21/2012 | Star, Samuel | 1.1 | Participate in discussions with Debtors and Counsel re: KEIP/KERP presentation. |
| 8 | 6/21/2012 | Star, Samuel | 0.9 | Participate in call with Committee advisors re: KEIP/KERP proposal. |
| 8 | 6/21/2012 | Star, Samuel | 0.6 | Review revised KEIP/KERP terms. |
| 8 | 6/21/2012 | Star, Samuel | 0.1 | Review Committee information requests re: KEIP/KERP. |
| 8 | 6/22/2012 | Laber, Mark | 0.2 | Prepare responses to unsecured creditors committee requests related to KEIP/KERP. |
| 8 | 6/22/2012 | Laber, Mark | 1.6 | Review and revise unsecured creditors committee diligence requests related to KEIP/KERP. |
| 8 | 6/23/2012 | Laber, Mark | 0.6 | Review unsecured creditors committee requests related to KEIP/KERP. |
| 8 | 6/24/2012 | Laber, Mark | 0.2 | Follow-up with various issues with counsel related to KEIP/KERP. |
| 8 | 6/25/2012 | Laber, Mark | 0.5 | Revise Greenspan affidavit for sale procedure timing and review sale procedure documents. |
| 8 | 6/25/2012 | Laber, Mark | 0.2 | Review market study of comparable plans. |
| 8 | 6/26/2012 | Laber, Mark | 0.3 | Review servicing standards and impact on KEIP/KERP plans. |
| 8 | 6/26/2012 | Laber, Mark | 0.3 | Review updates to Greenspan affidavit. |
| 8 | 6/26/2012 | Laber, Mark | 0.7 | Update Greenspan affidavit and review comparable plans. |
| 8 | 6/27/2012 | Laber, Mark | 0.4 | Follow-up with various issues with counsel related to KEIP/KERP. |
| 8 | 6/27/2012 | Laber, Mark | 0.9 | Participate in call with counsel on KEIP/KERP. |
| 8 | 6/27/2012 | Nolan, William J. | 0.6 | Prepare for and participate in call with J. Wishnew (MoFo) and G. Lee (MoFo) re: KEIP. |
| 8 | 6/27/2012 | Star, Samuel | 0.7 | Participate in discussion with Committee professionals re: reaction to KEIP. |
| 8 | 6/27/2012 | Star, Samuel | 0.6 | Participate in call with Counsel re: Committee response to KEIP/KERP. |
| 8 | 6/27/2012 | Star, Samuel | 0.2 | Review Velo discussion re: KEIP. |
| 8 | 6/28/2012 | Laber, Mark | 1.4 | Participate in conference call with UCC advisors related to KEIP/KERP requests. |
| 8 | 6/28/2012 | Laber, Mark | 0.6 | Participate in call with Debtors regarding UCC advisor comments on the KEIP/KERP and next steps. |
| 8 | 6/28/2012 | Laber, Mark | 0.2 | Develop workplan for next steps for the KEIP/KERP. |
| 8 | 6/28/2012 | Star, Samuel | 0.8 | Participate in call with Committee professionals re: KEIP/KERP. |
| 8 | 6/28/2012 | Star, Samuel | 0.2 | Participate in discussion with Counsel re: coordination of information requests from Committee re: KEIP/KERP. |
| 8 | 6/28/2012 | Star, Samuel | 0.6 | Participate in discussion with Debtor re: Committee information requests re: KEIP/KERP. |
| 8 | 6/28/2012 | Star, Samuel | 0.3 | Summarize Committee issues re: KEIP/KERP. |
| 8 | 6/29/2012 | Laber, Mark | 0.4 | Prepare for UCC advisors conference call re: KEIP/KERP. |
| 8 | 6/29/2012 | Laber, Mark | 2.1 | Participate in UCC advisors conference call regarding KEIP/KERP. |
| 8 | 6/29/2012 | Laber, Mark | 1.2 | Participate on conference call with unsecured creditors committee advisors regarding KEIP/KERP. |
| 8 | 6/30/2012 | Laber, Mark | 0.3 | Review request list and Debtors provided responses related to KEIP/KERP. |
| **8 Total** | | | **171.0** | |
| 10 | 5/16/2012 | Ng, William | 0.4 | Review SOFA and SOAL templates in preparation for initial meeting with the Debtors. |
| 10 | 5/17/2012 | Chiu, Harry | 1.2 | Update SOFA and SOAL work plan to be discussed with the Debtors. |
| 10 | 5/17/2012 | Chiu, Harry | 1.3 | Prepare SOFA and SOAL kick-off presentation to be discussed with the Debtors. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/17/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Pintarelli (MoFo) to discuss planning process for SOFA and SOAL. |
| 10 | 5/17/2012 | Grossman, Terrence | 0.9 | Develop work plan and overview presentation for Sofa and SOAL kick-off meeting. |
| 10 | 5/17/2012 | Grossman, Terrence | 0.6 | Review and provide comments on SOFA and SOAL work plans. |
| 10 | 5/17/2012 | Grossman, Terrence | 0.5 | Review and provide comments on the SOFA and SOAL overview presentation. |
| 10 | 5/17/2012 | Grossman, Terrence | 0.5 | Review final versions of the SOFA and SOAL work plan and overview presentation. |
| 10 | 5/17/2012 | Gutzeit, Gina | 0.8 | Review and provide comments on draft of the Debtors work plan in preparation for initial meeting to discus requirements for preparing SOFA and SOAL. |
| 10 | 5/17/2012 | Ng, William | 0.7 | Update standard SOAL template to reflect the Debtors' business. |
| 10 | 5/18/2012 | Grossman, Terrence | 0.2 | Review status of finance operational readiness, Vendor Call Center, Communication and plan for producing SOFA and SOAL. |
| 10 | 5/18/2012 | Ng, William | 0.8 | Review SOFA and SOAL work plan documents in preparation for meeting with the Debtors. |
| 10 | 5/21/2012 | Chiu, Harry | 0.6 | Compile various SOFA/SOAL workplans and templates used on prior cases. |
| 10 | 5/21/2012 | Chiu, Harry | 2.0 | Participate in meeting with J. Horner (Debtors), C. Dondzila (Debtors) re:  SOFA SOAL requirements for each report. |
| 10 | 5/21/2012 | Chiu, Harry | 1.2 | Prepare notes taken during the SOFA SOAL meeting to be distributed internally and with the debtors. |
| 10 | 5/21/2012 | Chiu, Harry | 0.8 | Update notes taken during the liabilities subject to compromise call to be distributed internally. |
| 10 | 5/21/2012 | Grossman, Terrence | 2.2 | Participate in discussion with C. Dondzila (Debtors), B. Frank (Debtors), B. Westman (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) re: Sofa and SOAL overview and planning. |
| 10 | 5/21/2012 | Gutzeit, Gina | 1.8 | Participate in conference call with J. Horner (Debtors), C. Dondzila (Debtors), C. Gordy (Debtors), B. Westman (Debtors), and B. Frank (Debtors) to kick-off planning for preparation of SOFA / SOAL. |
| 10 | 5/21/2012 | Lyman, Scott | 2.2 | Participate in call with Debtors and MoFo to discuss introduction, review of the SOFA and SOAL, assignment of areas of responsibilities. |
| 10 | 5/21/2012 | Lyman, Scott | 1.6 | Update SOFA and SOAL work plan based on call with the Debtors and MoFo. |
| 10 | 5/21/2012 | Ng, William | 1.9 | Participate in call with C. Dondzila (Debtors), J. Horner (Debtors), B. Westman (Debtors), R. Nielsen (Debtors), and B. Frank (Debtors) re: preparation of SOFA and SOALs. |
| 10 | 5/22/2012 | Chiu, Harry | 0.4 | Review correspondence regarding SOFA and SOAL and provide guidance on Debtors questions regarding the statements. |
| 10 | 5/22/2012 | Chiu, Harry | 1.7 | Participate in meeting with  J. Horner (Debtors), C. Dondzila (Debtors) re:  SOFA SOAL requirements for each report. |
| 10 | 5/22/2012 | Chiu, Harry | 1.1 | Update SOFA work-plan based on key items discussed on SOFA meeting with Debtors. |
| 10 | 5/22/2012 | Chiu, Harry | 0.8 | Update SOAL work-plan based on key items discussed on SOAL meeting with Debtors. |
| 10 | 5/22/2012 | Chiu, Harry | 1.2 | Update SOFA SOAL work plans with comments form the debtors. |
| 10 | 5/22/2012 | Grossman, Terrence | 1.9 | Participate in discussion with C. Dondzila (Debtor), J. Horner (Debtor) B. Westman (Debtor) B. Frank (Debtor), J. Wishnew (MoFo), and J. Pintarelli (MoFo) re: work plan and data requirements for Sofa and begin trail balance mapping for Sofa. |
| 10 | 5/22/2012 | Grossman, Terrence | 0.7 | Review revised draft of Sofa work plan. |
| 10 | 5/22/2012 | Grossman, Terrence | 0.3 | Review staffing requirements and work plan for SOAL. |
| 10 | 5/22/2012 | Grossman, Terrence | 0.7 | Conduct a high level review and analysis of April trial balance to develop mapping plan to SOAL. |
| 10 | 5/22/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Wishnew (MoFo) and J. Pintarelli (MoFo) to discuss SOFA and SOAL work plan and staffing requirements. |
| 10 | 5/22/2012 | Gutzeit, Gina | 1.1 | Participate in conference call with C. Dondzila, B. Westman, J. Horne, C. Gordy, B. Frank, F. Ruhlin, D. Meyer (Debtors), J. Wishnew (MoFo) regarding planning for preparation of SOFA / SOAL. |
| 10 | 5/22/2012 | Lyman, Scott | 1.9 | Participate in call with Debtors and MoFo regarding SOFA and SOAL and  assign areas of responsibilities. |
| 10 | 5/22/2012 | Lyman, Scott | 2.2 | Update  SOFA SOAL work plan based on the call with the Debtors and MoFo. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/22/2012 | Ng, William | 1.7 | Participate in follow-up call with C. Dondzila (Debtors), J. Horner (Debtors), B. Westman (Debtors), R. Nielsen (Debtors), and B. Frank (Debtors) regarding the preparation of SOFA and SOALs. |
| 10 | 5/22/2012 | Ng, William | 1.9 | Update SOAL work plan tracking document for follow up actions. |
| 10 | 5/23/2012 | Chiu, Harry | 0.3 | Update work-streams and next steps in the SOFA and SOAL work-plan. |
| 10 | 5/23/2012 | Chiu, Harry | 0.6 | Review and comment on debtors updates to SOFA/SOAL work plan. |
| 10 | 5/23/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Wishnew (MoFo) re: potential lease rejection candidates and presentation strategy with SOAL. |
| 10 | 5/23/2012 | Grossman, Terrence | 0.5 | Update Sofa work plan and reporting requirements. |
| 10 | 5/24/2012 | Gutzeit, Gina | 0.3 | Review work plan for SOFA/ SOAL, accounting close, and MOR. |
| 10 | 5/24/2012 | Lyman, Scott | 0.6 | Participate in call with C. Gordy (Debtors), R. Nielsen (Debtors), and J. Horner (Debtors) re: SOFA. |
| 10 | 5/25/2012 | Chiu, Harry | 0.4 | Update SOFA SOAL work-plan for latest email correspondence with the debtors. |
| 10 | 5/25/2012 | Chiu, Harry | 1.2 | Review and comment on debtors updates to SOFA/SOAL work plan. |
| 10 | 5/25/2012 | Chiu, Harry | 0.9 | Create list of open questions on the SOFA SOAL with MoFo. |
| 10 | 5/25/2012 | Chiu, Harry | 0.8 | Correspond regarding open questions relating to SOFA SOAL with the debtors. |
| 10 | 5/25/2012 | Feely, Sean | 0.6 | Participate in internal work session to review roles and responsibilities for SOFA/SOAL. |
| 10 | 5/25/2012 | Grossman, Terrence | 0.4 | Review and provide guidance on revisions to SOFA and SOAL work plan and strategy on mapping assets and liabilities. |
| 10 | 5/25/2012 | Lyman, Scott | 0.5 | Participate in call with C. Gordy (Debtors), R. Nielsen (Debtors), J. Horner (Debtors), T. Grossman (FTI), and H. Chiu (FTI) to discuss the reporting requirements for the SOFA. |
| 10 | 5/25/2012 | Raines, Patrick | 0.7 | Participate in meeting with FTI and the Debtors to discuss the SOFA and SOAL work plan. |
| 10 | 5/29/2012 | Bernstein, Matthew | 1.6 | Update to SOAL template to assign debtor employees certain asset categories and review schedule to compile. |
| 10 | 5/29/2012 | Bernstein, Matthew | 2.9 | Analyze Lehman SOAL for updates to SOAL templates. |
| 10 | 5/29/2012 | Chiu, Harry | 0.8 | Review and comment on updated SOFA/SOAL and MOR workplans. |
| 10 | 5/29/2012 | Chiu, Harry | 0.3 | Attend meeting with J. Horner (Debtors) re: SOFA SOAL workstream. |
| 10 | 5/29/2012 | Chiu, Harry | 0.7 | Attend meeting with J. Horner (Debtors) and C. Gordy re: general SOFA 3A and 3B. |
| 10 | 5/29/2012 | Chiu, Harry | 0.8 | Prepare notes on key issues discussed in meeting with Debtors re: SOFA. |
| 10 | 5/29/2012 | Chiu, Harry | 0.9 | Update work-plan based on topics discussed in SOFA with Debtors. |
| 10 | 5/29/2012 | Chiu, Harry | 0.5 | Attend meeting with B. Westman (Debtors) re: restructuring disclosure as part of the SOFA. |
| 10 | 5/29/2012 | Feely, Sean | 1.2 | Participate in meeting with B. Westman (Debtors) to discuss SOFA and SOAL work plan. |
| 10 | 5/29/2012 | Feely, Sean | 0.9 | Prepare draft templates for debtors' SOFA / SOAL schedule worksheets. |
| 10 | 5/29/2012 | Grossman, Terrence | 0.6 | Participate in meeting with C. Gordy (Debtor), P. Chu (Debtor) and J. Horner (Debtor) to review and provide guidance on 90 day and insider payments for scheduling on the Sofa including the development of a payment matrix. |
| 10 | 5/29/2012 | Grossman, Terrence | 0.4 | Correspond with J. Pintarelli (MoFo) and J. Wishnew (MoFo) re: scheduling of payroll and AFI payments, disclosure notes, and scheduling payment by entity based on origination. |
| 10 | 5/29/2012 | Grossman, Terrence | 1.0 | Review Sofa and SOAL to compare global notes, disclosures related to employee payroll and insider payments. |
| 10 | 5/29/2012 | Grossman, Terrence | 0.1 | Review update on SOFA work plan. |
| 10 | 5/29/2012 | Grossman, Terrence | 0.6 | Participate in discussion with C. Gordy (Debtor) and J. Horner (Debtor) to determine sources for 90 day and insider payments in accordance with Sofa 3a and 3b. |
| 10 | 5/29/2012 | Grossman, Terrence | 0.3 | Review updated Sofa work plan. |
| 10 | 5/29/2012 | Lyman, Scott | 0.7 | Participate in call with C. Gordy (Debtors), R. Nielsen (Debtors), J. Horner (Debtors) to discuss reporting requirements for the SOFA, specifically SOFA #3A and #3B. |
| 10 | 5/29/2012 | Lyman, Scott | 1.1 | Update the SOFA SOAL work plan with comments from Debtors. |
| 10 | 5/29/2012 | Lyman, Scott | 0.4 | Prepare for call with C. Gordy (Debtors), R. Nielsen (Debtors), J. Horner (Debtors), and J. Ruhlin (Debtors) regarding cash tracking reporting requirements for the SOFA, specifically SOFA schedules #3B and #3C. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/29/2012 | Lyman, Scott | 0.4 | Participate in call with C. Gordy (Debtors), R. Nielsen (Debtors), J. Horner (Debtors), and J. Ruhlin (Debtors) regarding cash tracking reporting requirements for the SOFA, specifically SOFA schedules #3B and #3C. |
| 10 | 5/29/2012 | Raines, Patrick | 1.1 | Participate in meeting with B. Westman (Debtors) to discuss the SOFA and SOAL work plan. |
| 10 | 5/29/2012 | Raines, Patrick | 0.8 | Update the SOAL work plan based on comments from B. Westman (Debtors). |
| 10 | 5/30/2012 | Bernstein, Matthew | 1.2 | Participate in call with B. Westman (Debtors) re: Liabilities Subject to Compromise. |
| 10 | 5/30/2012 | Bernstein, Matthew | 1.8 | Participate in call with C. Dondzila (Debtors) and B. Westman (Debtors) re: SOAL discussion of asset mapping. |
| 10 | 5/30/2012 | Bernstein, Matthew | 2.8 | Incorporate updates to SOAL/SOFA work plan based on call with the Debtors - focusing on individual assignments. |
| 10 | 5/30/2012 | Chiu, Harry | 1.0 | Attend SOFA timeline meeting with F. Brandee (Debtors), B. Westman (Debtors), J. Horner (Debtors) to discuss timing of deliverables. |
| 10 | 5/30/2012 | Chiu, Harry | 1.0 | Attend meeting with J. Wishnew (MoFo), J. Pintarelli (MoFo), A. Janiczek (Debtors), J. Horner (Debtors), G. Crowley (Debtors) to discuss SOFA 3A, 3B and 23. |
| 10 | 5/30/2012 | Chiu, Harry | 0.8 | Update SOFA SOAL work plan with latest developments including various calls with the debtors. |
| 10 | 5/30/2012 | Chiu, Harry | 0.8 | Incorporate updates to SOFA and SOAL open questions for MoFo with latest developments including various calls with the debtors. |
| 10 | 5/30/2012 | Chiu, Harry | 1.8 | Attend meeting with B. Westman (Debtors), C. Dondzila (Debtors) re: mapping assets in the trial balance. |
| 10 | 5/30/2012 | Chiu, Harry | 1.9 | Create worksheet to calculate SOFA 1 and 2 (assets, liabilities and income ) for each debtor entity based on debtor provided trial balances. |
| 10 | 5/30/2012 | Feely, Sean | 0.6 | Prepare draft templates for the other 51 debtors' SOFA / SOAL schedule worksheets. |
| 10 | 5/30/2012 | Feely, Sean | 1.1 | Research the most recent SOFA and SOAL filings from past / current comparable bankruptcies using the KCC online database. |
| 10 | 5/30/2012 | Feely, Sean | 1.6 | Reconcile the work plan of the SOAL schedules against the most recent SOAL filings available on the KKC online database. |
| 10 | 5/30/2012 | Feely, Sean | 2.9 | Continue to update SOFA and SOAL schedule templates based on new information and past comparables. |
| 10 | 5/30/2012 | Grossman, Terrence | 0.7 | Participate in call with B. Westman (Debtor), J. Horner (Debtor), B. Frank (Debtor), and C. Gordy (Debtor) to review Sofa work plan, establish source document requirements and deadlines. |
| 10 | 5/30/2012 | Grossman, Terrence | 0.6 | Participate in conference call with G. Crowley (Debtor), A. Janasak (Debtor), J. Wishnew (MoFo), and J. Pintarelli (MoFo) to discuss intercompany and insider disclosure and scheduling requirements for Sofa. |
| 10 | 5/30/2012 | Grossman, Terrence | 1.9 | Participate in discussion with C. Dondzila (Debtor) B. Westeran (Debtor) M. McGreevy (Debtor) B. Frank (Debtor), and J. Horner (Debtor) re: detailed trial balance review and analysis to map asset G/L accounts to the SOAL by entity. |
| 10 | 5/30/2012 | Grossman, Terrence | 0.2 | Review draft of SOFA templates and summary of trial balance and provide comments to H. Chiu (FTI). |
| 10 | 5/30/2012 | Grossman, Terrence | 0.5 | Review mapping requirements for SOAL asset categories. |
| 10 | 5/30/2012 | Grossman, Terrence | 0.9 | Review and analyze recently filed Sofa and SOALs to determine global note and section 3 SOFA disclosure protocol. |
| 10 | 5/30/2012 | Gutzeit, Gina | 0.4 | Prepare for call with A. Janiczek (Debtors), G. Crowley (Debtors) , J. Jacobson (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) to discuss employee requirements and potential responses to SOFA and SOAL. |
| 10 | 5/30/2012 | Gutzeit, Gina | 0.6 | Participate in call with A. Janiczek (Debtors), G. Crowley (Debtors) , J. Jacobson (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) to discuss employee requirements and potential responses to SOFA and SOAL. |
| 10 | 5/30/2012 | Gutzeit, Gina | 2.1 | Participate in meeting with C. Dondzila (Debtors), C. Gordy (Debtors), B. Frank, R. Nielson (Debtors), and J. Horner (Debtors) to determine requirements, format source and update work plan completing SOFA and SOAL. |
| 10 | 5/30/2012 | Lyman, Scott | 1.3 | Participate in meeting with B. Westman (Debtors) and B. Frank (Debtors) to discuss the timeline and sources needed to complete the SOFA. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/30/2012 | Lyman, Scott | 1.0 | Participate in call with J. Jacobson (Debtors), A. Janiczek (Debtors), G. Crowley (Debtors), D. Coulton (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) to discuss HR related items that will need to be gathered to be included in the SOFA. |
| 10 | 5/30/2012 | Lyman, Scott | 1.5 | Participate in call with C. Dondzila (Debtors), B. Westman (Debtors) C. Gordy (Debtors), R. Nielsen (Debtors), and B. Frank (Debtors) to discuss the mapping reconciliation exercise of the assets within the Debtor entities to its respective SOAL schedule. |
| 10 | 5/30/2012 | Raines, Patrick | 0.8 | Continue to update the SOAL work plan based on comments from B. Westman (Debtors). |
| 10 | 5/30/2012 | Raines, Patrick | 0.9 | Prepare a working draft of global notes for the SOFA and SOAL schedules. |
| 10 | 5/30/2012 | Raines, Patrick | 1.4 | Consolidate the trial balances for all 51 debtor entities as of 5/13/12. |
| 10 | 5/30/2012 | Raines, Patrick | 2.3 | Participate in meeting with C. Dondzila (Debtors)  and FTI to discuss how to list the Debtors assets in the SOAL. |
| 10 | 5/31/2012 | Bernstein, Matthew | 1.5 | Participate in call with B. Westman (Debtors) re: Intercompany balances. |
| 10 | 5/31/2012 | Bernstein, Matthew | 3.3 | Begin mapping of trial balance for assets in connection with SOAL schedule. |
| 10 | 5/31/2012 | Bernstein, Matthew | 3.1 | Continue to map trial balance assets incorporating feedback from call with Debtors on the SOAL. |
| 10 | 5/31/2012 | Chiu, Harry | 1.2 | Update SOFA work plan descriptions based on latest UST template. |
| 10 | 5/31/2012 | Chiu, Harry | 1.6 | Edit worksheet to calculate SOFA 1 and 2 (assets, liabilities and income ) for each debtor entity based on debtor provided trial balances. |
| 10 | 5/31/2012 | Chiu, Harry | 1.3 | Prepare mapping of assets based on the trial balance for the SOAL. |
| 10 | 5/31/2012 | Feely, Sean | 2.5 | Perform initial mapping of trial balances for assets to be scheduled on the SOAL for all Debtors. |
| 10 | 5/31/2012 | Feely, Sean | 1.5 | Participate in meeting with B. Westman (Debtors) to discuss intercompany balances and activity. |
| 10 | 5/31/2012 | Feely, Sean | 1.9 | Prepare list of key items and summary for intercompany process related to SOAL. |
| 10 | 5/31/2012 | Feely, Sean | 0.7 | Review trial balance mapping for SOAL schedules with B. Westman (Debtors). |
| 10 | 5/31/2012 | Feely, Sean | 1.7 | Update and revise summary of meeting notes for intercompany discussion. |
| 10 | 5/31/2012 | Feely, Sean | 1.0 | Participate in meeting with B. Westman (Debtors) to discuss mapping of trial balances. |
| 10 | 5/31/2012 | Feely, Sean | 2.3 | Update consolidated summary with detail request and level of detail necessary to be provided for SOAL work plan. |
| 10 | 5/31/2012 | Grossman, Terrence | 0.6 | Review revised Sofa work plan. |
| 10 | 5/31/2012 | Lyman, Scott | 1.7 | Update the SOAL work plan based on comments from call with Debtors. |
| 10 | 5/31/2012 | Lyman, Scott | 1.2 | Participate in meeting with B. Westman (Debtors) to update mapping reconciliation exercise of the assets within the Debtor entities to its respective SOAL schedule. |
| 10 | 5/31/2012 | Lyman, Scott | 1.6 | Review and analyze the Debtors trial balances and SOFA templates in order to map assets within Debtor entities to its respective SOAL schedule. |
| 10 | 5/31/2012 | Raines, Patrick | 2.1 | Consolidate all of the Non-Debtor assets from its respective trial balances as of 5/13/12 to be included in the Debtors Consolidated SOAL Reconciliation Schedule. |
| 10 | 5/31/2012 | Raines, Patrick | 1.9 | Continue to consolidate all of the Non-Debtor assets from its respective trial balances as of 5/13/12 to be included in the Debtors Consolidated SOAL Reconciliation Schedule. |
| 10 | 5/31/2012 | Raines, Patrick | 0.7 | Create a lead schedule depicting subtotal amounts of Debtor trial balance line items as of 5/13/12. |
| 10 | 5/31/2012 | Raines, Patrick | 2.2 | Consolidate all of the Debtors assets from the trial balance into to its respective SOAL categorization based on revised trial balances as of 5/13/12. |
| 10 | 5/31/2012 | Raines, Patrick | 2.6 | Continue to consolidate all of the Debtors assets from the trial balance into to its respective SOAL categorization based on revised trial balances as of 5/13/12. |
| 10 | 6/1/2012 | Bernstein, Matthew | 2.3 | Review trial balance mapping of assets and update for revised SOAL template. |
| 10 | 6/1/2012 | Bernstein, Matthew | 2.6 | Update trial balance mapping of assets based upon comments from FTI team. |
| 10 | 6/1/2012 | Chiu, Harry | 0.4 | Correspond on follow-up e-mails from the debtors related to SOFA/SOAL open items. |
| 10 | 6/1/2012 | Chiu, Harry | 1.6 | Continue to work on mapping of assets from trial balance for the SOAL. |
| 10 | 6/1/2012 | Feely, Sean | 1.0 | Update SOAL workplan for liabilities based upon latest status of open items. |
| 10 | 6/1/2012 | Feely, Sean | 2.9 | Continue mapping of trial balances for assets to be scheduled within the SOAL for all Debtors. |
| 10 | 6/1/2012 | Feely, Sean | 1.3 | Review comments and detail request for asset trial balance mapping. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/1/2012 | Grossman, Terrence | 0.3 | Perform high level review of Sofa and SOAL timelines and determine staffing requirements. |
| 10 | 6/1/2012 | Grossman, Terrence | 0.4 | Review Sofa mapping analysis to prepare for work session. |
| 10 | 6/1/2012 | Grossman, Terrence | 0.7 | Review and provide guidance on detail SOAL mapping of assets for each entity. |
| 10 | 6/1/2012 | Lyman, Scott | 0.5 | Review status updates regarding the timeline for the SOFA and SOAL. |
| 10 | 6/1/2012 | Lyman, Scott | 1.1 | Participate in meeting with B. Westman (Debtors) to discuss updates to liabilities subject to compromise open items and the SOAL mapping reconciliation exercise. |
| 10 | 6/1/2012 | Lyman, Scott | 1.4 | Review the SOAL mapping reconciliation schedule created by P. Raines (FTI) that reconciles the Debtors Assets to its respective SOAL schedule. |
| 10 | 6/1/2012 | Lyman, Scott | 0.8 | Provide comments to P. Raines (FTI) and M. Bernstein (FTI) on the SOAL mapping reconciliation schedule that reconciles the Debtors Assets to its respective SOAL schedule. |
| 10 | 6/1/2012 | Lyman, Scott | 0.7 | Continue to review the SOAL mapping reconciliation schedule created by P. Raines (FTI) that reconciles the Debtors Assets to its respective SOAL schedule. |
| 10 | 6/1/2012 | McDonald, Brian | 0.5 | Review process for the treatment of derivatives on SOFA and SOAL schedules. |
| 10 | 6/1/2012 | Raines, Patrick | 2.1 | Create a lead schedule depicting subtotal amounts of Non-Debtor trial balance line items as of 5/13/12. |
| 10 | 6/1/2012 | Raines, Patrick | 1.8 | Continue to review and update Debtor trial balance summaries and asset mapping details. |
| 10 | 6/1/2012 | Raines, Patrick | 0.4 | Participate in meeting with B. Westman (Debtors) to discuss the SOFA and SOAL work plan. |
| 10 | 6/1/2012 | Raines, Patrick | 1.1 | Update the SOAL work plan based on comments from B. Westman (Debtors). |
| 10 | 6/2/2012 | Feely, Sean | 3.0 | Review and address questions and comments related to the trial balance mapping of assets. |
| 10 | 6/2/2012 | Raines, Patrick | 1.2 | Review revised trial balances of Debtor entities as of 5/13/12 provided from C. Dondzila (Debtors) . |
| 10 | 6/2/2012 | Raines, Patrick | 0.6 | Continue to review revised trial balances of Debtor entities as of 5/13/12 provided from C. Dondzila (Debtors) . |
| 10 | 6/4/2012 | Bernstein, Matthew | 1.0 | Participate in SOAL discussion with B. Westman (Debtors) regarding certain asset accounts in connection with the SOAL. |
| 10 | 6/4/2012 | Bernstein, Matthew | 3.2 | Update SOAL work plan including status of requests for each line item. |
| 10 | 6/4/2012 | Bernstein, Matthew | 2.2 | Review and comment on mapping of trial balance to SOAL schedules based on work of P. Raines (FTI). |
| 10 | 6/4/2012 | Bernstein, Matthew | 1.9 | Prepare list of key items and current status from various meetings related to SOAL. |
| 10 | 6/4/2012 | Chiu, Harry | 0.8 | Reconcile SOFA 1 and 2 calculation with new entity GL codes provided by the debtors. |
| 10 | 6/4/2012 | Feely, Sean | 1.1 | Review list of 15 entities for which there are no entity numbers to confirm that these entities are not included in summary tabs for the trial balance. |
| 10 | 6/4/2012 | Feely, Sean | 0.8 | Review the current status of trial balance mapping for assets to be scheduled within the SOAL. |
| 10 | 6/4/2012 | Feely, Sean | 1.8 | Review entity numbers for all Debtors and confirm entity numbers are listed correctly on the summary page. |
| 10 | 6/4/2012 | Feely, Sean | 2.9 | Create summary list of all 51 debtors detailing company codes and entities that will have no balance. |
| 10 | 6/4/2012 | Feely, Sean | 1.6 | Update individual entity tabs ensuring that all line items from summary page are also detailed on single entity tabs. |
| 10 | 6/4/2012 | Grossman, Terrence | 0.6 | Participate in call with C. Dondzila (Debtor), B. Westman (Debtor), and M. McGarvey (Debtor) to review refinements to SOAL mapping and reconciliation of the assets to the trial balance. |
| 10 | 6/4/2012 | Grossman, Terrence | 0.3 | Review initial data sources for rep and warrant claims scheduling. |
| 10 | 6/4/2012 | Grossman, Terrence | 0.5 | Review Liabilities Subject to compromise and secured Debtor and provide initial mapping for liabilities on the SOAL. |
| 10 | 6/4/2012 | Grossman, Terrence | 0.4 | Participate in meeting with J. Horner (Debtor) to review Sofa work plan and provide guidance on sources for 3a and 3b. |
| 10 | 6/4/2012 | Grossman, Terrence | 0.2 | Review revised Sofa work plan. |
| 10 | 6/4/2012 | Gutzeit, Gina | 0.4 | Prepare for call with B. Westman (Debtors), L. Corrigan (Debtors), C. Dondzila (Debtors), and B. Frank (Debtors) to discuss questions on preparation of SOAL. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/4/2012 | Gutzeit, Gina | 0.5 | Participate in conference call with B. Westman (Debtors), L. Corrigan (Debtors), C. Dondzila, and B. Frank (Debtors) to discuss questions on preparation of SOAL. |
| 10 | 6/4/2012 | Lyman, Scott | 1.1 | Participate in call with C. Dondzila (Debtors) and B. Westman (Debtors) to discuss the work plan for the asset portion of the SOAL and assign responsibilities. |
| 10 | 6/4/2012 | Lyman, Scott | 2.5 | Review SOAL mapping reconciliation schedule that reconciles the Debtors assets to its respective SOAL schedule. |
| 10 | 6/4/2012 | Lyman, Scott | 1.8 | Provide comments on SOAL mapping reconciliation schedule that reconciles the Debtors assets to its respective SOAL schedule. |
| 10 | 6/4/2012 | Raines, Patrick | 1.1 | Participate in SOFA SOAL group meeting to discuss SOFA SOAL work plan. |
| 10 | 6/4/2012 | Raines, Patrick | 0.5 | Review notes on SOAL and open items. |
| 10 | 6/4/2012 | Raines, Patrick | 0.8 | Prepare a list of SOAL items that are still open, have not been answered, or need review. |
| 10 | 6/4/2012 | Raines, Patrick | 2.1 | Create a schedule summarizing the consolidated liabilities for Non-Debtor entities. |
| 10 | 6/4/2012 | Raines, Patrick | 1.9 | Create a schedule summarizing the consolidated assets for Non-Debtor entities. |
| 10 | 6/4/2012 | Raines, Patrick | 2.0 | Create a schedule summarizing the consolidated assets all 51 Debtor entities. |
| 10 | 6/4/2012 | Raines, Patrick | 2.1 | Consolidate all of the Debtors liabilities from the trial balance into to its respective SOAL categorization based on trial balances as of 5/13/12. |
| 10 | 6/4/2012 | Raines, Patrick | 0.9 | Continue to consolidate all of the Debtors liabilities from the trial balance into to its respective SOAL categorization based on trial balances as of 5/13/12. |
| 10 | 6/5/2012 | Bernstein, Matthew | 0.8 | Participate in call with B. Pesola (AFI) re: asset schedule for SOAL. |
| 10 | 6/5/2012 | Bernstein, Matthew | 3.3 | Update and review trial balance mapping for the SOAL for assets to determine if numbers tie. |
| 10 | 6/5/2012 | Bernstein, Matthew | 1.1 | Prepare summary of key items discussed in SOFA and SOAL meetings. |
| 10 | 6/5/2012 | Bernstein, Matthew | 3.1 | Various follow-ups regarding process of assigning SOAL line items to different groups at ResCap. |
| 10 | 6/5/2012 | Bernstein, Matthew | 1.9 | Review SOFA and SOAL work plan and key issues. |
| 10 | 6/5/2012 | Bernstein, Matthew | 1.3 | Update SOFA and SOAL work plan with additional roles of debtor employees assigned to asset section. |
| 10 | 6/5/2012 | Chiu, Harry | 1.2 | Edit worksheet to calculate SOFA 1 and 2 (assets, liabilities and income ) for each debtor entity based on new debtor provided trial balances. |
| 10 | 6/5/2012 | Chiu, Harry | 1.2 | Edit SOFA / SOAL work plan and open questions list with developments to date. |
| 10 | 6/5/2012 | Chiu, Harry | 0.7 | Participate in SOFA meeting with J. Horner (Debtors), C. Gordy (Debtors), R. Nielson (Debtors) on SOFA 7 and 9. |
| 10 | 6/5/2012 | Feely, Sean | 2.3 | Review the current status of mapping liabilities to the categories of the SOAL. |
| 10 | 6/5/2012 | Feely, Sean | 1.8 | Update the trial balances of all 51 debtors to be scheduled within the SOAL for all. |
| 10 | 6/5/2012 | Feely, Sean | 0.8 | Review the total equity line item for all 51 debtor tabs of the SOAL excel spreadsheet. |
| 10 | 6/5/2012 | Feely, Sean | 2.6 | Prepare list of all debtor entities for which trial balance activity occurs. |
| 10 | 6/5/2012 | Feely, Sean | 2.8 | Match liabilities on individual Debtor SOAL templates to summary line items from the trial balance. |
| 10 | 6/5/2012 | Grossman, Terrence | 0.6 | Participate in discussion with C. Gordy (Debtor) and R. Nielson (Debtor) re: review information related to Sofa 7 and Sofa 10. |
| 10 | 6/5/2012 | Grossman, Terrence | 0.6 | Review employee related insider data and provide guidance on additional information needed for (SOAL). |
| 10 | 6/5/2012 | Grossman, Terrence | 1.1 | Perform detailed review of SOAL liabilities mapping. |
| 10 | 6/5/2012 | Lyman, Scott | 0.5 | Participate in call with B. Westman (Debtors) and B. Pesola (AFI) to discuss process to incorporate fixed assets into the SOAL. |
| 10 | 6/5/2012 | Lyman, Scott | 1.5 | Participate in follow up call with B. Westman (Debtors) to review the SOAL mapping reconciliation schedule that reconciles the Debtors trial balance liabilities to its respective SOAL schedule. |
| 10 | 6/5/2012 | Lyman, Scott | 1.9 | Review SOAL mapping reconciliation schedule reconciling Debtors liabilities to its respective SOAL schedule. |
| 10 | 6/5/2012 | Lyman, Scott | 1.8 | Review and provide comments on the SOAL mapping reconciliation schedule that reconciles the Debtors liabilities to its respective SOAL schedule. |
| 10 | 6/5/2012 | Lyman, Scott | 1.3 | Review SOAL mapping reconciliation schedule that reconciles assets to its respective SOAL schedule. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/5/2012 | Lyman, Scott | 0.8 | Review and provide comments on SOAL mapping reconciliation schedule that reconciles the Debtors assets to its respective SOAL schedule. |
| 10 | 6/5/2012 | Raines, Patrick | 0.9 | Consolidate all of the Non-Debtor liabilities from the trial balance into to its respective SOAL categorization based on trial balances as of 5/13/12. |
| 10 | 6/5/2012 | Raines, Patrick | 2.2 | Continue to consolidate all of the Non-Debtor liabilities from the trial balance into to its respective SOAL categorization based on trial balances as of 5/13/12. |
| 10 | 6/5/2012 | Raines, Patrick | 2.1 | Reconcile changes from revised consolidated trial balances as of 5/13/12. |
| 10 | 6/5/2012 | Raines, Patrick | 1.1 | Continue to consolidate all of the Debtors liabilities from the trial balance into to its respective SOAL categorization based on trial balances as of 5/13/12. |
| 10 | 6/5/2012 | Raines, Patrick | 1.2 | Update the SOAL work plan based on comments from the Debtors. |
| 10 | 6/5/2012 | Raines, Patrick | 1.8 | Continue to consolidate all of the Debtors assets from the trial balance into to its respective SOAL categorization based on trial balances as of 5/13/12. |
| 10 | 6/5/2012 | Raines, Patrick | 2.0 | Create a schedule summarizing the consolidated assets all 51 Debtor entities. |
| 10 | 6/6/2012 | Bernstein, Matthew | 1.1 | Review updated SOAL work plan for assets to make sure each asset account is properly connected to a SOAL schedule. |
| 10 | 6/6/2012 | Bernstein, Matthew | 0.8 | Participate in call with N. Campbell (AFI) and B. Yanci (AFI), J. Pintarelli (MoFo) to discuss pulling outstanding litigation for SOAL. |
| 10 | 6/6/2012 | Bernstein, Matthew | 3.3 | Update trial balance mapping of assets to the SOAL. |
| 10 | 6/6/2012 | Bernstein, Matthew | 1.2 | Review updates to SOAL work plan and mapping based on changes made by P. Raines (FTI). |
| 10 | 6/6/2012 | Bernstein, Matthew | 3.1 | Continue to update trial balance mapping of assets to the SOAL based on notes from discussions with Debtors on certain asset accounts. |
| 10 | 6/6/2012 | Bernstein, Matthew | 1.4 | Provide edits to trial balance mapping of liabilities based on descriptions of accounts. |
| 10 | 6/6/2012 | Bernstein, Matthew | 2.7 | Internal work session to discuss mapping of trial balance to balance sheet and open items. |
| 10 | 6/6/2012 | Chiu, Harry | 0.5 | Participate in meeting with J. Wishnew (MoFo), J. Pintarelli (MoFo) re: SOFA. |
| 10 | 6/6/2012 | Chiu, Harry | 2.8 | Update payroll data required for SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/6/2012 | Chiu, Harry | 1.7 | Update addresses based on new data from debtors for SOFA 15 (Prior Addresses). |
| 10 | 6/6/2012 | Chiu, Harry | 0.5 | Attend meeting with B. Frank (Debtors) on SOFA 1 & 2. B. |
| 10 | 6/6/2012 | Chiu, Harry | 1.3 | Update SOFA 23  (Payments to Officers and Directors) based on new comments from Debtors. |
| 10 | 6/6/2012 | Chiu, Harry | 0.8 | Correspond with Debtors regarding SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/6/2012 | Feely, Sean | 0.7 | Update liability balances for 51 Debtor entities with the most recent trial balances received from the Debtors. |
| 10 | 6/6/2012 | Feely, Sean | 2.4 | Continue to update liability balances for 51 Debtor entities with the most recent trial balances received from the Debtors. |
| 10 | 6/6/2012 | Feely, Sean | 2.8 | Incorporate the list of Debtor addresses into the SOFA 15 excel template. |
| 10 | 6/6/2012 | Feely, Sean | 2.3 | Finalize updating the SOFA 15 schedule spreadsheet using data related to all 51 Debtors. |
| 10 | 6/6/2012 | Feely, Sean | 2.7 | Review and update list of all prior addresses of Debtors within 3 years of filing. |
| 10 | 6/6/2012 | Grossman, Terrence | 0.3 | Participate in discussion with J. Kornfeld (AFI) and R. Hahn (Debtor) on timing and scheduling of June 8 payables run and refinements in approval process. |
| 10 | 6/6/2012 | Grossman, Terrence | 0.4 | Participate in conference call with J. Wishnew (MoFo) and J. Pintarelli (MoFo) to review outstanding issues and seek legal guidance related to SOAL. |
| 10 | 6/6/2012 | Grossman, Terrence | 1.4 | Perform detailed review of the SOAL mapping for Assets and Liabilities. |
| 10 | 6/6/2012 | Grossman, Terrence | 0.5 | Review revised work plan for SOAL liabilities. |
| 10 | 6/6/2012 | Grossman, Terrence | 0.8 | Participate in discussion with J. Pintarelli (MoFo), N. Campbell (Debtor), and B. Yanci (Debtor) re: review of outstanding litigation categories and scheduling requirements. |
| 10 | 6/6/2012 | Grossman, Terrence | 0.3 | Participate in discussion with C. Dondzila (Debtor) re: review SOAL workstream requirements. |
| 10 | 6/6/2012 | Grossman, Terrence | 0.2 | Provide comments to scheduling of REO assets to B. Westman (Debtor). |
| 10 | 6/6/2012 | Grossman, Terrence | 0.6 | Review revised SOAL work plan and information matrix. |
| 10 | 6/6/2012 | Grossman, Terrence | 0.4 | Provide guidance on additional requirements and scheduling for SOAL 23. |
| 10 | 6/6/2012 | Grossman, Terrence | 0.3 | Participate in discussion with J. Pintarelli (MoFo) to provide guidance to structure severance cap for UCC approval, for final employee wage order. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/6/2012 | Lyman, Scott | 0.8 | Participate in call with J. Pintarelli (MoFo) and J. Wishnew (MoFo) to discuss SOFA planning open items. |
| 10 | 6/6/2012 | Lyman, Scott | 1.8 | Review SOAL mapping reconciliation that reconciles the balance sheet to its respective SOAL schedule. |
| 10 | 6/6/2012 | Lyman, Scott | 0.8 | Participate in call with B. Yanci (Debtors), N. Campbell (Debtors), and J. Pintarelli (MoFo) to discuss the methodology of receiving the most Active Litigation list to be used within the SOAL. |
| 10 | 6/6/2012 | Lyman, Scott | 2.4 | Review SOAL mapping reconciliation schedule that reconciles the Debtors liabilities to its respective SOAL schedule. |
| 10 | 6/6/2012 | Lyman, Scott | 2.1 | Continue to review and provide comments on SOAL mapping reconciliation schedule that reconciles the Debtors liabilities to its respective SOAL schedule. |
| 10 | 6/6/2012 | Lyman, Scott | 1.9 | Review SOAL mapping reconciliation schedule that reconciles the assets to its respective SOAL schedule. |
| 10 | 6/6/2012 | Lyman, Scott | 1.1 | Contineu to review and provide comments on SOAL mapping reconciliation schedule that reconciles the Debtors assets to its respective SOAL schedule. |
| 10 | 6/6/2012 | Lyman, Scott | 1.2 | Participate in meeting with B. Westman (Debtors) to review the SOAL mapping reconciliation schedule that reconciles the Debtors trial balance liabilities to its respective SOAL schedule. |
| 10 | 6/6/2012 | Raines, Patrick | 2.2 | Review and update the SOAL work plan regarding assets. |
| 10 | 6/6/2012 | Raines, Patrick | 2.2 | Review and update open items related to the SOAL to be discussed with MoFo. |
| 10 | 6/6/2012 | Raines, Patrick | 2.1 | Update SOAL work plan and open items following comments from FTI and Debtors. |
| 10 | 6/6/2012 | Raines, Patrick | 1.7 | Create online archive system for all supporting documents for the SOAL. |
| 10 | 6/6/2012 | Raines, Patrick | 0.8 | Update SOAL work plan and open items following comments from B. Westman (Debtors). |
| 10 | 6/6/2012 | Raines, Patrick | 0.9 | Participate in meeting with B. Westman (Debtors) to discuss SOAL work plan. |
| 10 | 6/6/2012 | Raines, Patrick | 1.1 | Update SOAL work plan and open items following comments from FTI and Debtors. |
| 10 | 6/6/2012 | Raines, Patrick | 1.0 | Review and update open items related to the SOAL to be discussed with MoFo. |
| 10 | 6/7/2012 | Bernstein, Matthew | 1.0 | Review updates and key outstanding issues re: SOAL and SOFA. |
| 10 | 6/7/2012 | Bernstein, Matthew | 0.8 | Participate in call with N. Campbell (AFI), and J. Evans (AFI) re: foreclosure suits for SOAL. |
| 10 | 6/7/2012 | Bernstein, Matthew | 0.6 | Participate in update call with J. Pintarelli (MoFo) on SOFA and SOAL work plan. |
| 10 | 6/7/2012 | Bernstein, Matthew | 1.0 | Participate in call with B. Westman (Debtors) regarding Liabilities subject to compromise. |
| 10 | 6/7/2012 | Bernstein, Matthew | 0.4 | Participate in call with CV to set up data room for SOFA/SOAL. |
| 10 | 6/7/2012 | Bernstein, Matthew | 1.0 | Review work plan and timeline re: SOFA and SOAL to ensure all dates are correct based on internal discussions. |
| 10 | 6/7/2012 | Bernstein, Matthew | 2.2 | Set up intralinks site for SOFA/SOAL. |
| 10 | 6/7/2012 | Bernstein, Matthew | 3.2 | Continue to map liabilities based on updated trial balance numbers received. |
| 10 | 6/7/2012 | Chiu, Harry | 1.5 | Update SOFA 1 & 2 with new data on missing and dissolved entities. |
| 10 | 6/7/2012 | Chiu, Harry | 0.4 | Correspond with ResCap Human Resources group regarding badging of employees in relation to SOFA 23. |
| 10 | 6/7/2012 | Chiu, Harry | 1.2 | Update SOFA 23 with new comments from ResCap Human Resources group regarding the badging of employees. |
| 10 | 6/7/2012 | Chiu, Harry | 0.8 | Update SOFA 19A based on comments from the legal department involving end dates. |
| 10 | 6/7/2012 | Chiu, Harry | 1.2 | Participate in call with C. Dondzila (Debtors) and J. Horner (Debtors) re: SOFA/SOAL. |
| 10 | 6/7/2012 | Chiu, Harry | 1.4 | Update SOFA work plan based on key items discussed in call with Debtors. |
| 10 | 6/7/2012 | Chiu, Harry | 0.8 | Prepare template for SOFA 19B data (Bookkeepers / Accountants / Auditors). |
| 10 | 6/7/2012 | Feely, Sean | 2.2 | Review most recent SOFA and SOAL work plans and update with new comments. |
| 10 | 6/7/2012 | Feely, Sean | 2.9 | Update IntraLinks by adding folders for documents related to the SOFA, SOAL, and contracts. |
| 10 | 6/7/2012 | Feely, Sean | 1.0 | Participate in work session with the Debtors to review SOFA/SOAL work plan. |
| 10 | 6/7/2012 | Feely, Sean | 2.7 | Perform quality check of SOFA analysis for insider employee information. |
| 10 | 6/7/2012 | Grossman, Terrence | 1.2 | Participate in discussion with C. Dondzila (Debtor), J. Horner (Debtor) C. Gordy (Debtor), B. Westman (Debtor) re: detailed review of progress on information requirements for Sofa and SOAL. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/7/2012 | Grossman, Terrence | 0.4 | Review scheduling of executory contracts and development of matrix. |
| 10 | 6/7/2012 | Grossman, Terrence | 0.8 | Participate in discussion with L. Jenna (Debtor), and J. Pintarelli (MoFo) re: review scheduling requirements for foreclosure litigation. |
| 10 | 6/7/2012 | Grossman, Terrence | 0.7 | Participate in discussion with, J. Kornfeld (AFI), T. Orosz (AFI), and R. Hahn (Debtor) re: information requirements, format and timeline. |
| 10 | 6/7/2012 | Grossman, Terrence | 0.2 | Review scheduling DSU's and RSU's. |
| 10 | 6/7/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Pintarelli (MoFo) and J. Wishnew (MoFo) to review outstanding legal and scheduling questions and receive guidance. |
| 10 | 6/7/2012 | Grossman, Terrence | 0.2 | Review A/P subsystems to analyze for scheduling of payables. |
| 10 | 6/7/2012 | Gutzeit, Gina | 0.2 | Review staffing requirements to ensure SOFA and SOAL deadlines based on current work plans. |
| 10 | 6/7/2012 | Lyman, Scott | 1.1 | Participate in call with C. Dondzila (Debtors), B. Westman (Debtors), and L. Corrigan (Debtors) to discuss the work plan for SOFA and the asset portion of the SOAL, assign responsibilities, and review deadlines. |
| 10 | 6/7/2012 | Lyman, Scott | 1.2 | Participate in call with J. Schoolyard (Debtors), N. Campbell (Debtors), and J. Pintarelli (MoFo) to discuss the methodology of receiving the most list of active foreclosure  litigation against the Debtors to be used within the SOAL. |
| 10 | 6/7/2012 | Lyman, Scott | 0.8 | Participate in call with T. Orosz (Debtors), R. Hahn (Debtors), and J. Kornfeld (Debtors) to discuss the accounts payable work plan in relation to the SOAL. |
| 10 | 6/7/2012 | Lyman, Scott | 0.8 | Participate in call with J. Pintarelli (MoFo) and J. Wishnew (MoFo) to discuss open items related to the SOAL. |
| 10 | 6/7/2012 | Lyman, Scott | 1.5 | Review SOAL mapping reconciliation that reconciles the Debtors liabilities to its respective SOAL schedule. |
| 10 | 6/7/2012 | Lyman, Scott | 1.2 | Continue to review and provide comments on SOAL mapping reconciliation schedule that reconciles the Debtors liabilities to its respective SOAL schedule. |
| 10 | 6/7/2012 | Lyman, Scott | 1.3 | Review SOAL mapping reconciliation schedule that reconciles the assets to its respective SOAL schedule. |
| 10 | 6/7/2012 | Lyman, Scott | 1.1 | Continue to review and provide comments on SOAL mapping reconciliation schedule that reconciles the Debtors assets to its respective SOAL schedule. |
| 10 | 6/7/2012 | Mathur, Yash | 0.7 | Extract ResCap beneficiary transaction data from bank account information into worksheet. |
| 10 | 6/7/2012 | McDonald, Brian | 0.3 | Follow up with relevant personnel at CV and MoFo re: Intralinks data room to ensure a site is setup for the SOFA and SOAL team. |
| 10 | 6/7/2012 | Raines, Patrick | 1.0 | Review and track changes to the SoAL workplan |
| 10 | 6/7/2012 | Raines, Patrick | 1.5 | Update the SOAL work plan based on comments from the Debtors. |
| 10 | 6/7/2012 | Raines, Patrick | 1.1 | Continue to update the SOAL work plan based on comments from the Debtors. |
| 10 | 6/7/2012 | Raines, Patrick | 0.8 | Create online archive system for all supporting documents for the SOAL. |
| 10 | 6/7/2012 | Raines, Patrick | 1.1 | Participate in call with N. Bulson (Debtors), B. Westman (Debtors), and J. Horner (Debtors) to discuss issues regarding the SOFA and SOAL work plan. |
| 10 | 6/7/2012 | Raines, Patrick | 2.2 | Follow-up on various requests on open items for the SOAL with counsel and various Debtor employees. |
| 10 | 6/8/2012 | Bernstein, Matthew | 3.2 | Review fixed asset schedule and modify data by debtor entity. |
| 10 | 6/8/2012 | Bernstein, Matthew | 1.9 | Review liabilities trial balance mapping and updates to work plan based on outstanding items. |
| 10 | 6/8/2012 | Chiu, Harry | 1.6 | Incorporate non-cash payment data into SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/8/2012 | Chiu, Harry | 0.9 | Continue to update SOFA 3C with non-cash payment data (Payments to Officers and Directors). |
| 10 | 6/8/2012 | Chiu, Harry | 0.9 | Attend meeting with J. Pintarelli (MoFo) and C. Dondzila (Debtors) re: SOFA 23 and SOFA 13. |
| 10 | 6/8/2012 | Chiu, Harry | 1.6 | Prepare SOFA 23 and 3C to include benefit payments on behalf of insiders. |
| 10 | 6/8/2012 | Feely, Sean | 2.4 | Prepare SOFA 19a template with CFO/CAO/Controller appointments. |
| 10 | 6/8/2012 | Feely, Sean | 1.1 | Review summary of mortgage assets and organize file accordingly in IntraLinks. |
| 10 | 6/8/2012 | Grossman, Terrence | 0.5 | Review and provide comments on the scheduling requirements for vendor contracts. |
| 10 | 6/8/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Pintarelli (MoFo) and C. Dondzila (Debtor) to review and provide guidance on scheduling and disclosure requirements for Sofa set-off statement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/8/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Pintarelli (MoFo) to review and receive guidance on outstanding legal and scheduling issues. |
| 10 | 6/8/2012 | Grossman, Terrence | 0.6 | Participate in discussion with C. Dondzila (Debtor), J. Horner (Debtor) C. Gordy (Debtor), and B. Westman (Debtor) re: detailed review of progress on informational requirements for Sofa and SOAL. |
| 10 | 6/8/2012 | Grossman, Terrence | 0.5 | Review and provide comments on the initial executory contract matrix. |
| 10 | 6/8/2012 | Grossman, Terrence | 0.1 | Review staffing requirements and gaps for SOFA/SOAL preparation. |
| 10 | 6/8/2012 | Lyman, Scott | 0.5 | Participate in call with E. Ferguson (Debtors) to discuss the Vendor Contract list to be used within the Executory Contract section of the SOAL. |
| 10 | 6/8/2012 | Lyman, Scott | 1.1 | Participate in call with J. Pintarelli (MoFo) J. Wishnew (MoFo) and C. Dondzila (Debtors) to discuss open items related to the SOFA. |
| 10 | 6/8/2012 | Lyman, Scott | 0.7 | Participate in call with C. Dondzila (Debtors), B. Westman (Debtors), and L. Corrigan (Debtors) to discuss the work plan for the liabilities portion of the SOAL,  assign responsibilities and review deadlines. |
| 10 | 6/8/2012 | Lyman, Scott | 1.2 | Review SOAL mapping reconciliation schedule that reconciles the Debtors liabilities to its respective SOAL schedule. |
| 10 | 6/8/2012 | Lyman, Scott | 1.0 | Continue to review and provide comments on the SOAL mapping reconciliation schedule that reconciles the Debtors liabilities to its respective SOAL schedule. |
| 10 | 6/8/2012 | Lyman, Scott | 0.7 | Review SOAL mapping reconciliation schedule that reconciles the assets to its respective SOAL schedule. |
| 10 | 6/8/2012 | Lyman, Scott | 0.9 | Continue to review and provide comments on the SOAL mapping reconciliation schedule that reconciles the Debtors assets to its respective SOAL schedule. |
| 10 | 6/8/2012 | Lyman, Scott | 1.5 | Review SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/8/2012 | Lyman, Scott | 0.9 | Update SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/8/2012 | Raines, Patrick | 1.0 | Participate in SOFA and SOAL group meeting re: work plan, open items, and timeline. |
| 10 | 6/8/2012 | Raines, Patrick | 0.7 | Review vendor contracts to be included in SOAL Schedule G. |
| 10 | 6/8/2012 | Raines, Patrick | 0.6 | Participate in meeting with C. Dondzila (Debtors) to discuss how to include Rep and Warrant liabilities in the SOAL. |
| 10 | 6/8/2012 | Raines, Patrick | 2.4 | Incorporate updates discussed in meeting with Debtor to the SOAL work plan. |
| 10 | 6/8/2012 | Raines, Patrick | 1.2 | Prepare a Software Contracts Matrix for the SOAL schedules. |
| 10 | 6/8/2012 | Raines, Patrick | 1.4 | Continue to prepare a Vendor Contracts Matrix for the SOAL schedules. |
| 10 | 6/9/2012 | Bernstein, Matthew | 2.4 | Incorporate updates to the SOAL work plan based on assignments to debtor employees and new understanding of accounts. |
| 10 | 6/10/2012 | Raines, Patrick | 2.2 | Update addresses within the vendor contract matrix. |
| 10 | 6/11/2012 | Bernstein, Matthew | 1.1 | Participate in meeting with B. Westman (Debtors) and N. Bulson (Debtors) to review SOAL work plan- specifically outstanding items. |
| 10 | 6/11/2012 | Bernstein, Matthew | 2.9 | Review and update work plan based on feedback from T. Grossman (FTI) on which asset accounts are connected to certain SOAL schedules. |
| 10 | 6/11/2012 | Bernstein, Matthew | 2.4 | Incorporate updates to trial balance mapping for the SOAL asset listing. |
| 10 | 6/11/2012 | Bernstein, Matthew | 1.6 | Review and provide comments on the SOAL workplan and the liability mapping for the SOAL as prepared by P. Raines (FTI). |
| 10 | 6/11/2012 | Bernstein, Matthew | 1.4 | Update fixed asset schedule for the SOAL Schedule A and tie back to balance sheet. |
| 10 | 6/11/2012 | Bernstein, Matthew | 1.1 | Continue to work on mapping of trial balance to SOAL schedules- focusing on SOAL A&B. |
| 10 | 6/11/2012 | Brennan, Margaret | 1.0 | Review and update SOFA work plan and timeline. |
| 10 | 6/11/2012 | Brennan, Margaret | 1.0 | Review documents on Intralinks data site related to SOFA. |
| 10 | 6/11/2012 | Brennan, Margaret | 2.5 | Compile address data for SOFA 15 (Prior Addresses). |
| 10 | 6/11/2012 | Brennan, Margaret | 1.1 | Review address information and ensure entity names are without discrepancy for SOFA 15 (Prior Addresses). |
| 10 | 6/11/2012 | Brennan, Margaret | 0.6 | Follow-up with accounting group related to discrepancies in entity listing for SOFA 1 and 2. |
| 10 | 6/11/2012 | Brennan, Margaret | 1.1 | Update  for SOFA 15 (Prior Addresses) template. |
| 10 | 6/11/2012 | Brennan, Margaret | 0.7 | Revise draft of SOFA 15 template based on comments from the debtors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/11/2012 | Brennan, Margaret | 1.6 | Prepare draft template for SOFA 24 (Consolidated Tax Group) based on data from the debtors. |
| 10 | 6/11/2012 | Brennan, Margaret | 0.4 | Review draft template for SOFA 24 (Consolidated Tax Group). |
| 10 | 6/11/2012 | Brennan, Margaret | 0.3 | Continue to revise SOFA 24 (Consolidated Tax Group) in preparation of initial distribution. |
| 10 | 6/11/2012 | Brennan, Margaret | 0.3 | Updated listing of unclaimed property to include Debtor entity for SOAL schedule D. |
| 10 | 6/11/2012 | Brennan, Margaret | 0.5 | Continue to update listing of unclaimed property for SOAL schedule D. |
| 10 | 6/11/2012 | Brennan, Margaret | 0.3 | Update SOFA work plan with new team members and tasks. |
| 10 | 6/11/2012 | Chiu, Harry | 0.6 | Review correspondence regarding update on SOFA/SOAL. |
| 10 | 6/11/2012 | Chiu, Harry | 0.8 | Attend meeting with B. Westman (Debtors) and C. Gordy (Debtors) on update to SOFA/SOAL. |
| 10 | 6/11/2012 | Chiu, Harry | 1.0 | Attend meeting with C. Gordy (Debtors) on SOFA 17. |
| 10 | 6/11/2012 | Chiu, Harry | 0.8 | Attend meeting with  C. Gordy (Debtors), J. Wishnew (MoFo), J. Pintarelli (MoFo), and G. Crowley (Debtors) on RSU and DSU payments. |
| 10 | 6/11/2012 | Chiu, Harry | 1.5 | Incorporate information provided by the Debtor into the SOFA 10a template (Transfers of Property). |
| 10 | 6/11/2012 | Chiu, Harry | 1.3 | Incorporate information provided by the Debtor into the SOFA 23 template (Payments to Officers and Directors). |
| 10 | 6/11/2012 | Chiu, Harry | 0.8 | Prepare SOFA 7 based on the list of gifts provided by the Debtors. |
| 10 | 6/11/2012 | Chiu, Harry | 0.7 | Prepare SOFA 8 based on the list of losses provided by the Debtors. |
| 10 | 6/11/2012 | Chiu, Harry | 0.7 | Prepare SOFA 9 based on the list of advisors provided by the Debtors. |
| 10 | 6/11/2012 | Feely, Sean | 1.5 | Update IntraLinks folders with data received including fixed assets, tax information, and trade securities. |
| 10 | 6/11/2012 | Feely, Sean | 2.3 | Update SOFA #7 with information relating to all gifts greater than $100 paid within one year. |
| 10 | 6/11/2012 | Feely, Sean | 0.4 | Continue to identify and schedule all gifts paid within one year of filing. |
| 10 | 6/11/2012 | Feely, Sean | 2.2 | Update SOFA 8 template with all property losses realized within one year. |
| 10 | 6/11/2012 | Feely, Sean | 2.4 | Update IntraLinks with most recent documents received to ensure the most current versions of the documents are stored on the IntraLinks server. |
| 10 | 6/11/2012 | Feldman, Andrew | 1.2 | Update SOAL schedule A template schedules with data from the debtors. |
| 10 | 6/11/2012 | Feldman, Andrew | 2.5 | Analyze addresses of vendor executory contracts to be included in SOAL schedule A. |
| 10 | 6/11/2012 | Feldman, Andrew | 3.3 | Merge bank, bank account, and transaction data to create summary worksheet for Treasury/Non-Custodial Accounts worksheet for Schedule 3b and 3c. |
| 10 | 6/11/2012 | Feldman, Andrew | 1.4 | Participate in discussions with KCC and Debtors regarding analysis of vendor executory contracts. |
| 10 | 6/11/2012 | Grossman, Terrence | 0.7 | Participate in meeting with D. Dondzila (Debtor) B. Westman (Debtor), L. Corrigan (Debtor), C. Gordy (Debtor), and N. Bulkin (Debtor) to conduct detailed review and analysis of information provide and due by statement and schedule. |
| 10 | 6/11/2012 | Grossman, Terrence | 0.5 | Participate in discussion with C. Gordy (Debtor), D. Cooper (Debtor) M. Fahey (Debtor), D. Dillard (Debtor) regarding data and information requirements for Sofa 17 (environmental disclosure). |
| 10 | 6/11/2012 | Grossman, Terrence | 0.6 | Participate in call with G. Crowley (Debtor) J. Pintarelli (MoFo), J. Wishnew (MoFo) concerning the treatment of DSU and RSU share grants for Sofa and SOAL accounting and claims evaluation. |
| 10 | 6/11/2012 | Grossman, Terrence | 0.6 | Conduct a high level review of SOFA and SOAL work plan, identify gaps and develop modify workstreams. |
| 10 | 6/11/2012 | Grossman, Terrence | 0.4 | Review SOFA debt consultation schedule and provide recommendations for disclosure. |
| 10 | 6/11/2012 | Grossman, Terrence | 0.5 | Review and provide comments on gap in scheduling for Vendor executory contract. |
| 10 | 6/11/2012 | Gutzeit, Gina | 0.3 | Review updated work plan for SOFA and SOAL. |
| 10 | 6/11/2012 | Lyman, Scott | 1.1 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the SOFA and SOAL and to receive updates on the requested deliverables. |
| 10 | 6/11/2012 | Lyman, Scott | 0.7 | Participate in call with C. Gordy (Debtors), J. Burrell (Debtors), J. Wishnew (MoFo), and J. Pintarelli (MoFo) to discuss on how to obtain the necessary support required for Schedule 17 in the SOFA. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/11/2012 | Lyman, Scott | 0.8 | Participate in call with G. Crowley (Debtors), D. Coulton (Debtors) and J. Pintarelli (MoFo) to discuss FTI's and MoFo's RSU and DSU information request from the Debtors for the SOFA. |
| 10 | 6/11/2012 | Lyman, Scott | 2.3 | Update SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL based upon comments from the Debtors. |
| 10 | 6/11/2012 | Lyman, Scott | 1.7 | Continue to update SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL based upon comments from the Debtors. |
| 10 | 6/11/2012 | Lyman, Scott | 2.3 | Review requested SOAL supporting documents provided by L. Corrigan (Debtors). |
| 10 | 6/11/2012 | Lyman, Scott | 0.8 | Review SOFA/SOAL workstream and project timeline. |
| 10 | 6/11/2012 | Raines, Patrick | 1.0 | Participate in meeting with B. Westman (Debtors), C. Gordy (Debtors), C. Dondzila (Debtors), and L. Corrigan (Debtors) to discus the SOFA and SOAL work plan. |
| 10 | 6/11/2012 | Raines, Patrick | 0.8 | Review vendor contracts to be included in SOAL Schedule G. |
| 10 | 6/11/2012 | Raines, Patrick | 1.1 | Participate in FTI team update meeting re: SOFA and SOAL. |
| 10 | 6/11/2012 | Raines, Patrick | 2.0 | Revise the secured and unsecured debt schedules of SOAL schedules D and F. |
| 10 | 6/11/2012 | Raines, Patrick | 0.8 | Review and update open items related to the SOAL to be discussed with MoFo. |
| 10 | 6/11/2012 | Raines, Patrick | 2.2 | Continue to revise the secured and unsecured debt schedules of SOAL schedules D and F. |
| 10 | 6/11/2012 | Raines, Patrick | 2.2 | Create a schedule summarizing all of the Debtor vendor contracts to be included in SOAL Schedule G. |
| 10 | 6/11/2012 | Raines, Patrick | 1.3 | Review and update open items related to scheduling Secured Debt to be discussed with MoFo. |
| 10 | 6/11/2012 | Talarico, Michael J | 0.7 | Review ResCap background on Schedules & Statements. |
| 10 | 6/11/2012 | Talarico, Michael J | 0.8 | Review latest draft of the SOFA/SOAL work plan. |
| 10 | 6/11/2012 | Talarico, Michael J | 0.3 | Review ResCap corporate structure. |
| 10 | 6/12/2012 | Bernstein, Matthew | 3.3 | Prepare debt schedule of all unsecured and secured debt and tie back to balance sheet. |
| 10 | 6/12/2012 | Bernstein, Matthew | 2.7 | Review SOAL data from the Debtors posted on Intralinks to determine if formatted properly and the correct data needed. |
| 10 | 6/12/2012 | Bernstein, Matthew | 2.4 | Analyze by entity updated Debtors detail related to SOAL assets for Schedule B. |
| 10 | 6/12/2012 | Bernstein, Matthew | 2.9 | Continue to review data from the Debtors for the SOAL assets for Schedule B. |
| 10 | 6/12/2012 | Bernstein, Matthew | 1.6 | Review and comment on analysis of SOAL Schedule B information as prepared by M. Brennan (FTI). |
| 10 | 6/12/2012 | Brennan, Margaret | 0.3 | Incorporate updates to SOAL asset and liability mapping based on comments from the debtors. |
| 10 | 6/12/2012 | Brennan, Margaret | 2.4 | Prepare updated list of SOAL assets and liabilities based upon updated information from Debtors. |
| 10 | 6/12/2012 | Brennan, Margaret | 2.1 | Continue to prepare updated list of SOAL assets and liabilities based upon updated information from Debtors. |
| 10 | 6/12/2012 | Brennan, Margaret | 0.6 | Review SOAL asset and liability data entries for quality control. |
| 10 | 6/12/2012 | Brennan, Margaret | 2.3 | Prepare updated SOFA 1 and 2 template based on additional data from the Debtors. |
| 10 | 6/12/2012 | Brennan, Margaret | 0.4 | Distributed updated SOFA 1 & 2 templates for review. |
| 10 | 6/12/2012 | Brennan, Margaret | 1.0 | Analyze unclaimed debt by state for SOAL schedule D. |
| 10 | 6/12/2012 | Brennan, Margaret | 1.1 | Update SOAL schedule A2 and A4 to count asset types. |
| 10 | 6/12/2012 | Brennan, Margaret | 1.2 | Compare receivables from ledger summary to SOFA 9 entries. |
| 10 | 6/12/2012 | Brennan, Margaret | 1.0 | Update SOFA 9 with additional information to resolve discrepancies. |
| 10 | 6/12/2012 | Brennan, Margaret | 0.5 | Enter data into SOFA 17 (Environmental Issues) template. |
| 10 | 6/12/2012 | Brennan, Margaret | 0.5 | Review SOFA and SOAL templates to ensure all entities are included. |
| 10 | 6/12/2012 | Brennan, Margaret | 0.3 | Update addresses included in SOFA 7 (Gifts). |
| 10 | 6/12/2012 | Chiu, Harry | 2.6 | Incorporate updates to the SOFA work plan based on latest developments and calls with the debtors. |
| 10 | 6/12/2012 | Feely, Sean | 2.7 | Update SOFA 7 template with Debtor names and amounts. |
| 10 | 6/12/2012 | Feely, Sean | 3.0 | Review data uploaded to IntraLinks and ensure that all documents are labeled correctly and located in the correct folders. |
| 10 | 6/12/2012 | Feely, Sean | 0.8 | Review IntraLinks files to ensure that all entities with balances are included in the documents provided. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/12/2012 | Feely, Sean | 2.8 | Update each line item for SOAL in internal work plan with a listing of entity numbers that have a balance/activity for that line. |
| 10 | 6/12/2012 | Feely, Sean | 2.7 | Complete SOFA 7 with all gifts paid greater than $100, listing out customer names and addresses. |
| 10 | 6/12/2012 | Feldman, Andrew | 1.2 | Prepare summary for Treasury/Non-Custodial Accounts worksheet for SOFA 3b and 3c. |
| 10 | 6/12/2012 | Feldman, Andrew | 1.1 | Analyze vendor executory contracts to be included in SOAL schedule A. |
| 10 | 6/12/2012 | Feldman, Andrew | 1.2 | Participate in discussions with KCC and Debtors regarding analysis of vendor executory contracts. |
| 10 | 6/12/2012 | Feldman, Andrew | 2.7 | Review Treasury/Non-Custodial Accounts summary worksheet with Terrence Grossman to determine what is needed to complete SOFA 3b/3c. |
| 10 | 6/12/2012 | Feldman, Andrew | 2.9 | Develop logical formulas to concatenate fixed-width BAI text-file output data for transaction analysis in support of 3b/3c. |
| 10 | 6/12/2012 | Feldman, Andrew | 3.6 | Analyze Treasury and Non-Custodial Accounts worksheet for beneficiary information for SOFA 3b and 3c. |
| 10 | 6/12/2012 | Grossman, Terrence | 0.4 | Review bank account transaction type for schedule 3b & 3c. |
| 10 | 6/12/2012 | Grossman, Terrence | 1.1 | Participate in discussion with C. Gordy (Debtor), to conduct a detailed review and analysis of transactions and work plan to fill in gaps for 3b. |
| 10 | 6/12/2012 | Grossman, Terrence | 0.5 | Review and analyze SOFA 7. |
| 10 | 6/12/2012 | Grossman, Terrence | 0.6 | Conduct a detailed review of Sofa and SOAL work plan to determine gaps and immediate requirements. |
| 10 | 6/12/2012 | Grossman, Terrence | 0.4 | Review draft of Sofa 1. |
| 10 | 6/12/2012 | Grossman, Terrence | 0.5 | Participate in call with J. Shank (Debtor) to discuss scheduling of officer and directors on Sofa. |
| 10 | 6/12/2012 | Grossman, Terrence | 0.4 | Review SOAL work plan updates and outstanding issues. |
| 10 | 6/12/2012 | Grossman, Terrence | 0.7 | Review updated Sofa work plan and outstanding issues. |
| 10 | 6/12/2012 | Grossman, Terrence | 0.7 | Review 90 day payment data mining activities and categorization. |
| 10 | 6/12/2012 | Grossman, Terrence | 0.3 | Review Sofa environmental worksheet and provide comments to C. Gordy (Debtor). |
| 10 | 6/12/2012 | Grossman, Terrence | 0.4 | Refine executory matrix contract. |
| 10 | 6/12/2012 | Gutzeit, Gina | 0.3 | Review support schedules for SOFA and issues with questions 3b. |
| 10 | 6/12/2012 | Lyman, Scott | 2.3 | Review request list of SOAL Schedule B supporting documents that will be provided by L. Corrigan (Debtors). |
| 10 | 6/12/2012 | Lyman, Scott | 1.7 | Participate in call with C. Gordy (Debtors) and P. Chu (Debtors) to discuss the methodology of obtaining the necessary information to report statements 3B and 3C located in the SOFA. |
| 10 | 6/12/2012 | Lyman, Scott | 0.5 | Participate in call with J. Shank (Debtors) to discuss the methodology of obtaining the necessary information to report for subsidiary investment related statements located in the SOFA. |
| 10 | 6/12/2012 | Lyman, Scott | 0.8 | Participate in call with C. Gordy (Debtors), P. Chu (Debtors), M. Fleming (Debtors), and R. Bluhm (Debtors) to discuss the banking systems used in obtaining the necessary information to report statements 3B and 3C located in the SOFA. |
| 10 | 6/12/2012 | Lyman, Scott | 1.3 | Review SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/12/2012 | Lyman, Scott | 1.5 | Review SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/12/2012 | Lyman, Scott | 1.3 | Continue to review and provide comments on SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/12/2012 | Lyman, Scott | 1.4 | Review debt mapping reconciliation from the Consolidated Trial Balance to its respective Debt Vehicle. |
| 10 | 6/12/2012 | Lyman, Scott | 1.7 | Review and provide comments on the debt mapping reconciliation from the Consolidated Trial Balance to its respective Debt Vehicle. |
| 10 | 6/12/2012 | Lyman, Scott | 1.2 | Review and provide comments to the SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/12/2012 | Mathur, Yash | 1.3 | Reconcile beneficiary account numbers obtained from parsed Deutsche Bank transaction data to acquire ResCap beneficiary names. |
| 10 | 6/12/2012 | Nolan, William J. | 0.2 | Correspond with K. Chopra (CV) regarding the SOFA and SOAL. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/12/2012 | Raines, Patrick | 2.1 | Review top 50 secured and unsecured creditor filing to determine the entities that will be scheduled on Schedule D and F. |
| 10 | 6/12/2012 | Raines, Patrick | 2.2 | Reconcile  SOAL Schedule D debt trial balances to the balances provided from Treasury. |
| 10 | 6/12/2012 | Raines, Patrick | 2.2 | Update the SOAL work plan based on comments from the Debtors and FTI. |
| 10 | 6/12/2012 | Raines, Patrick | 1.2 | Participate in SOFA/SOAL group meeting re: SOAL work plan. |
| 10 | 6/12/2012 | Raines, Patrick | 0.9 | Participate in meeting with B. Westman (Debtors) to discuss the scheduling of intercompany loans. |
| 10 | 6/12/2012 | Raines, Patrick | 1.6 | Analyze Borrowers and Guarantors provided on the debt organizational chart sent by MoFo. |
| 10 | 6/12/2012 | Raines, Patrick | 2.3 | Review Residential Capital, LLC waterfall analysis to determine secured versus unsecured creditors. |
| 10 | 6/13/2012 | Bernstein, Matthew | 1.1 | Participate in meeting with B. Westman (Debtors) and N. Bulson (Debtors) to review update to SOAL work plan. |
| 10 | 6/13/2012 | Bernstein, Matthew | 1.2 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), M. McGarvey (Debtors), J. Santangelo (Debtors), and C. Dietrich (Debtors) to discuss the updated intercompany balances matrix, and review if any changes to the accounting procedures might be required post-petition. |
| 10 | 6/13/2012 | Bernstein, Matthew | 3.1 | Update SOAL work plan based on comments received on specific asset and liability accounts. |
| 10 | 6/13/2012 | Bernstein, Matthew | 2.2 | Review data received from Debtors related to SOAL Schedules A and B. |
| 10 | 6/13/2012 | Bernstein, Matthew | 1.7 | Review and edit SOAL listing of secured debt for Schedule D. |
| 10 | 6/13/2012 | Bernstein, Matthew | 2.7 | Incorporate updates to accrued expenses and create schedule for meeting with Debtors. |
| 10 | 6/13/2012 | Bernstein, Matthew | 1.2 | Review and update material contracts and software contract schedule. |
| 10 | 6/13/2012 | Brennan, Margaret | 0.3 | Review and update SOFA & SOAL work plan. |
| 10 | 6/13/2012 | Brennan, Margaret | 1.5 | Create asset type count and total tables for SOAL asset and liability mapping. |
| 10 | 6/13/2012 | Brennan, Margaret | 0.5 | Update contract files with debtor entity and addresses for SOAL schedule F. |
| 10 | 6/13/2012 | Brennan, Margaret | 1.2 | Edit SOFA 11 (Closed Financial Accounts) template with data from the debtors. |
| 10 | 6/13/2012 | Brennan, Margaret | 0.2 | Update and review SOFA & SOAL work plan. |
| 10 | 6/13/2012 | Brennan, Margaret | 1.0 | Compile information for SOFA 11 (Closed Financial Accounts). |
| 10 | 6/13/2012 | Brennan, Margaret | 1.0 | Incorporate data into SOFA 11 template (Closed Financial Accounts). |
| 10 | 6/13/2012 | Brennan, Margaret | 0.6 | Review and format data in SOFA 11 (Closed Financial Accounts). |
| 10 | 6/13/2012 | Brennan, Margaret | 1.2 | Compile information for SOFA 12 (Safe Deposit Boxes and Deposit Accounts). |
| 10 | 6/13/2012 | Brennan, Margaret | 1.0 | Enter safe deposit and account data into SOFA 12 (Safe Deposit Boxes and Deposit Accounts). |
| 10 | 6/13/2012 | Brennan, Margaret | 0.6 | Review and update SOFA 12 template (Safe Deposit Boxes and Deposit Accounts). |
| 10 | 6/13/2012 | Brennan, Margaret | 0.5 | Update employee SOFA 23 (Payments to Officers and Directors) analysis data . |
| 10 | 6/13/2012 | Brennan, Margaret | 0.4 | Compile and format employee payment by week for SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/13/2012 | Brennan, Margaret | 0.6 | Update and review current contract lists for Soil schedule F. |
| 10 | 6/13/2012 | Brennan, Margaret | 0.2 | Revise SOFA work plan based on latest status updates. |
| 10 | 6/13/2012 | Brennan, Margaret | 0.5 | Revise SOFA/SOAL documents for updated distribution to the Company. |
| 10 | 6/13/2012 | Brennan, Margaret | 0.7 | Perform quality check on data quality and accuracy in SOAL documents. |
| 10 | 6/13/2012 | Brennan, Margaret | 0.4 | Review and update SOAL documents prior to distribution to the Company. |
| 10 | 6/13/2012 | Brennan, Margaret | 0.5 | Continue to review and update SOAL documents prior to distribution to the Company. |
| 10 | 6/13/2012 | Brennan, Margaret | 1.1 | Convert unformatted ledger document to functional workbook for the SOAL. |
| 10 | 6/13/2012 | Chiu, Harry | 0.5 | Respond to various follow-up e-mails related to outstanding data request for the SOFA. |
| 10 | 6/13/2012 | Chiu, Harry | 1.3 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and J. Pintarelli (MoFo). Re: SOFA SOAL work plan. |
| 10 | 6/13/2012 | Chiu, Harry | 1.4 | Prepare template for SOFA 7 based on gifts to customer based on data provided by the debtors. |
| 10 | 6/13/2012 | Chiu, Harry | 1.2 | Prepare template for SOFA 23 based data on payments to insiders and BOD based on data provided by the debtors. |
| 10 | 6/13/2012 | Chiu, Harry | 1.3 | Prepare template for SOFA 11 (Closed Financial Accounts) based on a list of accounts from the Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/13/2012 | Chiu, Harry | 1.2 | Prepare template for SOFA 12 (Safe Deposit Boxes and Deposit Accounts) based on a list of accounts from the Debtors. |
| 10 | 6/13/2012 | Chiu, Harry | 1.1 | Participate in meeting with C. Gordy (Debtors) and P. Chu (Debtors) SOFA 3B. |
| 10 | 6/13/2012 | Chiu, Harry | 1.0 | Participate in meeting with  C. Gordy (Debtors) and P. Chu (Debtors) SOFA 3B missing data points. |
| 10 | 6/13/2012 | Chiu, Harry | 1.5 | Participate in internal work session with the SOFA team to go over the updated work plan. |
| 10 | 6/13/2012 | Chiu, Harry | 1.2 | Work on updating SOFA work-plan based on discussions throughout the day. |
| 10 | 6/13/2012 | Chiu, Harry | 1.7 | Work on reconciling SOFA 21B (Stockholders and Owners) with the debtor organizational chart. |
| 10 | 6/13/2012 | Feely, Sean | 0.7 | Identify entities in intercompany accounts as Debtor or Non-Debtor. |
| 10 | 6/13/2012 | Feely, Sean | 1.1 | Update work plan with new data posted to IntraLinks. |
| 10 | 6/13/2012 | Feely, Sean | 2.4 | Analyze intercompany balances by entity. |
| 10 | 6/13/2012 | Feely, Sean | 2.6 | Prepare individual SOFA templates for 51 debtors. |
| 10 | 6/13/2012 | Feely, Sean | 1.3 | Review AP documents for systems including PeopleSoft, omniflow, and soft close accrual data. |
| 10 | 6/13/2012 | Feely, Sean | 0.5 | Update SOFA 7 with new information pertaining to gifts granted to employees. |
| 10 | 6/13/2012 | Feely, Sean | 3.8 | Update individual SOAL worksheets for all 51 debtors to include appropriate line items and exclude SOFA items. |
| 10 | 6/13/2012 | Feldman, Andrew | 1.8 | Review Treasury/Non-Custodial Accounts summary worksheet with Terrence Grossman to determine what is needed to complete SOFA 3b/3c. |
| 10 | 6/13/2012 | Feldman, Andrew | 3.6 | Develop macro to pull in BAI data from individual text files in support of SOFA 3b and 3c. |
| 10 | 6/13/2012 | Feldman, Andrew | 3.2 | Develop logical formulas to concatenate fixed-width BAI text-file output data for transaction analysis in support of 3b/3c. |
| 10 | 6/13/2012 | Feldman, Andrew | 3.5 | Analyze Treasury/Non-Custodial Accounts worksheet for beneficiary information in support of SOFA 3b and 3c. |
| 10 | 6/13/2012 | Grossman, Terrence | 0.8 | Participate in Sofa and SOAL meeting with J. Kornfeld (AFI) ,N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), C. Dondzila (Debtor), L. Corrigan (Debtor), and J. Pintarelli (MoFo)  to discuss data, information, and scheduling requirements. |
| 10 | 6/13/2012 | Grossman, Terrence | 0.3 | Review Sofa gift card schedule. |
| 10 | 6/13/2012 | Grossman, Terrence | 0.3 | Participate in discussion with J. Horner (Debtor) re: review compliance and Sofa and SOAL workstreams and responsibilities. |
| 10 | 6/13/2012 | Grossman, Terrence | 1.1 | Participate in discussion with C. Gordy (Debtor) and P. Chu (Debtor) re: detailed review and analysis of payment information for Sofa 3band 3c. Provide guidance on BAI data requirements. |
| 10 | 6/13/2012 | Grossman, Terrence | 0.8 | Conduct a detailed review of Sofa data received and gap analysis of information needed. |
| 10 | 6/13/2012 | Grossman, Terrence | 0.9 | Continue to conduct a detailed review of Sofa data received and gap analysis of information needed. |
| 10 | 6/13/2012 | Gutzeit, Gina | 0.4 | Review updated work plans from N. Bulson (Debtors) for financial statement close and SOFA / SOAL. |
| 10 | 6/13/2012 | Gutzeit, Gina | 1.7 | Review and provide comments on draft SOAL schedule A and B. |
| 10 | 6/13/2012 | Lyman, Scott | 1.5 | Participate in call with N. Bulson (Debtors) and J. Pintarelli (MoFo) to discuss the work plan for the SOFA and SOAL and to receive updates on the requested deliverables. |
| 10 | 6/13/2012 | Lyman, Scott | 1.2 | Review SOAL work plan in preparation for call with Debtors to discuss updates on deliverables and open items. |
| 10 | 6/13/2012 | Lyman, Scott | 1.1 | Review SOFA work plan in preparation for call with Debtors to discuss deliverables and open items. |
| 10 | 6/13/2012 | Lyman, Scott | 1.3 | Review intercompany mapping reconciliation from the Consolidated Trial Balance to the Debtors Intercompany Matrix in preparation for call with the Debtors. |
| 10 | 6/13/2012 | Lyman, Scott | 0.8 | Continue to review and provide comments on the intercompany mapping reconciliation from the Consolidated Trial Balance to the Debtors Intercompany Matrix. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/13/2012 | Lyman, Scott | 1.1 | Participate in call with C. Gordy (Debtors) and P. Chu (Debtors) to discuss the methodology of obtaining the necessary information to report statements 3B and 3C located in the SOFA. |
| 10 | 6/13/2012 | Lyman, Scott | 1.1 | Review FTI's Debt mapping reconciliation from the Consolidated Trial Balance to its respective Debt Vehicle. |
| 10 | 6/13/2012 | Lyman, Scott | 1.2 | Review and provide comments on the debt mapping reconciliation from the Consolidated Trial Balance to its respective Debt Vehicle. |
| 10 | 6/13/2012 | Lyman, Scott | 0.9 | Review Debtors updated consolidated balance sheet as of 5/13/12 to be utilized in the SOFA and SOAL. |
| 10 | 6/13/2012 | Lyman, Scott | 0.8 | Review and provide comments on the SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/13/2012 | Lyman, Scott | 0.7 | Continue to review and provide comments to the work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/13/2012 | Raines, Patrick | 1.6 | Create a schedule summarizing all of the Debtor intercompany balances to be included in SOAL Schedule E. |
| 10 | 6/13/2012 | Raines, Patrick | 1.2 | Participate in meeting with C. Dondzila (Debtors), L. Corrigan (Debtors), J. Horner (Debtors), N. Bulosi (Debtors), and B. Westman (Debtors)to discuss SOFA and SOAL work plans. |
| 10 | 6/13/2012 | Raines, Patrick | 1.8 | Continue to revise the secured and unsecured debt schedules of SOAL schedules D and F. |
| 10 | 6/13/2012 | Raines, Patrick | 2.0 | Create unsecured interest schedule for all debtor entities. |
| 10 | 6/13/2012 | Raines, Patrick | 1.7 | Review and update the details of the work plan of the SOAL schedules. |
| 10 | 6/13/2012 | Raines, Patrick | 2.5 | Continue to create a schedule summarizing all of the Debtor intercompany balances to be included in SOAL Schedule E. |
| 10 | 6/13/2012 | Talarico, Michael J | 1.1 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), M. McGarvey (Debtors), J. Santangelo (Debtors), and C. Dietrich (Debtors) to discuss the updated intercompany balances matrix, and review if any changes to the accounting procedures might be required post-petition. |
| 10 | 6/13/2012 | Talarico, Michael J | 1.1 | Participate in meeting with C. Gordy (Debtors) and P. Chu (Debtors) to discuss the information necessary for SOFA 3B and 3C. |
| 10 | 6/13/2012 | Talarico, Michael J | 1.6 | Participate in Participate in meeting with J. Horner (Debtors) to discuss the status of SOFA/SOAL progress. |
| 10 | 6/13/2012 | Talarico, Michael J | 2.6 | Review SOFA/SOAL work plan and assess areas needing more resources. |
| 10 | 6/13/2012 | Talarico, Michael J | 0.8 | Review Debtors' trial balance to get an understanding of the items to schedule for the SOAL. |
| 10 | 6/13/2012 | Talarico, Michael J | 0.7 | Review templates used for gathering the data for the SOFA and SOAL. |
| 10 | 6/14/2012 | Bernstein, Matthew | 0.4 | Participate in call with P. Sholapurwalla (AFI) re: fixed assets review. |
| 10 | 6/14/2012 | Bernstein, Matthew | 1.1 | Update fixed asset schedule for SOAL Schedule A based on call with  P. Sholapurwalla (AFI). |
| 10 | 6/14/2012 | Bernstein, Matthew | 0.8 | Participate in call with C. Dondzila (Debtors) and L. Corrigan (Debtors) re: accrued payables for SOAL. |
| 10 | 6/14/2012 | Bernstein, Matthew | 1.1 | Participate in call with J. Pintarelli (MoFo) re: SOAL update/key issues. |
| 10 | 6/14/2012 | Bernstein, Matthew | 0.5 | Participate in discussion with M. McGarvey (Debtors) and B. Westman (Debtors) re: MOR update. |
| 10 | 6/14/2012 | Bernstein, Matthew | 0.6 | Participate in call with L. Grasso-Moon (AFI),  Jill Horner (Debtors) re: tax for Schedule E and F. |
| 10 | 6/14/2012 | Bernstein, Matthew | 1.3 | Perform executory contracts review of contracts pulled from Arriba accounting system. |
| 10 | 6/14/2012 | Bernstein, Matthew | 0.9 | Participate in discussion with J. Horner (Debtors) re: executory contracts review. |
| 10 | 6/14/2012 | Bernstein, Matthew | 3.1 | Incorporate updates of information received for SOAL A and B to SOAL work plan. |
| 10 | 6/14/2012 | Bernstein, Matthew | 2.2 | Update debt schedule for the SOAL based on new information on secured debt. |
| 10 | 6/14/2012 | Bernstein, Matthew | 1.8 | Incorporate comments from S. Lyman (FTI) into the SOAL on type of information needed for assets in Schedule B. |
| 10 | 6/14/2012 | Brennan, Margaret | 2.3 | Compile data for SOFA 15 (Prior Addresses). |
| 10 | 6/14/2012 | Brennan, Margaret | 3.3 | Expand trial balance check to SOAL mapping to include additional line item detail from the trial balance. |
| 10 | 6/14/2012 | Brennan, Margaret | 2.3 | Compile data for SOFA 19 (Bookkeepers / Accountants / Auditors). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/14/2012 | Brennan, Margaret | 0.9 | Incorporate data for IRSU/SRU Grant information for SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/14/2012 | Brennan, Margaret | 0.4 | Review SOFA 3B BAI text files. |
| 10 | 6/14/2012 | Brennan, Margaret | 0.6 | Review and update SOFA work plan and open items for new developments. |
| 10 | 6/14/2012 | Brennan, Margaret | 2.5 | Review and update SOFA statements to ensure uniformity. |
| 10 | 6/14/2012 | Brennan, Margaret | 2.3 | Prepare support data for the SOFA 24 (Consolidated Tax Group). |
| 10 | 6/14/2012 | Chiu, Harry | 1.9 | Prepare all SOFA templates for internal distribution. |
| 10 | 6/14/2012 | Chiu, Harry | 1.2 | Continue to prepare all SOFA templates for internal distribution. |
| 10 | 6/14/2012 | Chiu, Harry | 1.4 | Incorporate updates to SOFA 18 (Subsidiaries) template based on data from the debtors. |
| 10 | 6/14/2012 | Chiu, Harry | 0.4 | Review updates to SOFA 3B (Payments to Creditors and Insiders). |
| 10 | 6/14/2012 | Chiu, Harry | 0.8 | Participate in meeting with J. Wishnew (MoFo), J. Pintarelli (MoFo) to discuss SOAL open questions. |
| 10 | 6/14/2012 | Chiu, Harry | 1.2 | Update SOFA 1 & 2 (income by debtor) with new trial balances from the debtors. |
| 10 | 6/14/2012 | Chiu, Harry | 1.1 | Update SOFA 23 (Payments to Officers and Directors) with new information regarding RSU and DSU. |
| 10 | 6/14/2012 | Chiu, Harry | 1.1 | Update SOFA 17 (Environmental Issues) template with new address data. |
| 10 | 6/14/2012 | Chiu, Harry | 1.1 | Update SOFA 1 & 2 (income by debtor) with new version two of the trial balances. |
| 10 | 6/14/2012 | Chiu, Harry | 0.7 | Update SOFA 22 (Former Officers and Directors) with new addresses from the company |
| 10 | 6/14/2012 | Chiu, Harry | 0.9 | Update SOFA 23 (Payments to Officers and Directors) to create footnotes for employment dates. |
| 10 | 6/14/2012 | Chiu, Harry | 0.6 | Update SOFA 17 (Environmental Issues) with new addresses from the company |
| 10 | 6/14/2012 | Feely, Sean | 3.1 | Analyze intercompany relationships and assign trial balance line items to each intercompany exchange. |
| 10 | 6/14/2012 | Feely, Sean | 2.8 | Review new trial balance provided and tie total intercompany balances back to trial balance. |
| 10 | 6/14/2012 | Feely, Sean | 1.7 | Identify every entity involved with intercompany balances as either debtor or non-debtor. |
| 10 | 6/14/2012 | Feely, Sean | 1.9 | Perform variance analysis detailing the difference between the intercompany and trial balance totals. |
| 10 | 6/14/2012 | Feely, Sean | 0.8 | Prepare schedule for trade securities and interest receivable. |
| 10 | 6/14/2012 | Feely, Sean | 2.9 | Review fixed assets schedule and tie balances to trial balance. |
| 10 | 6/14/2012 | Feldman, Andrew | 1.2 | Participate in discussions with C. Gordy (Debtors) and P. Chu (Debtors) regarding the Treasury/Non-Custodial accounts summary worksheet in support of SOFA 3b/3c. |
| 10 | 6/14/2012 | Feldman, Andrew | 1.2 | Participate in discussions with K. Gilje (Debtors), C. Gordy (Debtors) and P. Chu (Debtors) regarding the acquisition of source BAI files for 3b/3c analysis. |
| 10 | 6/14/2012 | Feldman, Andrew | 1.5 | Review Treasury/Non-Custodial Accounts summary re: SOFA 3b/3c. |
| 10 | 6/14/2012 | Feldman, Andrew | 1.2 | Develop process to incorporate BAI data into master transaction file in support of SOFA 3b and 3c. |
| 10 | 6/14/2012 | Feldman, Andrew | 2.9 | Acquire and organize BAI files transmitted by Krista Gilje for SOFA 3. |
| 10 | 6/14/2012 | Feldman, Andrew | 1.0 | Develop process to incorporate BAI data into transaction analysis in support of 3b/3c. |
| 10 | 6/14/2012 | Feldman, Andrew | 2.4 | Analyze Treasury/Non-Custodial Accounts worksheet for beneficiary information in support of SOFA 3b and 3c. |
| 10 | 6/14/2012 | Grossman, Terrence | 0.3 | Participate in discussion with B. Westman (Debtor) re:  scheduling sales outside the ordinary course. |
| 10 | 6/14/2012 | Grossman, Terrence | 0.6 | Review 3b & 3c SOAL transaction and BAI type categories. |
| 10 | 6/14/2012 | Grossman, Terrence | 0.7 | Review and analyze detailed secured Debt Schedule and reconcile with G/L and legal documents. |
| 10 | 6/14/2012 | Grossman, Terrence | 0.4 | Participate in discussion with J. Horner (Debtor), C. Gordy (Debtor) re: additional data sources for 3b & 3c transaction characterization. |
| 10 | 6/14/2012 | Grossman, Terrence | 0.6 | Participate in call with  J. Wishnew (MoFo) and J. Pintarelli (MoFo) re: SOFA/SOAL legal and scheduling issues and determine sources for schedule G information. |
| 10 | 6/14/2012 | Grossman, Terrence | 0.6 | Review and analyze detailed unsecured Debt Schedule and reconcile with G/L and legal documents. |
| 10 | 6/14/2012 | Grossman, Terrence | 0.4 | Review SOFA 23 schedule and provide guidance to on RSU/DSU. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/14/2012 | Grossman, Terrence | 0.6 | Participate in discussion with L. Moon (Debtor), J. Horner (Debtor) re: scheduling tax obligation for SOAL and accounting for pre-petition obligations. |
| 10 | 6/14/2012 | Grossman, Terrence | 0.7 | Review and analyze initial draft of Sofa support Binder. |
| 10 | 6/14/2012 | Gutzeit, Gina | 0.2 | Review staffing assignments and work plan for SOFA / SOAL. |
| 10 | 6/14/2012 | Lyman, Scott | 0.8 | Participate in call with P. Sholapurwalla (Debtors) and B. Maher (Debtors) to discuss reconciliation of the fixed asset supporting schedules to the consolidated balance sheet for SOAL purposes. |
| 10 | 6/14/2012 | Lyman, Scott | 1.0 | Participate in call with L. Corrigan (Debtors) and C. Dondzila (Debtors) to understand the other accrual balances located in the balance sheet asset schedules for SOAL purposes. |
| 10 | 6/14/2012 | Lyman, Scott | 0.9 | Participate in meeting with J. Horner (Debtors) to discuss the methodology of obtaining the necessary information to report statements 3B and 3C in the SOFA. |
| 10 | 6/14/2012 | Lyman, Scott | 1.0 | Participate in call with J. Pintarelli (MoFo) to discuss open items related to the SOFA and SOAL. |
| 10 | 6/14/2012 | Lyman, Scott | 1.2 | Review SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/14/2012 | Lyman, Scott | 0.7 | Continue to review and provide comments on the SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/14/2012 | Lyman, Scott | 1.1 | Review SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/14/2012 | Lyman, Scott | 0.9 | Continue to review and provide comments on the SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOFA. |
| 10 | 6/14/2012 | Lyman, Scott | 1.1 | Review Debtors updated consolidated balance sheet as of 5/13/12 to be utilized in the SOFA and SOAL. |
| 10 | 6/14/2012 | Lyman, Scott | 0.9 | Review debt mapping reconciliation from the Consolidated Trial Balance to its respective Debt Vehicle. |
| 10 | 6/14/2012 | Lyman, Scott | 1.3 | Continue to review and update the debt mapping reconciliation from the Consolidated Trial Balance to its respective Debt Vehicle. |
| 10 | 6/14/2012 | Lyman, Scott | 1.0 | Review intercompany mapping reconciliation from the Consolidated Trial Balance to the Debtors Intercompany Matrix in preparation for call with the Debtors to discuss. |
| 10 | 6/14/2012 | Lyman, Scott | 0.9 | Cotinue to review and provide comments to the intercompany mapping reconciliation from the Consolidated Trial Balance to the Debtors Intercompany Matrix. |
| 10 | 6/14/2012 | Raines, Patrick | 3.2 | Continue to revise the secured and unsecured debt schedules of SOAL schedules D and F. |
| 10 | 6/14/2012 | Raines, Patrick | 2.2 | Incorporate new updates to the work plan of the SOAL schedules. |
| 10 | 6/14/2012 | Raines, Patrick | 0.9 | Reconcile  SOAL Schedule D debt trial balances to the balances provided from Treasury. |
| 10 | 6/14/2012 | Raines, Patrick | 1.8 | Create a schedule summarizing all of the Debtor intercompany balances to be included in SOAL Schedule E. |
| 10 | 6/14/2012 | Raines, Patrick | 1.8 | Continue to update SOAL work plan based on new trial balances provided by B. Westman (Debtors). |
| 10 | 6/14/2012 | Raines, Patrick | 2.3 | Update SOAL work plan based on revised trial balances provided by B. Westman (Debtors). |
| 10 | 6/14/2012 | Szymik, Filip | 1.2 | Prepare summary of findings on intercompany loans receivable for SOAL Schedule E. |
| 10 | 6/14/2012 | Talarico, Michael J | 0.6 | Participate in call with C Dondzila (Debtors), L Corrigan (Debtors),and  B Westman (Debtors) to discuss the scheduling of accrued liabilities. |
| 10 | 6/14/2012 | Talarico, Michael J | 0.4 | Participate in meeting with B Westman (Debtors) regarding the transfer of assets outside the ordinary course of business. |
| 10 | 6/14/2012 | Talarico, Michael J | 1.2 | Create matrix to track issues to address in completing the SOFA and SOAL. |
| 10 | 6/14/2012 | Talarico, Michael J | 1.3 | Review trial balance for the  ResCap entities to understand the treatment of ledger accounts for purposes of creating the SOAL. |
| 10 | 6/14/2012 | Talarico, Michael J | 0.2 | Follow-up on the scheduling of litigation with J. Pintarelli (MoFo). |
| 10 | 6/14/2012 | Talarico, Michael J | 0.6 | Participate in meeting with J. Pintarelli (MoFo) to discuss open issues with SOFA and SOAL. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/14/2012 | Talarico, Michael J | 0.8 | Review Debtors' trial balance to understand which entities are debtors versus non-debtors. |
| 10 | 6/14/2012 | Talarico, Michael J | 0.5 | Participate in meeting with J. Horner (Debtors), and J. Demro (Debtors), and L. Moon-Grasso (AFI) to discuss the scheduling of taxes on Schedule E. |
| 10 | 6/14/2012 | Talarico, Michael J | 0.7 | Review the Whitlinger affidavit to assess guarantors and co-borrowers re: Schedule D and H. |
| 10 | 6/14/2012 | Talarico, Michael J | 0.4 | Review schedule of intercompany balances to determine where to schedule in the SOAL. |
| 10 | 6/14/2012 | Talarico, Michael J | 0.4 | Review issues with information executory contracts and SOFA 3B and 3C. |
| 10 | 6/14/2012 | Talarico, Michael J | 0.5 | Participate in meeting with J. Horner (Debtors) to discuss the scheduling of executory contracts. |
| 10 | 6/15/2012 | Bernstein, Matthew | 0.5 | Participate in meeting with SOFA/SOAL group to review work plan and timeline. |
| 10 | 6/15/2012 | Bernstein, Matthew | 0.9 | Participate in meeting with B. Westman (Debtors) and N. Bulson (Debtors) re: update SOAL work plan/status of missing items. |
| 10 | 6/15/2012 | Bernstein, Matthew | 0.5 | Participate in discussion with M. McGarvey (Debtors) re: debt for Schedules D and F of SOAL. |
| 10 | 6/15/2012 | Bernstein, Matthew | 0.6 | Participate in discussion of outstanding litigation with N. Campbell (AFI) for Schedule F of SOAL. |
| 10 | 6/15/2012 | Bernstein, Matthew | 0.9 | Review outstanding items re: SOAL Schedule F. |
| 10 | 6/15/2012 | Bernstein, Matthew | 2.7 | Updates to schedule of reps and warranties and review of litigation worksheet for SOAL Schedule F. |
| 10 | 6/15/2012 | Brennan, Margaret | 1.1 | Research 51 Debtor's official addresses. |
| 10 | 6/15/2012 | Brennan, Margaret | 1.5 | Incorporate research into each debtor SOFA template file. |
| 10 | 6/15/2012 | Brennan, Margaret | 1.5 | Cross reference current SOFA addresses to comply with new official addresses. |
| 10 | 6/15/2012 | Brennan, Margaret | 1.8 | Cross reference current SOFA debtor names to comply with new official names. |
| 10 | 6/15/2012 | Brennan, Margaret | 1.1 | Research current and past employee data for SOFA 23 data template. |
| 10 | 6/15/2012 | Brennan, Margaret | 1.0 | Analyze current and past employee data for final review of SOFA 23. |
| 10 | 6/15/2012 | Chiu, Harry | 1.3 | Create Employee RSU DSU analysis for compliance and SOFA 23. |
| 10 | 6/15/2012 | Chiu, Harry | 1.0 | Participate in internal work-session regarding SOFA SOAL re: update and next steps. |
| 10 | 6/15/2012 | Chiu, Harry | 0.4 | Participate in call with B. Jeffress (AFI), C. Gordy and M. McGarvey (Debtors) to discuss data available in quantum to satisfy reporting required for the Statement of Financial Affairs. |
| 10 | 6/15/2012 | Chiu, Harry | 1.4 | Update addresses for all the SOFAs based on universal address changes as commented by the debtors. |
| 10 | 6/15/2012 | Chiu, Harry | 0.5 | Participate in call with D. Coulton (Debtors), G. Crowley (Debtors) re: employee payment reconciliation. |
| 10 | 6/15/2012 | Chiu, Harry | 0.4 | Participate in call with Debtor's legal department re: SOFA 4. |
| 10 | 6/15/2012 | Chiu, Harry | 1.2 | Update SOFA 4 (Suits, Executions, Garnishments and Attachments) with plaintiff data from the Debtors. |
| 10 | 6/15/2012 | Chiu, Harry | 2.1 | Update SOFA 18 (Subsidiaries) with latest list from the debtors. |
| 10 | 6/15/2012 | Feely, Sean | 0.7 | Review updates re: SOFA/SOAL status update, key items, and timeline. |
| 10 | 6/15/2012 | Feely, Sean | 0.7 | Perform variance analysis between new and old trial balances. |
| 10 | 6/15/2012 | Feely, Sean | 1.6 | Update SOFA/SOAL work plan to reflect updated status of outstanding documents. |
| 10 | 6/15/2012 | Feely, Sean | 2.9 | Perform intercompany analysis including review of accounts and balances found in intercompany relationship document. |
| 10 | 6/15/2012 | Feldman, Andrew | 1.9 | Participate in discussions with K. Gilje (Debtors), C. Gordy (Debtors) and P. Chu (Debtors) regarding the acquisition of source BAI files for 3b/3c analysis. |
| 10 | 6/15/2012 | Feldman, Andrew | 3.4 | Review BAI files provided by K. Gilje (Debtors) in support of SOFA 3b and 3c. |
| 10 | 6/15/2012 | Feldman, Andrew | 1.1 | Develop process to transfer BAI data from individual text files to excel for SOFA 3. |
| 10 | 6/15/2012 | Grossman, Terrence | 0.2 | Review update re: scheduling of on executory contracts. |
| 10 | 6/15/2012 | Grossman, Terrence | 0.4 | Provide comments re: scheduling of contingent legal liabilities. |
| 10 | 6/15/2012 | Grossman, Terrence | 0.6 | Participate in Sofa and SOAL call with J. Kornfeld (AFI) ,N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), C. Dondzila (Debtor), L. Corrigan (Debtor), and J. Pintarelli (MoFo) to discuss data, information, and scheduling requirements. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/15/2012 | Grossman, Terrence | 0.3 | Participate in call with McGarvey (Debtor), P. Chu (Debtor),and member of the AFI treasury team to determine feasibility of extracting data from Quantum. |
| 10 | 6/15/2012 | Lyman, Scott | 1.2 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the SOFA and SOAL and to receive updates on the requested deliverables. |
| 10 | 6/15/2012 | Lyman, Scott | 0.9 | Participate in call with M. McGarvey (Debtors), J. Santangelo (Debtors), and G. Clase (Debtors) to discuss open items for intercompany balances in the SOAL. |
| 10 | 6/15/2012 | Lyman, Scott | 0.9 | Participate in call with M. McGarvey (Debtors) and B. Maher (Debtors) to discuss reconciling the debt in the consolidated balance sheet to its respective debt vehicle to be used within the SOAL. |
| 10 | 6/15/2012 | Lyman, Scott | 0.5 | Participate in call with N. Campbell (Debtors) and B. Yanci (Debtors) to discuss the database consisting of open/closed litigations against the Debtors to be included in the SOAL and SOFA. |
| 10 | 6/15/2012 | Lyman, Scott | 0.5 | Participate in call with J. Kornfeld (Debtors), J. Horner (Debtors) and M. Kasanic (Debtors) to discuss on the accounting methodology for escheatment items post-petition. |
| 10 | 6/15/2012 | Lyman, Scott | 1.6 | Review SOAL work plan in preparation for call with the Debtors to discuss updates on deliverables/ open items. |
| 10 | 6/15/2012 | Lyman, Scott | 1.3 | Incorporate updates to the SOFA work plan in preparation for call with the Debtors to discuss updates on deliverables and open items. |
| 10 | 6/15/2012 | Lyman, Scott | 1.5 | Review debt mapping reconciliation from the Consolidated Trial Balance to its respective Debt Vehicle in preparation for call with the Debtors. |
| 10 | 6/15/2012 | Lyman, Scott | 1.5 | Review intercompany mapping reconciliation from the Consolidated Trial Balance to the Debtors Intercompany Matrix in preparation for call with the Debtors. |
| 10 | 6/15/2012 | Nolan, William J. | 0.8 | Participate in call with S. Abru (Debtor), T. Marano (Debtor), and J. Whitlinger (Debtor) to discuss stock based compensation. |
| 10 | 6/15/2012 | Nolan, William J. | 0.4 | Participate in call with J. Wishnew (MoFo) to discuss stock based compensation. |
| 10 | 6/15/2012 | Raines, Patrick | 0.6 | Participate in meeting with M. McGarvey (Debtors) to discuss Schedule D open items. |
| 10 | 6/15/2012 | Raines, Patrick | 1.3 | Participate in meeting with Debtor to review SOAL and SOFA work plans. |
| 10 | 6/15/2012 | Raines, Patrick | 1.0 | Participate in meeting with the FTI team to discuss SOFA and SOAL progress. |
| 10 | 6/15/2012 | Raines, Patrick | 1.8 | Update SOAL work plan with information regarding the newly added D entities. |
| 10 | 6/15/2012 | Raines, Patrick | 0.9 | Review secured and unsecured debt worksheets provided by M. McGarvey (Debtors). |
| 10 | 6/15/2012 | Raines, Patrick | 0.7 | Review the guarantors located within the Debtors debt agreements to be included in Schedule H. |
| 10 | 6/15/2012 | Talarico, Michael J | 0.8 | Participate in call with M. McGarvey (Debtors), J. Santangelo (Debtors), and G. Clase (Debtors) to discuss open items for intercompany balances in the SOAL. |
| 10 | 6/15/2012 | Talarico, Michael J | 0.4 | Participate in call with Debtors re: scheduling of intercompany balances. |
| 10 | 6/15/2012 | Talarico, Michael J | 0.6 | Participate in call with Debtors to discuss the scheduling of escheatment items. |
| 10 | 6/15/2012 | Talarico, Michael J | 1.1 | Participate in meeting with Debtors tax group regarding the scheduling of taxing authorities on Schedule E. |
| 10 | 6/15/2012 | Talarico, Michael J | 0.8 | Participate in discussion with C. Dondzila (Debtor) , L. Corrigan (Debtor) re: review to finalize May 14th Liabilities subject to compromise. |
| 10 | 6/15/2012 | Talarico, Michael J | 0.3 | Participate in meeting with Debtors treasury group regarding the information for SOFA 3B and 3C. |
| 10 | 6/15/2012 | Talarico, Michael J | 0.2 | Review open items related to the SOFA/SOAL. |
| 10 | 6/15/2012 | Talarico, Michael J | 0.6 | Review debt balances to be scheduled on Schedules D and F. |
| 10 | 6/15/2012 | Talarico, Michael J | 1.0 | Review data for the Statement of Financial Affairs. |
| 10 | 6/16/2012 | Feldman, Andrew | 0.9 | Participate in discussions with K. Gilje (Debtors), C. Gordy (Debtors), and P. Chu (Debtors) regarding the acquisition of source BAI files for 3b/3c analysis. |
| 10 | 6/16/2012 | Feldman, Andrew | 3.9 | Review BAI files provided by K. Gilje (Debtors) for SOFA 3. |
| 10 | 6/17/2012 | Bernstein, Matthew | 1.4 | Review SOAL work plan and debt schedule for Schedule D of SOAL. |
| 10 | 6/17/2012 | Feely, Sean | 2.8 | Review and update SOAL work plan with new trial balances. |
| 10 | 6/17/2012 | Feldman, Andrew | 2.5 | Develop process to pull in BAI data from individual text files. |
| 10 | 6/17/2012 | Raines, Patrick | 1.5 | Update the secured and unsecured debt schedules of SOAL schedules D and F. |
| 10 | 6/17/2012 | Raines, Patrick | 0.9 | Update the work plan of the SOAL schedules work plan detail for liabilities. |
| 10 | 6/17/2012 | Raines, Patrick | 1.7 | Create open items schedule for SOAL Schedule F to be discussed with MoFo. |
| 10 | 6/17/2012 | Talarico, Michael J | 0.6 | Summarize ResCap tax situation to discuss with Counsel for purposes of scheduling in the SOAL. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/17/2012 | Talarico, Michael J | 0.4 | Identify issues to incorporate into the global footnotes for the SOFA and SOAL. |
| 10 | 6/18/2012 | Bernstein, Matthew | 1.0 | Update SOAL work plan meeting with B. Westman (Debtors) and N. Bulson (Debtors). |
| 10 | 6/18/2012 | Bernstein, Matthew | 3.4 | Review bank account detail for SOAL and summarize for internal review for SOAL Schedule A. |
| 10 | 6/18/2012 | Bernstein, Matthew | 2.4 | Continue to reconcile bank account information to trial balance for SOAL Schedule A. |
| 10 | 6/18/2012 | Bernstein, Matthew | 3.2 | Update SOFA and SOAL work plan based on new information received relating to Schedule A of SOAL. |
| 10 | 6/18/2012 | Bernstein, Matthew | 2.2 | Review litigation detail to be included in SOFA question 4. |
| 10 | 6/18/2012 | Brennan, Margaret | 0.3 | Review SOFA and SOAL work plan and deliverables. |
| 10 | 6/18/2012 | Brennan, Margaret | 1.2 | Review edits to current employee list for SOFA 23. |
| 10 | 6/18/2012 | Brennan, Margaret | 1.3 | Categorize applicable employee job titles for SOFA 22 (Former Officers and Directors). |
| 10 | 6/18/2012 | Brennan, Margaret | 0.8 | Compile employee titles to fit category for SOFA 22 (Former Officers and Directors). |
| 10 | 6/18/2012 | Brennan, Margaret | 0.6 | Enter data into SOFA 22 (Former Officers and Directors). |
| 10 | 6/18/2012 | Brennan, Margaret | 1.4 | Review changes to SOFA 22 (Former Officers and Directors). |
| 10 | 6/18/2012 | Brennan, Margaret | 1.9 | Review and update entity list for the SOFA and SOAL. |
| 10 | 6/18/2012 | Brennan, Margaret | 1.6 | Edit SOFA 18 (Subsidiaries) to include new dates and categories. |
| 10 | 6/18/2012 | Brennan, Margaret | 1.1 | Search for data to enter into/update SOFA 18 (Subsidiaries). |
| 10 | 6/18/2012 | Brennan, Margaret | 1.2 | Pulling percentage ownership and entity type details for SOFA 18 (Subsidiaries). |
| 10 | 6/18/2012 | Brennan, Margaret | 2.1 | Perform final review of SOFA templates before internal distribution. |
| 10 | 6/18/2012 | Chiu, Harry | 0.8 | Update SOFA work plan with developments to date before weekly meeting. |
| 10 | 6/18/2012 | Chiu, Harry | 1.6 | Update template for latest data for SOFA 18 (Subsidiaries). |
| 10 | 6/18/2012 | Chiu, Harry | 1.0 | Attend meeting with SOFA/SOAL group re: workstreams and timeline. |
| 10 | 6/18/2012 | Chiu, Harry | 1.4 | Update template with new list for SOFA 22 (Former Officers and Directors) provided by the debtors. |
| 10 | 6/18/2012 | Chiu, Harry | 1.2 | Review data provided by the debtors for SOFA 13 (Setoffs). |
| 10 | 6/18/2012 | Chiu, Harry | 0.9 | Update SOFA work plan based on update SOFA SOAL call. |
| 10 | 6/18/2012 | Chiu, Harry | 0.8 | Create list of pension funds for SOFA 25 template. |
| 10 | 6/18/2012 | Chiu, Harry | 0.5 | Update employee RSU DSU data analysis for SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/18/2012 | Chiu, Harry | 1.8 | Review and update data for SOFA 4 (Suits, Executions, Garnishments and Attachments) provided by debtor's legal department. |
| 10 | 6/18/2012 | Chiu, Harry | 1.2 | Update former officer and directors for SOFA 22 based on current employee list. |
| 10 | 6/18/2012 | Chiu, Harry | 1.6 | Prepare schedule for SOFA 13 (Setoffs) based on wire information received from the debtors. |
| 10 | 6/18/2012 | Chiu, Harry | 1.4 | Prepare schedule for SOFA 14 (Property Owned by 3rd Party Held by Debtor). |
| 10 | 6/18/2012 | Feely, Sean | 2.9 | Review SOAL work plan and map out intercompany accounts. |
| 10 | 6/18/2012 | Feely, Sean | 2.4 | Prepare analysis of derivative collateral placed with intercompany and derivative liability accounts. |
| 10 | 6/18/2012 | Feely, Sean | 3.1 | Reconcile intercompany total balances to trial balance account line items. |
| 10 | 6/18/2012 | Feely, Sean | 2.3 | Update IntraLinks with new data received from fixed assets and accounts payable team. |
| 10 | 6/18/2012 | Feely, Sean | 2.5 | Incorporate list of dissolved and international entities into intercompany worksheet. |
| 10 | 6/18/2012 | Feldman, Andrew | 2.1 | Research and program macro to import bank account information data for SOFA 3b and 3c. |
| 10 | 6/18/2012 | Feldman, Andrew | 2.3 | Continue to research and program macro to parse BAI data for SOFA 3b and 3c. |
| 10 | 6/18/2012 | Feldman, Andrew | 2.3 | Continue to research and program macro to parse BAI data for SOFA 3b and 3c. |
| 10 | 6/18/2012 | Feldman, Andrew | 2.4 | Continue to research and program macro to parse BAI data for SOFA 3b and 3c. |
| 10 | 6/18/2012 | Feldman, Andrew | 2.9 | Continue to research and program macro to parse BAI data for SOFA 3b and 3c. |
| 10 | 6/18/2012 | Garcia-Vicente, Florencia | 0.8 | Review case background information including CIM and Affidavit. |
| 10 | 6/18/2012 | Garcia-Vicente, Florencia | 1.2 | Review vendor information for SOAL schedule B. |
| 10 | 6/18/2012 | Garcia-Vicente, Florencia | 2.0 | Update schedule H with data from ResCap Asset Purchase Agreement. |
| 10 | 6/18/2012 | Garcia-Vicente, Florencia | 2.0 | Research vendors information from contracts for SOAL schedule B. |
| 10 | 6/18/2012 | Garcia-Vicente, Florencia | 2.0 | Perform research for missing addresses of vendors for SOAL schedule B. |
| 10 | 6/18/2012 | Garcia-Vicente, Florencia | 2.5 | Review and update contract listing for the SOAL for SOAL schedule B. |
| 10 | 6/18/2012 | Garcia-Vicente, Florencia | 2.5 | Continue to review and update contract listing for the SOAL for SOAL schedule B. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/18/2012 | Grossman, Terrence | 1.0 | Participate in Sofa and SOAL call with J. Kornfeld (AFI) ,N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), Cathy Dondzila (Debtor), L. Corrigan (Debtor), and J. Pintarelli (MoFo) to discuss data, information, and scheduling requirements. |
| 10 | 6/18/2012 | Grossman, Terrence | 1.1 | Participate in discussion with B. Westman (Debtor), M. McGarvey (Debtor), J. Bazilla (Debtor) to review and analysis of Debtor inter-company obligations and receivable. |
| 10 | 6/18/2012 | Grossman, Terrence | 0.5 | Participate in discussion with J. Horner Debtor) and staff to review and provide guidance on executory contract matrix and SOAL scheduling requirements. |
| 10 | 6/18/2012 | Grossman, Terrence | 0.4 | Participate in discussion with J. Horner (Debtor) to provide guidance on extracting data for scheduling requirements on 3b & 3c. |
| 10 | 6/18/2012 | Grossman, Terrence | 0.4 | Participate on a call with J. Pintarelli (MoFo) to determine scheduling contracts on foreclosure contracts. |
| 10 | 6/18/2012 | Grossman, Terrence | 2.3 | Review and analyze detailed transactions by bank to determine if we can obtain the necessary data from raw files for 3b & 3c. |
| 10 | 6/18/2012 | Grossman, Terrence | 0.4 | Review Sofa schedule 1 and 2. |
| 10 | 6/18/2012 | Grossman, Terrence | 0.5 | Review potential off balance sheet data for SOAL B scheduling. |
| 10 | 6/18/2012 | Gutzeit, Gina | 0.2 | Review open issues for SOFA/SOAL. |
| 10 | 6/18/2012 | Kanafani, Travis | 1.8 | Review and tie out the trial balance to the supporting data provided by the company. |
| 10 | 6/18/2012 | Kanafani, Travis | 2.0 | Review and update the contract capture template of SOAL schedule G. |
| 10 | 6/18/2012 | Kanafani, Travis | 1.3 | Participate in meeting with B. Westman (Debtors) to discuss intercompany reconciling items. |
| 10 | 6/18/2012 | Kanafani, Travis | 0.8 | Review the SOFA/SOAL case status update and work plan. |
| 10 | 6/18/2012 | Kanafani, Travis | 1.9 | Prepare SOAL templates in order to ease population of data from the Debtors. |
| 10 | 6/18/2012 | Kanafani, Travis | 2.5 | Incorporate and populate data into the schedule B template for the SOAL. |
| 10 | 6/18/2012 | Kanafani, Travis | 2.6 | Continue to incorporate and populate data into the schedule B template for the SOAL. |
| 10 | 6/18/2012 | Kanafani, Travis | 1.1 | Review and comment on SOFA/SOAL schedule work plan. |
| 10 | 6/18/2012 | Kanafani, Travis | 1.0 | Participate in SOFA/SOAL team discussion regarding schedule format and capture guidelines. |
| 10 | 6/18/2012 | Lyman, Scott | 1.3 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the SOFA and SOAL and to receive updates on the requested deliverables. |
| 10 | 6/18/2012 | Lyman, Scott | 1.7 | Participate in call with B. Westman (Debtors), J. Santangelo (Debtors), G. Clase (Debtors) to discuss open items for intercompany balances in the SOAL. |
| 10 | 6/18/2012 | Lyman, Scott | 1.8 | Review intercompany mapping reconciliation from the consolidated trial balance to the Debtors Intercompany Matrix in preparation for call with Debtors. |
| 10 | 6/18/2012 | Lyman, Scott | 1.5 | Review and provide comments on the intercompany mapping reconciliation from the consolidated trial balance to the Debtors Intercompany Matrix. |
| 10 | 6/18/2012 | Lyman, Scott | 1.5 | Review SOAL work plan schedule that depicts the status and required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/18/2012 | Lyman, Scott | 1.3 | Review and provide comments on the SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/18/2012 | Lyman, Scott | 0.9 | Review debt mapping reconciliation from the consolidated trial balance to its respective Debt Vehicle. |
| 10 | 6/18/2012 | Lyman, Scott | 0.7 | Review and provide comments on the debt mapping reconciliation from the consolidated trial balance to its respective Debt Vehicle. |
| 10 | 6/18/2012 | Lyman, Scott | 0.4 | Review SOAL work plan in preparation for  call with Debtors to discuss updates on deliverables and open items. |
| 10 | 6/18/2012 | Raines, Patrick | 1.2 | Prepare list of outstanding open items re: SOFA and SOAL. |
| 10 | 6/18/2012 | Raines, Patrick | 0.9 | Prepare documentation and notes for SOFA / SOAL meeting. |
| 10 | 6/18/2012 | Raines, Patrick | 1.8 | Update the work plan of the SOAL schedules work plan detail for assets. |
| 10 | 6/18/2012 | Raines, Patrick | 1.0 | Review support documentation uploaded onto Intralinx for the SOAL. |
| 10 | 6/18/2012 | Raines, Patrick | 1.2 | Update the work plan of the SOAL schedules work plan detail for liabilities. |
| 10 | 6/18/2012 | Raines, Patrick | 1.9 | Create individual Debtor employees SOAL work plans. |
| 10 | 6/18/2012 | Raines, Patrick | 1.1 | Review SOAL work plan updates sent by L. Corrigan (Debtors). |
| 10 | 6/18/2012 | Raines, Patrick | 0.8 | Review Schedule F support files from M. McGarvey (Debtors). |
| 10 | 6/18/2012 | Raines, Patrick | 0.6 | Reconcile Schedule F support files to trial balance. |
| 10 | 6/18/2012 | Raines, Patrick | 0.8 | Reconcile the Prepaid liability support file back to the trial balance. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/18/2012 | Raines, Patrick | 2.4 | Review new trial balance provided by B, Westman (Debtors). |
| 10 | 6/18/2012 | Raines, Patrick | 2.5 | Analyze trial balance provided by B. Westman (Debtors). |
| 10 | 6/18/2012 | Talarico, Michael J | 0.6 | Participate in meeting with Debtors discuss the work plan of the SOFA and SOAL. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.8 | Participate in meeting with J. Horner (Debtors), and R Nielsen (Debtors) to discuss gathering of information and scheduling of executory contracts. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.6 | Review open items for SOAL. |
| 10 | 6/18/2012 | Talarico, Michael J | 1.0 | Participate in meeting with B. Westman (Debtors), M. McGarvey (Debtors), and J. Bazella (Debtors), regarding the scheduling of intercompany balances. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.6 | Develop approach for scheduling co-debtors on Schedule H. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.3 | Participate in call with Debtors and AFI treasury group to discuss the ability to use the Quantum system to gather information for SOFA 3B and 3C. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.2 | Review scheduling of litigation parties on Schedule F. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.4 | Participate in call with J. Pintarelli (MoFo) to discuss the SOFA and SOAL issues. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.3 | Identify issues pertaining to the scheduling of pension obligations in the SOAL. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.4 | Update the matrix of SOFA and SOAL issues to follow-up on. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.2 | Review process for identifying the intellectual property to schedule on B23. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.2 | Review process for obtaining the business review sign-off for SOFA and SOAL. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.9 | Review draft of the SOFA. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.8 | Review templates for the SOFA and SOAL and the process for populating with the required information. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.3 | Identify information sources to include in the SOFA 1 and 2. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.9 | Review intercompany matrix balances prepared by ResCap for purposes of scheduling on the SOAL. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.7 | Review intercompany balances. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.6 | Participate in meeting with J. Horner (Debtors) regarding the status of open items for SOFA and SOAL. |
| 10 | 6/18/2012 | Talarico, Michael J | 0.3 | Participate in meeting with J. Demro (Debtors) and R. Aernson (Debtors) regarding the scheduling of taxes on Schedule E. |
| 10 | 6/19/2012 | Bernstein, Matthew | 1.0 | Participate in discussion with L. Corrigan (Debtors) re: status update of missing items for Schedule B. |
| 10 | 6/19/2012 | Bernstein, Matthew | 0.8 | Participate in discussion with J. Pintarelli (MoFo) and S. Shah (Debtors) re: active/inactive foreclosure litigation for Schedule B-28 of SOAL. |
| 10 | 6/19/2012 | Bernstein, Matthew | 0.5 | Participate in LVG Contract Discussion with L. Correa (Debtors). |
| 10 | 6/19/2012 | Bernstein, Matthew | 0.6 | Participate in call with P. Sholapurwalla (AFI) to discuss reconciling fixed assets. |
| 10 | 6/19/2012 | Bernstein, Matthew | 1.8 | Review fixed asset schedule and reconcile to trial balance information for SOAL Schedule A. |
| 10 | 6/19/2012 | Bernstein, Matthew | 1.2 | Update SOAL work plan and trial balance tie based on new information received for Schedules A, B and F. |
| 10 | 6/19/2012 | Bernstein, Matthew | 1.7 | Review LVG Contracts, update in Schedule G template. |
| 10 | 6/19/2012 | Bernstein, Matthew | 2.2 | Review vendor contracts and update vendor information in schedule G template. |
| 10 | 6/19/2012 | Bernstein, Matthew | 2.6 | Review lease contract work to be sent to J. Horner (Debtors) for review. |
| 10 | 6/19/2012 | Bernstein, Matthew | 3.2 | Review rep and warranty cases, update incorporate to schedule F. |
| 10 | 6/19/2012 | Brennan, Margaret | 0.9 | Review and update SOFA/SOAL work plan. |
| 10 | 6/19/2012 | Brennan, Margaret | 1.1 | Search KCC to ensure proper documentation for SOFA 18 (Subsidiaries). |
| 10 | 6/19/2012 | Brennan, Margaret | 0.5 | Search KCC for cancelation certificates for SOFA 18 (Subsidiaries). |
| 10 | 6/19/2012 | Brennan, Margaret | 0.7 | Search for additional missing data in SOFA 18 (Subsidiaries). |
| 10 | 6/19/2012 | Brennan, Margaret | 1.3 | Incorporate updates to SOFA 19 (Bookkeepers / Accountants / Auditors). |
| 10 | 6/19/2012 | Brennan, Margaret | 1.3 | Break down previously clumped SOFA 1 data . |
| 10 | 6/19/2012 | Brennan, Margaret | 0.6 | Link SOFA 1 data to updated trial balances. |
| 10 | 6/19/2012 | Brennan, Margaret | 1.2 | Update tax and discounted operations data for SOFA 2. |
| 10 | 6/19/2012 | Brennan, Margaret | 1.1 | Perform version control check on share drive to ensure consistent version usage . |
| 10 | 6/19/2012 | Brennan, Margaret | 1.4 | Upload current SOFA schedules onto Intralinks for review. |
| 10 | 6/19/2012 | Brennan, Margaret | 1.3 | Upload SOFA source documents for back up information. |
| 10 | 6/19/2012 | Brennan, Margaret | 1.4 | Convert SOFA schedules into PDF format and upload to Intralinks for review. |
| 10 | 6/19/2012 | Brennan, Margaret | 2.3 | Perform final SOFA review before submitting for Level 1 review. |
| 10 | 6/19/2012 | Brennan, Margaret | 1.7 | Follow up with necessary changes and missing information for all SOFA schedules. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/19/2012 | Chiu, Harry | 0.8 | Prepare schedule of RSU payouts for SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/19/2012 | Chiu, Harry | 1.8 | Perform review of SOFA schedules provided by KCC. |
| 10 | 6/19/2012 | Chiu, Harry | 0.6 | Correspond with the debtors re: Additional SOFA requests outstanding. |
| 10 | 6/19/2012 | Chiu, Harry | 1.1 | Prepare scheduling of SOFA 22 (Former Officers and Directors). |
| 10 | 6/19/2012 | Chiu, Harry | 0.4 | Participate in call with D. Coulton (Debtors) re:  on employee stock payments. |
| 10 | 6/19/2012 | Chiu, Harry | 1.4 | Update SOFA 14 (Property Owned by 3rd Party Held by Debtor) with new list provided by treasury. |
| 10 | 6/19/2012 | Chiu, Harry | 1.6 | Update SOFA 1 &2 with new trial balance including a new analysis of net revenue, and break out of taxes. |
| 10 | 6/19/2012 | Chiu, Harry | 1.5 | Update SOFA 4 (Suits, Executions, Garnishments and Attachments) with address data provided by debtor's legal department. |
| 10 | 6/19/2012 | Chiu, Harry | 0.8 | Review SOFA 8 (Losses) template to ensure data integrity. |
| 10 | 6/19/2012 | Chiu, Harry | 1.1 | Update schedule for SOFA 9 (Payments to Advisors) based on comments from the debtors. |
| 10 | 6/19/2012 | Chiu, Harry | 1.3 | Perform review of SOFA 11 (Closed Financial Accounts) to ensure data integrity. |
| 10 | 6/19/2012 | Chiu, Harry | 1.6 | Review and update SOFA 12 (Safe Deposit Boxes and Deposit Account) based on more accounts provided by the debtor's treasury department. |
| 10 | 6/19/2012 | Chiu, Harry | 1.0 | Prepare schedule for SOFA 13 (Setoffs). |
| 10 | 6/19/2012 | Chiu, Harry | 1.2 | Uploaded SOFA schedules to Intralinks for review by the debtors. |
| 10 | 6/19/2012 | Chiu, Harry | 0.8 | Update work plan with recent developments and latest calls with the debtors. |
| 10 | 6/19/2012 | Feely, Sean | 1.3 | Participate in call with L. Corrigan (Debtors) to discuss open items re: SOFA/SOAL. |
| 10 | 6/19/2012 | Feely, Sean | 2.9 | Perform variance analysis for intercompany entities by account line item. |
| 10 | 6/19/2012 | Feely, Sean | 2.6 | Analyze intercompany payable account line item and tie out to trial balance. |
| 10 | 6/19/2012 | Feely, Sean | 2.8 | Update internal work plan with source names for all documents received to date. |
| 10 | 6/19/2012 | Feely, Sean | 3.1 | Review and update SOAL work plan with language and formatting changes suggested by the team. |
| 10 | 6/19/2012 | Feely, Sean | 2.4 | Include data from V entities into intercompany mapping exercise. |
| 10 | 6/19/2012 | Feldman, Andrew | 1.7 | Run and debug primary VBA macro to ensure proper and error-free execution. |
| 10 | 6/19/2012 | Feldman, Andrew | 2.3 | Review PDF primer for BAI structure sent over by K. Gilje (Debtors). |
| 10 | 6/19/2012 | Feldman, Andrew | 1.9 | Participate in discussions with C. Gordy (Debtors), P. Chu (Debtors), and K. Gilje (Debtors) to develop more formal understanding of BAI data. |
| 10 | 6/19/2012 | Feldman, Andrew | 2.1 | Extract information from PDF BAI primer for SOFA 3. |
| 10 | 6/19/2012 | Feldman, Andrew | 1.3 | Research and program looping methodology to cycle through list of file addresses to automate primary macro. |
| 10 | 6/19/2012 | Feldman, Andrew | 2.4 | Research use of arrays in VBA as a solution to minimizing excessive variable definitions. |
| 10 | 6/19/2012 | Feldman, Andrew | 2.4 | Research and implement method in to produce a directory listing of files, folders, and subfolders. |
| 10 | 6/19/2012 | Feldman, Andrew | 2.3 | Research and program method in VBA to call external procedures from primary macro to avoid making macro too large. |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 0.4 | Research information for ResCap settlement cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 2.1 | Pull debtor out of each case - pending cases 600-1000 for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 1.9 | Pull debtor out of each case - pending cases1000-1400 for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 2.0 | Pull debtor out of each case - pending cases 1400-1852 for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 1.7 | Pull debtor out of each case -  closed cases 1-500 for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 2.6 | Research information in lease agreements for SOFA 15 (Prior Addresses). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 1.6 | Pull debtor out of each case - closed cases 500-1000 for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 1.7 | Pull debtor out of each case - closed cases 1000-1400 for SOFA 4 (Suits, Executions, Garnishments and Attachments). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 1.0 | Pull debtor out of each case - closed cases 1400-1600 for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 0.5 | Update lease agreement files for SOFA 15 (Prior Addresses). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 0.5 | Research information for ResCap settlement cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/19/2012 | Garcia-Vicente, Florencia | 0.5 | Review litigation files provided by the debtors for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/19/2012 | Grossman, Terrence | 0.6 | Participate in conference call with L. Corrigan (Debtor) to conduct a review of SOAL F account review. |
| 10 | 6/19/2012 | Grossman, Terrence | 0.5 | Provide comments on intercompany adjustments and reconciliation's. |
| 10 | 6/19/2012 | Grossman, Terrence | 0.3 | Review and modify cash accounts scheduling for Sofa. |
| 10 | 6/19/2012 | Grossman, Terrence | 2.1 | Perform detailed review initial draft of Sofa schedules. |
| 10 | 6/19/2012 | Grossman, Terrence | 0.6 | Participate in discussion with J. Horner (Debtor) to review and provide guidance on BAI parsing for schedule 3b and 3c. |
| 10 | 6/19/2012 | Grossman, Terrence | 0.3 | Conduct initial reviews of Sofa 9 provide guidance to H. Chiu (FTI). |
| 10 | 6/19/2012 | Grossman, Terrence | 2.0 | Conduct an trail balance and source documentation walk through and provide guidance on SOAL schedule A & B. |
| 10 | 6/19/2012 | Grossman, Terrence | 2.3 | Review trail balance and source documentation and provide guidance on SOAL schedule D & F. |
| 10 | 6/19/2012 | Gutzeit, Gina | 0.5 | Review and provide comments on work plan for SOFA/SOAL. |
| 10 | 6/19/2012 | Gutzeit, Gina | 0.6 | Review draft schedules for IDI, MOR and status and issues for completing SOFA/SOAL. |
| 10 | 6/19/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on SOFA question 23. |
| 10 | 6/19/2012 | Kanafani, Travis | 1.3 | Participate in meeting with  B. Westman (Debtors) and C. Dondzila (Debtors) to discuss project status and objectives. |
| 10 | 6/19/2012 | Kanafani, Travis | 2.3 | Create schedule A with real property support schedules. |
| 10 | 6/19/2012 | Kanafani, Travis | 2.5 | Create schedule B-3 with retainers and deposit support. |
| 10 | 6/19/2012 | Kanafani, Travis | 2.1 | Create schedule B-16 with accounts receivable subledger. |
| 10 | 6/19/2012 | Kanafani, Travis | 2.7 | Reconcile other accounts receivable for inclusion in schedule B-16. |
| 10 | 6/19/2012 | Kanafani, Travis | 0.8 | Update accounts receivable balances with net amounts for schedule B of the SOAL. |
| 10 | 6/19/2012 | Kanafani, Travis | 2.2 | Add additional descriptive text to the accounts receivable balances of schedule B of the SOAL. |
| 10 | 6/19/2012 | Kanafani, Travis | 2.5 | Create schedule B-22 with trademark and copyright information. |
| 10 | 6/19/2012 | Lyman, Scott | 0.6 | Participate in call with L. Corrigan (Debtors), A. Conwell (Debtors), M. Dugan (Debtors), and D. Guarracino (Debtors)to discuss open items related to the remaining asset/liability supporting schedules needed to be included in the SOAL. |
| 10 | 6/19/2012 | Lyman, Scott | 1.4 | Review SOAL work plan schedule that depicts the status and required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/19/2012 | Lyman, Scott | 2.1 | Review and provide comments on the SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/19/2012 | Lyman, Scott | 1.7 | Review SOAL Schedule D and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/19/2012 | Lyman, Scott | 0.5 | Review and provide comments on SOAL Schedule D that will be provided to the Debtors and KCC for review. |
| 10 | 6/19/2012 | Lyman, Scott | 1.2 | Review SOAL Schedule F (Unsecured Debt) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/19/2012 | Lyman, Scott | 0.8 | Review and provide comments on SOAL Schedule F (Unsecured Debt) that will be provided to the Debtors and KCC for review. |
| 10 | 6/19/2012 | Lyman, Scott | 2.3 | Review SOAL Schedule H (Co-Debtors) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/19/2012 | Lyman, Scott | 1.8 | Review and provide comments on SOAL Schedule H (Co-Debtors) that will be provided to the Debtors and KCC for review. |
| 10 | 6/19/2012 | Lyman, Scott | 1.1 | Review debt mapping reconciliation from the consolidated trial balance to its respective Debt Vehicle. |
| 10 | 6/19/2012 | Lyman, Scott | 0.6 | Review and provide comments on debt mapping reconciliation from the consolidated trial balance to its respective Debt Vehicle. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/19/2012 | Lyman, Scott | 1.5 | Review SOAL Schedule F (Intercompany) and its underlying supporting documentation that will be provided to the Debtors and KCC. |
| 10 | 6/19/2012 | Lyman, Scott | 0.8 | Review and provide comments on SOAL Schedule F (Intercompany)that will be provided to the Debtors and KCC for review. |
| 10 | 6/19/2012 | Mathur, Yash | 2.2 | Continue to reconcile issues with Deutsche Bank duplicates between BAI and ResCap-provided data. |
| 10 | 6/19/2012 | Mathur, Yash | 3.3 | Continue work on creating master transactions file, incorporating beneficiary data. |
| 10 | 6/19/2012 | Nolan, William J. | 0.5 | Review update re: employee stock in SOFA 23. |
| 10 | 6/19/2012 | Nolan, William J. | 0.4 | Review employee stock information in SOFA 23. |
| 10 | 6/19/2012 | Raines, Patrick | 0.4 | Perform analysis to determine whether Lender PMI needs to be scheduled. |
| 10 | 6/19/2012 | Raines, Patrick | 0.8 | Analyze support for Service Fees and Late Charges trial balance line item. |
| 10 | 6/19/2012 | Raines, Patrick | 0.8 | Update the secured and unsecured debt open items list to be discussed with M. McGarvey (Debtors). |
| 10 | 6/19/2012 | Raines, Patrick | 0.4 | Correspond with M. McGarvey (Debtors) regarding Prepaid liability and Deposits. |
| 10 | 6/19/2012 | Raines, Patrick | 1.8 | Update the work plan of the SOAL schedules work plan detail for liabilities. |
| 10 | 6/19/2012 | Raines, Patrick | 1.1 | Review requested SOAL supporting documents from the Debtors. |
| 10 | 6/19/2012 | Raines, Patrick | 0.6 | Review debtor balances to determine which entities were involved with the GSAP. |
| 10 | 6/19/2012 | Raines, Patrick | 0.9 | Analyze interest on Escrow and Citibank MSR analysis sent by M. McGarvey (Debtors). |
| 10 | 6/19/2012 | Raines, Patrick | 1.8 | Update the work plan of the SOAL schedules work plan detail for assets. |
| 10 | 6/19/2012 | Raines, Patrick | 2.3 | Continue to update the work plan of the SOAL schedules work plan detail for liabilities. |
| 10 | 6/19/2012 | Raines, Patrick | 1.2 | Review Senior Revolver and Line of Credit analysis and reconcile back to trial balance. |
| 10 | 6/19/2012 | Raines, Patrick | 1.2 | Continue to review ResCap Bond analysis provided by M. McGarvey (Debtors) and reconcile the unsecured notes to the trial balance. |
| 10 | 6/19/2012 | Raines, Patrick | 0.9 | Review ResCap Bond analysis provided by M. McGarvey (Debtors) and reconcile the unsecured notes to the trial balance. |
| 10 | 6/19/2012 | Raines, Patrick | 1.1 | Continue to reconcile unsecured debt to trial balance line items. |
| 10 | 6/19/2012 | Raines, Patrick | 1.4 | Review intercompany interest liabilities to determine if they were double counted. |
| 10 | 6/19/2012 | Raines, Patrick | 1.2 | Analyze V entities and determine their relevance within the trial balance. |
| 10 | 6/19/2012 | Talarico, Michael J | 1.2 | Participate in meeting with B. Westman (Debtors) and L. Moon-Grasso (AFI) to discuss the tax liabilities and refunds. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.4 | Working session with T Grossman (FTI) to discuss the open issues with the SOFA and SOAL. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.2 | Participate in call with J. Pintarelli (MoFo) regarding the information to incorporate into SOFA 1 and 2. |
| 10 | 6/19/2012 | Talarico, Michael J | 1.1 | Review information templates for the SOAL. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.7 | Review SOFA and SOAL templates and the process for transferring data into the actual schedules. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.8 | Review Debtors' trial balance for "V" entities and their impact on scheduling assets and liabilities in the SOAL. |
| 10 | 6/19/2012 | Talarico, Michael J | 1.3 | Review draft of the SOFA. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.2 | Review treatment of Loan Value Guarantee program for the SOAL. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.3 | Review update re: scheduling potential tax refunds. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.8 | Review SOFA and SOAL work plan in preparation for update call. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.7 | Review revised intercompany balances schedule and summarize issues for follow-up on scheduling. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.4 | Review status of gathering executory contracts. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.6 | Review status of open items and timeline with SOFA/SOAL group. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.2 | Correspond with B. Westman (Debtors) regarding certain balances in the intercompany schedule. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.3 | Review schedule of the taxing agencies to include in Schedule E. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.9 | Review Debtors' trial balance to ensure all assets and liabilities are being addressed in SOAL work plan. |
| 10 | 6/19/2012 | Talarico, Michael J | 0.4 | Review SOAL template. |
| 10 | 6/20/2012 | Bernstein, Matthew | 1.0 | Participate in update SOAL work plan meeting with B. Westman (Debtors) and N. Bulson (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/20/2012 | Bernstein, Matthew | 0.9 | Participate in discussion with L. Corrigan (Debtors) re: Follow-up questions for SOAL Schedule B. |
| 10 | 6/20/2012 | Bernstein, Matthew | 1.1 | Follow-up on Foreclosure Litigation with M. Wright (Debtors) and J. Pintarelli (MoFo). |
| 10 | 6/20/2012 | Bernstein, Matthew | 2.2 | Create B-2 of cash account information. |
| 10 | 6/20/2012 | Bernstein, Matthew | 3.2 | Create schedule A of fixed assets and REO's. |
| 10 | 6/20/2012 | Bernstein, Matthew | 3.4 | Update Schedule G based on information from Ryan Nielson with contracts. |
| 10 | 6/20/2012 | Bernstein, Matthew | 2.6 | Review and provide comments on the litigation schedule for Schedule F. |
| 10 | 6/20/2012 | Bernstein, Matthew | 1.1 | Update Fixed Asset schedule in Schedule A and review data to be tied. |
| 10 | 6/20/2012 | Brennan, Margaret | 1.4 | Perform full SOFA review to ensure data integrity. |
| 10 | 6/20/2012 | Brennan, Margaret | 1.8 | Update SOFA 14 (Property Owned by 3rd Party Held by Debtor) with new information and footnote data. |
| 10 | 6/20/2012 | Brennan, Margaret | 1.9 | Incorporate new data to break down current data in SOFA 17 (Environmental Issues). |
| 10 | 6/20/2012 | Brennan, Margaret | 1.7 | Update SOFA 15 (Prior Addresses) to enable accurate reference. |
| 10 | 6/20/2012 | Brennan, Margaret | 1.8 | Update SOFA 17 (Environmental Issues) to enable accurate reference. |
| 10 | 6/20/2012 | Brennan, Margaret | 1.3 | Edit data in SOFA 19 (Bookkeepers / Accountants / Auditors) to ensure formal reference data titles are used for proper reporting purposes. |
| 10 | 6/20/2012 | Brennan, Margaret | 0.8 | Draft applicable footnotes for several SOFA statements. |
| 10 | 6/20/2012 | Brennan, Margaret | 1.8 | Populate and review subs and parent entity ownership in SOFA 23. |
| 10 | 6/20/2012 | Brennan, Margaret | 1.6 | Cross reference organizational chart in affidavit to ensure all entities and parents are properly cited. |
| 10 | 6/20/2012 | Brennan, Margaret | 1.8 | Edit all SOFA statements to enable reviewers to comment and edit properly. |
| 10 | 6/20/2012 | Brennan, Margaret | 1.2 | Draft information for reviewers to send back through the work plan. |
| 10 | 6/20/2012 | Chiu, Harry | 1.4 | Attend SOFA/SOAL team meeting re: workstreams, key issues, and timeline. |
| 10 | 6/20/2012 | Chiu, Harry | 2.1 | Incorporate new data from the debtors accounting department for SOFA 18 (Subsidiaries). |
| 10 | 6/20/2012 | Chiu, Harry | 1.3 | Update template based on new comments from treasury for SOFA 12 (Safe Deposit Boxes and Deposit Accounts). |
| 10 | 6/20/2012 | Chiu, Harry | 1.8 | Update and review SOFA 4 before sending out additional open requests. |
| 10 | 6/20/2012 | Chiu, Harry | 1.4 | Review all SOFA schedules in preparation for update meeting. |
| 10 | 6/20/2012 | Chiu, Harry | 1.4 | Perform detailed review of SOFAs before submission to KCC for scheduling. |
| 10 | 6/20/2012 | Chiu, Harry | 1.6 | Incorporate updates to SOFA 22 (Former Officers and Directors) based on comments from the debtors HR department. |
| 10 | 6/20/2012 | Chiu, Harry | 1.7 | Update SOFA 23 (Payments to Officers and Directors) based on comments from MoFo. |
| 10 | 6/20/2012 | Chiu, Harry | 2.0 | Perform detailed review of SOFAs before submission to KCC for scheduling. |
| 10 | 6/20/2012 | Feely, Sean | 0.7 | Review SOAL work plan to ensure all documents requested have been communicated to the debtors. |
| 10 | 6/20/2012 | Feely, Sean | 1.2 | Review updates to SOAL workplan and identify outstanding items related to the document request. |
| 10 | 6/20/2012 | Feely, Sean | 1.4 | Update IntraLinks with files received form debtors and ensure that all documents loaded on Intralinks are also saved to the shared drive. |
| 10 | 6/20/2012 | Feely, Sean | 2.6 | Review open liabilities line items and input detail descriptions for 51 SOAL templates. |
| 10 | 6/20/2012 | Feely, Sean | 2.4 | Tie out fixed asset supporting data to trial balance. |
| 10 | 6/20/2012 | Feely, Sean | 3.1 | Prepare intercompany analysis for all balances to be included on Schedule F. |
| 10 | 6/20/2012 | Feely, Sean | 2.9 | Tie out liabilities control list supporting documents to SOAL line items. |
| 10 | 6/20/2012 | Feely, Sean | 2.4 | Pull documents from IntraLinks and transfer them to the shared drive. |
| 10 | 6/20/2012 | Feldman, Andrew | 3.1 | Research and program method in VBA to remove blank cells between an otherwise-ordered list of transactions. |
| 10 | 6/20/2012 | Feldman, Andrew | 2.8 | Run and debug concatenation VBA macro to ensure proper and error-free execution. |
| 10 | 6/20/2012 | Feldman, Andrew | 2.1 | Develop formulae to analyze BAI records by applying relevant information (account numbers, dates, amounts) from non-transaction lines to transaction lines in the creation of a table of BAI records. |
| 10 | 6/20/2012 | Feldman, Andrew | 1.9 | Research and program method in VBA to apply complicated formulae across large ranges to strip out important transaction information (account numbers, dates, amounts) in BAI files. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/20/2012 | Feldman, Andrew | 2.5 | Research and implement programmatic method to filter out "dummy" values from concatenation analysis. |
| 10 | 6/20/2012 | Feldman, Andrew | 2.2 | Develop procedure to concatenate fixed-width line continuations in BAI files using Boolean logic and search functions to parse out unnecessary characters. |
| 10 | 6/20/2012 | Feldman, Andrew | 2.1 | Participate in discussion with K. Gilje (Debtors) re: concatenate fixed-width line continuations in BAI files. |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 2.1 | Pull debtor out of each case - closed cases 1600-1900 for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 2.4 | Pull debtor out of each case - closed cases 1900-2211 for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 2.0 | Review and update cases where debtor can not be identified for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 0.7 | Incorporate litigation cases and pull out debtors for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 2.0 | Update addresses, opposing counsel firm and plaintiff counsel firm for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 0.5 | Continue to review litigation files for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 2.3 | Incorporate litigation cases and pull out debtors for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 0.5 | Incorporate addresses to new litigation cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 1.2 | Review and update litigation addresses and debtors for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 1.3 | Review and check SOAL schedule B files. |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 0.4 | Review and check work-plan for SOFA/SOAL. |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 0.6 | Review SOFA 3b and 3c BAI files. |
| 10 | 6/20/2012 | Garcia-Vicente, Florencia | 1.0 | Incorporate tax refunds and carry forwards into Exhibit B18 into schedule B for SOAL. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.6 | Participate in Sofa meeting with J. Kornfeld (AFI) ,N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), C. Dondzila (Debtor), L. Corrigan (Debtor), and J. Pintarelli (MoFo) to review data, information, and scheduling requirements. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.4 | Participate in SOAL meeting J. Kornfeld (AFI) ,N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), C. Dondzila (Debtor), L. Corrigan (Debtor), and J. Pintarelli (MoFo) to provide guidance on data, information and scheduling requirements. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.6 | Participate on an update status call with J. Pintarelli (MoFo), J. Wishnew (MoFo) re:  legal guidance on SOAL/Sofa scheduling issues. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.4 | Review BAI data extract and structure of payment analysis for 3b & 3c. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.4 | Review and analyze Draft of SOFA 1. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.6 | Review and analyze Draft of SOFA 2. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.3 | Review initial draft of trademark schedules. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.6 | Review descriptions of entity ownership to Schedule in Sofa. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.5 | Participate in discussion with B. Westman (Debtor) and J. Bizella (Debtor)  to review modification to the Intercompany analysis. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.3 | Review BAI code data extract. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.3 | Review and analyze Draft of SOFA 7. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.4 | Review and provide guidance on Schedule E. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.3 | Review and analyze Draft of SOFA 9. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.4 | Review and analyze Draft of SOFA 17. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.4 | Review and analyze Draft of SOFA 21. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.3 | Review and analyze Draft of SOFA 19. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.2 | Review and analyze Draft of SOFA 25. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.3 | Review and analyze Draft of SOFA 24. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.4 | Review and analyze Draft of SOFA 23. |
| 10 | 6/20/2012 | Grossman, Terrence | 0.3 | Review and analyze Draft of SOFA 22. |
| 10 | 6/20/2012 | Grossman, Terrence | 1.1 | Conduct a first line review of draft Sofa schedules provide comments and modifications, prior to first line company and legal review. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/20/2012 | Gutzeit, Gina | 0.2 | Review issues and open items on SOFA/SOAL. |
| 10 | 6/20/2012 | Kanafani, Travis | 1.0 | Create schedule B-23 with broker license information. |
| 10 | 6/20/2012 | Kanafani, Travis | 1.3 | Update schedule B-23 with mortgage servicing rights. |
| 10 | 6/20/2012 | Kanafani, Travis | 0.8 | Create schedule B-13 with investment in subsidiary supporting documents. |
| 10 | 6/20/2012 | Kanafani, Travis | 0.9 | Update of schedule B-13 with stock and investment information. |
| 10 | 6/20/2012 | Kanafani, Travis | 2.5 | Create schedule B-2 with bank account balances and account information for the SOAL. |
| 10 | 6/20/2012 | Kanafani, Travis | 2.6 | Create schedule B-28 with fixed asset schedules for the SOAL. |
| 10 | 6/20/2012 | Kanafani, Travis | 3.0 | Review and update the account descriptions for SOAL B to provide greater clarity around the descriptions. |
| 10 | 6/20/2012 | Kanafani, Travis | 1.4 | Incorporate additional descriptions to accounts receivable balances. |
| 10 | 6/20/2012 | Kanafani, Travis | 1.1 | Review all SOAL schedule amounts and descriptions to ensure consistency and no errors. |
| 10 | 6/20/2012 | Kanafani, Travis | 2.5 | Review intercompany assets for inclusion in schedule B-18 of the SOAL. |
| 10 | 6/20/2012 | Lyman, Scott | 0.7 | Review SOAL Schedule A (Real Property) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 0.5 | Review and provide comments on SOAL Schedule A (Real Property) that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 1.3 | Review SOAL Schedule B-2 (Financial Accounts) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 0.9 | Review and provide comments on SOAL Schedule B-2 (Financial Accounts)that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 1.5 | Review SOAL Schedule B-3 (Security Deposits)and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 0.9 | Review and provide comments on SOAL Schedule B-3 (Security Deposits)that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 2.1 | Review SOAL Schedule B-13 (Stocks and Interest) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 0.6 | Review and provide comments on SOAL Schedule B-13 (Stocks and Interest) that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 1.7 | Review SOAL Schedule B-15 (Government and Corporate Bonds) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 1.1 | Review and provide comments on SOAL Schedule B-15 (Government and Corporate Bonds) that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 1.5 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the SOFA and SOAL and to receive updates on the requested deliverables. |
| 10 | 6/20/2012 | Lyman, Scott | 1.7 | Review SOAL Schedule D and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 1.1 | Review and provide comments on SOAL Schedule D that will be provided to the Debtors and KCC for review. |
| 10 | 6/20/2012 | Lyman, Scott | 1.3 | Review SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/20/2012 | Lyman, Scott | 0.5 | Review and provide comments on SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/20/2012 | Mathur, Yash | 1.1 | Parse through Wells Fargo transaction data to acquire beneficiary data and incorporate into the master transactions file. |
| 10 | 6/20/2012 | Mathur, Yash | 2.8 | Prepare master transactions file for SOFA 3 analysis. |
| 10 | 6/20/2012 | Mathur, Yash | 0.7 | Incorporate Wells Fargo transaction type 495 beneficiary data within the master transactions worksheet. |
| 10 | 6/20/2012 | Mathur, Yash | 0.4 | Reconcile Account Payable ResCap transactions with BAI data for SOFA 3 analysis. |
| 10 | 6/20/2012 | Park, Ji Yon | 0.2 | Review intercompany agreements for SOAL schedule E. |
| 10 | 6/20/2012 | Raines, Patrick | 2.1 | Update the secured debt schedules in SOAL Schedule D. |
| 10 | 6/20/2012 | Raines, Patrick | 1.6 | Update the SOAL work plan with newly received trial balances. |
| 10 | 6/20/2012 | Raines, Patrick | 1.5 | Continue to update the SOAL work plan with newly received trial balances. |
| 10 | 6/20/2012 | Raines, Patrick | 1.8 | Create the Deutsche Bank unsecured note template for schedule F. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/20/2012 | Raines, Patrick | 1.1 | Participate in SOFA/SOAL team meeting to discuss SOFA and SOAL status and workstreams. |
| 10 | 6/20/2012 | Raines, Patrick | 0.5 | Follow up meeting with A. Dea (Debtors) to discuss SOAL open items. |
| 10 | 6/20/2012 | Raines, Patrick | 1.3 | Review newly received documents and update the work plan accordingly. |
| 10 | 6/20/2012 | Raines, Patrick | 0.8 | Update the work plan of the SOAL schedules work plan detail for liabilities. |
| 10 | 6/20/2012 | Raines, Patrick | 1.7 | Review revised trial balances of Debtor entities as of 5/13/12 provided from C. Dondzila (Debtors) . |
| 10 | 6/20/2012 | Raines, Patrick | 1.4 | Create variance analysis to determine which line items had a balance change. |
| 10 | 6/20/2012 | Raines, Patrick | 2.0 | Review and update open items related to SOAL Schedule D to be discussed with MoFo. |
| 10 | 6/20/2012 | Stone, Matthew | 1.2 | Participate in call with Debtors to discuss SOFA/SOAL work plan status and open items. |
| 10 | 6/20/2012 | Stone, Matthew | 2.1 | Incorporate updates from 6/20 discussions with ResCap, T.Grossman and  S. Lyman regarding SOAL schedule workplans. |
| 10 | 6/20/2012 | Stone, Matthew | 2.6 | Review open liabilities line items and input detail descriptions for 51 SOAL templates. |
| 10 | 6/20/2012 | Stone, Matthew | 2.1 | Incorporate Accounts Payable data to schedule F and tied out A/P to balance sheet. |
| 10 | 6/20/2012 | Talarico, Michael J | 1.2 | Participate in call with Debtors to discuss SOFA/SOAL work plan status. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.5 | Identify sources of liens for scheduling on SOAL. |
| 10 | 6/20/2012 | Talarico, Michael J | 1.4 | Review intercompany balances by legal entity to tie into the Debtors' trial balance and identify differences for follow-up. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.6 | Review files to incorporate into SOFA 3B and 3C. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.9 | Review Intralinks site for the results of the lien search to determine which to schedule on Schedule D. |
| 10 | 6/20/2012 | Talarico, Michael J | 1.6 | Review debt agreements to understand scheduling issues for Schedules D, F and H. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.2 | Follow-up on the scheduling of debt agreements on Schedule G. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.6 | Review Debtors' trial balance for potential items to schedule on SOFA 10 for transfers out of the ordinary course. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.4 | Review income in the Debtors' trial balance to tie into the SOFA 1 and 2. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.2 | Identify information to include on asset transfers in SOFA 10. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.4 | Review example data from the Quantum system for suitability for the disbursements for SOFA 3B and 3C. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.3 | Review fixed asset sub-ledger data for scheduling on SOAL B. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.2 | Follow-up with L Moon-Grasso (AFI) regarding the scheduling of tax refunds. |
| 10 | 6/20/2012 | Talarico, Michael J | 0.7 | Participate in call with J. Pintarelli (MoFo) to discuss SOFA and SOAL issues. |
| 10 | 6/21/2012 | Bernstein, Matthew | 0.6 | Participate in discussion with G. Crowley (Debtors) re: scheduling of RSU/DSU. |
| 10 | 6/21/2012 | Bernstein, Matthew | 0.8 | Participate in call with B. Westman (Debtors) re: Canadian assets for B-2 of SOAL. |
| 10 | 6/21/2012 | Bernstein, Matthew | 1.2 | Participate in discussion with KCC re: SOFA/SOAL and process. |
| 10 | 6/21/2012 | Bernstein, Matthew | 1.6 | Review tax refund schedule and put into SOAL B-18 template. |
| 10 | 6/21/2012 | Bernstein, Matthew | 3.4 | Review updates to SOAL and work plan. |
| 10 | 6/21/2012 | Bernstein, Matthew | 2.2 | Create review work plan for SOAL. |
| 10 | 6/21/2012 | Bernstein, Matthew | 2.8 | Update of Schedule G based on information from R. Nielson (Debtors) and J. Horner (Debtors) on vendor contracts/addresses. |
| 10 | 6/21/2012 | Bernstein, Matthew | 1.7 | Prepare summary of open items for SOAL. |
| 10 | 6/21/2012 | Bernstein, Matthew | 1.4 | Review A/P summary for Schedule F and provide edits. |
| 10 | 6/21/2012 | Brennan, Margaret | 1.3 | Edit files in Intralinks to support effective editing and version control during Level 1 review process. |
| 10 | 6/21/2012 | Brennan, Margaret | 1.9 | Coordinate distribution of SOFA statements to the designated reviewers. |
| 10 | 6/21/2012 | Brennan, Margaret | 0.7 | Edit SOFA template files and prompt KCC for info to fill in blanks. |
| 10 | 6/21/2012 | Brennan, Margaret | 2.1 | Update contact information in every applicable SOFA statement. |
| 10 | 6/21/2012 | Brennan, Margaret | 0.9 | Update additional info on SOFA 17 (Environmental Issues). |
| 10 | 6/21/2012 | Brennan, Margaret | 1.2 | Update additional info on SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/21/2012 | Brennan, Margaret | 1.6 | Review relation of SOFA 1 & 2 to the SOAL data. |
| 10 | 6/21/2012 | Brennan, Margaret | 0.4 | Review missing information in SOFA 13 (Setoffs). |
| 10 | 6/21/2012 | Brennan, Margaret | 0.8 | Review unknown entities in SOFA 18 (Subsidiaries). |
| 10 | 6/21/2012 | Brennan, Margaret | 0.8 | Review updated SOFA work plan. |
| 10 | 6/21/2012 | Brennan, Margaret | 0.3 | Update SOFA work plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/21/2012 | Brennan, Margaret | 0.9 | Incorporate updates to SOFA 1 (Income). |
| 10 | 6/21/2012 | Brennan, Margaret | 0.4 | Incorporate updates to SOFA 2 (Income). |
| 10 | 6/21/2012 | Brennan, Margaret | 0.6 | Incorporate updates to SOFA 8 (Losses). |
| 10 | 6/21/2012 | Chiu, Harry | 1.1 | Perform final review on SOFA 1 & 2 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.8 | Perform final review on SOFA 7 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.6 | Review and sent out SOFA 9 to the debtor employee assigned as the reviewer. |
| 10 | 6/21/2012 | Chiu, Harry | 2.1 | Prepare schedule for SOFA 13 with files for Ally Bank and AFI setoffs from the debtors. |
| 10 | 6/21/2012 | Chiu, Harry | 0.7 | Perform final review on SOFA 14 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.5 | Perform final review on SOFA 15 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.4 | Perform final review on SOFA 17 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.4 | Perform final review on SOFA 18 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.7 | Perform final review on SOFA 19 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.5 | Perform final review on SOFA 21 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 1.2 | Perform final review on SOFA 23 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.5 | Perform final review on SOFA 24 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.2 | Perform final review on SOFA 25 before sending to Debtor for review. |
| 10 | 6/21/2012 | Chiu, Harry | 0.4 | Participate in call on with J. Santangilo (Debtors) to discuss SOFA 13. |
| 10 | 6/21/2012 | Chiu, Harry | 0.6 | Participate in call with G. Crowley (Debtors) and D. Coulton (Debtors) on SOAL employee requests from the company. |
| 10 | 6/21/2012 | Chiu, Harry | 0.5 | Attend meeting with C. Gordy (Debtors) regarding  update on the status of SOFA 3. |
| 10 | 6/21/2012 | Chiu, Harry | 1.3 | Prepare schedule for 10A (Transfer of Property) based on sale documents. |
| 10 | 6/21/2012 | Chiu, Harry | 1.1 | Update SOFA/SOAL work plan with latest developments and calls with the debtors. |
| 10 | 6/21/2012 | Chiu, Harry | 0.4 | Participate in call with D. Coulton (Debtors) on stock payment clawback. |
| 10 | 6/21/2012 | Chiu, Harry | 1.2 | Update stock payments clawback analysis based on analysis from D. Coulton (Debtors). |
| 10 | 6/21/2012 | Feely, Sean | 2.4 | Prepare schedule E with tax information. |
| 10 | 6/21/2012 | Feely, Sean | 2.9 | Update intercompany analysis with new trial  balances. |
| 10 | 6/21/2012 | Feely, Sean | 1.6 | Input addresses and cash balances for bank account analysis document. |
| 10 | 6/21/2012 | Feely, Sean | 0.9 | Prepare summary of debtor balances for SOAL schedule F. |
| 10 | 6/21/2012 | Feely, Sean | 1.8 | Prepare individual tabs for all line items included in Schedule F. |
| 10 | 6/21/2012 | Feely, Sean | 2.6 | Update intercompany analysis document with new D entity and V entity relationships. |
| 10 | 6/21/2012 | Feely, Sean | 1.3 | Continue to prepare schedule e with compensation data. |
| 10 | 6/21/2012 | Feely, Sean | 2.5 | Continue to prepare analysis on intercompany transactions between debtor entities. |
| 10 | 6/21/2012 | Feldman, Andrew | 2.9 | Research and program method in VBA to cycle through data tables for SOFA 3. |
| 10 | 6/21/2012 | Feldman, Andrew | 2.1 | Research and program method in VBA to handle exceptions in execution of code. |
| 10 | 6/21/2012 | Feldman, Andrew | 2.6 | Run and debug analysis VBA macro to ensure proper and error-free execution. |
| 10 | 6/21/2012 | Feldman, Andrew | 2.9 | Research and program method in VBA to apply multiple-criteria filters to BAI transactions applied to account numbers and/or transaction types. |
| 10 | 6/21/2012 | Feldman, Andrew | 3.3 | Research and program method in VBA to apply individual-criteria filters to BAI transactions. |
| 10 | 6/21/2012 | Feldman, Andrew | 2.3 | Research and program method in VBA to pass list of critical account numbers and transaction types into a stored array. |
| 10 | 6/21/2012 | Garcia-Vicente, Florencia | 2.6 | Research addresses for ResCap settlement cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/21/2012 | Garcia-Vicente, Florencia | 1.9 | Check new litigation for duplicates for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/21/2012 | Garcia-Vicente, Florencia | 0.5 | Determine debtor for each ResCap settlement for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/21/2012 | Garcia-Vicente, Florencia | 2.0 | Perform research regarding settlement cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/21/2012 | Garcia-Vicente, Florencia | 0.5 | Define every GMAC as GMAC Mortgage, LLC for litigation for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/21/2012 | Garcia-Vicente, Florencia | 2.1 | Update SOAL schedule with information regarding opposing firms for SOFA 4 (Suits, Executions, Garnishments and Attachments). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/21/2012 | Garcia-Vicente, Florencia | 1.9 | Continue to update schedule with information regarding opposing firms for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/21/2012 | Garcia-Vicente, Florencia | 2.0 | Reconcile contact information to material contract counterparties for SOAL schedule G. |
| 10 | 6/21/2012 | Garcia-Vicente, Florencia | 1.0 | Review and check latest schedule G work plan. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.9 | Conduct a detailed review of Schedule D of the SOAL and provide guidance on adjustments and modifications. |
| 10 | 6/21/2012 | Grossman, Terrence | 1.1 | Conduct a detailed review of unsecured Debt schedule for Schedule F of the SOAL and provide guidance on adjustments and modifications. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.2 | Review variances to schedule B2 cash vs. the G/L and guidance on bank to book adjustment. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.5 | Draft update of statement and schedules workstream and assessment of Risk for Sofa 3b and 3c. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.3 | Review and provide comments on update on BAI data extraction for F. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.5 | Review and provide comments on Schedule B2 and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.3 | Review and provide comments on Schedule B2B and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.3 | Review and provide comments on Schedule B13 and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.4 | Review and provide comments on Schedule B 15 and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.3 | Review and provide comments on Schedule B16 and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.4 | Review and provide comments on Schedule B18 and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.3 | Review and provide comments on Schedule B22 and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.6 | Review and provide comments on Schedule B23 and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.3 | Review and provide comments on Schedule B 28 and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.6 | Review and provide comments on Schedule B 35 and support data. |
| 10 | 6/21/2012 | Grossman, Terrence | 1.0 | Review Debt agreements and reconcile to Debtor schedules. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.5 | Review and provide comments on set-off analysis for AFI. |
| 10 | 6/21/2012 | Grossman, Terrence | 0.4 | Review schedule G executory matrix. |
| 10 | 6/21/2012 | Gutzeit, Gina | 1.1 | Review and provide comments on SOFA questions 1, 2, notes to 5, 6, 22. |
| 10 | 6/21/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on SOFA questions 23. |
| 10 | 6/21/2012 | Gutzeit, Gina | 0.1 | Address concerns regarding SOFA. |
| 10 | 6/21/2012 | Gutzeit, Gina | 0.2 | Review update regarding issues and open items on SOFA/SOAL. |
| 10 | 6/21/2012 | Kanafani, Travis | 3.0 | Create SOAL tie out to company trial balance to confirm consistency and ensure accuracy. |
| 10 | 6/21/2012 | Kanafani, Travis | 1.5 | Update of SOAL tie out schedule with not scheduled items. |
| 10 | 6/21/2012 | Kanafani, Travis | 2.4 | Update of SOAL schedule A with real property information. |
| 10 | 6/21/2012 | Kanafani, Travis | 2.7 | Review SOAL B schedules for incomplete descriptions. |
| 10 | 6/21/2012 | Kanafani, Travis | 1.9 | Reconcile the cash balance stated within schedule B-2 of the SOAL. |
| 10 | 6/21/2012 | Kanafani, Travis | 2.0 | Update of SOAL schedule B-35 with other asset support schedules. |
| 10 | 6/21/2012 | Kanafani, Travis | 2.4 | Continue to update SOAL schedules with asset information provided by management. |
| 10 | 6/21/2012 | Lombardo, Gerald | 0.8 | Correspond with K Gyasi-Twum (Debtors) re: 90 day cash payments regarding SOFA 3. |
| 10 | 6/21/2012 | Lyman, Scott | 1.8 | Review SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/21/2012 | Lyman, Scott | 1.2 | Review and provide comments on the SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/21/2012 | Lyman, Scott | 1.5 | Review SOAL Schedule B-16 (Accounts Receivable) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/21/2012 | Lyman, Scott | 1.2 | Review and provide comments on SOAL Schedule B-16 (Accounts Receivable) that will be provided to the Debtors and KCC for review. |
| 10 | 6/21/2012 | Lyman, Scott | 1.0 | Review SOAL Schedule B-22 (Patents, Copyright, and other Intellectual Property) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/21/2012 | Lyman, Scott | 0.9 | Review and provide comments on SOAL Schedule B-22 (Patents, Copyright, and other Intellectual Property)that will be provided to the Debtors and KCC for review. |
| 10 | 6/21/2012 | Lyman, Scott | 1.3 | Review SOAL Schedule B-23 (Licenses, Franchises, and Other General Intangibles) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/21/2012 | Lyman, Scott | 1.1 | Review and provide comments on SOAL Schedule B-23 (Licenses, Franchises, and Other General Intangibles)that will be provided to the Debtors and KCC for review. |
| 10 | 6/21/2012 | Lyman, Scott | 1.2 | Review SOAL Schedule B-35 (All Other Personal Property) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/21/2012 | Lyman, Scott | 1.0 | Review and provide comments on SOAL Schedule B-35 (All Other Personal Property)that will be provided to the Debtors and KCC for review. |
| 10 | 6/21/2012 | Lyman, Scott | 1.1 | Review SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/21/2012 | Lyman, Scott | 0.9 | Review and provide comments on the SOFA work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/21/2012 | Lyman, Scott | 1.2 | Review SOAL Schedule D and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/21/2012 | Lyman, Scott | 1.1 | Review and provide comments on SOAL Schedule D that will be provided to the Debtors and KCC for review. |
| 10 | 6/21/2012 | Mathur, Yash | 0.8 | Incorporate J.P. Morgan transaction type 575 beneficiary data within the master transactions worksheet. |
| 10 | 6/21/2012 | Mathur, Yash | 0.7 | Incorporate Wells Fargo transaction type 651 beneficiary data within the master transactions worksheet. |
| 10 | 6/21/2012 | Mathur, Yash | 0.3 | Incorporate Ally Bank transaction type 699 beneficiary data within the master transactions worksheet. |
| 10 | 6/21/2012 | Mathur, Yash | 0.7 | Incorporate Bank of America transaction type 698 beneficiary data within the master transactions worksheet. |
| 10 | 6/21/2012 | McDonald, Brian | 0.4 | Review information request re: Wells Fargo and FNMA EAF contracts, and follow up with H. Anderson (Debtors) regarding responses. |
| 10 | 6/21/2012 | Raines, Patrick | 1.6 | Review Data Center transaction between Epre, LLC, Ally Financial and GMAC Mortgage to determine where the debt should be scheduled. |
| 10 | 6/21/2012 | Raines, Patrick | 2.2 | Update the work plan of the SOAL schedules work plan detail for liabilities. |
| 10 | 6/21/2012 | Raines, Patrick | 0.3 | Review update re: process to schedule Prepaid liability. |
| 10 | 6/21/2012 | Raines, Patrick | 1.8 | Prepare all supporting documents used in Schedule D. |
| 10 | 6/21/2012 | Raines, Patrick | 0.8 | Revise Schedule H based on comments from S. Lyman (FTI). |
| 10 | 6/21/2012 | Raines, Patrick | 1.6 | Revise Schedule D based on comments from S. Lyman (FTI). |
| 10 | 6/21/2012 | Raines, Patrick | 1.2 | Revise Schedule F based on comments from S. Lyman (FTI). |
| 10 | 6/21/2012 | Raines, Patrick | 0.8 | Review open items matrix to determine outstanding information from L. Corrigan (Debtors). |
| 10 | 6/21/2012 | Raines, Patrick | 0.3 | Correspond with J. Pintarelli (MoFo) regarding the scheduling of guarantors and obligors on schedule D. |
| 10 | 6/21/2012 | Raines, Patrick | 1.5 | Prepare working draft of the SOAL work plan in preparation for a status call on SOAL. |
| 10 | 6/21/2012 | Raines, Patrick | 1.8 | Review and update open items related to SOAL Schedule D to be discussed with MoFo. |
| 10 | 6/21/2012 | Raines, Patrick | 1.7 | Review and update open items related to SOAL Schedule F to be discussed with MoFo. |
| 10 | 6/21/2012 | Raines, Patrick | 0.6 | Correspond with M. McGarvey (Debtors) regarding the Wells Fargo Intercreditor facility. |
| 10 | 6/21/2012 | Raines, Patrick | 0.6 | Review the Wells Fargo Intercreditor agreement to ensure there was a zero balance. |
| 10 | 6/21/2012 | Renzi, Mark A | 1.0 | Review schedule G of SOAL regarding intercompany notes. |
| 10 | 6/21/2012 | Stone, Matthew | 2.4 | Prepare master schedule F file for unsecured debt. |
| 10 | 6/21/2012 | Stone, Matthew | 2.9 | Update schedule F with excess balances for cash payables amounts on AIP line in Schedule E. |
| 10 | 6/21/2012 | Stone, Matthew | 3.5 | Consolidate and standardize all Accounts Payables data into working template, compile list of missing addresses outstanding. |
| 10 | 6/21/2012 | Stone, Matthew | 0.7 | Populate and standardize SOAL schedule F document with appropriate balances for leases payable, follow up with T. Grossman regarding deferred rent. |
| 10 | 6/21/2012 | Stone, Matthew | 1.8 | Populate and standardize schedule F document with appropriate balances for Accounts Payable. |
| 10 | 6/21/2012 | Stone, Matthew | 3.2 | Prepare list of outstanding items on Schedule F. |
| 10 | 6/21/2012 | Talarico, Michael J | 0.3 | Follow-up with B. Westman (Debtors) regarding transfers to schedule on SOFA 10. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/21/2012 | Talarico, Michael J | 0.4 | Review and edit memo for the ResCap SOFA/SOAL review group for approval process. |
| 10 | 6/21/2012 | Talarico, Michael J | 0.4 | Prepare correspondence regarding open items on the SOFA/SOAL. |
| 10 | 6/21/2012 | Talarico, Michael J | 0.5 | Follow-up on the inclusion of losses on SOFA 8. |
| 10 | 6/21/2012 | Talarico, Michael J | 1.6 | Review information templates for SOAL A and B. |
| 10 | 6/21/2012 | Talarico, Michael J | 0.3 | Follow-up on the scheduling of capital leases on SOAL A. |
| 10 | 6/21/2012 | Talarico, Michael J | 0.6 | Review items for potential scheduling as executory contracts on SOAL G. |
| 10 | 6/21/2012 | Talarico, Michael J | 0.5 | Review debt agreements to follow-up on the scheduling of debt issuances on Schedules D and F. |
| 10 | 6/21/2012 | Talarico, Michael J | 0.9 | Review status and timing for completion of open items with SOFA/SOAL group. |
| 10 | 6/21/2012 | Talarico, Michael J | 0.8 | Review SOFA/SOAL work plan and key issues in preparation for update call. |
| 10 | 6/22/2012 | Bernstein, Matthew | 0.9 | Participate in update SOAL work plan meeting with B. Westman (Debtors) and N. Bulson (Debtors). |
| 10 | 6/22/2012 | Bernstein, Matthew | 2.4 | Prepare lien review for Schedule E. |
| 10 | 6/22/2012 | Bernstein, Matthew | 1.2 | Update of LVG contracts based on new information from L. Correa (Debtors) for Schedule G of SOAL. |
| 10 | 6/22/2012 | Bernstein, Matthew | 1.6 | Prepare summary of subsidiary ownership for B-13. |
| 10 | 6/22/2012 | Bernstein, Matthew | 1.1 | Update Rep and Warranty data in Schedule F. |
| 10 | 6/22/2012 | Brennan, Margaret | 0.9 | Incorporate updates to SOFA 19 (Bookkeepers / Accountants / Auditors). |
| 10 | 6/22/2012 | Brennan, Margaret | 1.1 | Incorporate updates to SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/22/2012 | Brennan, Margaret | 0.4 | Compile additional employee data for SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/22/2012 | Brennan, Margaret | 0.8 | Participate in call with SOFA/SOAL team re: key items, work streams, and timeline. |
| 10 | 6/22/2012 | Brennan, Margaret | 0.3 | Incorporate updates to SOFA 17 (Environmental Issues). |
| 10 | 6/22/2012 | Brennan, Margaret | 0.9 | Research additional information for SOFA 21 schedule (Stockholders and Owners). |
| 10 | 6/22/2012 | Brennan, Margaret | 1.4 | Prepare notes on discussions regarding items to be included in the schedules. |
| 10 | 6/22/2012 | Brennan, Margaret | 0.8 | Update SOFA 24 (Consolidated Tax Group) with comments from Cathy's review. |
| 10 | 6/22/2012 | Brennan, Margaret | 0.9 | Review and update changes in KCC edited document. |
| 10 | 6/22/2012 | Chiu, Harry | 1.2 | Follow-up correspondence regarding SOFA remaining open items. |
| 10 | 6/22/2012 | Chiu, Harry | 1.0 | Participate in call with SOFA/SOAL team re: key items, workstreams, and timeline. |
| 10 | 6/22/2012 | Chiu, Harry | 1.3 | Update SOFA templates to be email to KCC for scheduling. |
| 10 | 6/22/2012 | Chiu, Harry | 1.5 | Update SOFA1 & 2 (income by debtor) template based on new final trial balance. |
| 10 | 6/22/2012 | Chiu, Harry | 0.6 | Participate in call with J. Santangelo (Debtors) to review SOFA 13. |
| 10 | 6/22/2012 | Chiu, Harry | 1.5 | Update SOFA 13 based on comments from the Debtors after review by debtor appointed reviewer. |
| 10 | 6/22/2012 | Chiu, Harry | 1.4 | Update SOFA 21 based on comments from the Debtors after review by debtor appointed reviewer. |
| 10 | 6/22/2012 | Connell, Daniel | 0.8 | Review SOFA 3 master transaction list for data integrity. |
| 10 | 6/22/2012 | Feely, Sean | 2.6 | Prepare entity breakdown for 10 intercompany accounts listed on trial balance. |
| 10 | 6/22/2012 | Feely, Sean | 2.8 | Review intercompany reconciliation to trial balance . |
| 10 | 6/22/2012 | Feely, Sean | 1.8 | Update the IntraLinks folders by uploading newly prepared documents of the SOFA schedules. |
| 10 | 6/22/2012 | Feely, Sean | 1.7 | Update schedule E and remove DSU data from totals. |
| 10 | 6/22/2012 | Feldman, Andrew | 3.7 | Participate in discussions with C. Gordy (Debtor), J. Horner (Debtor), and P. Chu (Debtor) to discuss next steps for the analysis of the summary BAI file. |
| 10 | 6/22/2012 | Feldman, Andrew | 4.9 | Prepare technical analysis of UCC Summary Tables. |
| 10 | 6/22/2012 | Feldman, Andrew | 4.1 | Run and debug aggregation VBA macro to ensure proper and error-free execution. |
| 10 | 6/22/2012 | Garcia-Vicente, Florencia | 0.9 | Delete non-debtors from intercompany agreements for SOAL schedule B. |
| 10 | 6/22/2012 | Garcia-Vicente, Florencia | 1.1 | Incorporate updates relating to  intercompany agreement for SOAL schedule B. |
| 10 | 6/22/2012 | Garcia-Vicente, Florencia | 1.0 | Review update and note missing information for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/22/2012 | Garcia-Vicente, Florencia | 0.4 | Define every Homecomings Financial Network as Homecomings Financial, LLC for litigation and intercompany agreements  for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/22/2012 | Garcia-Vicente, Florencia | 0.6 | Review intercompany contract information for SOAL schedule B. |
| 10 | 6/22/2012 | Garcia-Vicente, Florencia | 1.0 | Review and update intercompany contracts and litigation cases for SOAL schedule B. |
| 10 | 6/22/2012 | Garcia-Vicente, Florencia | 0.8 | Review line items for assets and liabilities for SOAL schedule A. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/22/2012 | Garcia-Vicente, Florencia | 0.7 | Review update regarding litigation update for SOFA. |
| 10 | 6/22/2012 | Grossman, Terrence | 0.6 | Participate in Sofa meeting with J. Kornfeld (AFI) ,N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), C. Dondzila (Debtor), L. Corrigan (Debtor), and  J. Pintarelli (MoFo) to discuss data, information and scheduling requirements. |
| 10 | 6/22/2012 | Grossman, Terrence | 0.6 | Participate in SOAL works session with J. Kornfeld (AFI), N. Bulson, (Debtor) B. Westman (Debtor), M. McGarvey (Debtor), Cathy Dondzila (Debtor), L. Corrigan (Debtor), and J. Pintarelli (MF) to provide guidance on data, information and scheduling requirements. |
| 10 | 6/22/2012 | Grossman, Terrence | 0.6 | Participate in discussion with C. Gordy (Debtor), and R. Nielson (Debtor) to review progress on transaction identification using Bay and provide guidance on go forward solutions. |
| 10 | 6/22/2012 | Grossman, Terrence | 0.3 | Review and analyze draft of Sofa 9 provide comments to R. Nielson (Debtor). |
| 10 | 6/22/2012 | Grossman, Terrence | 0.6 | Review and provide comments on schedule E and reconciliation to DSU & RSU grant analysis. |
| 10 | 6/22/2012 | Grossman, Terrence | 0.5 | Review revised draft of Sofa 18 & 22. |
| 10 | 6/22/2012 | Grossman, Terrence | 0.9 | Review and provide guidance on updated draft of SAOL B schedules. |
| 10 | 6/22/2012 | Grossman, Terrence | 0.4 | Review and provide comments on updated draft of SOAL F Debt information schedules. |
| 10 | 6/22/2012 | Grossman, Terrence | 0.7 | Review and provide comments on updated draft of SOAL F Debt information schedules. |
| 10 | 6/22/2012 | Gutzeit, Gina | 3.7 | Review and provide comments on SOFA questions 7, 8, 9, 11, 14, 17a, 19a and 24. |
| 10 | 6/22/2012 | Gutzeit, Gina | 1.8 | Review and provide comments on SOFA questions 12, 15, 17a, 19b and 19c. |
| 10 | 6/22/2012 | Kanafani, Travis | 2.9 | Reconcile intercompany account detail to ensure its validity and accuracy for use in the SOAL. |
| 10 | 6/22/2012 | Kanafani, Travis | 1.8 | Reconcile of intercompany account receivable included in accounts payable. |
| 10 | 6/22/2012 | Kanafani, Travis | 1.3 | Participate in meeting with B. Westman (ResCap) and C. Dondzila (ResCap) to discuss project status and objectives. |
| 10 | 6/22/2012 | Kanafani, Travis | 2.0 | Update of schedule B-28 with fixed assets information. |
| 10 | 6/22/2012 | Kanafani, Travis | 2.3 | Update the balance sheet tie out schedule of the SOAL with the most recent data. |
| 10 | 6/22/2012 | Lyman, Scott | 1.5 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the SOFA and SOAL and to receive updates on the requested deliverables. |
| 10 | 6/22/2012 | Lyman, Scott | 1.2 | Review SOAL Schedule D and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/22/2012 | Lyman, Scott | 0.5 | Review and provide comments on SOAL Schedule D that will be provided to the Debtors and KCC for review. |
| 10 | 6/22/2012 | Lyman, Scott | 1.4 | Review SOAL Schedule F (Unsecured Debt) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/22/2012 | Lyman, Scott | 1.2 | Review and provide comments on SOAL Schedule F (Unsecured Debt) that will be provided to the Debtors and KCC for review. |
| 10 | 6/22/2012 | Lyman, Scott | 1.4 | Review SOAL Schedule F (Intercompany) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/22/2012 | Lyman, Scott | 0.9 | Review and provide comments on SOAL Schedule F (Intercompany) that will be provided to the Debtors and KCC for review. |
| 10 | 6/22/2012 | Mathur, Yash | 1.3 | Incorporate Wells Fargo transaction type 495 beneficiary data within the master transactions worksheet. |
| 10 | 6/22/2012 | Mathur, Yash | 0.4 | Incorporate Wells Fargo transaction type 531 beneficiary data within the master transactions worksheet. |
| 10 | 6/22/2012 | Moser, Edward | 0.5 | Review list of transactions to be added to SOFA 3b/3c. |
| 10 | 6/22/2012 | Nolan, William J. | 0.5 | Review update re: statement and schedules. |
| 10 | 6/22/2012 | Raines, Patrick | 0.4 | Correspond with J. Bezella (AFI) requesting new 5/13 and 5/31 Trial Balances. |
| 10 | 6/22/2012 | Raines, Patrick | 0.6 | Respond to inquiries from C. Dondzila (Debtors) regarding the unsecured notes portion of Schedule F. |
| 10 | 6/22/2012 | Raines, Patrick | 1.1 | Revise SOAL Schedule D to remove obligors based upon comments from MoFo. |
| 10 | 6/22/2012 | Raines, Patrick | 1.0 | Analyze new 5/13 trial balances. |
| 10 | 6/22/2012 | Raines, Patrick | 1.5 | Create trial balance variance matrix using the new and old trial balances. |
| 10 | 6/22/2012 | Raines, Patrick | 2.1 | Review and update the details of the work plan of the SOAL schedules. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/22/2012 | Raines, Patrick | 2.0 | Review the Debtors trial balances as of 5/31/12. |
| 10 | 6/22/2012 | Raines, Patrick | 1.2 | Perform variance analysis between 5/13 and 5/31 trial balances. |
| 10 | 6/22/2012 | Stone, Matthew | 2.3 | Populate and standardize schedule F document with data from Unclaimed Funds file. |
| 10 | 6/22/2012 | Stone, Matthew | 2.7 | Analyze liabilities control list and populate Schedule F summary for miscellaneous liabilities found on control list. |
| 10 | 6/22/2012 | Stone, Matthew | 1.4 | Update Schedule F Master file with correct accrued expenses balances. |
| 10 | 6/22/2012 | Talarico, Michael J | 1.0 | Participate in call with the SOFA/SOAL group to discuss status of work plan. |
| 10 | 6/22/2012 | Talarico, Michael J | 1.2 | Review SOAL B information template for investments and compare with the organization chart. |
| 10 | 6/22/2012 | Talarico, Michael J | 0.3 | Review latest intercompany balances file for scheduling in the SOAL B and F. |
| 10 | 6/22/2012 | Talarico, Michael J | 0.3 | Review reconciliation of the intercompany schedule to the trial balance. |
| 10 | 6/22/2012 | Talarico, Michael J | 0.6 | Review status of parsing the BAI data for SOFA 3B and 3C. |
| 10 | 6/22/2012 | Talarico, Michael J | 0.1 | Participate in discussion with B. Westman (Debtors) regarding the items to include in SOFA 8 and SOFA 10. |
| 10 | 6/22/2012 | Talarico, Michael J | 0.7 | Review the information template for Schedule F and assist in identifying nature of claim. |
| 10 | 6/22/2012 | Talarico, Michael J | 0.2 | Review SOFA 18 follow-up items. |
| 10 | 6/22/2012 | Talarico, Michael J | 0.8 | Review information in the template for SOFA 18 and identify follow-up items. |
| 10 | 6/22/2012 | Talarico, Michael J | 0.3 | Review information to include on Schedule D for liens. |
| 10 | 6/23/2012 | Bernstein, Matthew | 1.2 | Participate in SOFA/SOAL group meeting to review updates to work plan. |
| 10 | 6/23/2012 | Bernstein, Matthew | 3.2 | Update Schedule G template, put together status matrix. |
| 10 | 6/23/2012 | Bernstein, Matthew | 2.2 | Respond to comments from Debtors re SOFA/SOAL. |
| 10 | 6/23/2012 | Bernstein, Matthew | 3.4 | Review litigation summary/draft schedules of Schedule F. |
| 10 | 6/23/2012 | Bernstein, Matthew | 1.6 | Review debt schedule for schedule F. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.6 | Review and update SOFA 11 (Closed Financial Accounts) with second round reviews. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.8 | Follow up with legal to ensure correct data for closed accounts for SOFA 11. |
| 10 | 6/23/2012 | Brennan, Margaret | 1.2 | Edit SOFA 12 open account data. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.4 | Confirm that N/A accounts should not be scheduled in schedule SOFA 12. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.6 | Fill in data for necessary N/A accounts for SOFA 11. |
| 10 | 6/23/2012 | Brennan, Margaret | 1.1 | Incorporate updates from debtor comments to SOFA 7. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.9 | Incorporate updates from debtor comments to SOFA 8. |
| 10 | 6/23/2012 | Brennan, Margaret | 1.3 | Incorporate updates from debtor comments to SOFA 9. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.6 | Incorporate updates from debtor comments to SOFA 14. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.4 | Incorporate updates from debtor comments to SOFA 17. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.8 | Incorporate updates from debtor comments to SOFA 19. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.5 | Incorporate updates from debtor comments to SOFA 24. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.4 | Incorporate updates from debtor comments to SOFA 10. |
| 10 | 6/23/2012 | Brennan, Margaret | 0.8 | Compile most recent notes from meetings to add to work plan comments. |
| 10 | 6/23/2012 | Brennan, Margaret | 1.1 | Analyze Changes-2007 document for transaction details for SOAL. |
| 10 | 6/23/2012 | Chiu, Harry | 1.1 | Update SOFA 19a based on comments from the Debtors  after review by debtor appointed reviewer. |
| 10 | 6/23/2012 | Chiu, Harry | 0.9 | Update SOFA 19C based on comments from the Debtors  after review by debtor appointed reviewer. |
| 10 | 6/23/2012 | Chiu, Harry | 0.9 | Update SOFA 1 (income by debtor) template based on new final trial balance. |
| 10 | 6/23/2012 | Chiu, Harry | 1.1 | Update SOFA 2 (income by debtor) template based on new final trial balance. |
| 10 | 6/23/2012 | Chiu, Harry | 0.9 | Review updated SOFA 7 based on comments from the Debtors  after review by debtor appointed reviewer. |
| 10 | 6/23/2012 | Chiu, Harry | 0.7 | Review MoFo list of payments to reconcile with SOFA 9. |
| 10 | 6/23/2012 | Chiu, Harry | 1.1 | Review edited version of SOFA 10 based on comments from the Debtors  after review by debtor appointed reviewer. |
| 10 | 6/23/2012 | Chiu, Harry | 0.7 | Review edited version of SOFA 11 based on comments from the Debtors  after review by debtor appointed reviewer. |
| 10 | 6/23/2012 | Chiu, Harry | 0.9 | Review edited version of SOFA 12 based on comments from the Debtors  after review by debtor appointed reviewer. |
| 10 | 6/23/2012 | Chiu, Harry | 1.4 | Review cap structure chart to create list of entities not on SOFA 18 list. |
| 10 | 6/23/2012 | Chiu, Harry | 1.1 | Review SOFA open items and updates in preparation for latest update meeting. |
| 10 | 6/23/2012 | Chiu, Harry | 0.8 | Review completed SOFAs before sending to KCC for scheduling. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/23/2012 | Chiu, Harry | 1.1 | Review and update list of litigation for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/23/2012 | Connell, Daniel | 1.4 | Update SOFA 3 master transaction list with data parsed from BAI text. |
| 10 | 6/23/2012 | Connell, Daniel | 4.7 | Review transactional data of US Bank BAI transaction files for SOFA 3. |
| 10 | 6/23/2012 | Connell, Daniel | 2.2 | Parse out transactional data of Bank of America BAI transaction files for SOFA 3. |
| 10 | 6/23/2012 | Connell, Daniel | 2.9 | Continue to parse out transactional data of Bank of America BAI transaction files for SOFA 3. |
| 10 | 6/23/2012 | Connell, Daniel | 2.7 | Continue to parse out transactional data of Bank of America BAI transaction files for SOFA 3. |
| 10 | 6/23/2012 | Connell, Daniel | 1.1 | Review action plan for remaining bank files to be parsed our for SOFA 3 transactions. |
| 10 | 6/23/2012 | Feely, Sean | 2.1 | Prepare intercompany entity breakdown containing original balances and converted balances for 10 intercompany accounts. |
| 10 | 6/23/2012 | Feely, Sean | 3.1 | Prepare intercompany matrix updated with data received from the company. |
| 10 | 6/23/2012 | Feely, Sean | 2.6 | Finalize intercompany reconciliation for asset accounts. |
| 10 | 6/23/2012 | Feely, Sean | 1.1 | Update cash balance by entity document and tie to trial balance. |
| 10 | 6/23/2012 | Feely, Sean | 1.8 | Continue to prepare intercompany breakdown by entity detailing every intercompany asset and liability account. |
| 10 | 6/23/2012 | Feely, Sean | 1.4 | Update schedule E with most recent tax information. |
| 10 | 6/23/2012 | Feldman, Andrew | 1.9 | Parse transaction data from source BAI files of Ally Bank for SOFA 3. |
| 10 | 6/23/2012 | Feldman, Andrew | 2.3 | Parse transaction data from source BAI files of Bank of America for SOFA 3. |
| 10 | 6/23/2012 | Feldman, Andrew | 1.3 | Parse transaction data from source BAI files of Citi Bank for SOFA 3. |
| 10 | 6/23/2012 | Feldman, Andrew | 2.6 | Parse transaction data from source BAI files of Deutsche Bank for SOFA 3. |
| 10 | 6/23/2012 | Feldman, Andrew | 2.5 | Prepare summary file detailing, by transaction type and bank, the number of transactions and associated beneficiaries for a discussion with C. Gordy (Debtors). |
| 10 | 6/23/2012 | Feldman, Andrew | 3.5 | Parse transaction data from source BAI files of JP Morgan (BankOne) for SOFA 3. |
| 10 | 6/23/2012 | Garcia-Vicente, Florencia | 2.2 | Incorporate contact information into litigation file for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/23/2012 | Garcia-Vicente, Florencia | 2.1 | Link addresses back to source file for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/23/2012 | Garcia-Vicente, Florencia | 1.6 | Create formula to pull law firm addresses into file for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/23/2012 | Garcia-Vicente, Florencia | 1.4 | Update creditor information in SOAL schedule F. |
| 10 | 6/23/2012 | Garcia-Vicente, Florencia | 1.2 | Update addresses for creditors for SOAL schedule F. |
| 10 | 6/23/2012 | Garcia-Vicente, Florencia | 2.0 | Review and update claims for SOAL schedule F. |
| 10 | 6/23/2012 | Garcia-Vicente, Florencia | 1.1 | Review claims for SOAL Schedule F. |
| 10 | 6/23/2012 | Garcia-Vicente, Florencia | 0.3 | Update claim information in SOAL Schedule F. |
| 10 | 6/23/2012 | Grossman, Terrence | 0.7 | Review assignments and key open items for Sofa and SOAL reporting. |
| 10 | 6/23/2012 | Grossman, Terrence | 1.1 | Conduct a detailed reconciliation review of the trail balance to schedule F. |
| 10 | 6/23/2012 | Grossman, Terrence | 1.5 | Continue to conduct a detailed reconciliation review of the trail balance to schedule F. |
| 10 | 6/23/2012 | Grossman, Terrence | 1.4 | Perform detailed reconciliation review of the trail balance to schedule F. |
| 10 | 6/23/2012 | Grossman, Terrence | 0.2 | Review revisions to RSU / DSU schedule. |
| 10 | 6/23/2012 | Grossman, Terrence | 0.3 | Review schedule G matrix. |
| 10 | 6/23/2012 | Grossman, Terrence | 0.3 | Review and provide guidance on logistics for KCC. |
| 10 | 6/23/2012 | Grossman, Terrence | 0.5 | Review assignments and key open items for Sofa and SOAL reporting. |
| 10 | 6/23/2012 | Grossman, Terrence | 0.4 | Review and provide guidance on G/L reconciliation to B2 SOAL. |
| 10 | 6/23/2012 | Grossman, Terrence | 0.4 | Review and provide guidance on G/L reconciliation to B section of SOAL. |
| 10 | 6/23/2012 | Grossman, Terrence | 0.5 | Review revised Debtor analysis for the SOAL. |
| 10 | 6/23/2012 | Kanafani, Travis | 1.4 | Review the global notes of the SOAL schedules to confirm accuracy and consistency of their content. |
| 10 | 6/23/2012 | Kanafani, Travis | 2.4 | Create clean version of the SOAL capture template for KKC processing. |
| 10 | 6/23/2012 | Kanafani, Travis | 3.0 | Update SOAL capture template with source data provided by the Debtors. |
| 10 | 6/23/2012 | Kanafani, Travis | 2.5 | Investigate adjustments to other assets and assets held for sale. |
| 10 | 6/23/2012 | Kanafani, Travis | 0.7 | Participate in discussion with KCC re: timing and completion of schedules and statements. |
| 10 | 6/23/2012 | Kanafani, Travis | 1.5 | Review of capital and operating leases for inclusion in schedule A. |
| 10 | 6/23/2012 | Kanafani, Travis | 1.8 | Address comments provided by the Debtors regarding schedules A and B15. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/23/2012 | Kanafani, Travis | 2.0 | Review intercompany tie out and summary for inclusion in SOAL schedule B28. |
| 10 | 6/23/2012 | Kanafani, Travis | 1.9 | Update schedule B-15 based on comments provided by management. |
| 10 | 6/23/2012 | Lyman, Scott | 2.6 | Review final version of SOAL Schedule D that will be provided to the Debtors and KCC. |
| 10 | 6/23/2012 | Lyman, Scott | 2.4 | Review final version of SOAL Schedule F that will be provided to the Debtors and KCC. |
| 10 | 6/23/2012 | Lyman, Scott | 0.8 | Review SOAL Schedule D and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/23/2012 | Lyman, Scott | 0.6 | Review final version of SOAL Schedule E that will be provided to the Debtors and KCC. |
| 10 | 6/23/2012 | Lyman, Scott | 0.6 | Review SOAL Schedule F (Unsecured Debt) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/23/2012 | Lyman, Scott | 0.7 | Review and provide comments on SOAL Schedule F (Unsecured Debt) that will be provided to the Debtors and KCC for review. |
| 10 | 6/23/2012 | Lyman, Scott | 0.4 | Review SOAL Schedule F (Accounts Payable) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/23/2012 | Lyman, Scott | 0.6 | Review and provide comments on SOAL Schedule F (Accounts Payable) that will be provided to the Debtors and KCC for review. |
| 10 | 6/23/2012 | Lyman, Scott | 0.7 | Review SOAL Schedule F (Intercompany) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/23/2012 | Lyman, Scott | 0.8 | Review and provide comments on SOAL Schedule F (Intercompany) that will be provided to the Debtors and KCC for review. |
| 10 | 6/23/2012 | Moser, Edward | 1.9 | Update master transaction list for transactions to be added to SOFA 3b/3c. |
| 10 | 6/23/2012 | Moser, Edward | 3.3 | Parse out transactional data of US Bank BAI transaction files for SOFA 3. |
| 10 | 6/23/2012 | Moser, Edward | 2.3 | Parse out transactional data of Bank of America BAI transaction files for SOFA 3. |
| 10 | 6/23/2012 | Moser, Edward | 2.2 | Analyze Bank of America BAI transaction files to capture relevant information for SOFA 3b/3c. |
| 10 | 6/23/2012 | Moser, Edward | 2.4 | Continue to analyze Bank of America BAI transaction files to capture relevant information for SOFA 3b/3c. |
| 10 | 6/23/2012 | Moser, Edward | 2.9 | Review Bank of America BAI transaction files for SOFA 3b/3c. |
| 10 | 6/23/2012 | Raines, Patrick | 1.1 | Review Derivative Collateral Agreements to determine the amounts being scheduled. |
| 10 | 6/23/2012 | Raines, Patrick | 1.8 | Review questions from B. Westman (Debtors) regarding Schedule D. |
| 10 | 6/23/2012 | Raines, Patrick | 1.7 | Review secured debt loan agreements to address questions from B. Westman (Debtors) regarding schedule D. |
| 10 | 6/23/2012 | Raines, Patrick | 0.4 | Correspond with B. Westman (Debtors) regarding open items for Schedule D. |
| 10 | 6/23/2012 | Raines, Patrick | 1.5 | Create debt matrix to reconcile Schedule D and F back to the trial balance. |
| 10 | 6/23/2012 | Raines, Patrick | 0.8 | Review the Citibank facility to determine how it will be scheduled in the SOAL. |
| 10 | 6/23/2012 | Raines, Patrick | 1.7 | Update the work plan details for the SOFA/SOAL schedules. |
| 10 | 6/23/2012 | Raines, Patrick | 0.9 | Review Schedule G to determine which secured and unsecured debt contracts need to be scheduled. |
| 10 | 6/23/2012 | Raines, Patrick | 1.6 | Revise guarantors and obligors for the Ally Revolver and LOC on Schedule D. |
| 10 | 6/23/2012 | Stone, Matthew | 2.1 | Restructure, standardize and consolidate schedule F. |
| 10 | 6/23/2012 | Stone, Matthew | 4.1 | Review all Liabilities line by line and open items. |
| 10 | 6/23/2012 | Stone, Matthew | 3.2 | Follow up with Debtors to address all outstanding open items on the liabilities portion of the SOAL. |
| 10 | 6/23/2012 | Stone, Matthew | 1.1 | Incorporate global notes and open items from T.Grossman/M. Talarico and prior meetings notes into schedule F. |
| 10 | 6/23/2012 | Stone, Matthew | 1.8 | Sort through intercompany line items, designate which line items from the Debtors' TBs will be scheduled on Schedule F. |
| 10 | 6/23/2012 | Stone, Matthew | 1.4 | Update schedule E with most recent tax information. |
| 10 | 6/23/2012 | Talarico, Michael J | 1.6 | Prepare reconciliation of the intercompany balances to the trial balance. |
| 10 | 6/23/2012 | Talarico, Michael J | 1.3 | Review proposed Schedule D items and reconciliation to the trial balance. |
| 10 | 6/23/2012 | Talarico, Michael J | 1.9 | Review proposed Schedule F items and reconciliation to the trial balance. |
| 10 | 6/23/2012 | Talarico, Michael J | 0.6 | Follow-up on legal entities to schedule on SOFA 18. |
| 10 | 6/23/2012 | Talarico, Michael J | 0.4 | Review SOFA/SOAL work plan to understand status of open items. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/23/2012 | Talarico, Michael J | 0.5 | Review intercompany balances schedule for follow-up points to address with ResCap personnel. |
| 10 | 6/23/2012 | Talarico, Michael J | 0.8 | Review liability side of the trial balance to understand how it is being scheduled on the SOAL. |
| 10 | 6/23/2012 | Talarico, Michael J | 0.4 | Review beneficiary information to include in SOFA 3B and 3C. |
| 10 | 6/23/2012 | Talarico, Michael J | 0.7 | Review mapping of the trial balance general ledger companies to ensure that all the legal entities are being picked up in the SOAL. |
| 10 | 6/24/2012 | Bernstein, Matthew | 2.4 | Incorporate DOJ settlement information in schedule G. |
| 10 | 6/24/2012 | Bernstein, Matthew | 3.2 | Update Schedule G based on new information received. |
| 10 | 6/24/2012 | Bernstein, Matthew | 1.6 | Incorporate updates to tax refunds in Schedule E. |
| 10 | 6/24/2012 | Bernstein, Matthew | 2.7 | Update schedules B and F based on comments from the Debtors. |
| 10 | 6/24/2012 | Bernstein, Matthew | 0.8 | Participate in meeting with SOFA/SOAL group to review work plan and timeline. |
| 10 | 6/24/2012 | Bernstein, Matthew | 1.1 | Review drafts of schedules A and B. |
| 10 | 6/24/2012 | Brennan, Margaret | 1.1 | Search for incomplete addresses in all SOFA templates. |
| 10 | 6/24/2012 | Brennan, Margaret | 0.8 | Update address information to all SOFA templates. |
| 10 | 6/24/2012 | Brennan, Margaret | 0.9 | Update ownership percentages for SOFA 18 (Subsidiaries). |
| 10 | 6/24/2012 | Brennan, Margaret | 1.6 | Compile info for Lien summary for SOAL schedule F. |
| 10 | 6/24/2012 | Brennan, Margaret | 1.9 | Update lien info data for retrieval and manipulation for the SOAL. |
| 10 | 6/24/2012 | Brennan, Margaret | 1.1 | Review lien info to ensure accuracy of manipulation for the SOAL. |
| 10 | 6/24/2012 | Brennan, Margaret | 1.3 | Compile info for scheduling liabilities by entity for the SOAL. |
| 10 | 6/24/2012 | Brennan, Margaret | 1.8 | Update liability data in matrix for easy retrieval and manipulation for the SOAL. |
| 10 | 6/24/2012 | Brennan, Margaret | 0.7 | Review liability work plan with new data to ensure 100% accuracy for the SOAL. |
| 10 | 6/24/2012 | Brennan, Margaret | 0.7 | Update information and comments to and from the client that remain open for the SOAL. |
| 10 | 6/24/2012 | Brennan, Margaret | 0.6 | Update information and review comments to and from the client that have been closed for the SOAL. |
| 10 | 6/24/2012 | Chiu, Harry | 1.1 | Attend meeting with SOFA/SOAL group re: update and timeline. |
| 10 | 6/24/2012 | Chiu, Harry | 0.6 | Respond to comments from the debtors on SOFA 15 (Prior Addresses). |
| 10 | 6/24/2012 | Chiu, Harry | 1.3 | Update SOFA 15 (Prior Addresses) based on comments from the debtors. |
| 10 | 6/24/2012 | Chiu, Harry | 1.6 | Review SOFA 3 macro created internal that pulls in data from over 2,000 BAI files. |
| 10 | 6/24/2012 | Chiu, Harry | 1.2 | Update SOFA 9 based on Debtors comments on payments to MoFo. |
| 10 | 6/24/2012 | Chiu, Harry | 1.4 | Update SOFA 10 based on Debtors comments including footnotes for transfers. |
| 10 | 6/24/2012 | Chiu, Harry | 0.9 | Update SOFA 18 based on additional comments from the Debtors regarding subsidiaries. |
| 10 | 6/24/2012 | Chiu, Harry | 1.6 | Update SOFA 7 with customer gift card data provided by the debtors. |
| 10 | 6/24/2012 | Chiu, Harry | 1.4 | Prepare reconciliation of SOFA 1 & 2 to tie out all amounts. |
| 10 | 6/24/2012 | Chiu, Harry | 1.8 | Prepare a separate SOFA 3 work-plan for discussion. |
| 10 | 6/24/2012 | Connell, Daniel | 2.9 | Parse out transactional data for JP Morgan BAI transaction files for SOFA 3. |
| 10 | 6/24/2012 | Connell, Daniel | 2.6 | Continue to parse out transactional data for JP Morgan BAI transaction files for SOFA 3. |
| 10 | 6/24/2012 | Connell, Daniel | 1.8 | Continue to parse out transactional data for JP Morgan BAI transaction files for SOFA 3. |
| 10 | 6/24/2012 | Connell, Daniel | 0.7 | Parse out transactional data of Ally Bank BAI transaction files for SOFA 3. |
| 10 | 6/24/2012 | Connell, Daniel | 2.8 | Parse out transactional data of Citi Bank BAI transaction files for SOFA 3. |
| 10 | 6/24/2012 | Connell, Daniel | 1.8 | Continue to parse out transactional data of Citi Bank BAI transaction files for SOFA 3. |
| 10 | 6/24/2012 | Feely, Sean | 2.4 | Prepare mapping of intercompany balances between entities. |
| 10 | 6/24/2012 | Feely, Sean | 2.7 | Schedule all intercompany balances for debtor entities into Schedule B,D, and F. |
| 10 | 6/24/2012 | Feely, Sean | 3.0 | Update intercompany analysis with original amount values as well as converted values. |
| 10 | 6/24/2012 | Feely, Sean | 1.1 | Continue to schedule all intercompany balances into Schedule B,D, and F. |
| 10 | 6/24/2012 | Feely, Sean | 2.1 | Identify all intercompany balances that will not be scheduled, including dissolved entities, elim entities, and funds due from BMMZ. |
| 10 | 6/24/2012 | Feely, Sean | 1.3 | Create table to show detail and conversion from original intercompany balance total to converted total amount. |
| 10 | 6/24/2012 | Feldman, Andrew | 3.1 | Review beneficiary data for each combination of bank and transaction type for SOFA 3. |
| 10 | 6/24/2012 | Feldman, Andrew | 2.9 | Parse transaction data from source BAI files of Wells Fargo / Wachovia for SOFA 3. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/24/2012 | Feldman, Andrew | 2.5 | Parse transaction data from source BAI files of US Bank for SOFA 3. |
| 10 | 6/24/2012 | Feldman, Andrew | 1.7 | Continue to parse of transaction data from source BAI files of US Bank for SOFA 3. |
| 10 | 6/24/2012 | Feldman, Andrew | 1.3 | Parse transaction data from source BAI files of US Bank for SOFA 3. |
| 10 | 6/24/2012 | Feldman, Andrew | 2.1 | Parse transaction data from source BAI files of JP Morgan (BankOne) for SOFA 3. |
| 10 | 6/24/2012 | Feldman, Andrew | 2.3 | Parse transaction data from source BAI files of Deutsche Bank for SOFA 3. |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 2.8 | Continue update claims balance for SOAL schedule F. |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 1.4 | Review line items for SOAL schedule F. |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 1.7 | Pull debtor entity out of warranty case descriptions for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 1.3 | Research uncertain debtor entities and check non-debtor to determine whether these entities were dissolved for SOFA 18 (Subsidiaries). |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 1.4 | Update information for settled cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 1.0 | Research beneficiary information in bank transactions for Ally bank for SOFA 3. |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 1.5 | Research beneficiary information in bank transactions for US bank for SOFA 3. |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 0.3 | Prepare support documentation binders for SOFA filing for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 0.5 | Update litigation information for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/24/2012 | Garcia-Vicente, Florencia | 0.6 | Review line items in SOAL schedule F that need expansion. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.6 | Review assignments and key open items for Sofa and SOAL reporting. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Pintarelli (MoFo) re: key Sofa and SOAL open items. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.7 | Review and analyze transactional data for Bank of America account and categorize by transaction type to determine Beneficiary. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.6 | Conduct a detailed review of draft schedules for Schedule G and the executory contract matrix. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.1 | Respond to questions from J. Horner related to modifications for Sofa 10. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Pintarelli (MoFo) to provide a status update risk factors on the timing of on 3b & 3c. |
| 10 | 6/24/2012 | Grossman, Terrence | 1.1 | Conduct a detailed review of draft SOAL B. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.3 | Conduct a detailed review of draft SOAL E. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.7 | Conduct an initial review the draft global notes begin to draft comments. |
| 10 | 6/24/2012 | Grossman, Terrence | 1.5 | Conduct a detailed review of draft SOAL D & F. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.7 | Review and analyze transactional data for JPM account and categorize by transaction type to determine Beneficiary. |
| 10 | 6/24/2012 | Grossman, Terrence | 0.7 | Review and analyze transactional data for Wachovia account and categorize by transaction type to determine Beneficiary. |
| 10 | 6/24/2012 | Gutzeit, Gina | 2.1 | Review and comment on SOFA questions 1, 2 5, 6, 13, 22, and 25. |
| 10 | 6/24/2012 | Gutzeit, Gina | 0.8 | Review and provide comments on SOFA 3c and 23. |
| 10 | 6/24/2012 | Kanafani, Travis | 2.8 | Update SOAL capture template with source data provided by company management. |
| 10 | 6/24/2012 | Kanafani, Travis | 1.9 | Address questions from the Debtor from first line review of the SOAL asset schedules. |
| 10 | 6/24/2012 | Kanafani, Travis | 2.2 | Create listing of prepaid expenses using source data provided by the company. Investigate reconciling items. |
| 10 | 6/24/2012 | Kanafani, Travis | 2.3 | Participate in meeting with B. Westman (Debtors) to review intercompany tie out and summary for inclusion in SOAL schedule B28. |
| 10 | 6/24/2012 | Kanafani, Travis | 0.5 | Participate in call with C. Dondzila (Debtors) to review and reconcile trade securities. |
| 10 | 6/24/2012 | Kanafani, Travis | 0.6 | Create SOAL capture template without comments or questions for meeting purposes. |
| 10 | 6/24/2012 | Kanafani, Travis | 2.0 | Reconcile trade securities with interest and elimination to amounts included on the general ledger. |
| 10 | 6/24/2012 | Kanafani, Travis | 2.8 | Update SOAL capture template with source data provided by company management. |
| 10 | 6/24/2012 | Lyman, Scott | 0.9 | Review final version of SOAL Schedules A and B that will be provided to the Debtors and KCC. |
| 10 | 6/24/2012 | Lyman, Scott | 1.5 | Review final version of SOAL Schedules D, E, and F that will be provided to the Debtors and KCC. |
| 10 | 6/24/2012 | Lyman, Scott | 1.2 | Review SOAL Schedule D and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/24/2012 | Lyman, Scott | 0.5 | Review and provide comments on SOAL Schedule D that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.5 | Review SOAL Schedule F (Unsecured Debt) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.6 | Review and provide comments on SOAL Schedule F (Unsecured Debt) that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.8 | Review SOAL Schedule E (Taxes, Compensation) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.6 | Review and provide comments on SOAL Schedule E (Taxes, Compensation) that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.5 | Review SOAL Schedule F (Accounts Payable) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.4 | Review and provide comments on SOAL Schedule F (Accounts Payable) that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.9 | Review SOAL Schedule F (Litigation) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.7 | Review and provide comments on SOAL Schedule F (Accounts Payable) that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.8 | Review SOAL Schedule F (Rep and Warrants) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.6 | Review and provide comments on SOAL Schedule F (Rep and Warrants)that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.7 | Review SOAL Schedule F (Intercompany) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Lyman, Scott | 0.5 | Review and provide comments on SOAL Schedule F (Intercompany)that will be provided to the Debtors and KCC for review. |
| 10 | 6/24/2012 | Moser, Edward | 2.1 | Analyze JP Morgan BAI transaction files to capture relevant information for SOFA 3b/3c. |
| 10 | 6/24/2012 | Moser, Edward | 1.7 | Continue to review JP Morgan BAI transaction files for SOFA 3b/3c. |
| 10 | 6/24/2012 | Moser, Edward | 1.9 | Analyze Ally Bank BAI transaction files to capture relevant information for SOFA 3b/3c. |
| 10 | 6/24/2012 | Moser, Edward | 1.9 | Continue to review Ally Bank BAI transaction files for SOFA 3b/3c. |
| 10 | 6/24/2012 | Moser, Edward | 2.6 | Analyze Citi Bank BAI transaction files to capture relevant information for SOFA 3b/3c. |
| 10 | 6/24/2012 | Moser, Edward | 1.8 | Continue to review Citi Bank BAI transaction files for SOFA 3b/3c. |
| 10 | 6/24/2012 | Raines, Patrick | 0.6 | Update SOAL schedules D and F. |
| 10 | 6/24/2012 | Raines, Patrick | 1.5 | Update SOAL Schedules D and F based on comments from FTI. |
| 10 | 6/24/2012 | Raines, Patrick | 0.8 | Correspond with M. McGarvey (Debtors) regarding how to schedule FINSOL Bond interest in the SOAL. |
| 10 | 6/24/2012 | Raines, Patrick | 1.9 | Prepare a working draft of SOAL schedule H. |
| 10 | 6/24/2012 | Raines, Patrick | 1.4 | Revise SOAL Schedule H based on comments from MoFo. |
| 10 | 6/24/2012 | Raines, Patrick | 2.1 | Review the Debtors trial balances as of 5/31/12. |
| 10 | 6/24/2012 | Raines, Patrick | 1.5 | Review and update the details of the work plan of the SOFA. |
| 10 | 6/24/2012 | Raines, Patrick | 1.0 | Review and update the details of the work plan of the SOAL schedules. |
| 10 | 6/24/2012 | Raines, Patrick | 0.8 | Review and analyze SOAL Schedule D - lien summaries. |
| 10 | 6/24/2012 | Stone, Matthew | 0.9 | Assign and coordinate Accounts Payables repeat creditor consolidation for GMAC Mortgage, LLC & Residential Funding Company, LLC. |
| 10 | 6/24/2012 | Stone, Matthew | 2.9 | Update Schedule F open items pertaining to more than 15 line item on the trial balance. |
| 10 | 6/24/2012 | Stone, Matthew | 3.3 | Review Schedule F with by TB line to identify items to be included or excluded or subject to change based on follow-up with MoFo. |
| 10 | 6/24/2012 | Stone, Matthew | 1.1 | Incorporate intercompany data to schedule F Master file. |
| 10 | 6/24/2012 | Stone, Matthew | 0.9 | Revise data from schedule E referring to AIP employee cash payables to schedule F Master file. |
| 10 | 6/24/2012 | Stone, Matthew | 2.9 | Update SOAL work plan with all liabilities data, and add locations of support documents to the file. |
| 10 | 6/24/2012 | Talarico, Michael J | 1.1 | Review templates for Schedule A and B and reconciliation to the trial balance. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/24/2012 | Talarico, Michael J | 0.5 | Participate in call with J. Pintarelli (MoFo) to discuss open issues with SOFA/SOAL. |
| 10 | 6/24/2012 | Talarico, Michael J | 2.2 | Review template for Schedule H to ensure all co-borrowers and guarantors are listed as co-debtors. |
| 10 | 6/24/2012 | Talarico, Michael J | 0.6 | Review schedule of intercompany balances. |
| 10 | 6/24/2012 | Talarico, Michael J | 0.4 | Identify issues to include in the SOFA/SOAL global notes. |
| 10 | 6/24/2012 | Talarico, Michael J | 0.5 | Review the information template for Schedule E to ready for submission to KCC. |
| 10 | 6/24/2012 | Talarico, Michael J | 0.4 | Review trial balance for items to be included in the SOAL. |
| 10 | 6/24/2012 | Talarico, Michael J | 0.6 | Develop process for reviewing the intercompany balances file and identifying the transactions for SOAL B and F. |
| 10 | 6/24/2012 | Talarico, Michael J | 0.7 | Review information templates for the SOFA. |
| 10 | 6/24/2012 | Talarico, Michael J | 0.5 | Review information template for results of lien search to include on SOAL D. |
| 10 | 6/24/2012 | Talarico, Michael J | 0.8 | Review update regarding the status of the information gathering for SOFA 3B and 3C. |
| 10 | 6/24/2012 | Talarico, Michael J | 1.3 | Review templates with information to schedule for liabilities and reconciliation to the trial balance. |
| 10 | 6/25/2012 | Bernstein, Matthew | 1.0 | Participate in update SOAL work plan meeting with B. Westman (Debtors) and N. Bulson (Debtors). |
| 10 | 6/25/2012 | Bernstein, Matthew | 2.3 | Incorporate updates from Debtors into schedules A and B. |
| 10 | 6/25/2012 | Bernstein, Matthew | 2.6 | Review litigation, modify and guide Flory on updating schedule. |
| 10 | 6/25/2012 | Bernstein, Matthew | 1.1 | Update lien schedule in Schedule E. |
| 10 | 6/25/2012 | Bernstein, Matthew | 1.2 | Update Schedule G based on new information received. |
| 10 | 6/25/2012 | Brennan, Margaret | 1.6 | Collect information to create SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Brennan, Margaret | 1.8 | Create and format SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Brennan, Margaret | 1.2 | Compile closed litigation data (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Brennan, Margaret | 0.8 | Compile open litigation data (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Brennan, Margaret | 0.9 | Compile open-plaintiff litigation data (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Brennan, Margaret | 0.7 | Compile closed-plaintiff litigation data (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Brennan, Margaret | 1.1 | Update litigation addresses (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Brennan, Margaret | 0.6 | Update data on SOFA 19 template (Bookkeepers / Accountants / Auditor). |
| 10 | 6/25/2012 | Brennan, Margaret | 0.4 | Update data on SOFA 11 template (Closed Financial Accounts). |
| 10 | 6/25/2012 | Brennan, Margaret | 1.7 | Update data on SOFA 23 template (Payments to Officers and Directors). |
| 10 | 6/25/2012 | Brennan, Margaret | 1.1 | Confirm address changes on SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/25/2012 | Brennan, Margaret | 1.1 | Update and review SOFA 1 for final review. |
| 10 | 6/25/2012 | Chiu, Harry | 1.2 | Update Work plan in preparation for SOFA/SOAL update call. |
| 10 | 6/25/2012 | Chiu, Harry | 1.8 | Update SOFA 3 master transaction file and for the parsing out of beneficiary data. |
| 10 | 6/25/2012 | Chiu, Harry | 0.9 | Participate in call with C. Gordy (Debtors) on SOFA 3. |
| 10 | 6/25/2012 | Chiu, Harry | 0.9 | Update SOFA 10 (Transfers of Property) based on comments from the Debtors. |
| 10 | 6/25/2012 | Chiu, Harry | 0.9 | Update SOFA 11 (Closed Financial Accounts) based on comments from the Debtors. |
| 10 | 6/25/2012 | Chiu, Harry | 1.7 | Prepare reconciliation with Quantum and Webseries data for SOFA 3. |
| 10 | 6/25/2012 | Chiu, Harry | 1.6 | Update SOFA 18 based on comments from the Debtors and new subsidiary list. |
| 10 | 6/25/2012 | Chiu, Harry | 1.5 | Update SOFA 3 work plan with developments to date. |
| 10 | 6/25/2012 | Chiu, Harry | 0.8 | Update SOFA 22 (Former Officers and Directors) based on email exchanges with HR. |
| 10 | 6/25/2012 | Chiu, Harry | 0.5 | Attend meeting with G. Crowley (Debtors), D. Coulton (Debtors) on SOAL RSU DSU accruals. |
| 10 | 6/25/2012 | Chiu, Harry | 1.2 | Update SOFA 3 Matrix with new quantum and webseries data. |
| 10 | 6/25/2012 | Chiu, Harry | 0.5 | Update SOFA work plan based with recent developments. |
| 10 | 6/25/2012 | Connell, Daniel | 2.8 | Review and parse out transactional data for the remaining BAI line items. |
| 10 | 6/25/2012 | Connell, Daniel | 3.6 | Continue to review and parse out transactional data for the remaining BAI line items. |
| 10 | 6/25/2012 | Connell, Daniel | 1.9 | Participate in internal work session with SOFA/SOAL working group to review work plan and timeline. |
| 10 | 6/25/2012 | Connell, Daniel | 2.7 | Perform analysis of BAI text strings for SOFA 3b/3c. |
| 10 | 6/25/2012 | Connell, Daniel | 2.5 | Continue to perform analysis of BAI text strings for SOFA 3b/3c. |
| 10 | 6/25/2012 | Feely, Sean | 2.6 | Review account 2041200007 for intercompany transactions and determine how account is related to elimination entities. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/25/2012 | Feely, Sean | 2.8 | Prepare intercompany relationships analysis and tie-out  accounts to trial balance. |
| 10 | 6/25/2012 | Feely, Sean | 3.1 | Review Schedule F and update liabilities master file. |
| 10 | 6/25/2012 | Feely, Sean | 2.4 | Draft e-mail explaining intercompany reconciliation process and detailed results of analysis to send to the Debtors. |
| 10 | 6/25/2012 | Feely, Sean | 1.6 | Review intercompany payable account across entities to show difference in tie-out schedules. |
| 10 | 6/25/2012 | Feely, Sean | 1.8 | Incorporate new data into Schedule E and remove all deferred stock data from schedule. |
| 10 | 6/25/2012 | Feldman, Andrew | 1.5 | Participate in discussion with C. Goryd (Debtor) and E. Moser (Debtor) to discuss work plan for completion of beneficiary identification. |
| 10 | 6/25/2012 | Feldman, Andrew | 1.3 | Parse out beneficiaries for JP Morgan for SOFA 3. |
| 10 | 6/25/2012 | Feldman, Andrew | 2.9 | Parse out beneficiaries for Deutsche Bank for SOFA 3. |
| 10 | 6/25/2012 | Feldman, Andrew | 2.3 | Parse out beneficiaries for Bank of America for SOFA 3. |
| 10 | 6/25/2012 | Feldman, Andrew | 2.1 | Perform analysis of internal transactions with ZBA Debits for US Bank  for SOFA 3. |
| 10 | 6/25/2012 | Feldman, Andrew | 1.7 | Continue to perform analysis of internal transactions with ZBA Debits for JP Morgan for SOFA 3. |
| 10 | 6/25/2012 | Garcia-Vicente, Florencia | 2.1 | Update litigation documents for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Garcia-Vicente, Florencia | 1.3 | Update litigation information for pending cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Garcia-Vicente, Florencia | 2.2 | Update litigation information for closed cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Garcia-Vicente, Florencia | 2.5 | Update SOFA 3b with new transactional data. |
| 10 | 6/25/2012 | Garcia-Vicente, Florencia | 1.9 | Update information for settled litigation document for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Garcia-Vicente, Florencia | 0.8 | Prepare list of open items for SOFA and SOAL. |
| 10 | 6/25/2012 | Garcia-Vicente, Florencia | 0.4 | Review/Edit SOAL emails to be sent out for debtor review. |
| 10 | 6/25/2012 | Garcia-Vicente, Florencia | 1.0 | Put together support documentation by entity for SOAL schedule F. |
| 10 | 6/25/2012 | Garcia-Vicente, Florencia | 0.8 | Update litigation documents  for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/25/2012 | Grossman, Terrence | 0.5 | Participate in discussion with C. Gordy (Debtor) re: review strategy for filling gap information for 3b & 3c.. |
| 10 | 6/25/2012 | Grossman, Terrence | 0.6 | Review BAI to Treasury system reconciliation. |
| 10 | 6/25/2012 | Grossman, Terrence | 0.6 | Review assignments and key open items for Sofa and SOAL reporting. |
| 10 | 6/25/2012 | Grossman, Terrence | 0.4 | Review and analyze latest intercompany reconciliation. |
| 10 | 6/25/2012 | Gutzeit, Gina | 1.1 | Review workpapers supporting draft SOFA for 22 entities. |
| 10 | 6/25/2012 | Kanafani, Travis | 1.1 | Update schedule B28 of the SOAL with tax refund information. |
| 10 | 6/25/2012 | Kanafani, Travis | 2.5 | Update schedule B3 deposits with source data. Discuss missing deposits and reconcile to general ledger. |
| 10 | 6/25/2012 | Kanafani, Travis | 2.7 | Update SOAL capture template with source data provided by company management. |
| 10 | 6/25/2012 | Kanafani, Travis | 1.4 | Update schedule B2 with bank address information. Investigate different addresses. |
| 10 | 6/25/2012 | Kanafani, Travis | 0.9 | Reconcile trade securities with intercompany eliminations. |
| 10 | 6/25/2012 | Kanafani, Travis | 2.5 | Prepare list of questions regarding specific asset line items for Company management to address. |
| 10 | 6/25/2012 | Kanafani, Travis | 2.3 | Review and update schedule B2 using the cash reconciliation. |
| 10 | 6/25/2012 | Kanafani, Travis | 0.3 | Follow up with Company management regarding reconciling items in schedule B. |
| 10 | 6/25/2012 | Kanafani, Travis | 1.0 | Participate in meeting with L. Corrigan to review and update of derivative asset schedules for items that we are not going to schedule. |
| 10 | 6/25/2012 | Kanafani, Travis | 1.2 | Participate in discussion with Company management regarding derivative asset schedules for items that we are not going to schedule. |
| 10 | 6/25/2012 | Kanafani, Travis | 1.1 | Review intercompany tie out and summary for inclusion in SOAL schedule B28. |
| 10 | 6/25/2012 | Lombardo, Gerald | 0.4 | Correspond with K Gyasi-Twum (Debtors) re:  90 day cash payments regarding SOFA 3. |
| 10 | 6/25/2012 | Lombardo, Gerald | 0.5 | Participate in call with K Gyasi-Twum (Debtors) re (R Bluhm (Debtors) re: 90 day cash payments regarding SOFA 3. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/25/2012 | Lyman, Scott | 1.3 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the SOFA/SOAL and to receive updates on the requested deliverables. |
| 10 | 6/25/2012 | Lyman, Scott | 1.2 | Review SOAL work plan in preparation for call with the Debtors to discuss updates on deliverables and open items. |
| 10 | 6/25/2012 | Lyman, Scott | 1.1 | Review SOFA work plan in preparation for call with the Debtors to discuss updates on deliverables and open items. |
| 10 | 6/25/2012 | Lyman, Scott | 1.9 | Review SOAL Schedule F (Escheatment Liabilities) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/25/2012 | Lyman, Scott | 1.6 | Review and provide comments on SOAL Schedule F (Escheatment Liabilities) that will be provided to the Debtors and KCC for review. |
| 10 | 6/25/2012 | Lyman, Scott | 1.7 | Review SOAL Schedule F (Accounts Payable APAC) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/25/2012 | Lyman, Scott | 1.5 | Review and provide comments on SOAL Schedule F (Accounts Payable APAC) that will be provided to the Debtors and KCC for review. |
| 10 | 6/25/2012 | Lyman, Scott | 2.2 | Review SOAL Schedule F (Other Payables) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/25/2012 | Lyman, Scott | 0.7 | Review and provide comments on SOAL Schedule F (Other Payables) that will be provided to the Debtors and KCC for review. |
| 10 | 6/25/2012 | Lyman, Scott | 1.6 | Review SOAL Schedule F (Accounts Payable) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/25/2012 | Lyman, Scott | 0.9 | Review and provide comments on SOAL Schedule F (Accounts Payable) that will be provided to the Debtors and KCC for review. |
| 10 | 6/25/2012 | McDonald, Brian | 0.3 | Coordinate SOFA and SOAL workstreams and staffing needs. |
| 10 | 6/25/2012 | Moser, Edward | 4.3 | Analyze Wells Fargo BAI transaction files to capture relevant information for SOFA 3b/3c. |
| 10 | 6/25/2012 | Moser, Edward | 3.9 | Analyze Deutsche Bank BAI transaction files to capture relevant information for SOFA 3b/3c. |
| 10 | 6/25/2012 | Moser, Edward | 4.1 | Continue to review Bank of America BAI transaction files for SOFA 3b/3c. |
| 10 | 6/25/2012 | Moser, Edward | 1.2 | Incorporate transaction updates based on parsing of Bay data to SOFA 3b/3c transaction list. |
| 10 | 6/25/2012 | Raines, Patrick | 2.3 | Review and update the details of the work plan of the SOAL schedules. |
| 10 | 6/25/2012 | Raines, Patrick | 1.5 | Create a tax summary depicting Debtor balances as of 5/13/12 to be included in SOAL Schedule E. |
| 10 | 6/25/2012 | Raines, Patrick | 2.1 | Update Schedule G based on contracts listed on Schedule D and F. |
| 10 | 6/25/2012 | Raines, Patrick | 1.8 | Update Debtor entities and vendors listed on Schedule H. |
| 10 | 6/25/2012 | Raines, Patrick | 2.4 | Review loan agreements for the GMEN, $1mm Citibank LOC, Mexican Note and GSAP to determine how they are scheduled. |
| 10 | 6/25/2012 | Raines, Patrick | 1.6 | Review and update the details of the work plan of the SOAL schedules. |
| 10 | 6/25/2012 | Raines, Patrick | 0.6 | Review and respond to questions from B. Westman (Debtors) regarding schedule D and H. |
| 10 | 6/25/2012 | Raines, Patrick | 0.6 | Correspond with J. Ruhlin (Debtors) regarding the debtors and co-debtors on schedule H. |
| 10 | 6/25/2012 | Raines, Patrick | 0.7 | Review notes on derivative collateral to determine what portion will be scheduled. |
| 10 | 6/25/2012 | Renzi, Mark A | 0.4 | Review SOFA/SOAL material in the context of waterfall. |
| 10 | 6/25/2012 | Stone, Matthew | 2.3 | Compile schedule F by FTI responsible party & client responsible party and send to Debtors for sign off. |
| 10 | 6/25/2012 | Stone, Matthew | 2.8 | Prepare and update liability side of the status update to send to client, include open items, expected completion dates, global notes. |
| 10 | 6/25/2012 | Stone, Matthew | 3.9 | Create Master Liabilities template to track schedules D,E, F, G, H with tieout to Consolidated trial balance. |
| 10 | 6/25/2012 | Stone, Matthew | 2.1 | Compile support for master liabilities template per debtor entity (51 entities). |
| 10 | 6/25/2012 | Stone, Matthew | 1.6 | Reconcile working schedule F file and track any changes that were made to preliminary submission to KCC. |
| 10 | 6/25/2012 | Stone, Matthew | 1.7 | Follow-up with Debtors regarding liability signoffs, walk clients through our Schedule F data and ensure that they provide FTI with written signoff for final review. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.3 | Participate in call with Debtors to discuss the status of SOFA/SOAL work plan. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/25/2012 | Talarico, Michael J | 0.2 | Participate in call with C, Dondzila (Debtors) regarding the scheduling of trading securities in the SOAL. |
| 10 | 6/25/2012 | Talarico, Michael J | 1.9 | Participate in call with C. Gordy (Debtors) and P. Chu (Debtors) to discuss the process for gathering the information for SOFA 3B and 3C. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.4 | Review and edit the draft of the Global Notes for the SOFA/SOAL. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the scheduling of leases in the SOAL. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.4 | Follow-up on the scheduling of taxes of Schedule E. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.8 | Participate in call with C. Gordy (Debtors) and P. Chu (Debtors) to discuss the process for gathering the information for SOFA 3B and 3C. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.6 | Review open items matrix to identify what remains needing follow-up. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.8 | Review data files for the various bank accounts to understand information needed for SOFA 3B and 3C. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.8 | Review update re: status of SOFA/SOAL open items and next steps. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.3 | Review draft of the SOFA/SOAL global footnotes. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.5 | Review intercompany balances reconciliation to the trial balance. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.6 | Prepare documentation regarding the intercompany balances reconciliation to the trial balance and identify potential reconciling items for ResCap to follow-up. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.1 | Follow-up with J. Pintarelli (MoFo) regarding the scheduling capital leases on SOAL A and D. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.2 | Review and respond to email regarding the process for populating Schedule H. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.1 | Review email from K Gyasi-tum (AFI) regarding the process for gathering information for SOFA 3B and 3C. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.3 | Prepare email to K Gyasi-tum (AFI) regarding the data for inclusion in SOFA 3B and 3C. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.7 | Review file from AFI showing the payments to affiliates for inclusion in SOFA 3C. |
| 10 | 6/25/2012 | Talarico, Michael J | 0.4 | Follow-up on email from Debtors on the scheduling of tax liabilities on Schedule E. |
| 10 | 6/26/2012 | Bernstein, Matthew | 0.6 | Participate in call with T. Hamzehpour (AFI) and to discuss Schedule G. |
| 10 | 6/26/2012 | Bernstein, Matthew | 1.1 | Participate in call with L. Corrigan (Debtors) to discuss updates to Schedule B. |
| 10 | 6/26/2012 | Bernstein, Matthew | 3.1 | Update Schedule B based on comments from L. Corrigan (Debtors). |
| 10 | 6/26/2012 | Bernstein, Matthew | 1.7 | Review Other Asset Sales Summary for Schedule G. |
| 10 | 6/26/2012 | Bernstein, Matthew | 2.2 | Coordinate with KCC re: documents for conversion. |
| 10 | 6/26/2012 | Bernstein, Matthew | 1.1 | Finalize litigation schedule with legal. |
| 10 | 6/26/2012 | Bernstein, Matthew | 3.4 | Tick and tie schedules to support for Schedules A and B. |
| 10 | 6/26/2012 | Bernstein, Matthew | 3.2 | Continue to tick and tie schedules A and B. |
| 10 | 6/26/2012 | Bernstein, Matthew | 2.7 | Review tie out schedules relating to A and B of the SOAL. |
| 10 | 6/26/2012 | Brennan, Margaret | 1.2 | Update and review  SOFA 2 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 2.4 | Update and review SOFA 4 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 0.9 | Update and review SOFA 7 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 0.8 | Update and review SOFA 8 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 1.1 | Update and review SOFA 11 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 1.4 | Update and review SOFA 13 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 1.2 | Update and review SOFA 14 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 1.7 | Update and review SOFA 15 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 2.2 | Update and review SOFA 18 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 2.1 | Update and review SOFA 19 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 0.6 | Update and review SOFA 21 for final review. |
| 10 | 6/26/2012 | Brennan, Margaret | 0.9 | Update and review SOFA 25 for final review. |
| 10 | 6/26/2012 | Chiu, Harry | 1.7 | Update SOFA 3 master transaction file based on the beneficiary data from BAI files. |
| 10 | 6/26/2012 | Chiu, Harry | 0.6 | Participate in meeting with K. Gysi-Twum (AFI) re:  SOFA 3. |
| 10 | 6/26/2012 | Chiu, Harry | 0.8 | Participate in meeting with C. Gordy (DEBTORS) re:  SOFA 3 work-plan. |
| 10 | 6/26/2012 | Chiu, Harry | 0.9 | Update SOFA 10 based on comments and discussion with Debtors. |
| 10 | 6/26/2012 | Chiu, Harry | 1.2 | Update SOFA 8 based on comments and discussion with Debtors. |
| 10 | 6/26/2012 | Chiu, Harry | 1.1 | Update SOFA 9 based on comments and discussion with Debtors. |
| 10 | 6/26/2012 | Chiu, Harry | 0.7 | Update SOFA 23 based on comments and discussion with Debtors. |
| 10 | 6/26/2012 | Chiu, Harry | 1.1 | Update SOFA 19 based on comments and discussion with Debtors. |
| 10 | 6/26/2012 | Chiu, Harry | 0.8 | Update SOFA 7 based on comments and discussion with Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/26/2012 | Chiu, Harry | 1.1 | Update SOFA 1 & 2 based on comments and discussion with Debtors. |
| 10 | 6/26/2012 | Chiu, Harry | 1.6 | Update SOFA 4 based on comments and discussion with Debtors. |
| 10 | 6/26/2012 | Chiu, Harry | 1.8 | Prepare support documentation binders for SOFA. |
| 10 | 6/26/2012 | Chiu, Harry | 2.4 | Work on aggregation of SOFA 3 beneficiary data from BAI source files and Quantum data files. |
| 10 | 6/26/2012 | Chiu, Harry | 1.8 | Work on updates to the SOFA 3 work plan based on beneficiary data pulled from the latest analysis. |
| 10 | 6/26/2012 | Chiu, Harry | 1.0 | Review SOFA 3 files to ensure data was parsed out correctly. |
| 10 | 6/26/2012 | Chiu, Harry | 1.4 | Update SOFA 3 file for the parsing out of beneficiary data from BAI files. |
| 10 | 6/26/2012 | Connell, Daniel | 1.5 | Review SOFA 3 transactional parsing analysis. |
| 10 | 6/26/2012 | Connell, Daniel | 2.3 | Incorporate SOFA 3b/3c data from ResCap into analysis to reconcile BAI files. |
| 10 | 6/26/2012 | Connell, Daniel | 1.9 | Continue to incorporate SOFA 3 data from ResCap into analysis to reconcile BAI files. |
| 10 | 6/26/2012 | Connell, Daniel | 2.6 | Continue to incorporate SOFA 3 data from ResCap into analysis to reconcile BAI files. |
| 10 | 6/26/2012 | Connell, Daniel | 2.9 | Prepare master transaction file with tabs by banks and transaction type. |
| 10 | 6/26/2012 | Connell, Daniel | 1.9 | Update master transactions file with parsed out transaction data from BAI text. |
| 10 | 6/26/2012 | Connell, Daniel | 2.3 | Continue to Update master transactions file with parsed out transaction data from Bay text. |
| 10 | 6/26/2012 | Connell, Daniel | 2.7 | Prepare list of universal beneficiary names from BAI data for SOFA 3 analysis. |
| 10 | 6/26/2012 | Connell, Daniel | 2.9 | Update master transaction file with tabs by banks and transaction type. |
| 10 | 6/26/2012 | Feely, Sean | 3.1 | Review intercompany transactions between debtor entities and elimination entities. |
| 10 | 6/26/2012 | Feely, Sean | 2.9 | Prepare schedule B18 and identify all intercompany receivable balances. |
| 10 | 6/26/2012 | Feely, Sean | 2.4 | Update liabilities master file with new creditor information, addresses, and amounts. |
| 10 | 6/26/2012 | Feely, Sean | 1.9 | Reconcile Jake Bazella's changes to intercompany file to current schedules. |
| 10 | 6/26/2012 | Feely, Sean | 2.7 | Review intercompany transactions in Schedules B,D, and F. |
| 10 | 6/26/2012 | Feely, Sean | 2.3 | Review intercompany analysis file with G. Clase (Debtors) and J. Santangelo (Debtors) incorporate their changes into the master file. |
| 10 | 6/26/2012 | Feely, Sean | 2.9 | Review asset and liability totals for all intercompany accounts to ensure positive and negative signs match methodology used in trial balance. |
| 10 | 6/26/2012 | Feldman, Andrew | 2.2 | Update analysis of internal transactions with ZBA Debits for Wells Fargo for SOFA 3. |
| 10 | 6/26/2012 | Feldman, Andrew | 1.6 | Review summary detailing, by bank and transaction type, completion status of outstanding items. |
| 10 | 6/26/2012 | Feldman, Andrew | 3.1 | Review output of sample Quantum data pull provided by K. Gyasi-twum (AFI) for SOFA 3. |
| 10 | 6/26/2012 | Feldman, Andrew | 2.6 | Construct methodology to combine analysis of Quantum data with master workbook  for SOFA 3. |
| 10 | 6/26/2012 | Feldman, Andrew | 0.8 | Determine process for the next phases of analysis for the creation of master workbook and review of Quantum analysis. |
| 10 | 6/26/2012 | Feldman, Andrew | 1.9 | Aggregate analysis performed on sample Quantum data with master workbook for SOFA 3. |
| 10 | 6/26/2012 | Feldman, Andrew | 1.5 | Prepare master workbook with individual information re: bank and transaction type for SOFA 3. |
| 10 | 6/26/2012 | Feldman, Andrew | 1.1 | Participate in discussions C. Gordy (Debtors) to assess completion and to discuss work plan for completion of beneficiary identification. |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 1.8 | Review and update information for pending cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 2.2 | Continue to review and update information for pending cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 2.1 | Continue to review and update information for pending cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 2.5 | Update SOFA 3b with new transactional data. |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 1.9 | Update settled litigation document for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 0.8 | Prepare schedule of list of open items for SOFA and SOAL. |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 0.4 | Continue to prepare support documentation for debtor SOAL entities. |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 2.0 | Continue to prepare support documentation for debtor SOAL entities. |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 1.5 | Continue to prepare support documentation for debtor SOAL entities. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 0.7 | Continue to prepare support documentation for debtor SOAL entities. |
| 10 | 6/26/2012 | Garcia-Vicente, Florencia | 0.6 | Prepare support documentation for SOFA and SOAL schedules. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.5 | Review assignments and key open items for Sofa and SOAL reporting. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.9 | Review tie schedules and support for SOAL B. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.4 | Review tie schedules and support for SOAL A. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.8 | Review tie schedules and support in preparation for first line review. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.9 | Review tie schedules and support for SOAL D in preparation for first line review. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.5 | Review tie schedules and support for SOAL e in preparation for first line review. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.5 | Review tie schedules and support for SOAL F in preparation for first line review. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.9 | Review tie schedules and support in preparation for first line review. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.8 | Review contract matrix and support for SOAL G in preparation for first line review. |
| 10 | 6/26/2012 | Grossman, Terrence | 1.3 | Review tie schedules and support for SOFA's in preparation for first line review. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.3 | Review latest cash transaction work plan and analysis. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.5 | Participate in conference call with C. Gordy (Debtor) to discuss data available to identify transactions from Quantum. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.7 | Review draft of Global notes record comments in preparation for 6/27 drafting session. |
| 10 | 6/26/2012 | Grossman, Terrence | 0.6 | Review case update, workstreams, timelines, and key issues. |
| 10 | 6/26/2012 | Gutzeit, Gina | 1.2 | Review workpapers supporting draft SOFA for 29 debtor entities. |
| 10 | 6/26/2012 | Kanafani, Travis | 3.0 | Update SOAL capture template with source data provided by company management. |
| 10 | 6/26/2012 | Kanafani, Travis | 2.7 | Participate in discussion with M. McGarvy (Debtors) regarding professional retainers for schedule B3 and reconcile deposit balances. |
| 10 | 6/26/2012 | Kanafani, Travis | 0.6 | Update the brokerage account information within schedule B of the SOAL. |
| 10 | 6/26/2012 | Kanafani, Travis | 1.4 | Participate in meeting with L. Corrigan (Debtors)  to discuss asset questions and comments and walkthrough the preparation of individual balances. |
| 10 | 6/26/2012 | Kanafani, Travis | 1.9 | Participate in meeting with C. Dondzila (Debtors) to review and reconcile servicing advances. |
| 10 | 6/26/2012 | Kanafani, Travis | 2.2 | Prepare list of  questions regarding specific asset line items for Company management to address. |
| 10 | 6/26/2012 | Kanafani, Travis | 2.0 | Review intercompany tie out and summary for inclusion in SOAL schedule B28. |
| 10 | 6/26/2012 | Kanafani, Travis | 1.3 | Reconcile restricted cash balances information within schedule B of the  SOAL. |
| 10 | 6/26/2012 | Kanafani, Travis | 1.5 | Review cash reconciliation for schedule B of the SOAL. |
| 10 | 6/26/2012 | Kanafani, Travis | 2.9 | Update descriptions and breakout of 'Other' account balances - all assets. |
| 10 | 6/26/2012 | Lombardo, Gerald | 1.7 | Review support documentation re: 90 day cash payments regarding SOFA 3. |
| 10 | 6/26/2012 | Lyman, Scott | 1.2 | Review SOAL Schedule F (Accounts Payable) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 0.9 | Review and provide comments on SOAL Schedule F (Accounts Payable) that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 1.6 | Review SOAL Schedule D (Secured Debt) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 0.9 | Review and provide comments on SOAL Schedule D (Secured Debt) that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 1.2 | Review SOAL Schedule H (Co-Debtors) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 0.8 | Review and provide comments  SOAL Schedule H (Co-Debtors) that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 1.6 | Review SOAL Schedule H (Co-Debtors) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 2.3 | Review and provide comments  SOAL Schedule H (Co-Debtors) that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 1.8 | Review SOAL Schedule D (Derivatives / Derivatives Collateral) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 1.4 | Review and provide comments  SOAL Schedule D (Derivatives / Derivatives Collateral) that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 1.7 | Review SOAL Schedule F (RSU / DSU /AIP) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/26/2012 | Lyman, Scott | 0.8 | Review and provide comments  SOAL Schedule F (RSU / DSU / AIP) that will be provided to the Debtors and KCC for review. |
| 10 | 6/26/2012 | Lyman, Scott | 1.8 | Review SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/26/2012 | Lyman, Scott | 1.5 | Review and provide comments on the SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/26/2012 | Mathur, Yash | 1.9 | Reconcile beneficiary account numbers obtained from parsed Deutsche Bank transaction data to acquire ResCap beneficiary names. |
| 10 | 6/26/2012 | Mathur, Yash | 2.8 | Extract ResCap beneficiary transaction data from bank account information into the master worksheet. |
| 10 | 6/26/2012 | Mathur, Yash | 0.9 | Update ResCap master transactions summary tabs for SOFA 3b and 3c. |
| 10 | 6/26/2012 | Mathur, Yash | 1.8 | Parse through Deutsche Bank transaction data to acquire beneficiary data and incorporate into master worksheet for SOFA 3b and 3c. |
| 10 | 6/26/2012 | Mathur, Yash | 2.2 | Parse through J.P. Morgan transaction data to acquire beneficiary data and incorporate into worksheet. |
| 10 | 6/26/2012 | Mathur, Yash | 2.4 | Reconcile beneficiary account numbers obtained from parsed J.P. Morgan transaction data to acquire ResCap beneficiary names. |
| 10 | 6/26/2012 | Moser, Edward | 0.7 | Update SOFA 3b/3c transaction analysis with BAI data. |
| 10 | 6/26/2012 | Moser, Edward | 2.4 | Prepare notes on each transaction type and account in preparation for call with C. Gordy (Debtors). |
| 10 | 6/26/2012 | Moser, Edward | 1.9 | Continue to update SOFA 3b/3c transaction analysis with BAI data. |
| 10 | 6/26/2012 | Moser, Edward | 5.6 | Continue to update SOFA 3b/3c transaction analysis with BAI data. |
| 10 | 6/26/2012 | Moser, Edward | 4.3 | Compare beneficiary names on FTI's master list to ResCap's list of debtors and staffing matrix. |
| 10 | 6/26/2012 | Moser, Edward | 6.1 | Prepare list of beneficiaries with ZBA analysis for SOFA 3b/3c. |
| 10 | 6/26/2012 | Raines, Patrick | 0.8 | Incorporate updates to Schedule D per comments from L. Corrigan (Debtors). |
| 10 | 6/26/2012 | Raines, Patrick | 1.7 | Update the SOAL liabilities work plan based on comments from the Debtors. |
| 10 | 6/26/2012 | Raines, Patrick | 1.1 | Review and update debtors and co-debtors for schedule H. |
| 10 | 6/26/2012 | Raines, Patrick | 0.5 | Correspond with MoFo regarding how to schedule the Debtors two Data Center in its SOAL. |
| 10 | 6/26/2012 | Raines, Patrick | 1.1 | Review and update unsecured bond details to be included in SOAL Schedule F. |
| 10 | 6/26/2012 | Raines, Patrick | 0.3 | Review and update unsecured bond details to be included in SOAL Schedule G. |
| 10 | 6/26/2012 | Raines, Patrick | 0.3 | Review and update unsecured bond details to be included in SOAL Schedule H. |
| 10 | 6/26/2012 | Raines, Patrick | 2.4 | Reconcile the Debtors Secured Debt trial balance amounts to the balances included in SOAL Schedule D for each respective entity. |
| 10 | 6/26/2012 | Raines, Patrick | 2.2 | Reconcile the Debtors Unsecured Debt trial balance amounts to the balances included in SOAL Schedule F for each respective entity. |
| 10 | 6/26/2012 | Raines, Patrick | 2.1 | Continue to reconcile the Debtors Secured Debt trial balance amounts to the balances included in SOAL Schedule D for each respective entity. |
| 10 | 6/26/2012 | Raines, Patrick | 1.2 | Update the reconciliation of the Debtors Unsecured Debt trial balance amounts to the balances included in SOAL Schedule F for each respective entity based upon a revised debt schedule provided by the Debtors. |
| 10 | 6/26/2012 | Raines, Patrick | 0.9 | Review and update secured debt contracts scheduled on schedule G. |
| 10 | 6/26/2012 | Raines, Patrick | 1.8 | Reconcile the Debtors Secured Debt trial balance amounts to the balances included in SOAL Schedule D for each respective entity. |
| 10 | 6/26/2012 | Raines, Patrick | 1.2 | Reconcile the Debtors Unsecured Debt trial balance amounts to the balances included in SOAL Schedule F for each respective entity. |
| 10 | 6/26/2012 | Raines, Patrick | 1.1 | Update the SOAL liabilities work plan based on comments from the Debtors. |
| 10 | 6/26/2012 | Raines, Patrick | 0.7 | Update the SOAL assets work plan based on comments from the Debtors. |
| 10 | 6/26/2012 | Stahlke IV, William | 1.8 | Update intercompany document for the SOAL. |
| 10 | 6/26/2012 | Stone, Matthew | 3.7 | Review SOAL by entities, create a global formatting issues list and begin to tie to trial balance. |
| 10 | 6/26/2012 | Stone, Matthew | 2.4 | Update liabilities master file with new creditor information, addresses, and amounts. |
| 10 | 6/26/2012 | Stone, Matthew | 2.7 | Follow up with Debtors regarding liability signoffs, Schedule F data and written signoff for final review. |
| 10 | 6/26/2012 | Stone, Matthew | 1.3 | Include preliminary intercompany data into Schedule F master tieout document. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/26/2012 | Stone, Matthew | 3.4 | Update the Master Liabilities template to track schedules D,E, F, G, H with tieout to Consolidated trial balance by individual Debtor entity balances and tieouts. |
| 10 | 6/26/2012 | Stone, Matthew | 3.8 | Prepare support documentation per entity for liabilities and ensure that schedule D,E,F tie to KCC master file for presentation at the FO/CAO signoff meeting. |
| 10 | 6/26/2012 | Stone, Matthew | 0.7 | Perform quality check all reports going that are going to be presented to client CAO/CFO. |
| 10 | 6/26/2012 | Stone, Matthew | 0.7 | Participate in discussion with Debtors' payroll team re: Deferred & Restricted stock. |
| 10 | 6/26/2012 | Talarico, Michael J | 0.6 | Review status of SOFA/SOAL and key issues. |
| 10 | 6/26/2012 | Talarico, Michael J | 0.5 | Participate in discussion with J. Bazella (Debtors) to discuss the intercompany balances for purposes of scheduling on the SOAL. |
| 10 | 6/26/2012 | Talarico, Michael J | 0.8 | Review draft of the DiTech SOAL and compare with trial balance. |
| 10 | 6/26/2012 | Talarico, Michael J | 0.6 | Review draft of the DOA Holding Properties SOAL and compare with trial balance. |
| 10 | 6/26/2012 | Talarico, Michael J | 0.6 | Review and comment on the global footnotes to include in the SOFA and SOAL. |
| 10 | 6/26/2012 | Talarico, Michael J | 1.4 | Review draft of GMAC Mortgage, LLC SOAL and compare to the trial balance. |
| 10 | 6/26/2012 | Talarico, Michael J | 1.5 | Review draft of the ResCap, LLC SOAL and compare to the trial balance. |
| 10 | 6/26/2012 | Talarico, Michael J | 1.1 | Review draft of the Residential Funding Company SOAL and compare to the trial balance. |
| 10 | 6/26/2012 | Talarico, Michael J | 0.7 | Review draft of the EPRE, LLC SOAL and compare to the trial balance. |
| 10 | 6/26/2012 | Talarico, Michael J | 1.1 | Review draft of the Homecomings Financial SOAL and compare to the trial balance. |
| 10 | 6/27/2012 | Bernstein, Matthew | 3.2 | Compile tie out schedules for meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner (Debtors), and B. Westman (Debtors). |
| 10 | 6/27/2012 | Bernstein, Matthew | 2.2 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, and B. Westman (Debtors) to review SOAL. |
| 10 | 6/27/2012 | Bernstein, Matthew | 2.7 | Continue to update tie schedules of A and B and packages for meeting with Debtors. |
| 10 | 6/27/2012 | Bernstein, Matthew | 3.4 | Incorporate edits to tie out schedules and adjustments, make changes based on meeting with Debtors. |
| 10 | 6/27/2012 | Bernstein, Matthew | 2.8 | Continue to update Schedule A and B. |
| 10 | 6/27/2012 | Brennan, Margaret | 1.3 | Update and review SOFA 24 for final review. |
| 10 | 6/27/2012 | Brennan, Margaret | 2.1 | Update and review SOFA 23 for final review. |
| 10 | 6/27/2012 | Brennan, Margaret | 1.1 | Parse data for SOFA 3b BAI text. |
| 10 | 6/27/2012 | Brennan, Margaret | 0.9 | Parse data for SOFA 3c BAI text. |
| 10 | 6/27/2012 | Brennan, Margaret | 1.3 | Combine and check data for SOFA 3b BAI text. |
| 10 | 6/27/2012 | Brennan, Margaret | 1.1 | Combine and check data for SOFA 3c BAI text. |
| 10 | 6/27/2012 | Brennan, Margaret | 1.1 | Update SOFA 19 (Bookkeepers / Accountants / Auditors) based on review comments. |
| 10 | 6/27/2012 | Brennan, Margaret | 1.3 | Prepare global footnotes to include in the SOFA and SOAL. |
| 10 | 6/27/2012 | Brennan, Margaret | 2.5 | Attend SOFA review meeting with H. Chiu (FTI), T. Grossman (FTI), G. Gutzeit (FTI), J. Whitlinger (DEBTORS), C. Dondzila (DEBTORS), J. Horner (DEBTORS). |
| 10 | 6/27/2012 | Brennan, Margaret | 0.9 | Incorporate updates to SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/27/2012 | Brennan, Margaret | 1.3 | Incorporate updates to SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/27/2012 | Brennan, Margaret | 1.0 | Confirm dates on SOFA 18 (Subsidiaries) are correct. |
| 10 | 6/27/2012 | Chiu, Harry | 0.9 | Update SOFA 3 work plan based on latest developments and update calls. |
| 10 | 6/27/2012 | Chiu, Harry | 0.9 | Attend meeting with SOFA/SOAL team to review updates to SOFA. |
| 10 | 6/27/2012 | Chiu, Harry | 0.9 | Update SOFA 1&2 based on additional comments and discussion with the Debtors. |
| 10 | 6/27/2012 | Chiu, Harry | 1.1 | Created SOFA 1&2 tie sheet to tie all debtor and non-debtor income to total. |
| 10 | 6/27/2012 | Chiu, Harry | 1.2 | Update SOFA 4 for KCC to be incorporated into the statements. |
| 10 | 6/27/2012 | Chiu, Harry | 0.9 | Update SOFA 21 based on additional comments and discussion with Debtors. |
| 10 | 6/27/2012 | Chiu, Harry | 0.8 | Update SOFA 23 based on additional comments and discussion with Debtors. |
| 10 | 6/27/2012 | Chiu, Harry | 1.1 | Update SOFA 8 based on additional comments and discussion with Debtors. |
| 10 | 6/27/2012 | Chiu, Harry | 0.8 | Update SOFA 9 based on additional comments and discussion with Debtors. |
| 10 | 6/27/2012 | Chiu, Harry | 1.1 | Update SOFA 11 based on additional comments and discussion with Debtors. |
| 10 | 6/27/2012 | Chiu, Harry | 1.2 | Update SOFA 13 based on additional comments and discussion with Debtors and sent to KCC. |
| 10 | 6/27/2012 | Chiu, Harry | 1.3 | Update SOFA 22 based on additional comments and discussion with Debtors and sent to KCC. |
| 10 | 6/27/2012 | Chiu, Harry | 2.1 | Create master tab for all transactions to be included in SOFA 3. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/27/2012 | Chiu, Harry | 1.7 | Update beneficiary information in the master tab for all transactions to be included in SOFA 3. |
| 10 | 6/27/2012 | Connell, Daniel | 1.5 | Reconcile issues with Deutsche duplicate data between BAI and ResCap-provided data. |
| 10 | 6/27/2012 | Connell, Daniel | 2.3 | Participate in SOFA/SOAL internal work session to review data analysis and deliverables. |
| 10 | 6/27/2012 | Connell, Daniel | 1.9 | Continue to reconcile issues with Deutsche duplicate data between BAI and ResCap-provided data. |
| 10 | 6/27/2012 | Connell, Daniel | 2.1 | Continue to update transactions file with updated transactional data. |
| 10 | 6/27/2012 | Connell, Daniel | 1.6 | Incorporate updates to the master transactions file with updated transactional data. |
| 10 | 6/27/2012 | Connell, Daniel | 1.7 | Continue to update transactions file with updated transactional data. |
| 10 | 6/27/2012 | Connell, Daniel | 1.9 | Continue to incorporate updates to the master transactions file with updated transactional data. |
| 10 | 6/27/2012 | Feely, Sean | 2.6 | Review SOAL Schedules A and B for debtor entities to ensure that accurate information is being scheduled. |
| 10 | 6/27/2012 | Feely, Sean | 1.8 | Review SOAL Schedules D, E, and F for debtor entities to ensure there are no mistakes created by KCC. |
| 10 | 6/27/2012 | Feely, Sean | 3.1 | Perform tie-out review for Schedule F to ensure all scheduled amounts ties to trial balance. |
| 10 | 6/27/2012 | Feely, Sean | 2.2 | Update cash balance line item for all entities with new trial balances received from the company. |
| 10 | 6/27/2012 | Feely, Sean | 2.9 | Prepare chart listing all debtor and non-debtor entities along with entity codes. |
| 10 | 6/27/2012 | Feely, Sean | 3.0 | Prepare all relevant supporting documentation for Schedules D,E, and F. |
| 10 | 6/27/2012 | Feely, Sean | 2.8 | Create mapping schedule for intercompany balances that are not being included in Schedule F and provide support and reasons for exclusion. |
| 10 | 6/27/2012 | Feldman, Andrew | 1.7 | Participate in discussions with C. Gordy (Debtors) to assess completion and remaining work plan for beneficiary identification. |
| 10 | 6/27/2012 | Feldman, Andrew | 3.4 | Review output of remaining Quantum data pull provided by K. Gyasi-twum (Debtors). |
| 10 | 6/27/2012 | Feldman, Andrew | 1.1 | Aggregate analysis performed on full Quantum data with master workbook for SOFA 3. |
| 10 | 6/27/2012 | Feldman, Andrew | 1.9 | Review and incorporate data received from C. Gordy (Debtors) into analysis for SOFA 3. |
| 10 | 6/27/2012 | Feldman, Andrew | 2.3 | Participate in discussion with K. Gilje (Debtors) to address potential duplicate data in Deutsche Bank and Bank of America. |
| 10 | 6/27/2012 | Feldman, Andrew | 2.5 | Prepare support documentation binder for SOAL. |
| 10 | 6/27/2012 | Garcia-Vicente, Florencia | 1.8 | Update debtor information to GMAC Mortgage, LLC for litigation cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/27/2012 | Garcia-Vicente, Florencia | 2.1 | Update case information litigation documents for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/27/2012 | Garcia-Vicente, Florencia | 0.6 | Update variances for SOAL Schedule B. |
| 10 | 6/27/2012 | Garcia-Vicente, Florencia | 0.4 | Prepare list of open items re: litigation cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/27/2012 | Garcia-Vicente, Florencia | 1.1 | Review and update settled cases for SOFA 4 (Suits, Executions, Garnishments and Attachments). |
| 10 | 6/27/2012 | Grossman, Terrence | 1.2 | Review draft SOAL B feeder schedules and tie data. |
| 10 | 6/27/2012 | Grossman, Terrence | 0.9 | Review draft SOAL B feeder schedules and tie data. |
| 10 | 6/27/2012 | Grossman, Terrence | 0.7 | Review progress and provide guidance on detailed cash transaction analysis. |
| 10 | 6/27/2012 | Grossman, Terrence | 0.4 | Review work plan for SOFA. |
| 10 | 6/27/2012 | Grossman, Terrence | 0.3 | Review work papers for Sofa questions 1 and 2 tie. |
| 10 | 6/27/2012 | Grossman, Terrence | 0.4 | Review Executory contract matrix. |
| 10 | 6/27/2012 | Grossman, Terrence | 0.5 | Participate in meeting with C. Dondzila (Debtor) and B. Westman (Debtor) to review SOAL tie schedules. |
| 10 | 6/27/2012 | Grossman, Terrence | 1.8 | Participate in meeting with J. Whitlinger (Debtor) C. Dondzila (Debtor) and B. Westman (Debtor) to review Sofa and Sofa and SOAL tie sheets. |
| 10 | 6/27/2012 | Grossman, Terrence | 1.2 | Participate is meeting with J. Whitlinger (Debtor), J. Wishnew (MoFo), C. Dondzila (Debtor), and B. Westman (Debtor) to review SOALs and SOAL tie sheets. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/27/2012 | Grossman, Terrence | 0.5 | Participate in Global notes drafting session for general and Sofa global notes with J. Wishnew (MoFo). |
| 10 | 6/27/2012 | Grossman, Terrence | 0.6 | Continue Global notes drafting session for general and Sofa global notes with J. Wishnew (MoFo). |
| 10 | 6/27/2012 | Grossman, Terrence | 0.5 | Continue Global notes drafting session for general and Sofa global notes with J. Wishnew (MoFo). |
| 10 | 6/27/2012 | Grossman, Terrence | 0.6 | Continue Global notes drafting session for general and Sofa global notes with J. Wishnew (MoFo). |
| 10 | 6/27/2012 | Grossman, Terrence | 0.6 | Review status of transaction detail and provide guidance on gap issue. |
| 10 | 6/27/2012 | Gutzeit, Gina | 1.0 | Participate in conference call with C. Dondzila (Debtors), B. Westman (Debtors), J. Wishnew (MoFo), and J. Pintarelli (MoFo) to discuss detailed issues and questions on preparation of SOFA and SOAL. |
| 10 | 6/27/2012 | Gutzeit, Gina | 0.4 | Review preliminary data retrieval for responses to certain SOFA questions and determine additional requirements. |
| 10 | 6/27/2012 | Kanafani, Travis | 1.6 | Create SOAL capture template pivot summary for completeness and accuracy of data. |
| 10 | 6/27/2012 | Kanafani, Travis | 1.5 | Address any comments with B. Westman (Debtors) regarding tie out for the SOAL schedules. |
| 10 | 6/27/2012 | Kanafani, Travis | 2.8 | Update SOAL capture template with source data provided by company management. |
| 10 | 6/27/2012 | Kanafani, Travis | 2.1 | Prepare additional list of questions regarding specific asset line items for Company management to address. |
| 10 | 6/27/2012 | Kanafani, Travis | 2.6 | Create SOAL tie out summary using SOAL capture template and trial balance. |
| 10 | 6/27/2012 | Kanafani, Travis | 1.6 | Review and update SOAL schedules with litigation settlement information. |
| 10 | 6/27/2012 | Kanafani, Travis | 1.9 | Participate in meeting with C. Dondzila (ResCap), B. Westman (ResCap) to discuss SOAL tie out with and present draft report. |
| 10 | 6/27/2012 | Kanafani, Travis | 1.7 | Reconcile foreign currency accounts. Discuss inclusion in the asset schedules. |
| 10 | 6/27/2012 | Lombardo, Gerald | 1.3 | Review support documentation re: 90 day cash payments regarding SOFA 3. |
| 10 | 6/27/2012 | Lyman, Scott | 1.1 | Review Executive Trustee Services LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 0.5 | Review and provide comments on the Executive Trustee Services LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 1.5 | Review GMAC Mortgage LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 0.8 | Review and provide comments on the GMAC Mortgage LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 1.9 | Review GMAC Residential Holding Company LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 0.8 | Review and provide comments on the GMAC Residential Holding Company LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 1.1 | Review Homecoming Financial, LLC Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 0.6 | Review and provide comments on the Homecoming Financial, LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 1.9 | Review Residential Funding Company, LLC Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 0.9 | Review and provide comments on the Residential Funding Company, LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 1.2 | Review RFC Asset Holdings II, LLC Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 0.7 | Review and provide comments on the RFC Asset Holdings II,LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/27/2012 | Lyman, Scott | 1.7 | Review Residential Capital, LLC Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 0.8 | Review and provide comments on the Residential Capital, LLC SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 0.7 | Review Residential Funding Mortgage Securities II, Inc. Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Lyman, Scott | 0.5 | Review and provide comments on the Residential Funding Mortgage Securities II, Inc. SOAL Schedule F reconciliation that reconciles amounts from the trial balance to the amounts scheduled to be filed. |
| 10 | 6/27/2012 | Mathur, Yash | 2.5 | Parse through U.S. Bank transaction data to acquire beneficiary data. |
| 10 | 6/27/2012 | Mathur, Yash | 2.3 | Reconcile beneficiary account numbers obtained from parsed U.S. Bank transaction data to acquire ResCap beneficiary names. |
| 10 | 6/27/2012 | Mathur, Yash | 0.7 | Prepare schedule for bank transactions data by bank and transaction type. |
| 10 | 6/27/2012 | Mathur, Yash | 2.5 | Review progress of data analysis and compilation, and set team goals. |
| 10 | 6/27/2012 | Mathur, Yash | 2.1 | Reconcile issues with Deutsche Bank duplicates between BAI and ResCap-provided data. |
| 10 | 6/27/2012 | Mathur, Yash | 3.4 | Continue to work on creating master transactions file incorporating beneficiaries provided by ResCap. |
| 10 | 6/27/2012 | McDonald, Brian | 0.2 | Review status of SOFA 3B & 3C and work plan going forward. |
| 10 | 6/27/2012 | McDonald, Brian | 1.0 | Participate in call with C. Gordy (ResCap) to discuss status of SOFA 3B & 3C (Partial). |
| 10 | 6/27/2012 | McDonald, Brian | 1.5 | Review A/P disbursements file as provided by C. Gordy (ResCap) and compile list of follow-up questions. |
| 10 | 6/27/2012 | McDonald, Brian | 1.4 | Prepare variance analyses between BAI data on each of 4 A/P accounts and A/P data on same. |
| 10 | 6/27/2012 | McDonald, Brian | 2.4 | Review current status of SOFA 3B & 3C and prepare list of follow-up questions. |
| 10 | 6/27/2012 | McDonald, Brian | 2.1 | Review JPM 495 transaction code data file and work to eliminate or minimize differences between BAI and Quantum data. |
| 10 | 6/27/2012 | McDonald, Brian | 0.5 | Review SOFA 3B & 3C work to date and establish guidelines and work plan going forward. |
| 10 | 6/27/2012 | McDonald, Brian | 1.8 | Review Wells 495 transaction code data file and work to eliminate or minimize differences between BAI and Quantum data. |
| 10 | 6/27/2012 | Moser, Edward | 2.5 | Update SOFA 3b/3c transaction analysis with BAI data. |
| 10 | 6/27/2012 | Moser, Edward | 2.1 | Continue to update SOFA 3b/3c transaction analysis with BAI data. |
| 10 | 6/27/2012 | Moser, Edward | 2.2 | Update SOAL Schedules A & B with changers from comments provided by the debtors. |
| 10 | 6/27/2012 | Moser, Edward | 6.2 | Update master transactions list for SOFA 3 based on updated transactional data. |
| 10 | 6/27/2012 | Nolan, William J. | 1.1 | Participate in meeting J. Whitlinger (Debtors), J. Horner (Debtors) and C. Dondzila (Debtors), and B. Waterman (Debtors) to discuss statements and schedule (partial). |
| 10 | 6/27/2012 | Nolan, William J. | 0.6 | Update statements and schedules and further review by management. |
| 10 | 6/27/2012 | Raines, Patrick | 1.4 | Reconcile the Debtors Secured Debt trial balance amounts to the balances included in SOAL Schedule D for each respective entity. |
| 10 | 6/27/2012 | Raines, Patrick | 1.1 | Provide comments to KCC updating schedules to be included in each SOAL. |
| 10 | 6/27/2012 | Raines, Patrick | 2.1 | Review summary of open litigation received from the Debtors to be included in the SOAL. |
| 10 | 6/27/2012 | Raines, Patrick | 1.6 | Continue to review summary of open litigation received from the Debtors to be included in the SOAL. |
| 10 | 6/27/2012 | Raines, Patrick | 0.8 | Participate in meeting with C. Dondzila (Debtors), J. Whitt (AFI) B. Westman (Debtors), and J. Horner (Debtors) to discuss liabilities section of the SOAL. |
| 10 | 6/27/2012 | Raines, Patrick | 0.9 | Review and update open items related to SOAL Schedule F to be discussed with MoFo. |
| 10 | 6/27/2012 | Raines, Patrick | 0.4 | Review and update open items related to SOAL Schedule G to be discussed with MoFo. |
| 10 | 6/27/2012 | Raines, Patrick | 1.2 | Review the trial balance accounting methodology for Debtor entities as of 5/14/12. |
| 10 | 6/27/2012 | Raines, Patrick | 1.8 | Revise SOAL Schedules D and F based upon comments from MoFo. |
| 10 | 6/27/2012 | Raines, Patrick | 1.6 | Update the SOAL liabilities work plan based on comments from the Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/27/2012 | Raines, Patrick | 2.2 | Prepare binder of supporting documents of the Secured and Unsecured Debt to be included in SOAL Schedules D and F. |
| 10 | 6/27/2012 | Raines, Patrick | 1.0 | Review Residential Funding Company, LLC SOAL Schedule D, E, F, G, H for review purposes that KCC provided on 6/27/12. |
| 10 | 6/27/2012 | Stone, Matthew | 2.8 | Review SOAL schedules D, E, F, G and check for errors. |
| 10 | 6/27/2012 | Stone, Matthew | 2.5 | Review support documents and tie sheets by Debtor entity for meeting with Debtors. |
| 10 | 6/27/2012 | Stone, Matthew | 3.8 | Reconcile working schedule F file and track any changes that were made to preliminary submission to KCC so that changes can be incorporated into the Master Schedule F. |
| 10 | 6/27/2012 | Stone, Matthew | 3.0 | Reconcile working schedule F file and track any changes that were made to preliminary submission to KCC so that changes can be incorporated into the Master Schedule F. |
| 10 | 6/27/2012 | Stone, Matthew | 1.1 | Participate in meeting with Debtor's CFO/CAO. |
| 10 | 6/27/2012 | Talarico, Michael J | 4.2 | Participate in meeting with J. Whitlinger (Debtors), J. Wishnew (MoFo), C. Dondzila (Debtors), B. Westman (Debtors), and J. Horner (Debtors) to review the SOFA and SOAL. |
| 10 | 6/27/2012 | Talarico, Michael J | 0.2 | Correspond with C. Gordy (Debtors) regarding the scheduling of various bank accounts on SOFA 3B and 3C. |
| 10 | 6/27/2012 | Talarico, Michael J | 0.8 | Participate in discussion with C. Dondzila (Debtors), B. Westman (Debtors), and J. Wishnew (MoFo) to discuss the scheduling of intercompany accounts. |
| 10 | 6/27/2012 | Talarico, Michael J | 0.3 | Follow-up with B. Westman (Debtors) regarding the scheduling of real property on Schedule A. |
| 10 | 6/27/2012 | Talarico, Michael J | 0.2 | Update SOAL B for revisions to the tax refunds. |
| 10 | 6/27/2012 | Talarico, Michael J | 0.7 | Review current drafts of the Debtors' SOAL. |
| 10 | 6/27/2012 | Talarico, Michael J | 0.8 | Review current drafts of the Debtors' SOFA. |
| 10 | 6/27/2012 | Talarico, Michael J | 0.4 | Prepare schedule on intercompany balances and how scheduled for meeting with ResCap personnel. |
| 10 | 6/27/2012 | Talarico, Michael J | 0.6 | Prepare for SOFA/SOAL review with ResCap management. |
| 10 | 6/27/2012 | Talarico, Michael J | 1.2 | Review presentation binders to review with ResCap management. |
| 10 | 6/27/2012 | Talarico, Michael J | 0.4 | Review current draft of global footnotes to the SOFA and SOAL to prepare for meeting. |
| 10 | 6/27/2012 | Talarico, Michael J | 1.8 | Participate in discussion with J. Wishnew (MoFo) re: global footnotes for the SOFA and SOAL. |
| 10 | 6/28/2012 | Bernstein, Matthew | 3.2 | Review KCC SOAL drafts and reconcile numbers. |
| 10 | 6/28/2012 | Bernstein, Matthew | 3.4 | Review KCC assets with C. Dondzila (Debtors) and J. Whitlinger (Debtors). |
| 10 | 6/28/2012 | Bernstein, Matthew | 2.9 | Tick and tie draft schedules for A and B. |
| 10 | 6/28/2012 | Bernstein, Matthew | 3.4 | Continue to review draft SOALs for Residential Funding Company, Residential Capital and GMAC Mortgage. |
| 10 | 6/28/2012 | Bernstein, Matthew | 2.9 | Review drafts of schedules for GMAC Mortgage and Residential Capital, continue to send comments to KCC based on company review. |
| 10 | 6/28/2012 | Brennan, Margaret | 1.3 | Compare all 1-10 SOFA schedules to our data to ensure proper transfer of data. |
| 10 | 6/28/2012 | Brennan, Margaret | 2.3 | Compare all 11-20 SOFA schedules to our data to ensure proper transfer of data. |
| 10 | 6/28/2012 | Brennan, Margaret | 1.4 | Compare all 21-30 SOFA schedules to our data to ensure proper transfer of data. |
| 10 | 6/28/2012 | Brennan, Margaret | 1.4 | Compare all 31-40 SOFA schedules to our data to ensure proper transfer of data. |
| 10 | 6/28/2012 | Brennan, Margaret | 1.7 | Compare all 41-50 SOFA schedules to our data to ensure proper transfer of data. |
| 10 | 6/28/2012 | Brennan, Margaret | 2.1 | Prepare support documentation for SOFA and SOAL schedule review. |
| 10 | 6/28/2012 | Brennan, Margaret | 1.3 | Compare all 1-10 SOAL schedules to our data to ensure proper transfer of data. |
| 10 | 6/28/2012 | Brennan, Margaret | 2.2 | Compare all 11-20 SOAL schedules to our data to ensure proper transfer of data. |
| 10 | 6/28/2012 | Brennan, Margaret | 1.2 | Compare all 21-30 SOAL schedules to our data to ensure proper transfer of data. |
| 10 | 6/28/2012 | Brennan, Margaret | 1.2 | Compare all 31-40 SOAL schedules to our data to ensure proper transfer of data. |
| 10 | 6/28/2012 | Chiu, Harry | 1.2 | Update SOFA 3 work-plan based on progress from the previous day. |
| 10 | 6/28/2012 | Chiu, Harry | 1.2 | Update SOFA 21 based on additional comments and discussion with Debtors. |
| 10 | 6/28/2012 | Chiu, Harry | 1.9 | Update SOFA 23 for KCC to be incorporated into the statements. |
| 10 | 6/28/2012 | Chiu, Harry | 1.2 | Update SOFA 24 based on additional comments and discussion with Debtors.. |
| 10 | 6/28/2012 | Chiu, Harry | 0.9 | Update SOFA 14 based on additional comments and discussion with Debtors. |
| 10 | 6/28/2012 | Chiu, Harry | 1.1 | Update SOFA 7 based on additional comments and discussion with Debtors. |
| 10 | 6/28/2012 | Chiu, Harry | 0.8 | Update SOFA 10 based on additional comments and discussion with Debtors. |
| 10 | 6/28/2012 | Chiu, Harry | 1.2 | Update SOFA 18 based on additional comments and discussion with Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/28/2012 | Chiu, Harry | 2.3 | Update master tab for all transactions to be included in SOFA 3. |
| 10 | 6/28/2012 | Chiu, Harry | 1.9 | Incorporate beneficiary information and addressed in the master tab for all transactions to be included in SOFA 3. |
| 10 | 6/28/2012 | Chiu, Harry | 2.1 | Update beneficiary names in the master tab for SOFA 3. |
| 10 | 6/28/2012 | Chiu, Harry | 1.9 | Incorporate new beneficiary data provided by the Debtors for SOFA 3. |
| 10 | 6/28/2012 | Chiu, Harry | 1.3 | Update general SOFA work plan with latest developments. |
| 10 | 6/28/2012 | Connell, Daniel | 2.8 | Update list of universal beneficiary names from BAI data for SOFA 3 analysis. |
| 10 | 6/28/2012 | Connell, Daniel | 3.3 | Update universal beneficiary master file with information for bank transactions from Deutsche. |
| 10 | 6/28/2012 | Connell, Daniel | 1.4 | Update universal beneficiary master file  with information for bank transactions from Citi. |
| 10 | 6/28/2012 | Connell, Daniel | 0.7 | Update universal beneficiary master file  with information for bank transactions from Ally. |
| 10 | 6/28/2012 | Connell, Daniel | 3.9 | Update universal beneficiary master file  with information for bank transactions from Deutsche. |
| 10 | 6/28/2012 | Connell, Daniel | 1.1 | Update universal beneficiary master file  with information for bank transactions from US Bank. |
| 10 | 6/28/2012 | Connell, Daniel | 1.4 | Update universal beneficiary master file  with information for bank transactions from JP Morgan (with exception of transaction 495). |
| 10 | 6/28/2012 | Connell, Daniel | 2.9 | Update universal beneficiary master file  with information for bank transactions from Wells Fargo (with exception of transaction 495). |
| 10 | 6/28/2012 | Feely, Sean | 2.2 | Review changes made to intercompany relationships file from J. Bazella (Debtors). |
| 10 | 6/28/2012 | Feely, Sean | 2.9 | Update prior intercompany analysis with the new balances and reclassified journal entries submitted by the Debtors. |
| 10 | 6/28/2012 | Feely, Sean | 3.1 | Update liability accounts in intercompany analysis documents to reflect methods used in trial balance. |
| 10 | 6/28/2012 | Feely, Sean | 1.8 | Prepare entity breakdown analysis for all intercompany transactions between Debtor entities. |
| 10 | 6/28/2012 | Feely, Sean | 2.1 | Continue to prepare entity breakdown analysis for intercompany transactions between Debtor entities. |
| 10 | 6/28/2012 | Feely, Sean | 2.5 | Review questions related to secured and unsecured debt and prepare summary detailing all outstanding issues. |
| 10 | 6/28/2012 | Feldman, Andrew | 2.4 | Parse out beneficiaries for Wells Fargo for SOFA 3. |
| 10 | 6/28/2012 | Feldman, Andrew | 1.5 | Review parsing beneficiaries for Wells Fargo with Harry Chiu and Brian McDonald. |
| 10 | 6/28/2012 | Feldman, Andrew | 2.0 | Address technical analytical issues on SOAL schedule B analysis. |
| 10 | 6/28/2012 | Feldman, Andrew | 1.7 | Participate in discussions with C. Gordy (Debtors) to assess completion and to discuss remaining work plan for beneficiary identification. |
| 10 | 6/28/2012 | Feldman, Andrew | 1.8 | Execute of the BAI macro I  for SOFA 3. |
| 10 | 6/28/2012 | Feldman, Andrew | 2.1 | Prepare sample execution of the BAI macro I to ensure team-wide leveragability. |
| 10 | 6/28/2012 | Grossman, Terrence | 0.9 | Participate in meeting with J. Whitlinger (Debtor), J. Wishnew (MoFo), C. Dondzila (Debtor), and B. Westman (Debtor) to review SOAL D,E,F and SOAL tie sheets. |
| 10 | 6/28/2012 | Grossman, Terrence | 0.4 | Participate in meeting with J. Whitlinger (Debtor), J. Wishnew (MoFo), C. Dondzila (Debtor) and B. Westman (Debtor) to continue to review SOAL D,E,F and SOAL tie sheets. |
| 10 | 6/28/2012 | Grossman, Terrence | 1.6 | Participate in meeting with J. Whitlinger (Debtor), J. Wishnew (MoFo), C. Dondzila (Debtor) and B. Westman (Debtor) to continue review SOAL D,E,F and SOAL tie sheets. |
| 10 | 6/28/2012 | Grossman, Terrence | 1.2 | Participate in meeting with J. Whitlinger (Debtor), J. Wishnew (MoFo), C. Dondzila (Debtor), and B. Westman (Debtor) to review SOAL B and SOAL tie sheets. |
| 10 | 6/28/2012 | Grossman, Terrence | 1.4 | Participate in meeting with J. Wishnew (MoFo) to draft general and SOAL global notes. |
| 10 | 6/28/2012 | Grossman, Terrence | 0.6 | Conduct review of revised Global notes provide J. Wishnew (MoFo). |
| 10 | 6/28/2012 | Grossman, Terrence | 0.4 | Review final draft of Sofa 23. |
| 10 | 6/28/2012 | Grossman, Terrence | 0.4 | Provide comments to B. Hahn (Debtor) concerning vendor elevations. |
| 10 | 6/28/2012 | Grossman, Terrence | 0.9 | Review draft ties for schedule B. |
| 10 | 6/28/2012 | Grossman, Terrence | 0.9 | Review draft ties for schedule D,E,F. |
| 10 | 6/28/2012 | Grossman, Terrence | 0.6 | Provide guidance on cash transaction  meting. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/28/2012 | Grossman, Terrence | 0.7 | Draft general parameters and a high level work plan for finalizing cash transactions. |
| 10 | 6/28/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Morrow (KCC) to coordinate upload time for KCC. |
| 10 | 6/28/2012 | Gutzeit, Gina | 0.4 | Participate in conference call (partial) with C. Dondzila (Debtors), and J. Whitlinger (Debtors) to discuss accounting treatment for financial statements versus presentation for SOAL and related SOFA issues. |
| 10 | 6/28/2012 | Gutzeit, Gina | 0.9 | Perform detailed review and provide comments on GMAC Mortgage LLC draft SOFA and SOAL. |
| 10 | 6/28/2012 | Gutzeit, Gina | 0.3 | Review comments on GMAC Mortgage LLC SOAL. |
| 10 | 6/28/2012 | Gutzeit, Gina | 0.2 | Review update re: status of meeting with J. Whitlinger (Debtors) and Debtors finance team to review draft SOFA. |
| 10 | 6/28/2012 | Gutzeit, Gina | 3.2 | Review and provide comments on draft SOFA for all 51 entities. |
| 10 | 6/28/2012 | Kanafani, Travis | 2.8 | Update SOAL capture template with source data provided by company management. |
| 10 | 6/28/2012 | Kanafani, Travis | 1.0 | Participate in discussion with Company's counsel to review global notes. |
| 10 | 6/28/2012 | Kanafani, Travis | 1.5 | Review the updated tie out schedule for the SOAL for accuracy and consistency. |
| 10 | 6/28/2012 | Kanafani, Travis | 2.6 | Update SOAL tie out summary using SOAL capture template and trial balance. |
| 10 | 6/28/2012 | Kanafani, Travis | 2.5 | Participate in call with C. Dondzila (Debtors) to discuss SOAL tie out and present draft report. |
| 10 | 6/28/2012 | Kanafani, Travis | 1.2 | Prepare additional list of questions regarding specific asset line items for Company management to address. |
| 10 | 6/28/2012 | Kanafani, Travis | 1.7 | Update tie out pivot table by entity to ensure all data has been captured. |
| 10 | 6/28/2012 | Kanafani, Travis | 1.6 | Participate in discussion with KKC re:  outstanding items and list of open items. |
| 10 | 6/28/2012 | Lombardo, Gerald | 0.8 | Correspond with K. Gyasi-Twum (Debtor) re: 90 day cash payments regarding SOFA 3. |
| 10 | 6/28/2012 | Lombardo, Gerald | 0.5 | Participate in call with R. Bluhm (Debtors)  re: 90 day cash payments regarding SOFA 3. |
| 10 | 6/28/2012 | Lyman, Scott | 2.8 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), and B. Westman (Debtors) to review the proposed scheduled amounts for each entity. |
| 10 | 6/28/2012 | Lyman, Scott | 0.9 | Participate in call with MoFo, and KCC to discuss timing of filing the SOFA and SOAL. |
| 10 | 6/28/2012 | Lyman, Scott | 0.8 | Participate in meeting with J. Wishnew (MoFo) to discuss SOAL Global Notes related to liabilities. |
| 10 | 6/28/2012 | Lyman, Scott | 1.3 | Review SOAL Schedule F (Intercompany) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Lyman, Scott | 0.7 | Review and provide comments on SOAL Schedule F (Intercompany)that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Lyman, Scott | 1.2 | Review SOAL Schedule F (Unsecured Debt) and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Lyman, Scott | 0.8 | Review and provide comments on SOAL Schedule F (Unsecured Debt) that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Lyman, Scott | 1.8 | Review SOAL Schedule D and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Lyman, Scott | 1.1 | Review and provide comments on SOAL Schedule D that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Lyman, Scott | 1.5 | Review SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/28/2012 | Lyman, Scott | 0.6 | Review and provide comments to the SOAL work plan schedule that depicts the status/required deliverables for each line item to be reported within the SOAL. |
| 10 | 6/28/2012 | Mathur, Yash | 0.8 | Incorporate Wells Fargo transaction type 698 beneficiary data within the master transactions worksheet. |
| 10 | 6/28/2012 | Mathur, Yash | 0.7 | Incorporate Summary of Transactions information into master transactions worksheet for ResCap. |
| 10 | 6/28/2012 | Mathur, Yash | 1.2 | Incorporate Bank of America transaction type 495 beneficiary data within the master transactions worksheet. |
| 10 | 6/28/2012 | Mathur, Yash | 0.7 | Incorporate Citi transaction type 698 beneficiary data within the master transactions worksheet. |
| 10 | 6/28/2012 | Mathur, Yash | 0.3 | Incorporate Citi transaction type 699 beneficiary data within the master transactions worksheet. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/28/2012 | Mathur, Yash | 0.7 | Incorporate J.P. Morgan transaction type 549 beneficiary data within the master transactions worksheet. |
| 10 | 6/28/2012 | Mathur, Yash | 0.7 | Incorporate Bank of America transaction type 658 beneficiary data within the master transactions worksheet. |
| 10 | 6/28/2012 | Mathur, Yash | 0.7 | Incorporate Citi transaction type 654 beneficiary data within the master transactions worksheet. |
| 10 | 6/28/2012 | Mathur, Yash | 1.1 | Incorporate J.P. Morgan transaction type 495 beneficiary data within the master transactions worksheet. |
| 10 | 6/28/2012 | Mathur, Yash | 0.7 | Incorporate J.P. Morgan transaction type 699 beneficiary data within the master transactions worksheet. |
| 10 | 6/28/2012 | Mathur, Yash | 0.7 | Incorporate U.S. Bank transaction type 469 beneficiary data within the master transactions worksheet. |
| 10 | 6/28/2012 | McDonald, Brian | 0.7 | Perform formula audit on existing master transaction file for SOFA 3. |
| 10 | 6/28/2012 | McDonald, Brian | 1.1 | Participate in call with C. Gordy (ResCap) and P. Chu (ResCap) to review open items on master transactions list and to work through reconciliation of A/P to BAI data. |
| 10 | 6/28/2012 | McDonald, Brian | 1.0 | Participate in call with C. Gordy (ResCap) and P. Chu (ResCap) to continue to work through open items on master transactions list and to work through reconciliation of A/P to BAI data. |
| 10 | 6/28/2012 | McDonald, Brian | 0.3 | Prepare list of follow-up questions on A/P data files and discuss with ResCap accounting personnel. |
| 10 | 6/28/2012 | McDonald, Brian | 2.1 | Integrate A/P data files with BAI data, and variance reconciliation tying out to initial variance analyses. |
| 10 | 6/28/2012 | McDonald, Brian | 1.2 | Prepare hypothetical template for "process" document to describe steps taken to compile, review and analyze data from BAI and other files, including compilation of relevant questions for Debtors. |
| 10 | 6/28/2012 | McDonald, Brian | 1.5 | Review and upload JPM, Wells Fargo and other institutions' data files as received for the SOFA 3 analysis. |
| 10 | 6/28/2012 | McDonald, Brian | 0.8 | Follow up on various open items related to beneficiary IDs for the SOFA 3 analysis. |
| 10 | 6/28/2012 | McDonald, Brian | 3.1 | Review Wells Fargo 495 data file for the SOFA 3 analysis. |
| 10 | 6/28/2012 | McDonald, Brian | 0.5 | Review update to the SOFA and SOAL work plan, open items, and timeline. |
| 10 | 6/28/2012 | McDonald, Brian | 2.9 | Review JPM 495 data file for the SOFA 3 analysis. |
| 10 | 6/28/2012 | Moser, Edward | 2.8 | Continue to update master transactions list for SOFA 3 based on updated transactional data. |
| 10 | 6/28/2012 | Moser, Edward | 2.1 | Review AP reconciliation to BAI data for Brian McDonald (FTI). |
| 10 | 6/28/2012 | Moser, Edward | 3.2 | Update account names, debtor entities, and addresses for confidential NDA data. |
| 10 | 6/28/2012 | Moser, Edward | 2.9 | Update account names, debtor entities, and addresses for sub-servicing agreements. |
| 10 | 6/28/2012 | Moser, Edward | 1.3 | Continue to update master transactions list for SOFA 3 based on updated transactional data. |
| 10 | 6/28/2012 | Moser, Edward | 2.1 | Research company status in debt forgiveness summary schedule for SOFA 23. |
| 10 | 6/28/2012 | Moser, Edward | 3.1 | Update master transactions list for SOFA 3 based on updated transactional data. |
| 10 | 6/28/2012 | Raines, Patrick | 0.8 | Review draft SOAL Schedules G and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Raines, Patrick | 2.1 | Continue to populate defendant addresses for open and closed litigation. |
| 10 | 6/28/2012 | Raines, Patrick | 0.6 | Review and update open items related to SOAL Schedule F to be discussed with MoFo. |
| 10 | 6/28/2012 | Raines, Patrick | 1.1 | Provide comments to KCC revising balances located within SOAL Schedule F. |
| 10 | 6/28/2012 | Raines, Patrick | 1.8 | Review draft SOAL Schedules D and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Raines, Patrick | 1.2 | Review draft SOAL Schedules H and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Raines, Patrick | 0.9 | Reconcile the Debtors Unsecured Debt trial balance amounts to the balances included in SOAL Schedule F for each respective entity. |
| 10 | 6/28/2012 | Raines, Patrick | 1.9 | Review draft SOAL Schedules F and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/28/2012 | Raines, Patrick | 2.3 | Review smaller entities SOAL Schedule D, E, and F for final review purposes that KCC provided on 6/28/12. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/28/2012 | Raines, Patrick | 0.9 | Review smaller entities SOAL Schedule G and H for final review purposes that KCC provided on 6/28/12. |
| 10 | 6/28/2012 | Stone, Matthew | 2.6 | Participate in meeting with Debtor's CFO/CAO to review liabilities side of the balance sheet, schedules D,E,F,G,H. |
| 10 | 6/28/2012 | Stone, Matthew | 1.2 | Update schedule F detail based off discussion with Debtors re:  CFO/CAO. |
| 10 | 6/28/2012 | Stone, Matthew | 3.8 | Review revisions to the SOAL drafts for Assets & liabilities, track changes on a global revisions tracking file. |
| 10 | 6/28/2012 | Stone, Matthew | 2.7 | Prepare separate schedules for Litigation, Rep & Warrant claims and settled litigation. |
| 10 | 6/28/2012 | Stone, Matthew | 3.5 | Review updated SOAL file, ensure that tracked changes were made, and reconcile Schedule F's by entity to TB. |
| 10 | 6/28/2012 | Stone, Matthew | 0.8 | Compile list of open items needed for immediate action for Schedule F. |
| 10 | 6/28/2012 | Talarico, Michael J | 2.6 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), B. Westman (Debtors), and J. Horner (Debtors) to review the SOFA and SOAL. |
| 10 | 6/28/2012 | Talarico, Michael J | 1.7 | Participate in call with B. Westman (Debtors) and J. Bazella (Debtors) to discuss the scheduling of intercompany transactions on Schedules B and F |
| 10 | 6/28/2012 | Talarico, Michael J | 0.4 | Participate in call with KCC and MoFo to discuss the logistics for reviewing and filing the SOFA and SOALs. |
| 10 | 6/28/2012 | Talarico, Michael J | 0.5 | Participate in discussion with C. Dondzila (Debtors) and B. Westman (Debtors) to discuss various items in the SOFA and SOAL. |
| 10 | 6/28/2012 | Talarico, Michael J | 0.4 | Summarize intercompany issues to address with B Westman (Debtors) and J Bazella (Debtors). |
| 10 | 6/28/2012 | Talarico, Michael J | 1.8 | Review trial balance reconciliation schedules for the liabilities accounts in the SOAL. |
| 10 | 6/28/2012 | Talarico, Michael J | 1.2 | Review trial balance reconciliation schedules for the asset accounts in the SOAL. |
| 10 | 6/28/2012 | Talarico, Michael J | 0.9 | Revise the information template for intercompany balances based on meeting with ResCap personnel. |
| 10 | 6/29/2012 | Bernstein, Matthew | 3.1 | Incorporate changes to Schedules A and B based on company comments. |
| 10 | 6/29/2012 | Bernstein, Matthew | 2.7 | Review draft schedules of all entities for SOAL. |
| 10 | 6/29/2012 | Bernstein, Matthew | 3.4 | Continue to review draft schedules of all entities for SOAL. |
| 10 | 6/29/2012 | Bernstein, Matthew | 0.8 | Participate in SOFA/SOAL group meeting to review updates to work plan. |
| 10 | 6/29/2012 | Bernstein, Matthew | 2.2 | Updates to Schedule G based on change from the Debtors. |
| 10 | 6/29/2012 | Bernstein, Matthew | 2.4 | Update tie schedules based on changes to schedules. |
| 10 | 6/29/2012 | Brennan, Margaret | 0.8 | Compare all 41-50 SOAL schedules to our data to ensure proper transfer of data. |
| 10 | 6/29/2012 | Brennan, Margaret | 0.9 | Edit footnotes on SOFA 19 based on review comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 1.4 | Edit footnotes on SOFA 23 based on review comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 1.8 | Edit footnotes on SOFA 7 based on review comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 1.0 | Edit footnotes on SOFA 8 based on review comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 1.2 | Edit footnotes on SOFA 18 based on review comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 0.6 | Streamline data on SOFA 19 (Bookkeepers / Accountants / Auditors). |
| 10 | 6/29/2012 | Brennan, Margaret | 1.3 | Streamline data on SOFA 23 (Payments to Officers and Directors). |
| 10 | 6/29/2012 | Brennan, Margaret | 0.8 | Record changes in SOFA 1 based on debtor comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 0.7 | Record changes in SOFA 2 based on debtor comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 0.7 | Record changes in SOFA 8 based on debtor comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 0.8 | Record changes in SOFA 9 based on debtor comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 0.9 | Record changes in SOFA 21 based on debtor comments. |
| 10 | 6/29/2012 | Brennan, Margaret | 1.4 | Record changes in SOFA 18 based on debtor comments. |
| 10 | 6/29/2012 | Chiu, Harry | 1.8 | Incorporate beneficiary data provided by the Debtors for SOFA 3. |
| 10 | 6/29/2012 | Chiu, Harry | 1.2 | Review and check SOFA schedule 1 & 2 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.5 | Review and check SOFA schedule 7 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.6 | Review and check SOFA schedule 8 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.4 | Review and check SOFA schedule 9 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.7 | Review and check SOFA schedule 10 for each debtor provided by KCC in the filing format. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/29/2012 | Chiu, Harry | 0.5 | Review and check SOFA schedule 11 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.6 | Review and check SOFA schedule 12 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.3 | Review and check SOFA schedule 13 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.5 | Review and check SOFA schedule 15 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.6 | Review and check SOFA schedule 17 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.4 | Review and check SOFA schedule 18 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.8 | Review and check SOFA schedule 19 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.6 | Review and check SOFA schedule 20 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.6 | Review and check SOFA schedule 21 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.7 | Review and check SOFA schedule 22 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.9 | Review and check SOFA schedule 23 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Chiu, Harry | 0.3 | Review and check SOFA schedule 25 for each debtor provided by KCC in the filing format. |
| 10 | 6/29/2012 | Connell, Daniel | 4.0 | Update universal beneficiary master file with information for bank transactions from JPM transaction 495. |
| 10 | 6/29/2012 | Connell, Daniel | 0.6 | Continue to update universal beneficiary master file with information for bank transactions from JPM transaction 495. |
| 10 | 6/29/2012 | Connell, Daniel | 4.0 | Continue to update universal beneficiary master file with information for bank transactions from Wells Fargo transaction 495. |
| 10 | 6/29/2012 | Connell, Daniel | 2.2 | Continue to incorporate universal beneficiary information for bank transactions from Wells Fargo transaction type 495. |
| 10 | 6/29/2012 | Connell, Daniel | 1.4 | Participate in SOFA/SOAL team meeting re: key issues, update, and timeline. |
| 10 | 6/29/2012 | Connell, Daniel | 1.1 | Prepare support documentation for ResCap review re: address database. |
| 10 | 6/29/2012 | Feely, Sean | 1.2 | Review GMAC Mortgage LLC SOAL schedule to ensure there are no errors in Schedules D, E, and F. |
| 10 | 6/29/2012 | Feely, Sean | 2.8 | Perform review of Debtor addresses in SOAL schedules to ensure all information is accurate. |
| 10 | 6/29/2012 | Feely, Sean | 3.1 | Update B18 schedule to include changes made to intercompany receivable line items. |
| 10 | 6/29/2012 | Feely, Sean | 2.0 | Update intercompany schedules to reflect $95mm addition to entity 10010 and entity SS001. |
| 10 | 6/29/2012 | Feely, Sean | 1.7 | Identify changes for KCC to make to schedules B and F related to intercompany updates. |
| 10 | 6/29/2012 | Feely, Sean | 2.9 | Continue to identify changes that need to be made by KCC for SOAL schedules related to intercompany transactions. |
| 10 | 6/29/2012 | Feely, Sean | 1.0 | Prepare summary schedule for all changes that need to made to Residential Funding Company schedules. |
| 10 | 6/29/2012 | Feldman, Andrew | 3.8 | Prepare high level summary f procedures employed for the analysis of BAI files. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.3 | Participate in call with L. Marinuzzi (MoFo) and J. Wishnew (MoFo) to discuss and provide guidance on extension to file 3b & 3c. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Wishnew (MoFo) to discuss high level work plan and guidance for cash transactions. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.5 | Participate in call with J. Wishnew (MoFo), M. Marinuzzi (MoFo), and J. Morrow (KCC) to determine logistics and timing for final review. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.7 | Participate in meeting with J. Whitlinger (Debtor) C. Dondzila (Debtor) to discuss 3b & 3c sofa extension, filing logistics for Sofa and SOAL, and cash tractions identification. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/29/2012 | Grossman, Terrence | 0.3 | Revise Draft general parameters and a high level work plan for finalizing cash transactions. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.5 | Participate in call with C. Gordy (Debtor) to review cash transaction identification to date. Provide guidance on gaps and next steps. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.9 | Review revised drafts of GMAC Mortgage SOAL. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.8 | Review revised drafts of RFC SOAL. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.7 | Review revised drafts of Recap SOAL. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.7 | Review revised drafts of Homecomings SOAL's. |
| 10 | 6/29/2012 | Grossman, Terrence | 1.0 | Continue to review revised drafts of SOAL's. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.8 | Continue to review revised drafts of SOAL's. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.7 | Review revised drafts of GMAC Mortgage Sofa. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.8 | Review revised drafts of RFC Sofa. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.6 | Review revised drafts of Recap Sofa. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.8 | Continue to review of revised drafts of Sofas. |
| 10 | 6/29/2012 | Grossman, Terrence | 0.3 | Participate on a call with J. Wishnew (MoFo) and J. Pintarelli (MoFo) to coordinate logistics for final SOFAs and SOALS. |
| 10 | 6/29/2012 | Gutzeit, Gina | 0.2 | Review comments on SOFA / SOAL. |
| 10 | 6/29/2012 | Gutzeit, Gina | 0.8 | Review and provide comments on Residential Capital LLC draft SOFA/SOAL. |
| 10 | 6/29/2012 | Gutzeit, Gina | 3.0 | Review and provide comments on draft SOFA/SOAL for 49 entities. |
| 10 | 6/29/2012 | Gutzeit, Gina | 0.5 | Participate in call with L. Marinuzzi (MoFo) and J. Wishnew (MoFo) regarding status f SOFA 3b and 3c and potential delay in filing. |
| 10 | 6/29/2012 | Gutzeit, Gina | 1.1 | Review and provide comments to MoFo on global notes for SOFA and SOAL. |
| 10 | 6/29/2012 | Kanafani, Travis | 2.8 | Update combined SOAL capture template with entity breakdowns and comment summaries. |
| 10 | 6/29/2012 | Kanafani, Travis | 2.7 | Review and update of schedule B13 based on comments provided by company management. Discuss schedule B13. |
| 10 | 6/29/2012 | Kanafani, Travis | 3.0 | Update SOAL capture template with source data provided by company management. |
| 10 | 6/29/2012 | Kanafani, Travis | 1.2 | Participate in call with A. Schepper (KKC) to discuss outstanding items and update listing of items that require correction. |
| 10 | 6/29/2012 | Kanafani, Travis | 1.0 | Review all changes made by KKC on the SOAL schedules for accuracy. |
| 10 | 6/29/2012 | Kanafani, Travis | 1.3 | Participate in discussion with B. Westman (Debtors) regarding changes made by KKC. |
| 10 | 6/29/2012 | Kanafani, Travis | 0.8 | Participate in discussion with C. Dondzila (Debtors) regarding GSAP assets. |
| 10 | 6/29/2012 | Kanafani, Travis | 2.5 | Update SOAL tie out summary using SOAL capture template and trial balance. |
| 10 | 6/29/2012 | Kanafani, Travis | 1.8 | Update SOAL schedule with prepetition professional retainer information. |
| 10 | 6/29/2012 | Kanafani, Travis | 0.5 | Participate in discussion with M. McGarvy (Debtors) regarding professional retainer information. |
| 10 | 6/29/2012 | Kanafani, Travis | 1.4 | Participate in discussion with J. Wishnew (Moro) regarding DIP related issues and which items not to schedule because of DIP pay off. |
| 10 | 6/29/2012 | Lombardo, Gerald | 0.1 | Review SOFA 3, transactions to insiders and non-insiders. |
| 10 | 6/29/2012 | Lombardo, Gerald | 0.4 | Correspond with K. Gyasi-Twum (Debtors) re: 90 day cash payments regarding SOFA 3. |
| 10 | 6/29/2012 | Lyman, Scott | 1.7 | Review Executive Trustee Services LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Lyman, Scott | 2.4 | Review GMAC Mortgage LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Lyman, Scott | 1.9 | Review GMAC Residential Holding Company LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Lyman, Scott | 1.3 | Review Homecoming Financial, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Lyman, Scott | 2.1 | Review Residential Funding Company, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Lyman, Scott | 0.8 | Review RFC Asset Holdings II, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Lyman, Scott | 1.9 | Review Residential Capital, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/29/2012 | Lyman, Scott | 0.4 | Review Residential Funding Mortgage Securities II, Inc. SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Lyman, Scott | 1.0 | Review other smaller entities SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Lyman, Scott | 1.2 | Provide comments to KCC on SOAL Schedules D, E, F, G, and H for final version of the SOAL that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Mathur, Yash | 1.1 | Participate in SOFA/SOAL team meeting to discuss progress, workstreams, and deliverables. |
| 10 | 6/29/2012 | Mathur, Yash | 0.6 | Incorporate Bank of America transaction type 475 beneficiary data within the master transactions worksheet. |
| 10 | 6/29/2012 | Mathur, Yash | 0.7 | Incorporate Bank of America transaction type 455 beneficiary data within the master transactions worksheet. |
| 10 | 6/29/2012 | Mathur, Yash | 0.7 | Incorporate U.S. Bank transaction type 699 beneficiary data within the master transactions worksheet. |
| 10 | 6/29/2012 | Mathur, Yash | 1.3 | Incorporate Deutsche Bank transaction type 495 beneficiary data within the master transactions worksheet. |
| 10 | 6/29/2012 | Mathur, Yash | 0.6 | Incorporate Wells Fargo transaction type 661 beneficiary data within the master transactions worksheet. |
| 10 | 6/29/2012 | Mathur, Yash | 2.4 | Create Bridge Summary worksheet of ResCap transactions versus Accounts Payable transactions less eliminations due to type and date. |
| 10 | 6/29/2012 | Mathur, Yash | 0.8 | Update master transactions worksheet for distribution to C. Gordy (Debtors) for review of beneficiary names. |
| 10 | 6/29/2012 | Mathur, Yash | 2.3 | Create summary of exclusions from all transaction types within the master transaction worksheet. |
| 10 | 6/29/2012 | Mathur, Yash | 0.9 | Update and troubleshoot Bridge Summary worksheet of ResCap transactions versus Accounts Payable transactions less eliminations based on additional Accounts Payable data. |
| 10 | 6/29/2012 | Mathur, Yash | 1.3 | Update Bridge Summary worksheet of ResCap transactions versus Accounts Payable transactions less eliminations based on additional Accounts Payable data. |
| 10 | 6/29/2012 | McDonald, Brian | 1.1 | Participate in call with C. Gordy (Debtors) and P. Chu (Debtors) to work through open items on master transactions list and to work through reconciliation of A/P to BAI data. |
| 10 | 6/29/2012 | McDonald, Brian | 1.2 | Review and reconcile master transactions database with list of outstanding open items to coordinate with ResCap accounting personnel. |
| 10 | 6/29/2012 | McDonald, Brian | 2.1 | Review affiliates transactions file provided by C. Gordy (Debtors). |
| 10 | 6/29/2012 | McDonald, Brian | 0.9 | Continue to update JPM 495 data file and extract beneficiary names and other relevant information. |
| 10 | 6/29/2012 | McDonald, Brian | 1.9 | Prepare list of questions re: affiliate and independent directors payments as provided by ResCap personnel. |
| 10 | 6/29/2012 | McDonald, Brian | 0.4 | Follow up on remaining open bank transaction ID data sets for the SOFA 3 analysis. |
| 10 | 6/29/2012 | McDonald, Brian | 1.1 | Review compilation of beneficiary information for schedule 3(B) and 3(C). |
| 10 | 6/29/2012 | McDonald, Brian | 1.7 | Review and update master beneficiaries list for C. Gordy (Debtors). |
| 10 | 6/29/2012 | Moser, Edward | 3.0 | Reconcile executory contracts for all debtors in each SOAL. |
| 10 | 6/29/2012 | Moser, Edward | 2.9 | Continue to reconcile executory contracts for all debtors in each SOAL. |
| 10 | 6/29/2012 | Moser, Edward | 2.7 | Update master transactions list for SOFA 3 based on updated transactional data. |
| 10 | 6/29/2012 | Moser, Edward | 2.1 | Review and check SOFA/SOAL schedules for data integrity. |
| 10 | 6/29/2012 | Moser, Edward | 1.1 | Update SOFA/SOAL schedules and support documentation based on internal review. |
| 10 | 6/29/2012 | Moser, Edward | 0.9 | Update analysis for Schedule G in SOAL. |
| 10 | 6/29/2012 | Moser, Edward | 0.6 | Research addresses of beneficiaries to be incorporated into SOFA 3. |
| 10 | 6/29/2012 | Nolan, William J. | 0.3 | Address issue regarding former Ally employee and the SOFAs. |
| 10 | 6/29/2012 | Raines, Patrick | 2.1 | Review GMAC Mortgage LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Raines, Patrick | 2.3 | Review GMAC Residential Holding Company LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Raines, Patrick | 2.2 | Review Homecoming Financial, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/29/2012 | Raines, Patrick | 1.2 | Review Residential Funding Company, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Raines, Patrick | 1.4 | Review Residential Capital, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/29/2012 | Raines, Patrick | 1.1 | Review final SOAL Schedules F and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/29/2012 | Raines, Patrick | 0.7 | Review final SOAL Schedules D and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/29/2012 | Raines, Patrick | 1.4 | Reconcile the Debtors Secured Debt trial balance amounts to the balances included in SOAL Schedule D for each respective entity. |
| 10 | 6/29/2012 | Raines, Patrick | 1.6 | Review final SOAL Schedules G and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/29/2012 | Stone, Matthew | 1.1 | Review revised GMAC Mortgage LLC SOAL schedule. |
| 10 | 6/29/2012 | Stone, Matthew | 0.8 | Review updated SOAL of GMAC Mortgage LLC. |
| 10 | 6/29/2012 | Stone, Matthew | 2.8 | Review creditor information in SOAL support schedules. |
| 10 | 6/29/2012 | Stone, Matthew | 3.8 | Compile master edit file by debtor entity (excluding GMAC mortgage LLC & Residential Funding Company) for all liability schedules (d,E,F,G,H). |
| 10 | 6/29/2012 | Stone, Matthew | 2.9 | Compile master edit file for GMAC mortgage LLC & Residential Funding Company for all liability schedules (d,E,F,G,H). |
| 10 | 6/29/2012 | Stone, Matthew | 3.8 | Continue to identify changes that need to be made by KCC for SOAL schedules related to Schedule D,E,F,G,H, as updated schedules come in from KCC real-time. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.4 | Review draft of the global footnotes for the SOFA/SOAL. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.8 | Review scheduling of intercompany transactions between debtors to ensure consistency of scheduling. |
| 10 | 6/29/2012 | Talarico, Michael J | 1.0 | Participate in call with MoFo and Debtors to review the global footnotes. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.6 | Follow-up on email from (MoFo) regarding Schedule D and F balances. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.3 | Review updates to the global footnotes. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.4 | Review issues re: schedule of assets and liabilities. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.4 | Update schedule of intercompany receivables and payables based on revisions from ResCap accounting. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.7 | Review draft of the SOAL for ResCap entities. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.6 | Review draft of the SOAL for Homecomings Financial. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.7 | Review draft of the SOAL for Residential Capital, LLC. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.6 | Review draft of the SOAL for Residential Funding Company. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.8 | Review draft of the SOAL for GMAC Mortgage, LLC. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.8 | Participate in call with C. Gordy (Debtors) and  P. Chu (Debtors) to discuss the status of the identification of beneficiaries for BAI data for SOFA 3B and 3C disbursements. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.4 | Participate in call with MoFo and Debtors to review the open items on the SOFA/SOAL work plan. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.1 | Review updates to SOFA 10 for transfer of assets outside the ordinary course. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.3 | Participate in call  with J. Wishnew (MoFo) J. Pintarelli (MoFo), and L. Marinuzzi (MoFo) to discuss SOFA 3B and 3C. |
| 10 | 6/29/2012 | Talarico, Michael J | 0.8 | Participate in meeting with J. Whitlinger (Debtors) to discuss the status for SOFA 3B and 3C. |
| 10 | 6/30/2012 | Bernstein, Matthew | 3.4 | Review updated KCC drafts of SOAL of Residential Funding Company, GMAC Mortgage and Residential Capital. |
| 10 | 6/30/2012 | Bernstein, Matthew | 2.2 | Coordinate with KCC for updates to SOAL. |
| 10 | 6/30/2012 | Bernstein, Matthew | 2.8 | Continue to review updated drafts/final versions. |
| 10 | 6/30/2012 | Bernstein, Matthew | 0.8 | Participate in SOFA/SOAL group meeting re: finalizing SOAL. |
| 10 | 6/30/2012 | Brennan, Margaret | 0.6 | Record changes in SOFA 10 based on debtor comments. |
| 10 | 6/30/2012 | Brennan, Margaret | 0.9 | Record changes in SOFA 13 based on debtor comments. |
| 10 | 6/30/2012 | Brennan, Margaret | 1.2 | Record changes in SOFA 14 based on debtor comments. |
| 10 | 6/30/2012 | Brennan, Margaret | 1.6 | Record changes in SOFA 15 based on debtor comments. |
| 10 | 6/30/2012 | Brennan, Margaret | 1.2 | Record changes in SOFA 17 based on debtor comments. |
| 10 | 6/30/2012 | Chiu, Harry | 0.9 | Review and check SOFA schedule 4 for each debtor provided by KCC in the filing format. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/30/2012 | Chiu, Harry | 0.8 | Review and check SOFA schedule 23 for each debtor provided by KCC in the filing format. |
| 10 | 6/30/2012 | Chiu, Harry | 0.7 | Review and check SOFA schedule 10 for each debtor provided by KCC in the filing format. |
| 10 | 6/30/2012 | Chiu, Harry | 0.8 | Review and check SOFA schedule 19 for each debtor provided by KCC in the filing format. |
| 10 | 6/30/2012 | Chiu, Harry | 0.6 | Review and check SOFA schedule 22 for each debtor provided by KCC in the filing format. |
| 10 | 6/30/2012 | Chiu, Harry | 0.7 | Review and check SOFA schedule 7 for each debtor provided by KCC in the filing format. |
| 10 | 6/30/2012 | Chiu, Harry | 0.6 | Review and check SOFA schedule 12 for each debtor provided by KCC in the filing format. |
| 10 | 6/30/2012 | Chiu, Harry | 0.8 | Review and check SOFA schedule 14 for each debtor provided by KCC in the filing format. |
| 10 | 6/30/2012 | Chiu, Harry | 0.6 | Review and check SOFA schedule 17 for each debtor provided by KCC in the filing format. |
| 10 | 6/30/2012 | Connell, Daniel | 1.3 | Update SOFA 3 transactional beneficiary address list. |
| 10 | 6/30/2012 | Connell, Daniel | 1.0 | Prepare list of incomplete beneficiary address data to send to C. Gordy (Debtors). |
| 10 | 6/30/2012 | Feely, Sean | 1.6 | Review each schedule E for all of the updated SOAL schedules to ensure there are no errors or inaccuracies. |
| 10 | 6/30/2012 | Feely, Sean | 2.3 | Review intercompany section of updated Schedule F for all SOAL schedules. |
| 10 | 6/30/2012 | Feely, Sean | 1.8 | Review each B18 statement for all of the updated SOAL schedules to ensure there are no errors or inaccuracies. |
| 10 | 6/30/2012 | Feely, Sean | 1.1 | Update intercompany analysis with changes suggested by B. Westman (Debtors). |
| 10 | 6/30/2012 | Grossman, Terrence | 0.6 | Review and provide comments on final drafts of GMAC Mortgage SOAL. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.5 | Review and provide comments on final drafts of RFC SOAL. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.5 | Review and provide comments on final drafts of Recap SOAL. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.4 | Review and provide comments on final drafts of Homecomings SOAL's. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.9 | Continue to review and provide comments on final drafts of SOAL's. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.3 | Continue to review and provide comments on final drafts of SOAL's. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.5 | Review final draft of GMAC Mortgage Sofa. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.5 | Review final draft of RFC Sofa. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.8 | Review final drafts of Recap Sofa. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.3 | Continue to review final drafts of Sofas. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.3 | Continue to review final drafts of Sofas. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.2 | Participate in call with L. Marinuzzi (MoFo) to receive guidance on adjustments to schedule F. |
| 10 | 6/30/2012 | Grossman, Terrence | 0.3 | Review updates to Rep and Warrant Schedule. |
| 10 | 6/30/2012 | Gutzeit, Gina | 0.3 | Participate in call with SOFA/SOAL group to discuss finalization and filing of SOFA and SOAL excluding SOFA questions 3 b and 3 c. |
| 10 | 6/30/2012 | Gutzeit, Gina | 0.3 | Review status update regarding finalization and filing of SOFA/SOAL. |
| 10 | 6/30/2012 | Gutzeit, Gina | 5.2 | Review SOFA and SOAL for 51 entities and accompanying global notes. |
| 10 | 6/30/2012 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) regarding information requirements for SOFA 3B and 3C. |
| 10 | 6/30/2012 | Kanafani, Travis | 2.5 | Review summary of assets and liabilities for inclusion in the filed statements. |
| 10 | 6/30/2012 | Kanafani, Travis | 2.6 | Update SOAL capture template with source data provided by company management. |
| 10 | 6/30/2012 | Kanafani, Travis | 1.5 | Perform the entity tie out process utilizing the final SOAL schedules and documents. |
| 10 | 6/30/2012 | Kanafani, Travis | 2.9 | Address question from Debtors regarding asset balances - B schedules. |
| 10 | 6/30/2012 | Kanafani, Travis | 1.1 | Review and update schedule A of the SOAL with respect to capital leases. |
| 10 | 6/30/2012 | Kanafani, Travis | 0.9 | Participate in discussion with Company counsel regarding schedule A capital leases. |
| 10 | 6/30/2012 | Kanafani, Travis | 2.3 | Review the final SOAL schedules and documents provided by KKC to ensure completeness and accuracy. |
| 10 | 6/30/2012 | Kanafani, Travis | 2.3 | Update SOAL tie out summary using SOAL capture template and trial balance. |
| 10 | 6/30/2012 | Kanafani, Travis | 1.0 | Participate in discussion with B. Westman (Debtors) specific items included in the schedule of assets related to leases and fixed assets. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/30/2012 | Lyman, Scott | 1.6 | Review Executive Trustee Services LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/30/12. |
| 10 | 6/30/2012 | Lyman, Scott | 1.8 | Review GMAC Mortgage LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/30/12. |
| 10 | 6/30/2012 | Lyman, Scott | 1.5 | Review GMAC Residential Holding Company LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/30/12. |
| 10 | 6/30/2012 | Lyman, Scott | 1.2 | Review Homecoming Financial, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/30/12. |
| 10 | 6/30/2012 | Lyman, Scott | 1.8 | Review Residential Funding Company, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/30/12. |
| 10 | 6/30/2012 | Lyman, Scott | 0.9 | Review RFC Asset Holdings II, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/30/12. |
| 10 | 6/30/2012 | Lyman, Scott | 1.8 | Review Residential Capital, LLC SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/30/12. |
| 10 | 6/30/2012 | Lyman, Scott | 0.8 | Review Residential Funding Mortgage Securities II, Inc. SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/30/2012 | Lyman, Scott | 1.9 | Review other smaller entities SOAL Schedule D, E, F, G, H for final review purposes that KCC provided on 6/29/12. |
| 10 | 6/30/2012 | Mathur, Yash | 2.2 | Write detailed description of steps required for the data processing and analysis of bank transaction data to parse out beneficiary data and addresses. |
| 10 | 6/30/2012 | Mathur, Yash | 0.9 | Write detailed description regarding risks and obstacles faced during data processing and analysis of bank transaction data. |
| 10 | 6/30/2012 | Mathur, Yash | 1.1 | Write detailed description regarding risks and obstacles faced during data processing and analysis of bank transaction data. |
| 10 | 6/30/2012 | Mathur, Yash | 0.5 | Update master transactions worksheet for distribution to C. Gordy (Debtors) for review of beneficiary names and added addresses. |
| 10 | 6/30/2012 | Mathur, Yash | 2.6 | Prepare support documentation binder for SOFA and SOAL schedules. |
| 10 | 6/30/2012 | McDonald, Brian | 0.5 | Review outstanding issue and update work plan accordingly for the SOFA 3 analysis. |
| 10 | 6/30/2012 | Moser, Edward | 1.9 | Update SOFA/SOAL schedules and support documentation based on internal review. |
| 10 | 6/30/2012 | Moser, Edward | 1.8 | Incorporate updates to SOAL Schedule G based on internal review. |
| 10 | 6/30/2012 | Moser, Edward | 0.8 | Continue to update SOFA/SOAL schedules and support documentation based on internal review. |
| 10 | 6/30/2012 | Raines, Patrick | 0.9 | Review final SOAL Schedules F and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/30/2012 | Raines, Patrick | 0.6 | Review final SOAL Schedules G and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/30/2012 | Raines, Patrick | 0.8 | Review final SOAL Schedules H and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/30/2012 | Raines, Patrick | 2.1 | Review all final SOAL Schedules for completeness that will be provided to the Debtors and KCC for review. |
| 10 | 6/30/2012 | Raines, Patrick | 2.3 | Prepare reconciliations for each entry within the SOAL schedules. |
| 10 | 6/30/2012 | Raines, Patrick | 1.1 | Revise SOAL Schedules D and F based upon comments from MoFo. |
| 10 | 6/30/2012 | Raines, Patrick | 1.9 | Review final SOAL Schedules E and its underlying supporting documentation that will be provided to the Debtors and KCC for review. |
| 10 | 6/30/2012 | Raines, Patrick | 0.9 | Provide comments to KCC updating schedules to be included in each final SOAL. |
| 10 | 6/30/2012 | Stone, Matthew | 3.4 | Review Schedule F for all updated SOALs, update any errors found and make sure that balances foot from cover page to support total. |
| 10 | 6/30/2012 | Stone, Matthew | 1.3 | Participate in discussion with KCC re: Schedule F. |
| 10 | 6/30/2012 | Stone, Matthew | 2.0 | Review "Final" KCC version of Schedule G and update Master Liabilities file to reflect any changes to Schedule G. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.6 | Review final versions of the SOFA. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.7 | Review scheduling of co-debtors on SOAL H. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.4 | Perform final review of the global footnotes for the SOFA/SOAL filings. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.2 | Follow-up with Counsel regarding the scheduling of affiliate liabilities. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.8 | Review scheduling of the intercompany balances in the final version of the SOAL. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/30/2012 | Talarico, Michael J | 0.6 | Review comments from Debtors re: intercompany balances and identify changes to the schedule to communicate to KCC. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.3 | Participate in call with B. Westman (Debtors) regarding the questions on scheduling of intercompany balances. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.5 | Prepare schedule summarizing the changes in intercompany balances for review by ResCap personnel. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.4 | Follow-up on questions from Counsel regarding the scheduling of bank accounts on SOAL B2. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.1 | Participate in call with B. Westman (Debtors) regarding questions from KCC on edits to the SOAL. |
| 10 | 6/30/2012 | Talarico, Michael J | 0.1 | Participate in call with M. Loomis (KCC) regarding edits to the SOAL. |
| 10 | 6/30/2012 | Talarico, Michael J | 1.9 | Review final versions of the SOAL to ensure edits are properly incorporated. |
| **10 Total** | | | **3,146.2** | |
| 11 | 5/18/2012 | Gutzeit, Gina | 0.6 | Participate in call with B. Westman (Debtors), C. Dondzila (Debtors), J. Horner (Debtors) re: reporting requirements for MOR, DIP, and GAAP SOP 90-7. |
| 11 | 5/21/2012 | Bomba, Thaddeus | 2.0 | Perform research re: sale tax "Casual Sale Forms" . |
| 11 | 5/21/2012 | Grossman, Terrence | 0.2 | Correspond with J. Wishnew (MoFo) concerning waiver on stub reporting for MOR. |
| 11 | 5/22/2012 | Chiu, Harry | 1.1 | Prepare MOR work plan based key items discussed on MOR meeting with Debtors. |
| 11 | 5/22/2012 | Chiu, Harry | 1.2 | Review and update MOR work plan. |
| 11 | 5/22/2012 | Chiu, Harry | 1.2 | Participate in meeting with J. Horner (Debtors) and C. Dondzila (Debtors) re: MOR requirements. |
| 11 | 5/22/2012 | Chiu, Harry | 0.3 | Prepared company profiles for MOR. |
| 11 | 5/22/2012 | Grossman, Terrence | 1.3 | Participate in discussion with C. Dondzila (Debtor), J. Horner (Debtor), and M. McGarvey (Debtor) re: work plan for and format for monthly operating report. |
| 11 | 5/22/2012 | Grossman, Terrence | 0.3 | Review direct cash flow reporting capability for MOR and conform to DIP reporting. |
| 11 | 5/22/2012 | Grossman, Terrence | 0.2 | Review potential request to modification of MOR and UST guidelines. |
| 11 | 5/22/2012 | Grossman, Terrence | 0.5 | Review draft of MOR reporting template. |
| 11 | 5/22/2012 | Grossman, Terrence | 0.6 | Correspond with C. Dondzila (Debtor) and J. Horner (Debtor) re: outline key requests for modification of MOR and submission timeline. |
| 11 | 5/22/2012 | Grossman, Terrence | 0.4 | Correspond with J. Wishnew (MoFo) and L. Marinuzzi (MoFo) re: outline key requests for modification of MOR and submission timeline and progress on initial binder. |
| 11 | 5/22/2012 | Gutzeit, Gina | 1.2 | Participate in call with Debtor management M. Magarey (Debtors), J. Horner, C. Dondzila (Debtors), and B. Westman (Debtors) to review requirements and explain detailed schedules needed for MOR. |
| 11 | 5/22/2012 | Lyman, Scott | 1.7 | Participate in call with Debtors and MoFo to discuss Monthly Operating Reports. |
| 11 | 5/22/2012 | Lyman, Scott | 1.6 | Draft the MOR work plan based on the call with the Debtors and MoFo. |
| 11 | 5/22/2012 | Ng, William | 1.4 | Participate in call with C. Dondzila (Debtors), J. Horner (Debtors), B. Westman (Debtors), M. McGarvey (Debtors) re: preparation of monthly operating reports. |
| 11 | 5/22/2012 | Ng, William | 1.1 | Revise work plan for the preparation of individual schedules per the monthly operating report template. |
| 11 | 5/23/2012 | Grossman, Terrence | 0.2 | Draft guidelines for UST requirements and requests for modification to the MOR. |
| 11 | 5/25/2012 | Bernstein, Matthew | 0.6 | Participate discussion with M. McGarvey (Debtors) re: MOR preparation. |
| 11 | 5/25/2012 | Chiu, Harry | 0.7 | Prepare for and attend MOR meeting with M. McGarvey (Debtors) to review the work-plan. |
| 11 | 5/25/2012 | Grossman, Terrence | 0.5 | Participate in call with M. McGarvey (Debtor) re: May month end closing and MOR preparation. |
| 11 | 5/25/2012 | Gutzeit, Gina | 0.5 | Follow-up on questions with counsel regarding information for MOR. |
| 11 | 5/25/2012 | Lyman, Scott | 0.9 | Prepare for and participate in call with M. McGarvey (Debtors) to discuss the work plan to create the MOR. |
| 11 | 5/25/2012 | Lyman, Scott | 1.1 | Update the MOR work plan based on call with the Debtors and MoFo. |
| 11 | 5/30/2012 | Bernstein, Matthew | 0.9 | Participate in call with M. McGarvey (Debtors) re: MOR preparation. |
| 11 | 5/30/2012 | Grossman, Terrence | 0.5 | Participate in discussion with M. McGarvey (Debtor), B. Westman (Debtor) P. Grande (Debtor), and J. Horner (Debtor) re: MOR schedule format and preparation and restructuring guidelines; partial attendance. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/30/2012 | Lyman, Scott | 1.0 | Participate in call with R. Hahn (Debtors), J. Santangelo (Debtors), B. Westman (Debtors), C. Gordy (Debtors), and M. McGarvey (Debtors) to discuss the timeline/work plan to create the Monthly Operating Reports. |
| 11 | 6/1/2012 | Gutzeit, Gina | 0.4 | Review draft schedules prepared by the Debtors in preparation for conference call regarding reporting. |
| 11 | 6/1/2012 | Gutzeit, Gina | 1.1 | Participate in conference call with N. Bulson (Debtors), C. Dondzila (Debtors) and other accounting team members from the Debtors to review drafts and discuss MOR reporting requirements. |
| 11 | 6/5/2012 | Gutzeit, Gina | 0.2 | Review UST reporting requirements and MOR changes from local rules. |
| 11 | 6/7/2012 | Grossman, Terrence | 0.2 | Participate in call with B. Masumoto (UST) to discuss potential extension for filing initial MOR. |
| 11 | 6/7/2012 | Grossman, Terrence | 0.3 | Correspond with Debtors regarding UST concerns with timing of filing MOR and combining stub period with initial period. |
| 11 | 6/7/2012 | Grossman, Terrence | 0.3 | Correspond regarding MOR issues and guidance on initial debtor interview and accounting of certain liabilities subject to compromise. |
| 11 | 6/7/2012 | Gutzeit, Gina | 0.3 | Review update regarding discussion with UST on MOR requirements. |
| 11 | 6/8/2012 | Grossman, Terrence | 0.3 | Review correspondence re: timing of MOR reporting, accounting close and SOFA outstanding issues. |
| 11 | 6/8/2012 | Gutzeit, Gina | 0.3 | Participate in call with L. Marinuzzi (MoFo) to discuss reporting requirements for MOR and discussions with UST. |
| 11 | 6/11/2012 | Grossman, Terrence | 0.2 | Participate in discussion with B. Westman (Debtors) to provide explanation of MOR - 1 vs. DIP reporting schedules. |
| 11 | 6/11/2012 | Grossman, Terrence | 0.1 | Perform high level review of MOR direct cash flow reporting. |
| 11 | 6/11/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Horner (Debtors) regarding requirements for MOR and other compliance issues. |
| 11 | 6/12/2012 | Grossman, Terrence | 0.4 | Review requirements and grouping of Debtors for MOR -1. |
| 11 | 6/14/2012 | Grossman, Terrence | 0.2 | Review updates to the MOR - 1 reporting template. |
| 11 | 6/14/2012 | Grossman, Terrence | 0.3 | Participate in call with M. McGarvey (Debtors) and B. Westman (Debtors) re: timing for tasks on MOR work plan; partial attendance. |
| 11 | 6/14/2012 | Grossman, Terrence | 0.2 | Review update on timing of MOR-1 and coordination of initial Debtor meeting. |
| 11 | 6/14/2012 | Lyman, Scott | 0.9 | Participate in call with B. Westman (Debtors), M McGarvey (Debtors), and R. Hahn (Debtors) to discuss  the timeline/work plan to create the Monthly Operating Reports. |
| 11 | 6/19/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on certain draft schedules required for MOR. |
| 11 | 6/19/2012 | Talarico, Michael J | 0.3 | Review MOR template and work plan. |
| 11 | 6/26/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with C. Dondzila (Debtors) regarding intercompany balances and presentation for MOR and SOAL. |
| 11 | 6/29/2012 | Grossman, Terrence | 0.3 | Review and comment on updated MOR - 1 draft format. |
| **11 Total** | | | **31.5** | |
| 12 | 5/15/2012 | Nolan, William J. | 0.3 | Participate in discussion with G. Lee (MoFo) regarding data sharing issues with the UCC. |
| 12 | 5/16/2012 | Chiu, Harry | 1.5 | Attend UCC formation meeting. |
| 12 | 5/16/2012 | Nolan, William J. | 0.8 | Participate in discussion with J. Whitlinger and T. Hamzehpour (Debtors) in preparation for organizational meeting. |
| 12 | 5/16/2012 | Nolan, William J. | 3.5 | Participate in organizational meeting and follow-up discussions with UST and MoFo regarding unsecured creditors and potential UCC selection. |
| 12 | 5/17/2012 | Gutzeit, Gina | 0.5 | Correspond with MoFo regarding formation of UCC and initial information requests. |
| 12 | 5/17/2012 | Meerovich, Tatyana | 0.4 | Review update re: set up of dataroom for manging UCC requests. |
| 12 | 5/17/2012 | Nolan, William J. | 0.5 | Correspond with MoFo regarding the formation of UCC and professional and initial information requests. |
| 12 | 5/17/2012 | Nolan, William J. | 0.5 | Participate in call with L. Nashelsky (MoFo) regarding information sharing with newly formed UCC. |
| 12 | 5/17/2012 | Nolan, William J. | 0.3 | Review update re: data room for the UCC information sharing. |
| 12 | 5/17/2012 | Park, Ji Yon | 0.3 | Review dataroom set up issues for managing data requests for UCC. |
| 12 | 5/17/2012 | Renzi, Mark A | 0.4 | Review status of data room and accessibility for providing diligence materials to outside counsels / advisors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/17/2012 | Renzi, Mark A | 1.4 | Review existing data room to determine if changes to structure are needed for efficient transfer of data to UCC. |
| 12 | 5/18/2012 | Gutzeit, Gina | 0.5 | Correspond with Debtors regarding the formation of UCC and professional and initial information requests. |
| 12 | 5/18/2012 | Meerovich, Tatyana | 0.4 | Coordinate with professionals process for addressing requests from UCC advisors. |
| 12 | 5/18/2012 | Park, Ji Yon | 0.6 | Review information request from the UCC and  dataroom set up. |
| 12 | 5/18/2012 | Renzi, Mark A | 1.7 | Participate in various correspondences with Moelis regarding initial diligence request list. |
| 12 | 5/18/2012 | Renzi, Mark A | 2.2 | Review dataroom issues and compare RFP from other providers. |
| 12 | 5/18/2012 | Renzi, Mark A | 1.4 | Participate in discussion with CV re: UCC diligence requests and coordination or responses. |
| 12 | 5/18/2012 | Renzi, Mark A | 1.2 | Participate in discussions with CV and MoFo to establish protocols for addressing UCC diligence. |
| 12 | 5/19/2012 | Renzi, Mark A | 0.8 | Review key issues re: introductory presentation to UCC. |
| 12 | 5/19/2012 | Renzi, Mark A | 1.2 | Review recovery models for introductory presentations to UCC. |
| 12 | 5/21/2012 | Gutzeit, Gina | 0.3 | Review information request from UCC. |
| 12 | 5/21/2012 | Meerovich, Tatyana | 0.5 | Participate in a due diligence call with J. Dermont (Moelis), and K. Chopra (CV). |
| 12 | 5/21/2012 | Meerovich, Tatyana | 1.2 | Perform supplemental analyses of Ally Revolver collateral at the request of HLHZ. |
| 12 | 5/21/2012 | Renzi, Mark A | 0.5 | Participate in call with J. Dermont (Moelis), and K. Chopra (CV) re: due diligence. |
| 12 | 5/21/2012 | Renzi, Mark A | 0.4 | Develop plan on addressing requests from UCC advisors. |
| 12 | 5/21/2012 | Renzi, Mark A | 0.3 | Review initial UCC diligence request list. |
| 12 | 5/21/2012 | Renzi, Mark A | 1.0 | Participate in discussion regarding due diligence questions with the UCC. |
| 12 | 5/22/2012 | Meerovich, Tatyana | 1.7 | Continue to perform supplemental analyses of Ally Revolver collateral at the request of HLHZ. |
| 12 | 5/22/2012 | Park, Ji Yon | 0.4 | Review certain asset roll forward balances to be provided to HLHZ. |
| 12 | 5/22/2012 | Renzi, Mark A | 1.4 | Review data  regarding assets classification by financing facility in order to provide to  HLHZ. |
| 12 | 5/23/2012 | Meerovich, Tatyana | 0.6 | Review agenda for UCC committee meeting. |
| 12 | 5/23/2012 | Renzi, Mark A | 1.4 | Review and prepare response to data requests from HLHZ. |
| 12 | 5/23/2012 | Renzi, Mark A | 0.7 | Participate in discussion with MoFo regarding data requests. |
| 12 | 5/23/2012 | Renzi, Mark A | 0.6 | Review agenda for UCC committee meeting. |
| 12 | 5/24/2012 | McDonald, Brian | 0.5 | Identify documents in data room to be provided to UCC. |
| 12 | 5/24/2012 | McDonald, Brian | 0.3 | Review initial UCC information request list to identify documents that may be readily available. |
| 12 | 5/24/2012 | Meerovich, Tatyana | 0.6 | Review UCC information request related to the DIP forecast. |
| 12 | 5/24/2012 | Park, Ji Yon | 0.2 | Follow up on questions by HLHZ re: certain asset items and treatment as collateral. |
| 12 | 5/24/2012 | Renzi, Mark A | 2.1 | Review and craft responses (where applicable) to updated UCC diligence request list. |
| 12 | 5/24/2012 | Szymik, Filip | 0.9 | Review due diligence request list from Moelis and AlixPartners. |
| 12 | 5/25/2012 | Gutzeit, Gina | 0.2 | Review update regarding status of UCC and its professionals. |
| 12 | 5/25/2012 | Meerovich, Tatyana | 0.4 | Review responses to DIP budget questions from J. Lewis (HLHZ). |
| 12 | 5/25/2012 | Renzi, Mark A | 0.4 | Review GNMA buybacks and interest rates to respond to UCC requests. |
| 12 | 5/25/2012 | Renzi, Mark A | 0.9 | Review responses to DIP budget questions from J. Lewis (HLHZ). |
| 12 | 5/25/2012 | Renzi, Mark A | 0.8 | Participate in discussion with CVP regarding data room access and obtaining additional information. |
| 12 | 5/25/2012 | Renzi, Mark A | 0.5 | Review status of responses to initial UCC diligence requests and open items. |
| 12 | 5/25/2012 | Renzi, Mark A | 1.6 | Correspond with Debtors regarding coordination of data request from Counsel. |
| 12 | 5/26/2012 | Renzi, Mark A | 0.4 | Review analyses provided in response to UCC information requests. |
| 12 | 5/28/2012 | Renzi, Mark A | 0.6 | Prepare work plan to address pending UCC requests. |
| 12 | 5/28/2012 | Renzi, Mark A | 0.6 | Review UCC requests for information. |
| 12 | 5/28/2012 | Renzi, Mark A | 1.8 | Update information regarding UCC requests and post to data room. |
| 12 | 5/29/2012 | Gutzeit, Gina | 0.8 | Prepare for UCC and Debtors professionals meeting including review of information requested and presentation. |
| 12 | 5/29/2012 | Gutzeit, Gina | 4.0 | Participate in UCC and Debtors professional (MoFo, CVP, FTI, KL, Moelis, Alix ) to provide information and explanation on first day motions, sale process and overview of case. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/29/2012 | Gutzeit, Gina | 1.1 | Continue to participate in UCC and Debtors professional (MoFo, CVP, FTI, KL, Moelis, Alix ) to provide information and explanation on first day motions, sale process and overview of case. |
| 12 | 5/29/2012 | Gutzeit, Gina | 0.5 | Follow-up discussion with Debtors professionals to plan next steps to provide responses to UCC professionals requests. |
| 12 | 5/29/2012 | McDonald, Brian | 0.5 | Review open items related to UCC requests, reporting requirements, and UCC reporting. |
| 12 | 5/29/2012 | Meerovich, Tatyana | 4.0 | Participate in meeting with various Debtor and UCC advisors to address version matters including financing, servicing, cash management, sale process and other matters. |
| 12 | 5/29/2012 | Meerovich, Tatyana | 1.0 | Continue to participate in meeting with various Debtor and UCC advisors to address version matters including financing, servicing, cash management, sale process and other matters. |
| 12 | 5/29/2012 | Meerovich, Tatyana | 0.7 | Correspond with J. Lewis (HL) regarding DIP budget questions and review related information. |
| 12 | 5/29/2012 | Meerovich, Tatyana | 1.1 | Compile documentation in response to UCC request regarding DIP projections. |
| 12 | 5/29/2012 | Nolan, William J. | 3.0 | Participate in meeting with Debtor and UCC advisors to address certain issues including financing, servicing, cash management, sale process and other matters. (Partial). |
| 12 | 5/29/2012 | Park, Ji Yon | 0.4 | Participate in call with C Dondzila (Debtors) and B Westman (Debtors) re: UCC request for information. |
| 12 | 5/29/2012 | Park, Ji Yon | 0.5 | Review notes from call with Debtor re: UCC information request list and summarize. |
| 12 | 5/29/2012 | Renzi, Mark A | 0.9 | Review DIP budget for posting to data room. |
| 12 | 5/29/2012 | Renzi, Mark A | 0.7 | Correspond with J. Lewis (HL) regarding DIP budget questions and review related information. |
| 12 | 5/29/2012 | Renzi, Mark A | 1.1 | Participate in conference call with Moelis and Alix re: cash management and DIP projections. |
| 12 | 5/29/2012 | Renzi, Mark A | 5.0 | Participate in meeting with Debtor and UCC advisors to address version matters including financing, servicing, cash management, sale process and other matters. |
| 12 | 5/29/2012 | Szymik, Filip | 1.5 | Review due diligence request list from Moelis and Alix. |
| 12 | 5/29/2012 | Szymik, Filip | 0.8 | Participate in call with C. Dondzila (Debtors) and B. Westman (Debtors) re: due diligence request list from Moelis and Alix. |
| 12 | 5/29/2012 | Szymik, Filip | 0.5 | Prepare summary of takeaways from the call regarding the due diligence request list from Moelis and Alix. |
| 12 | 5/30/2012 | Grossman, Terrence | 0.2 | Prepare guidelines re: high level protocol for UCC due diligence protocol. |
| 12 | 5/30/2012 | McDonald, Brian | 0.6 | Upload historical financial documents to the data room. |
| 12 | 5/30/2012 | McDonald, Brian | 1.2 | Review documents in UCC data room and update open items list. |
| 12 | 5/30/2012 | Meerovich, Tatyana | 0.9 | Review DIP projections output prepared at the request of Moelis and Alix. |
| 12 | 5/30/2012 | Meerovich, Tatyana | 1.1 | Research open matters on the information request from HL and prepare draft responses. |
| 12 | 5/30/2012 | Renzi, Mark A | 0.7 | Review 170 accounts and discuss issues with Counsel re: cash management order and data requests from UCC. |
| 12 | 5/30/2012 | Renzi, Mark A | 0.7 | Review DIP projections output prepared at the request of Moelis and Alix. |
| 12 | 5/30/2012 | Renzi, Mark A | 0.5 | Prepare analysis re: GNMA loans, originations, claims and buybacks to be shared with ResCap management. |
| 12 | 5/30/2012 | Renzi, Mark A | 0.9 | Review and follow up on documents currently housed in the data room and related issues. |
| 12 | 5/30/2012 | Renzi, Mark A | 0.6 | Prepare support documentation in response to UCC request regarding DIP projections. |
| 12 | 5/30/2012 | Renzi, Mark A | 0.3 | Review documents to be uploaded into data room re: UCC requests. |
| 12 | 5/30/2012 | Renzi, Mark A | 0.4 | Review intercompany activity at request of UCC. |
| 12 | 5/30/2012 | Renzi, Mark A | 0.4 | Review updates regarding GNMA buybacks. |
| 12 | 5/30/2012 | Renzi, Mark A | 1.1 | Research open matters on the information request from HL and prepare draft responses. |
| 12 | 5/30/2012 | Szymik, Filip | 0.5 | Upload documents related to UCC requests into data room. |
| 12 | 5/31/2012 | Chiu, Harry | 1.7 | Prepare schedules regarding employees as requested by the UCC. |
| 12 | 5/31/2012 | Chiu, Harry | 1.6 | Update report for UCC re: employees questions. |
| 12 | 5/31/2012 | Chiu, Harry | 0.6 | Update list of questions submitted by the UCC relating to employees. |
| 12 | 5/31/2012 | Grossman, Terrence | 0.4 | Participate in call with G. Crowley (Debtors) on due diligence requests from the UCC. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/31/2012 | Grossman, Terrence | 0.3 | Participate in call with R. Kielty (CV) and J. Wishnew (MoFo) to establish protocol precenders and streamline the due diligence process for the UCC. |
| 12 | 5/31/2012 | Grossman, Terrence | 0.7 | Review protocol guidelines for UCC due diligence. |
| 12 | 5/31/2012 | Gutzeit, Gina | 0.4 | Respond to UCC information request to support cash management motion. |
| 12 | 5/31/2012 | McDonald, Brian | 0.5 | Participate on call with R. Kielty (CV), B. Weingarten (CV), J. Wishnew (MoFo), and T. Goren (MoFo) to establish guidelines and protocols for dealing with UCC professionals. |
| 12 | 5/31/2012 | McDonald, Brian | 0.3 | Correspond with UCC for coordinating workstreams and information requests. |
| 12 | 5/31/2012 | McDonald, Brian | 1.2 | Update revised detailed open items list from UCC advisors, updating "response" field where applicable, updating for information previously provided, and noting specific items requiring further follow-up. |
| 12 | 5/31/2012 | McDonald, Brian | 0.7 | Continue to update revised detailed open items list from UCC advisors, updating "response" field where applicable, updating for information previously provided, and noting specific items requiring further follow-up. |
| 12 | 5/31/2012 | Nolan, William J. | 0.5 | Review information requests from the UCC. |
| 12 | 5/31/2012 | Park, Ji Yon | 0.5 | Participate in call with HLHZ re: DIP asset projections. |
| 12 | 5/31/2012 | Park, Ji Yon | 0.6 | Review cash movements as a follow up request after call with HLHZ re: DIP asset projections. |
| 12 | 5/31/2012 | Park, Ji Yon | 0.4 | Review accrued interest detail as a follow up to HLHZ call re: DIP asset projections. |
| 12 | 5/31/2012 | Renzi, Mark A | 0.5 | Review questions regarding shared services. |
| 12 | 5/31/2012 | Renzi, Mark A | 0.7 | Review servicing information to support UCC requests. |
| 12 | 5/31/2012 | Renzi, Mark A | 0.8 | Review noticing procedures from KCC. |
| 12 | 5/31/2012 | Renzi, Mark A | 0.5 | Correspond with UCC advisors regarding budgets and accruals. |
| 12 | 5/31/2012 | Renzi, Mark A | 0.4 | Correspond with UCC regarding data request protocols. |
| 12 | 6/1/2012 | Chiu, Harry | 1.3 | Update list questions for the UCC with comments from the Debtor. |
| 12 | 6/1/2012 | Chiu, Harry | 1.2 | Review updated UCC request list, and determine for which requests data is available. |
| 12 | 6/1/2012 | Chiu, Harry | 1.7 | Prepare schedule relating to servicing data request by UCC. |
| 12 | 6/1/2012 | Grossman, Terrence | 0.4 | Review data and analysis of employee information for UCC. |
| 12 | 6/1/2012 | Grossman, Terrence | 0.5 | Participate in call with R. Kielty (CV), J. Wishnew (MoFo), and UCC to establish reporting and due diligence protocol. |
| 12 | 6/1/2012 | Grossman, Terrence | 0.4 | Review revised analysis of employee information for UCC. |
| 12 | 6/1/2012 | Gutzeit, Gina | 0.4 | Review requests from UCC professionals and responses from Counsel and CVP. |
| 12 | 6/1/2012 | Gutzeit, Gina | 0.5 | Participate in conference call with UCC and Debtor professionals to discuss document request protocol, prioritization of information and related matters. |
| 12 | 6/1/2012 | McDonald, Brian | 0.8 | Participate in call with Debtor representatives (CV, MoFo) and UCC representatives (Alix, Moelis, KL) to coordinate information requests and streamline due diligence processes. |
| 12 | 6/1/2012 | McDonald, Brian | 0.7 | Correspond regarding open items with respect to servicing activities. |
| 12 | 6/1/2012 | McDonald, Brian | 0.3 | Participate in call with B. Ziegenfuse (Debtors) to discuss certain open items and UCC information requests and best method to address them. |
| 12 | 6/1/2012 | McDonald, Brian | 0.6 | Review documents related to loss mitigation as provided by B. Ziegenfuse (Debtors) and post to data room. |
| 12 | 6/1/2012 | McDonald, Brian | 1.2 | Review employee and HR due diligence file and incorporate updates from MoFo. |
| 12 | 6/1/2012 | McDonald, Brian | 0.7 | Review employee-level HR data and compile for eventual inclusion in due diligence packets. |
| 12 | 6/1/2012 | McDonald, Brian | 0.4 | Update employee due diligence files with comments from J. Wishnew (MoFo), and J. Pintarelli (MoFo). |
| 12 | 6/1/2012 | McDonald, Brian | 1.4 | Continue to update open items list, files provided by Company and post items to the data room. |
| 12 | 6/1/2012 | Nolan, William J. | 0.5 | Review update re: Declaration preparation and information sharing with the UCC. |
| 12 | 6/1/2012 | Nolan, William J. | 0.5 | Prepare for call with the UCC to respond to latest data requests. |
| 12 | 6/1/2012 | Nolan, William J. | 0.5 | Participate in call with UCC advisors to review responses to data requests (partial). |
| 12 | 6/1/2012 | Renzi, Mark A | 2.5 | Respond to UCC requests from Moelis. |
| 12 | 6/1/2012 | Renzi, Mark A | 2.0 | Review UCC requests regarding employee due diligence. |
| 12 | 6/1/2012 | Renzi, Mark A | 1.0 | Prepare responses to UCC information requests re: critical vendors and employees. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/1/2012 | Renzi, Mark A | 0.7 | Participate on call with CV to discuss UCC information requests aind coordinate responses. |
| 12 | 6/1/2012 | Renzi, Mark A | 0.9 | Participate in discussion with MoFo re: shared services and response to requests. |
| 12 | 6/1/2012 | Renzi, Mark A | 1.0 | Review asset subordination and impact on waterfall model. |
| 12 | 6/2/2012 | McDonald, Brian | 0.6 | Participate in call with CVP, Alix and Moelis to discuss asset sale proceeds and other UCC open items. |
| 12 | 6/2/2012 | Renzi, Mark A | 1.6 | Continue to respond to UCC requests to support motions. |
| 12 | 6/2/2012 | Renzi, Mark A | 2.3 | Prepare support files for UCC information requests re: motion support. |
| 12 | 6/2/2012 | Renzi, Mark A | 2.1 | Review requests regarding plan support. |
| 12 | 6/3/2012 | McDonald, Brian | 1.1 | Review open items list from UCC requests and update to assign tasks to each Debtor-side professionals firm. |
| 12 | 6/3/2012 | McDonald, Brian | 0.4 | Review open items regarding settlement procedures, second lien loans and claims processes. |
| 12 | 6/3/2012 | McDonald, Brian | 0.7 | Follow-up with various professionals on open items from UCC requests. |
| 12 | 6/3/2012 | McDonald, Brian | 0.8 | Update open UCC requests for information already provided. |
| 12 | 6/3/2012 | Renzi, Mark A | 1.0 | Participate in conference call with management regarding UCC requests. |
| 12 | 6/3/2012 | Renzi, Mark A | 1.2 | Review UCC requests for subservicing and servicing motions. |
| 12 | 6/3/2012 | Renzi, Mark A | 1.0 | Review draft of report to be shared at UCC introductory meeting. |
| 12 | 6/4/2012 | Bernstein, Matthew | 0.6 | Participate in call with J. Wishnew (MoFo), J. Pintarelli (MoFo) re: UCC data management. |
| 12 | 6/4/2012 | Chiu, Harry | 0.7 | Review updated UCC request list and marked down items that we have data for. |
| 12 | 6/4/2012 | Chiu, Harry | 0.4 | Summarize open items on UCC request list. |
| 12 | 6/4/2012 | Chiu, Harry | 0.3 | Correspond with Company and other professionals related to open UCC reqeusts. |
| 12 | 6/4/2012 | Chiu, Harry | 0.8 | Participate in meeting with J. Wishnew (MoFo) on employee data request by the UCC. |
| 12 | 6/4/2012 | Chiu, Harry | 0.7 | Review UCC request re: employee data. |
| 12 | 6/4/2012 | Chiu, Harry | 1.3 | Prepare new open items list for employee data with new requests by the UCC. |
| 12 | 6/4/2012 | Chiu, Harry | 0.8 | Prepare files on employees and servicing data requests to send to the UCC. |
| 12 | 6/4/2012 | Chiu, Harry | 1.3 | Update employee data request from information and files used to complete the motion. |
| 12 | 6/4/2012 | Chiu, Harry | 0.5 | Participate in meeting with J. Wishnew (MoFo), G. Crowley (Debtors) on employee UCC requests. |
| 12 | 6/4/2012 | Chiu, Harry | 1.6 | Create analysis and schedule of critical vendor as requested by the UCC. |
| 12 | 6/4/2012 | Chiu, Harry | 1.3 | Create analysis and schedule of historical shared service costs as requested by the UCC. |
| 12 | 6/4/2012 | Chiu, Harry | 0.5 | Attend meeting with J. Horner (Debtors) regarding UCC requests. |
| 12 | 6/4/2012 | Chiu, Harry | 0.5 | Revise tax open item list based on new information from the company. |
| 12 | 6/4/2012 | Chiu, Harry | 0.9 | Update shared services cost analysis for the UCC based on actual invoices received for April and May. |
| 12 | 6/4/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Wishnew (MoFo), J. Pintarelli (MoFo), and G. Crowley (Debtor) to review UCC due diligence requests and determine responsibilities. |
| 12 | 6/4/2012 | Grossman, Terrence | 0.7 | Participate in discussion with J. Wishnew (MoFo), R. Freimuth (MoFo), and R. Kielty (CV) re: outstanding due diligence requests for UCC regarding employee and critical vendor requests. |
| 12 | 6/4/2012 | Grossman, Terrence | 0.3 | Develop employee tracker and determine sources of FTI due diligence to the UCC. |
| 12 | 6/4/2012 | Gutzeit, Gina | 0.4 | Review documents to be provided to UCC professionals regarding FDO, including cash management, shared services. |
| 12 | 6/4/2012 | Lyman, Scott | 0.8 | Participate in call with R. Kielty (CV), B. Weingarten (CV), T. Goren (MoFo), and  J. Wishnew (MoFo) to discuss the UCC document request list and assign responsibilities for each request. |
| 12 | 6/4/2012 | McDonald, Brian | 0.7 | Participate in call with CVP and MoFo to discuss the status of certain items on the UCC due diligence request list and plan responses. |
| 12 | 6/4/2012 | McDonald, Brian | 2.8 | Review outstanding data requests regarding settlement procedures, follow up with Company and review documents provided to insure responsiveness. |
| 12 | 6/4/2012 | McDonald, Brian | 0.3 | Review and address open UCC information requests re: critical vendors and certain foreclosure issues. |
| 12 | 6/4/2012 | McDonald, Brian | 1.1 | Review open items list and identify items for which we can provide previously prepared documentation and analysis to UCC advisors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/4/2012 | McDonald, Brian | 1.1 | Review documents in data room with respect to certain UCC information requests and update request list to reflect proper data room document numbers. |
| 12 | 6/4/2012 | McDonald, Brian | 0.1 | Participate on call with S. Tandberg (Alix) to discuss Shared Services historical costs and current agreement. |
| 12 | 6/4/2012 | McDonald, Brian | 0.6 | Review documents provided by B. Ziegenfuse (Debtors) in response to certain UCC document requests. |
| 12 | 6/4/2012 | McDonald, Brian | 0.4 | Participate in discussion with Alix Partners regarding updates on documents in data room. |
| 12 | 6/4/2012 | Nolan, William J. | 0.3 | Correspond with L. Nashelsky (MOFO) re: UCC meeting. |
| 12 | 6/4/2012 | Park, Ji Yon | 1.6 | Participate in call with MoFo, CV and Debtors re: UCC information request, status and follow up. |
| 12 | 6/4/2012 | Park, Ji Yon | 1.3 | Review projected asset recovery by debt silo to address UCC request. |
| 12 | 6/4/2012 | Park, Ji Yon | 0.2 | Follow up on request on HFS accrued interest. |
| 12 | 6/4/2012 | Renzi, Mark A | 0.9 | Participate in call with management re: shared services. |
| 12 | 6/4/2012 | Renzi, Mark A | 0.6 | Review issues with GNMA and follow up. |
| 12 | 6/4/2012 | Renzi, Mark A | 1.4 | Make edits to report to be shared at UCC introductory meeting. |
| 12 | 6/4/2012 | Renzi, Mark A | 0.6 | Participate in call with MoFo regarding UCC requests from J Lewis (HL). |
| 12 | 6/4/2012 | Renzi, Mark A | 1.4 | Review servicing motion support. |
| 12 | 6/4/2012 | Renzi, Mark A | 1.1 | Review documents in dataroom and ensure data is available for UCC. |
| 12 | 6/5/2012 | Chiu, Harry | 1.3 | Update critical vendor analysis based on comments from E. Ferguson (Debtors). |
| 12 | 6/5/2012 | Chiu, Harry | 0.5 | Review shared services costs as requested by the UCC. |
| 12 | 6/5/2012 | Chiu, Harry | 0.5 | Participate in call with G. Lee (MoFo), J. Horner (Debtors) regarding shared services costs by the UCC. |
| 12 | 6/5/2012 | Chiu, Harry | 0.4 | Participate in call with G. Crowley (Debtors), D. Coulton (Debtors) re: SOFA employee requests. |
| 12 | 6/5/2012 | Chiu, Harry | 1.8 | Prepare shared services summary as requested by the UCC. |
| 12 | 6/5/2012 | Chiu, Harry | 0.8 | Participate in call with  R. Freimuth (MoFo) re: shared services with the UCC. |
| 12 | 6/5/2012 | Chiu, Harry | 1.6 | Review new updated tax model sent by D. Durkac (Debtors). |
| 12 | 6/5/2012 | Grossman, Terrence | 0.3 | Review critical vendor analysis for UCC. |
| 12 | 6/5/2012 | Grossman, Terrence | 0.5 | Participate in call with G. Lee (MoFo) and  R. Freimuth  (MoFo) to review support to UCC for shared service. |
| 12 | 6/5/2012 | Grossman, Terrence | 0.2 | Prepare for call to review support to UCC for shared service. |
| 12 | 6/5/2012 | Grossman, Terrence | 0.5 | Participate in discussion with J. Horner (Debtor) re: review updated analysis shared services history analysis. |
| 12 | 6/5/2012 | Grossman, Terrence | 0.3 | Participate in discussion with J. Horner (Debtor) to review and provide guidance on issues related to final shared services order and due diligence request form UCC. |
| 12 | 6/5/2012 | Grossman, Terrence | 0.6 | Participate in conference call with Alix and Kramer Levin advisors on Shared services with R. Freimuth (MoFo). |
| 12 | 6/5/2012 | Grossman, Terrence | 0.4 | Review support for the UCC related to the tax order. |
| 12 | 6/5/2012 | Gutzeit, Gina | 0.4 | Review information request from UCC on shared services first day order. |
| 12 | 6/5/2012 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to discuss UCC information requests including shared services. |
| 12 | 6/5/2012 | Gutzeit, Gina | 0.6 | Participate in call with J. Horner (Debtors), R. Freimuth (MoFo), G. Lee (MoFo), R. Weiss (MoFo) to discuss information to be provided and summarized for UCC professionals regarding shared services first day order. |
| 12 | 6/5/2012 | Gutzeit, Gina | 0.6 | Participate in conference call with G. Lee (MoFo), R. Freimuth (MoFo), R. Weiss(MoFo), KL and Alix representatives to discuss overall approach and process for shared services. |
| 12 | 6/5/2012 | Gutzeit, Gina | 0.7 | Prepare for meeting with UCC professionals including detailed review of support schedules and information being provided in support of shared services pricing and related documentation. |
| 12 | 6/5/2012 | Gutzeit, Gina | 0.7 | Participate in conference call with R. Freimuth (MoFo), R. Weiss (MoFo) and representatives from KL and Alix to discuss detailed monthly analysis of historical and proposed fee and service level for shared services and respond to questions and prepare list of follow-up items. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/5/2012 | Gutzeit, Gina | 0.4 | Follow-up with J. Horner (Debtors) in invoicing and other requests from UCC professionals regarding Shared Services. |
| 12 | 6/5/2012 | Gutzeit, Gina | 0.3 | Review updates re: UCC meeting preparation and information requests. |
| 12 | 6/5/2012 | McDonald, Brian | 0.6 | Review supplemental servicing motion to develop better understanding of UCC goals and follow-up questions. |
| 12 | 6/5/2012 | McDonald, Brian | 0.5 | Review shared services cost documentation and related analyses to be provided to UCC. |
| 12 | 6/5/2012 | McDonald, Brian | 0.3 | Participate in conference call with MoFo and Kramer Levin to discuss Shared Services negotiation processes (partial participation). |
| 12 | 6/5/2012 | McDonald, Brian | 0.5 | Participate in follow-up conference call with representatives from MoFo, Kramer Levin and Alix Partners regarding shared services. |
| 12 | 6/5/2012 | McDonald, Brian | 1.6 | Review shared services documents for open items. |
| 12 | 6/5/2012 | McDonald, Brian | 0.4 | Participate in call with M. Landy (Alix) to discuss follow-ups on settlement procedures and loss mitigation expenses and compile summary of discussion. |
| 12 | 6/5/2012 | McDonald, Brian | 0.2 | Follow up on specific questions from UCC re: shared services. |
| 12 | 6/5/2012 | McDonald, Brian | 0.4 | Prepare summary of settlements questions from UCC and follow-up with E. Richards (MoFo) and N. Rosenbaum (MoFo) to discuss responses. |
| 12 | 6/5/2012 | McDonald, Brian | 0.3 | Participate in discussion with E. Richards (MoFo) and N. Rosenbaum (MoFo) to work through open issues and follow-up items with the Company. |
| 12 | 6/5/2012 | McDonald, Brian | 0.5 | Review critical vendor documents to be posted to data room. |
| 12 | 6/5/2012 | McDonald, Brian | 0.6 | Correspond with CV and MoFo professionals to help coordinate responses to UCC data requests. |
| 12 | 6/5/2012 | McDonald, Brian | 1.1 | Perform further diligence and research on loss mitigation and settlement procedures in response to follow-up questions from M. Landy (Alix). |
| 12 | 6/5/2012 | Nolan, William J. | 0.5 | Prepare for meeting with UCC professionals to review responses to data requests. |
| 12 | 6/5/2012 | Renzi, Mark A | 1.9 | Participate in call with MoFo re: 2004 document request. |
| 12 | 6/5/2012 | Renzi, Mark A | 1.2 | Review potential gating items re: shared services in advance of 6/6 management call. |
| 12 | 6/5/2012 | Renzi, Mark A | 2.8 | Follow up on UCC information requests and outstanding open items. |
| 12 | 6/5/2012 | Renzi, Mark A | 2.1 | Participate in call with management re:  update meeting with Assured Guaranty UCC. |
| 12 | 6/5/2012 | Renzi, Mark A | 1.8 | Prepare for shared services call with the UCC professionals. |
| 12 | 6/5/2012 | Renzi, Mark A | 2.2 | Prepare work plan to address UCC request. |
| 12 | 6/6/2012 | Chiu, Harry | 0.4 | Attend meeting with L. Correa (Debtors) regarding periodic sales template as requested by the UCC. |
| 12 | 6/6/2012 | Chiu, Harry | 0.9 | Edit periodic sales template as requested by the UCC based on the call. |
| 12 | 6/6/2012 | Grossman, Terrence | 0.3 | Participate in discussion with L. Correa (Debtors) and D. Cooper (Debtors) re: monthly REO report. |
| 12 | 6/6/2012 | McDonald, Brian | 0.8 | Participate on call with J. Pensabene (ResCap), K. Golden (ResCap), N. Rosenbaum (MoFo), E. Richards (MoFo), R. Kielty (CV), B. Weingarten (CV) and UCC advisors to discuss FHLMC transfer metrics, related caps and other issues. |
| 12 | 6/6/2012 | McDonald, Brian | 0.3 | Review responses to Loss Mitigation information provided to UCC and follow up with B. Ziegenfuse (ResCap) on follow-up questions. |
| 12 | 6/6/2012 | McDonald, Brian | 0.4 | Participate on call with M. Landy (Alix) and M. Eisenberg (Alix) to discuss cash management and customer programs, and to respond to due diligence questions. |
| 12 | 6/6/2012 | McDonald, Brian | 0.1 | Follow-up regarding response to questions from Alix regarding cash management and customer programs. |
| 12 | 6/6/2012 | McDonald, Brian | 0.3 | Correspond with M. Landy (Alix) to respond to several specific information requests re: loss mitigation, second lien loans and customer programs. |
| 12 | 6/6/2012 | McDonald, Brian | 0.1 | Participate in discussion with B. Ziegenfuse (Debtors) to discuss follow-ups to UCC requests on loss mitigation and other supplemental servicing topics. |
| 12 | 6/6/2012 | McDonald, Brian | 0.3 | Correspond with B. Ziegenfuse (Debtors) to on responsed to UCC information requests. |
| 12 | 6/6/2012 | McDonald, Brian | 0.5 | Review expense breakout provided by J. DeStasio (Debtors) for the UCC and walk through analysis. |
| 12 | 6/6/2012 | McDonald, Brian | 1.6 | Review and update open items list from UCC to ensure it captures all documents provided and requests have are being  addressed. |
| 12 | 6/6/2012 | Nolan, William J. | 0.5 | Prepare for meeting with UCC. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/6/2012 | Nolan, William J. | 3.5 | Attend meeting with UCC. |
| 12 | 6/6/2012 | Renzi, Mark A | 1.9 | Participate in shared services call with management regarding motions. |
| 12 | 6/6/2012 | Renzi, Mark A | 2.6 | Follow up with Debtors and various professionals on remaining requests from UCC. |
| 12 | 6/6/2012 | Renzi, Mark A | 2.0 | Participate in UCC meeting (partial). |
| 12 | 6/6/2012 | Renzi, Mark A | 0.9 | Prepare for shared services call with the UCC professionals. |
| 12 | 6/7/2012 | Chiu, Harry | 0.6 | Update periodic sales template as requested by the UCC. |
| 12 | 6/7/2012 | Chiu, Harry | 0.4 | Review update re: status of UCC request for employees and servicing. |
| 12 | 6/7/2012 | Grossman, Terrence | 0.1 | Review UCC request for cash movement related to modification incentive payments. |
| 12 | 6/7/2012 | Gutzeit, Gina | 0.2 | Review update regarding UCC meeting and work plan on SOFA and SOAL. |
| 12 | 6/7/2012 | Gutzeit, Gina | 0.6 | Review UCC presentation and follow-up on open questions for UCC professionals. |
| 12 | 6/7/2012 | McDonald, Brian | 0.4 | Review outstanding UCC information requests re: employee information. |
| 12 | 6/7/2012 | McDonald, Brian | 0.5 | Correspond on UCC information requests and proper channels for follow-up. |
| 12 | 6/7/2012 | McDonald, Brian | 0.3 | Participate on call with M. Landy (Alix) and M. Eisenberg (Alix) to discuss loss mitigation and related issues. |
| 12 | 6/7/2012 | McDonald, Brian | 1.1 | Review documents provided by professionals and post to data room  and correspond to UCC advisors, as necessary. |
| 12 | 6/7/2012 | McDonald, Brian | 0.9 | Review and update UCC open items list. |
| 12 | 6/7/2012 | McDonald, Brian | 0.6 | Review quarter-end collateral reports for LOC and Revolver for the UCC. |
| 12 | 6/7/2012 | Renzi, Mark A | 2.9 | Participate on call with MoFo to review and coordinate responses to outstanding UCC diligence requests. |
| 12 | 6/7/2012 | Renzi, Mark A | 2.6 | Follow up on UCC information requests and outstanding open items. |
| 12 | 6/8/2012 | Grossman, Terrence | 0.2 | Review critical vendor payment report for the UCC. |
| 12 | 6/8/2012 | McDonald, Brian | 1.2 | Participate on call with E. Richards (MoFo), N. Rosenbaum (MoFo), K. Chopra (CV), R. Kielty (CV), E. Daniels (KL), L. Parsons (Moelis), M. Landy (Alix), and P. Moak (FHLMC) to discuss FHLMC metrics, repurchase obligations, and other concerns of the UCC. |
| 12 | 6/8/2012 | McDonald, Brian | 1.5 | Participate on call with E. Richards (MoFo), N. Rosenbaum (MoFo), K. Chopra (CV), R. Kielty (CV), E. Daniels (KL), L. Parsons (Moelis), M. Landy (Alix), and P. Moak (FHLMC) to discuss Ally subservicing and brokering and origination questions. |
| 12 | 6/8/2012 | McDonald, Brian | 0.7 | Participate on follow-up call with E. Richards (MoFo), N. Rosenbaum (MoFo), K. Chopra (CV), R. Kielty (CV), E. Daniels (KL), L. Parsons (Moelis), M. Landy (Alix), and P. Moak (FHLMC) to discuss Ally subservicing and brokering and origination questions. |
| 12 | 6/8/2012 | McDonald, Brian | 0.3 | Prepare summary of key issues discussed in the UCC call re: Ally subservicing and originations motions. |
| 12 | 6/8/2012 | McDonald, Brian | 0.6 | Participate on follow-up call with E. Richards (MoFo), N. Rosenbaum (MoFo), and E. Daniels (KL) to discuss follow-ups to supplemental servicing motion. |
| 12 | 6/8/2012 | McDonald, Brian | 1.0 | Follow up with Debtors and MoFo re: supplemental servicing questions re: loss mitigation and settlement procedures. |
| 12 | 6/8/2012 | McDonald, Brian | 0.6 | Prepare list of follow-up questions from UCC to forward to ResCap personnel and ensure coordination with FTI, MoFo and ResCap teams. |
| 12 | 6/8/2012 | McDonald, Brian | 0.6 | Review revised GMACM - Ally Investment Management derivatives agreement. |
| 12 | 6/8/2012 | McDonald, Brian | 0.8 | Review loss mitigation, loan application fee, settlement procedures and other relevant documents in response to multiple follow-up questions and information requests from UCC advisors. |
| 12 | 6/8/2012 | Renzi, Mark A | 0.9 | Review UCC information requests and company data. |
| 12 | 6/8/2012 | Renzi, Mark A | 1.8 | Participate in discussion with management re: outstanding UCC information requests obtain sign-off on relevant documents. |
| 12 | 6/9/2012 | McDonald, Brian | 0.6 | Participate on call with  J. Pensabene (Debtors) J. Whitlinger (Debtors) S. Griffith (Debtors) M. Rosen (Debtors) R. Kielty (CV), and B. Weingarten (CV) to go over UCC follow-up questions and coordinate responses. |
| 12 | 6/9/2012 | McDonald, Brian | 0.3 | Participate on call with M. Landy (Alix) to discuss open questions re: supplemental servicing. |
| 12 | 6/9/2012 | McDonald, Brian | 1.2 | Prepare draft analysis re: loss mitigation to prepare for UCC call. |
| 12 | 6/9/2012 | McDonald, Brian | 1.4 | Prepare summary of discussions with M. Landy (Alix) and compile comprehensive list of follow-up items for coordination with MoFo and ResCap. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/9/2012 | McDonald, Brian | 0.7 | Prepare summary of operating expenses from the DIP forecast to provide to UCC advisors. |
| 12 | 6/9/2012 | McDonald, Brian | 0.8 | Correspond re: follow up to UCC information requests and other open items. |
| 12 | 6/9/2012 | Nolan, William J. | 0.8 | Participate in call with the Debtor and K. Chopra (CV) to discuss the UCC's proposal to place a cap on loss mitigation. |
| 12 | 6/9/2012 | Nolan, William J. | 0.6 | Prepare for follow up call on UCC requests related to loss mitigation. |
| 12 | 6/9/2012 | Renzi, Mark A | 0.9 | Participate on call with MoFo to review and discuss outstanding UCC diligence items. |
| 12 | 6/9/2012 | Renzi, Mark A | 1.1 | Review updated documents prepared in response to UCC information requests re: subservicing and other motions. |
| 12 | 6/10/2012 | McDonald, Brian | 0.5 | Participate in UCC pre-call with advisors from MoFo, CV, J. DeStasio (Debtors), P. Muriungi (Debtors), and M. Rosen (Debtors). |
| 12 | 6/10/2012 | McDonald, Brian | 2.0 | Participate on UCC call with advisors from MoFo, CV, Kramer Levin, Alix, Moelis, J. DeStasio (Debtors), P. Muriungi (Debtors), and M. Rosen (Debtors). |
| 12 | 6/10/2012 | McDonald, Brian | 0.7 | Review and respond to UCC information requests and coordinate responses. |
| 12 | 6/10/2012 | Nolan, William J. | 0.9 | Participate in call with the UCC advisors regarding the supplemental servicing motion. |
| 12 | 6/10/2012 | Renzi, Mark A | 1.1 | Prepare for call with Debtors, MoFo and UCC advisors regarding claims. |
| 12 | 6/11/2012 | Dora, Brian | 1.8 | Research GNMA origination question from UCC and prepare schedule showing its GNMA p&l. |
| 12 | 6/11/2012 | McDonald, Brian | 1.1 | Develop responses to UCC requests regarding the originations motion. |
| 12 | 6/11/2012 | McDonald, Brian | 0.3 | Follow up with Debtor re: open items on GNMA origination and subservicing profitability. |
| 12 | 6/11/2012 | McDonald, Brian | 0.6 | Prepare notes from discussions with Debtor in order to prepare responses to UCC diligence requests. |
| 12 | 6/11/2012 | McDonald, Brian | 0.5 | Participate in call with UCC advisors to discuss open items with respect to loan origination, broker fees and cash management. |
| 12 | 6/11/2012 | McDonald, Brian | 0.7 | Participate in call with UCC advisors, MoFo, CVP and representatives from FHLMC to discuss termination metrics. |
| 12 | 6/11/2012 | McDonald, Brian | 0.4 | Review GNMA originations P&L impact summary from S. Griffith (Debtors). |
| 12 | 6/11/2012 | McDonald, Brian | 0.2 | Follow up on critical vendor questions from UCC. |
| 12 | 6/11/2012 | McDonald, Brian | 0.7 | Review subservicing profitability summary provided by J. DeStasio (Debtors). |
| 12 | 6/11/2012 | McDonald, Brian | 0.6 | Prepare summary of open item responses and to UCC requests in order to send to N. Rosenbaum (MoFo) and E. Richards (MoFo). |
| 12 | 6/11/2012 | McDonald, Brian | 0.6 | Review and follow up on open items re: supplemental servicing motion. |
| 12 | 6/11/2012 | McDonald, Brian | 0.3 | Review subservicing pricing summary provided by ResCap finance group. |
| 12 | 6/11/2012 | McDonald, Brian | 0.2 | Compare originations profitability analysis from S. Griffith (Debtors) to inputs to the DIP model. |
| 12 | 6/11/2012 | McDonald, Brian | 0.6 | Prepare summary key items discussed on FHLMC repurchase call. |
| 12 | 6/11/2012 | McDonald, Brian | 1.9 | Review "Data Requests" file provided by M. Rosen (Debtors) and open items data request list and prepare follow-up questions for the Debtor. |
| 12 | 6/11/2012 | Renzi, Mark A | 0.5 | Respond to UCC requests regarding P&L implications. |
| 12 | 6/12/2012 | Dora, Brian | 0.2 | Follow up with S. Griffith (Debtors) concerning UCC request about GNMA origination. |
| 12 | 6/12/2012 | McDonald, Brian | 0.5 | Continue to review critical vendor analyses and continue to follow up to set up call with UCC advisors. |
| 12 | 6/12/2012 | McDonald, Brian | 0.4 | Participate on call with M. Landy (Alix), S. Tandberg (Alix), T. Tuaso (Alix) and M. Eisenberg (Alix) to discuss responses to certain open items. |
| 12 | 6/12/2012 | McDonald, Brian | 2.6 | Review DIP projections in advance of meeting with UCC advisors. |
| 12 | 6/12/2012 | McDonald, Brian | 0.5 | Coordinate call with ResCap and Alix to discuss certain questions with respect to critical vendor payments and authorizations laid out in First Day Motions. |
| 12 | 6/12/2012 | McDonald, Brian | 2.1 | Review documents re: settlement procedures, loss mitigation and subservicing as provided by Company. |
| 12 | 6/12/2012 | McDonald, Brian | 0.2 | Set up conference call with Alix and Debtors to discuss critical vendor identification methodology and related items. |
| 12 | 6/12/2012 | McDonald, Brian | 2.3 | Review UCC's open items list to identify items that can be checked off as already provided or else are already in the UCC's possession. |
| 12 | 6/12/2012 | Park, Ji Yon | 0.3 | Review materials prepared for meeting with Alix and Moelis regarding the waterfall model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/12/2012 | Renzi, Mark A | 0.8 | Continue to respond to data requests regarding sub servicing. |
| 12 | 6/12/2012 | Renzi, Mark A | 1.5 | Respond to UCC follow-ups regarding critical vendor payments contemplated under the servicing and originations motions. |
| 12 | 6/12/2012 | Renzi, Mark A | 2.2 | Continue to respond to UCC diligence items re: waterfall analysis. |
| 12 | 6/13/2012 | Chiu, Harry | 1.3 | Work on updating open question list from UCC to be send to MoFo. |
| 12 | 6/13/2012 | Grossman, Terrence | 0.5 | Participate in discussion with E. Ferguson (Debtors) and Alix Partners professionals re: critical vendors program. |
| 12 | 6/13/2012 | Grossman, Terrence | 0.2 | Review critical vendor data in preparation for UCC call. |
| 12 | 6/13/2012 | McDonald, Brian | 2.3 | Participate in meeting with UCC advisors to review DIP projections. |
| 12 | 6/13/2012 | McDonald, Brian | 0.5 | Review open items and follow up questions list provided by Alix Partners in advance of meeting. |
| 12 | 6/13/2012 | McDonald, Brian | 2.7 | Review DOJ and AG Settlement documents and prepare high level summary to assist in discussions with UCC. |
| 12 | 6/13/2012 | McDonald, Brian | 0.7 | Participate on call with E. Ferguson (Debtors), M. Landy (Alix), and M. Eisenberg (Alix) to discuss critical vendor motion. |
| 12 | 6/13/2012 | McDonald, Brian | 1.1 | Review loss mitigation diligence items and prepare summary talking points for presentation to UCC. |
| 12 | 6/13/2012 | McDonald, Brian | 1.1 | Participate in meeting with UCC advisors to review waterfall analysis. |
| 12 | 6/13/2012 | Meerovich, Tatyana | 2.3 | Participate in meeting with Alix, Moelis, and CVP regarding DIP projections. |
| 12 | 6/13/2012 | Park, Ji Yon | 3.0 | Participate in meeting with AlixPartners, Moelis, K Chopra (CV), and R Kielty (CV) re: DIP projections and waterfall model. |
| 12 | 6/13/2012 | Park, Ji Yon | 0.5 | Prepare for meeting with Alix, CV, and Moelis re: waterfall analysis and DIP. |
| 12 | 6/13/2012 | Renzi, Mark A | 2.0 | Prepare for waterfall analayis and DIP meeting with UCC advisors. |
| 12 | 6/13/2012 | Renzi, Mark A | 4.0 | Participate in waterfall analysis and DIP meetings with the UCC advisors. |
| 12 | 6/13/2012 | Renzi, Mark A | 0.8 | Correspond with UCC members regarding follow up issues from DIP and waterfall meeting. |
| 12 | 6/13/2012 | Renzi, Mark A | 2.5 | Respond to sub servicing due diligence requests and review analyses. |
| 12 | 6/13/2012 | Renzi, Mark A | 0.8 | Correspond with MoFo regarding originations and subservicing. |
| 12 | 6/13/2012 | Renzi, Mark A | 1.4 | Review operating expenses in the context of servicing costs. |
| 12 | 6/13/2012 | Renzi, Mark A | 1.6 | Review loss mitigation files and follow up with team regarding open items. |
| 12 | 6/14/2012 | McDonald, Brian | 0.7 | Participate in conference call with M. Rosen (Debtors) to discuss the current presentation for the UCC, including DOJ settlement documents and subservicing profitability analyses. |
| 12 | 6/14/2012 | McDonald, Brian | 0.4 | Participate in discussion with M. Landy (Alix) and M. Eisenberg (Alix) re: subservicing profitability and related follow-up questions. |
| 12 | 6/14/2012 | McDonald, Brian | 0.1 | Prepare summary of UCC follow-up items from Alix Partners. |
| 12 | 6/14/2012 | McDonald, Brian | 0.3 | Review updated GNMA originations forecast in line with DIP projections. |
| 12 | 6/14/2012 | McDonald, Brian | 0.2 | Finalize updated GNMA originations forecast file and make accessible to UCC advisors. |
| 12 | 6/14/2012 | McDonald, Brian | 1.7 | Review documents currently in data room and ensure all files provided to UCC are included therein. |
| 12 | 6/14/2012 | Meerovich, Tatyana | 0.6 | Address follow questions regarding DIP projections from M. Eisenberg (Alix). |
| 12 | 6/14/2012 | Meerovich, Tatyana | 1.4 | Prepare information on repurchases at the request of M. Eisenberg (Alix). |
| 12 | 6/14/2012 | Meerovich, Tatyana | 1.2 | Participate in conference call regarding profitability of subservicing contact with S. Griffith (Debtors), Moelis, and Alix. |
| 12 | 6/14/2012 | Nolan, William J. | 0.8 | Prepare for the call with the UCC regarding subservicing contracts. |
| 12 | 6/14/2012 | Renzi, Mark A | 1.6 | Prepare for conference call with UCC re: requests. |
| 12 | 6/14/2012 | Renzi, Mark A | 1.0 | Participate in call with UCC regarding UCC requests. |
| 12 | 6/14/2012 | Renzi, Mark A | 0.8 | Review supplemental Whit affidavit for meetings with UCC. |
| 12 | 6/14/2012 | Renzi, Mark A | 2.9 | Follow up with Debtor regarding subservicing and DOJ settlement. |
| 12 | 6/14/2012 | Renzi, Mark A | 2.1 | Review subservicing profitability analyses provided by S. Griffith (ResCap). |
| 12 | 6/15/2012 | McDonald, Brian | 0.5 | Prepare presentation of subservicing analysis to be presented and discussed with UCC advisors. |
| 12 | 6/15/2012 | McDonald, Brian | 0.6 | Participate on follow-up call with S. Griffith (Debtors) and J. DeStasio (Debtors) to discuss follow-ups to call with Alix Partners regarding subservicing (Partial). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/15/2012 | McDonald, Brian | 0.2 | Participate on strategic pre-call with K. Chopra (CV) and E. Richards (MoFo) to discuss strategy for upcoming call with UCC advisors. |
| 12 | 6/15/2012 | McDonald, Brian | 0.5 | Review subservicing and origination profitability documents in advance of call with UCC advisors. |
| 12 | 6/15/2012 | McDonald, Brian | 0.2 | Provide summary reconciling variances of FNMA / FHLMC repurchases between historical activity and DIP forecast to M. Eisenberg (Alix). |
| 12 | 6/15/2012 | McDonald, Brian | 1.2 | Participate in call with T. Goren (MoFo), N. Rosenbaum (MoFo), K. Chopra (CV), D. Mannal (KL), E. Daniels (KL), and M. Landy (KL) to discuss origination and subservicing profitability. |
| 12 | 6/15/2012 | McDonald, Brian | 0.8 | Review and update subservicing fee analysis as provided by S. Griffith (Debtors). |
| 12 | 6/15/2012 | McDonald, Brian | 0.3 | Coordinate meeting with UCC advisors. |
| 12 | 6/15/2012 | McDonald, Brian | 1.8 | Review documents related to supplemental servicing and Ally servicing & origination motions. |
| 12 | 6/15/2012 | McDonald, Brian | 0.8 | Participate in call with M. Landy (Alix), S. Tandberg (Alix), M. Eisenberg (Alix), and L. Parsons (Moelis) to discuss subservicing documents provided to advisors in advance of conference call with counsel. |
| 12 | 6/15/2012 | Nolan, William J. | 0.5 | Participate in call with L. Nashelsky (MoFo) regarding the servicing call with KL. |
| 12 | 6/15/2012 | Nolan, William J. | 0.4 | Follow up call with D. Mannal (KL) to address outstanding issues related to servicing. |
| 12 | 6/15/2012 | Nolan, William J. | 0.2 | Participate on strategic pre-call with K. Chopra (CV) and E. Richards (MoFo) to discuss strategy for upcoming call with UCC advisors. |
| 12 | 6/15/2012 | Nolan, William J. | 1.0 | Participate in call with M. Landi (Alix) to discuss the sub servicing  profitability. |
| 12 | 6/15/2012 | Nolan, William J. | 1.0 | Participate in discussion with the UCC re: subservicing and originations. |
| 12 | 6/15/2012 | Nolan, William J. | 0.2 | Participate in call with N. Rosenbaum (MoFo) to discuss the servicing requests from the UCC. |
| 12 | 6/15/2012 | Renzi, Mark A | 1.2 | Participate on call with T. Goren (MoFo), N. Rosenbaum (MoFo), K. Chopra (CV), D. Mannal (KL), E. Daniels (KL), M. Landy (KL), and others to discuss origination and subservicing profitability. |
| 12 | 6/15/2012 | Renzi, Mark A | 2.1 | Participate in discussion with Debtor re: preparation of schedules for UCC. |
| 12 | 6/15/2012 | Renzi, Mark A | 0.9 | Participate in discussion with UCC re: subservicing and originations. |
| 12 | 6/15/2012 | Renzi, Mark A | 1.6 | Participate in call with S. Griffith (Debtors) to discuss cost to service analyses and related UCC diligence requests. |
| 12 | 6/15/2012 | Renzi, Mark A | 0.7 | Participate on strategic pre-call with K. Chopra (CV) and E. Richards (MoFo) to discuss strategy for upcoming call with UCC advisors. |
| 12 | 6/15/2012 | Renzi, Mark A | 0.9 | Review documents related to Supplemental Servicing and Ally Servicing & Origination Motions. |
| 12 | 6/15/2012 | Renzi, Mark A | 1.8 | Continue to prepare analysis on subservicing. |
| 12 | 6/15/2012 | Renzi, Mark A | 1.6 | Participate in call with Debtors regarding update subservicing profitability analysis. |
| 12 | 6/16/2012 | McDonald, Brian | 1.2 | Review cost to service analyses as provided by Debtors and related subservicing documents. |
| 12 | 6/17/2012 | McDonald, Brian | 0.5 | Participate in call with S. Griffith (Debtors) re: service analyses and related UCC diligence requests. |
| 12 | 6/17/2012 | McDonald, Brian | 0.8 | Follow up on documents provided to UCC in responses to diligence requests and documents to be provided. |
| 12 | 6/17/2012 | Nolan, William J. | 0.5 | Participate in call with N. Rosenbaum (MoFo) to discusses the origination order and the proposed UCC limitations. |
| 12 | 6/18/2012 | McDonald, Brian | 0.2 | Review and follow up on open items re: serviced by others loans from S. Hasan (Moelis). |
| 12 | 6/18/2012 | McDonald, Brian | 0.5 | Participate on call with J. Wishnew (MoFo), D. Brown (MoFo), M. Al-Najjab (MoFo), and R. Salerno (MoFo) to discuss open items in the context of subpoena. |
| 12 | 6/18/2012 | Renzi, Mark A | 1.9 | Review DOJ AG settlement information in preparation for call. |
| 12 | 6/18/2012 | Renzi, Mark A | 0.5 | Participate in call with S. Griffith (Debtors) to discuss cost to service analyses and related UCC diligence requests. |
| 12 | 6/19/2012 | Mathur, Yash | 0.3 | Pull dockets and supporting documentation for UCC meeting. |
| 12 | 6/19/2012 | Mathur, Yash | 0.2 | Review loss mitigation, indemnity obligations, and settlements data for the UCC requests. |
| 12 | 6/19/2012 | Mathur, Yash | 0.8 | Review UCC request status list to identify satisfied requests by the UCC and debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/19/2012 | Mathur, Yash | 0.9 | Analyze loss mitigation data for UCC request. |
| 12 | 6/19/2012 | Mathur, Yash | 0.5 | Review broker fee data for UCC request. |
| 12 | 6/19/2012 | Mathur, Yash | 0.3 | Review documents posted on Intralinks for UCC reques. |
| 12 | 6/19/2012 | McDonald, Brian | 0.4 | Review and update UCC open items list. |
| 12 | 6/19/2012 | McDonald, Brian | 1.3 | Participate on conference call with M. Rosen (Debtors), P. Muriungi (Debtors), J. DeStasio (Debtors), J. Whitlinger (Debtors), M. Landy (Alix), S. Tandberg (Alix), T. Toaso (Alix), and M. Arango (Alix) to discuss supplemental servicing and Ally subservicing questions. |
| 12 | 6/19/2012 | McDonald, Brian | 0.7 | Review documents provided to UCC that overlap with subpoena requests and prepare summary to send to MoFo. |
| 12 | 6/19/2012 | McDonald, Brian | 0.6 | Follow up on loss mitigation cash outlays included in DIP forecast. |
| 12 | 6/19/2012 | McDonald, Brian | 0.6 | Respond to diligence request from MoFo and UCC advisors. |
| 12 | 6/19/2012 | McDonald, Brian | 0.8 | Prepare summary of DOJ and AG Settlement for potential discussion with UCC advisors. |
| 12 | 6/19/2012 | Renzi, Mark A | 3.5 | Review open items regarding DOJ AG settlement and prepare presentation. |
| 12 | 6/19/2012 | Renzi, Mark A | 1.5 | Participate on call with M. Detwiler (Debtors) to discuss subservicing contract. |
| 12 | 6/19/2012 | Renzi, Mark A | 2.1 | Prepare for and participate on conference call with M. Rosen (Debtors), P. Muriungi (Debtors), J. DeStasio (Debtors), J. Whitlinger (Debtors), M. Landy (Alix), S. Tandberg (Alix), T. Toaso (Alix) and M. Arango (Alix) to discuss Supplemental Servicing and Ally Subservicing questions. |
| 12 | 6/19/2012 | Renzi, Mark A | 1.0 | Participate on conference call with J. Lewis (HL) to discuss intercompany notes. |
| 12 | 6/20/2012 | Mathur, Yash | 0.9 | Review DOJ AG settlement data for UCC reques. |
| 12 | 6/20/2012 | Mathur, Yash | 0.3 | Review update regarding DIP budget and creation of subservicing presentation for UCC reques. |
| 12 | 6/20/2012 | Mathur, Yash | 2.6 | Draft presentation on ResCap subservicing for the UCC. |
| 12 | 6/20/2012 | Mathur, Yash | 0.7 | Revise ResCap subservicing presentation. |
| 12 | 6/20/2012 | Mathur, Yash | 0.4 | Prepare explanation of each section of the ResCap subservicing presentation. |
| 12 | 6/20/2012 | McDonald, Brian | 0.9 | Participate in call with K. Chopra (CV), N. Rosenbaum (MoFo), E. Richards (MoFo), T. Hamzehpour (Debtors), M. Landy (Alix), S. Tandberg (Alix), M. Eisenberg (Alix), L. Parsons (Moelis), and E. Daniels (KL) to discuss the DOJ / AG Settlement and related issues. |
| 12 | 6/20/2012 | McDonald, Brian | 0.4 | Participate in conference call with representatives of HL to discuss intercompany due diligence requests. |
| 12 | 6/20/2012 | McDonald, Brian | 0.6 | Review top 10 intercompany summary file prepared by Debtors to assess issues and potentially provide to UCC advisors. |
| 12 | 6/20/2012 | McDonald, Brian | 0.6 | Review and update brokerage documents to be provided to UCC advisors and upload to data room. |
| 12 | 6/20/2012 | McDonald, Brian | 0.1 | Participate in call with S. Hasan (Moelis) to provide update on intercompany claims analyses. |
| 12 | 6/20/2012 | McDonald, Brian | 0.4 | Review and provide comments on the subservicing presentation to the UCC. |
| 12 | 6/20/2012 | McDonald, Brian | 0.5 | Update the subservicing presentation for the UCC. |
| 12 | 6/20/2012 | McDonald, Brian | 0.2 | Validate updates to the subservicing presentation. |
| 12 | 6/20/2012 | McDonald, Brian | 0.1 | Follow up on loss mitigation activities and forecasting methodology for UCC request. |
| 12 | 6/20/2012 | Nolan, William J. | 0.3 | Correspond with G. Lee (MoFo) regarding potential examiner candidate. |
| 12 | 6/20/2012 | Nolan, William J. | 0.6 | Participate in call with the Debtor, CV and MoFo regarding the DOJ AG Settlement. |
| 12 | 6/20/2012 | Nolan, William J. | 0.6 | Participate in call with the Debtor, Centerview, MoFo and the UCC advisors to discuss brokerage activities. |
| 12 | 6/20/2012 | Nolan, William J. | 1.1 | Participate in conference call with Debtor to discuss the value of the subservicing contract. |
| 12 | 6/20/2012 | Nolan, William J. | 0.3 | Review update re: payments for loss mitigation and the DIP budget. |
| 12 | 6/20/2012 | Park, Ji Yon | 0.6 | Address intercompany request issues from the UCC and follow up with MoFo and ResCap. |
| 12 | 6/20/2012 | Park, Ji Yon | 0.4 | Review intercompany materials in preparation for call with HLHZ. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/20/2012 | Renzi, Mark A | 0.7 | Prepare for and participate in call with R. Kielty (CV), B. Weingarten (CV), N. Rosenbaum (MoFo), E. Richards (MoFo) and W. Wilkinson (Debtors) to discuss follow-ups related to brokerage issues and potential caps and reporting requirements with respect to same. |
| 12 | 6/20/2012 | Renzi, Mark A | 2.9 | Review and analyze brokerage fee documents provided by Winston Wilkinson (GMACM). |
| 12 | 6/20/2012 | Renzi, Mark A | 2.2 | Participate in discussion with S. Griffith (Debtors) re: subservicing issues. |
| 12 | 6/20/2012 | Renzi, Mark A | 1.2 | Prepare revised draft report to be shared with UCC advisors re: Waterfall analysis. |
| 12 | 6/20/2012 | Renzi, Mark A | 1.2 | Review non GSE repurchases and the effects on DIP budget. |
| 12 | 6/20/2012 | Renzi, Mark A | 0.9 | Prepare for and participate in call with K. Chopra (CV), N. Rosenbaum (MoFo), E. Richards (MoFo), T. Hamzehpour (Debtors), M. Landy (Alix), S. Tandberg (Alix), M. Eisenberg (Alix), L. Parsons (Moelis), and E. Daniels (KL) to discuss the DOJ and AG Settlement and related issues. |
| 12 | 6/21/2012 | Mathur, Yash | 1.3 | Continue to revise ResCap subservicing presentation based on feedback. |
| 12 | 6/21/2012 | Mathur, Yash | 0.9 | Review updated data regarding ResCap subservicing presentation to the UCC. |
| 12 | 6/21/2012 | Mathur, Yash | 0.4 | Create charts for the ResCap subservicing presentation to the UCC. |
| 12 | 6/21/2012 | McDonald, Brian | 1.2 | Participate in call with M. Detwiler (Debtors), C. Schares (Debtors), J. DeStasio (Debtors), and S. Griffith (Debtors) to discuss initial draft of subservicing analysis and related analyses. |
| 12 | 6/21/2012 | McDonald, Brian | 0.7 | Participate in call with K. Chopra (CV), J. Pensabene (Debtors), S. Griffith (Debtors), D. Meyer (Debtors), T. Witten (Debtors), L. Parsons (Moelis), J. Dermont (Moelis), S. Hasan (Moelis), M. Landy (Alix), S. Tandberg (Alix), and M. Eisenberg (Alix) to discuss non-GSE repurchase activity from both historical and forecast perspectives. |
| 12 | 6/21/2012 | McDonald, Brian | 0.2 | Review subservicing cost savings and severance cost analysis in advance of UCC call. |
| 12 | 6/21/2012 | McDonald, Brian | 1.9 | Incorporate updates to the subservicing presentation based on outcome of call with Debtors. |
| 12 | 6/21/2012 | McDonald, Brian | 0.6 | Participate in discussion with S. Griffith (Debtors) to review and update subservicing presentation. |
| 12 | 6/21/2012 | McDonald, Brian | 1.1 | Review current UCC due diligence open items and follow up on items still outstanding. |
| 12 | 6/21/2012 | McDonald, Brian | 1.4 | Update subservicing presentation based on review and comments from Debtors. |
| 12 | 6/21/2012 | McDonald, Brian | 0.9 | Review 2012 Ally letter agreement re: DOJ settlement and other documents related to settlement agreements and modification reimbursements. |
| 12 | 6/21/2012 | Meerovich, Tatyana | 0.6 | Participate in conference call regarding non-GSE repurchases with Alix, KL, and MoFo. |
| 12 | 6/21/2012 | Nolan, William J. | 0.5 | Participate in call with UCC professionals regarding non-GSE repurchases. |
| 12 | 6/21/2012 | Renzi, Mark A | 1.2 | Participate in call with M. Detwiler (Debtors), C. Schares (Debtors), J. DeStasio (Debtors), and S. Griffith (Debtors) to discuss initial draft of subservicing analysis and related analyses. |
| 12 | 6/21/2012 | Renzi, Mark A | 0.7 | Prepare for and participate in call with K. Chopra (CV), J. Pensabene (Debtors), S. Griffith (Debtors), D. Meyer (Debtors), T. Witten (Debtors), L. Parsons (Moelis), J. Dermont (Moelis), S. Hasan (Moelis), M. Landy (Alix), S. Tandberg (Alix), and M. Eisenberg (Alix) to discuss non-GSE repurchase activity from both historical and forecast perspectives. |
| 12 | 6/21/2012 | Renzi, Mark A | 0.6 | Participate in discussion with S. Griffith (Debtor) to review the subservicing presentation. |
| 12 | 6/21/2012 | Renzi, Mark A | 1.2 | Review UCC requests and open items. |
| 12 | 6/22/2012 | McDonald, Brian | 1.4 | Review actual historical loss mitigation cost outlays and establish a baseline forecast through 12/31/12. |
| 12 | 6/22/2012 | McDonald, Brian | 0.7 | Participate on conference call with T. Goren (MoFo), N. Rosenbaum (MoFo), J. Pensabene (Debtors), J. Whitlinger (Debtors), C. Schares (Debtors), M. Detwiler (Debtors), S. Griffith (Debtors) and J. DeStasio (Debtors) to discuss subservicing profitability presentation. |
| 12 | 6/22/2012 | McDonald, Brian | 1.0 | Participate on planning call with M. Puntus (CV), K. Chopra (CV), M. Kala (CV), T. Goren (MoFo) and N. Rosenbaum (MoFo) to discuss strategy for call with UCC advisors. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/22/2012 | McDonald, Brian | 1.2 | Participate in discussion with M. Puntus (CV), K. Chopra (CV), M. Kala (CV), T. Goren (MoFo), N. Rosenbaum (MoFo), D. Mannal (KL), E. Daniels (KL), M. Landy (Alix), M. Eisenberg (Alix), and L. Parsons (Moelis) to discuss subservicing profitability and DOJ and AG settlements. |
| 12 | 6/22/2012 | McDonald, Brian | 0.3 | Respond to inquiries and follow-up questions re: subservicing profitability presentation. |
| 12 | 6/22/2012 | McDonald, Brian | 1.3 | Review open questions and related documents provided in response by ResCap re: subservicing payments to date, outstanding modification solicitations, application of credits with respect to settlements, and subservicing revenue. |
| 12 | 6/22/2012 | Nolan, William J. | 0.6 | Participate in conference call to discuss the Ally subservicing motion with T. Goren (CV) and K. Chopra (CV). |
| 12 | 6/22/2012 | Renzi, Mark A | 1.4 | Analyze servicing headcount and fixed versus variable costs. |
| 12 | 6/22/2012 | Renzi, Mark A | 3.5 | Review latest subservicing deck and discuss with management. |
| 12 | 6/22/2012 | Renzi, Mark A | 1.1 | Review information provided by MoFo regarding subservicing fee letter and ensure projections are consistent with contract. |
| 12 | 6/22/2012 | Renzi, Mark A | 0.8 | Review subservicing issues. |
| 12 | 6/22/2012 | Renzi, Mark A | 0.7 | Participate in conference call with T. Goren (MoFo), N. Rosenbaum (MoFo), J. Pensabene (Debtors), J. Whitlinger (Debtors), C. Schares (Debtors), M. Detwiler (Debtors), S. Griffith (Debtors) and J. DeStasio (Debtors) to discuss subservicing profitability presentation. |
| 12 | 6/22/2012 | Renzi, Mark A | 0.9 | Participate in call with M. Puntus (CV), K. Chopra (CV), M. Kala (CV), T. Goren (MoFo) and N. Rosenbaum (MoFo) to discuss strategy for 2:30PM call with UCC advisors. |
| 12 | 6/22/2012 | Renzi, Mark A | 1.2 | Participate in discussion with M. Puntus (CV), K. Chopra (CV), M. Kala (CV), T. Goren (MoFo), N. Rosenbaum (MoFo), D. Mannal (KL), E. Daniels (KL), M. Landy (Alix), M. Eisenberg (Alix), and L. Parsons (Moelis) to discuss subservicing profitability and DOJ / AG settlements. |
| 12 | 6/22/2012 | Renzi, Mark A | 0.3 | Review with C Dondzila (Debtors) documentation with Cap Re. |
| 12 | 6/23/2012 | McDonald, Brian | 0.8 | Review and update subservicing agreement presentation to the UCC. |
| 12 | 6/23/2012 | McDonald, Brian | 2.3 | Update the UCC subservicing deck and make edits as suggested by Debtors and advisors. |
| 12 | 6/23/2012 | McDonald, Brian | 0.7 | Prepare draft loss mitigation forecast based on historical actuals for the UCC. |
| 12 | 6/23/2012 | McDonald, Brian | 1.1 | Continue to update subservicing presentation based on review and comments from Debtors. |
| 12 | 6/24/2012 | McDonald, Brian | 0.9 | Participate in call with K. Chopra (CV), T. Goren (MoFo) to discuss strategy for addressing Committee questions re: subservicing agreement. |
| 12 | 6/24/2012 | Renzi, Mark A | 0.8 | Participate in call with MoFo regarding subservicing draft deck. |
| 12 | 6/24/2012 | Renzi, Mark A | 0.6 | Review issues regarding subservicing agreement. |
| 12 | 6/24/2012 | Renzi, Mark A | 1.3 | Review forecasted subservicing revenues by all types of subservicing. |
| 12 | 6/25/2012 | McDonald, Brian | 0.7 | Respond to follow-up questions re: loss mitigation forecast and research further specifics with ResCap. |
| 12 | 6/25/2012 | McDonald, Brian | 1.0 | Participate in discussion with M. Puntus (CV), K. Chopra (CV), M. Kala (CV), T. Goren (MoFo), N. Rosenbaum (MoFo), J. Pensabene (Debtors), J. Whitlinger (Debtors), M. Detwiler (Debtors), D. Mannal (KL), E. Daniels (KL), M. Landy (Alix), M. Eisenberg (Alix), and L. Parsons (Moelis) to discuss subservicing profitability and DOJ / AG settlements. |
| 12 | 6/25/2012 | Meerovich, Tatyana | 2.7 | Prepare analysis and supporting information regarding FNMA and FHLMC repurchase forecast for Alix. |
| 12 | 6/25/2012 | Nolan, William J. | 1.0 | Participate in discussion with M. Puntus (CV), K. Chopra (CV), M. Kala (CV), T. Goren (MoFo), N. Rosenbaum (MoFo), J. Pensabene (Debtors) J. Whitlinger (Debtors), M. Detwiler (Debtors), D. Mannal (KL), E. Daniels (KL), M. Landy (Alix), M. Eisenberg (Alix), and L. Parsons (Moelis) to discuss subservicing profitability and DOJ and AG settlements. |
| 12 | 6/25/2012 | Nolan, William J. | 0.8 | Participate in call with K. Chopra (CV), T. Goren (MoFo), J. Pensabene (Debtors) and UCC advisors to discuss subservicing. |
| 12 | 6/25/2012 | Nolan, William J. | 0.3 | Participate in call with J. Pensabene (Debtors) after the UCC call on subservicing to debrief. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/25/2012 | Park, Ji Yon | 0.4 | Follow up on information request from the UCC related to the waterfall analysis. |
| 12 | 6/25/2012 | Park, Ji Yon | 0.4 | Review intercompany related analysis in preparation of sending to the UCC. |
| 12 | 6/25/2012 | Renzi, Mark A | 1.0 | Participate in discussion with M. Puntus (CV), K. Chopra (CV), M. Kala (CV), T. Goren (MoFo), N. Rosenbaum (MoFo), J. Pensabene (Debtors), J. Whitlinger (Debtors), M. Detwiler (Debtors), D. Mannal (KL), E. Daniels (KL), M. Landy (Alix), M. Eisenberg (Alix), and L. Parsons (Moelis) to discuss subservicing profitability and DOJ / AG settlements. |
| 12 | 6/26/2012 | McDonald, Brian | 1.4 | Review and update UCC open items list. |
| 12 | 6/26/2012 | McDonald, Brian | 0.8 | Respond to further follow-up questions re: loss mitigation forecast and make changes to potentially exclude amounts for which Ally pays. |
| 12 | 6/26/2012 | Meerovich, Tatyana | 1.2 | Participate in discussion with Debtors and MoFo re: tracking and reporting of repurchases and associated operational changes for UCC reporting. |
| 12 | 6/26/2012 | Meerovich, Tatyana | 1.3 | Participate in conference call with S. Griffith (Debtors), N. Rock (Debtors), J. DeStasio (Debtors) regarding obtaining historical information at the request of Alix. |
| 12 | 6/26/2012 | Meerovich, Tatyana | 1.3 | Review Ally Revolver asset comparison analysis prepared by HLHZ. |
| 12 | 6/26/2012 | Park, Ji Yon | 0.3 | Review intercompany balance summary and send to the UCC advisors. |
| 12 | 6/26/2012 | Renzi, Mark A | 2.9 | Participate in meetings regarding DIP projections with UCC advisors. |
| 12 | 6/27/2012 | McDonald, Brian | 0.5 | Respond to further follow-up questions and inquiries from the UCC re: loss mitigation. |
| 12 | 6/27/2012 | Meerovich, Tatyana | 0.6 | Participate in conference call with M. Scarseth (Debtors) regarding historical operating expenses information at the request of Alix. |
| 12 | 6/27/2012 | Meerovich, Tatyana | 2.7 | Prepare supporting documentation for cash flow projections dated 6/25/12 for Alix. |
| 12 | 6/27/2012 | Park, Ji Yon | 0.4 | Review updated intercompany analysis for the UCC. |
| 12 | 6/27/2012 | Renzi, Mark A | 1.6 | Review loss mitigation forecast updates for discussion with UCC. |
| 12 | 6/28/2012 | McDonald, Brian | 0.2 | Review origination order and supporting documents to respond to UCC requests. |
| 12 | 6/28/2012 | Meerovich, Tatyana | 1.1 | Participate in discussion with Debtors and MoFo re: tracking and reporting of repurchases and associated operational changes for UCC reporting. |
| 12 | 6/28/2012 | Meerovich, Tatyana | 0.6 | Participate in meeting with J. Ruhlin (Debtors) regarding coordination of cash requests for the UCC. |
| 12 | 6/28/2012 | Nolan, William J. | 0.2 | Review correspondence regarding scheduling a meeting on sub servicing with the UCC. |
| 12 | 6/28/2012 | Nolan, William J. | 0.3 | Review correspondence re: information to be shared with the UCC. |
| 12 | 6/28/2012 | Renzi, Mark A | 1.8 | Review support for originations motion. |
| 12 | 6/28/2012 | Renzi, Mark A | 1.4 | Review analysis regarding revolver collateral. |
| 12 | 6/29/2012 | McDonald, Brian | 0.6 | Review settlement write-off data provided by E. Richards (MoFo) for the UCC and develop series of follow-up questions. |
| 12 | 6/29/2012 | McDonald, Brian | 0.5 | Update settlement write-off data in preparation for providing to UCC advisors. |
| 12 | 6/29/2012 | McDonald, Brian | 0.3 | Review loss mitigation forecast and documents provided to UCC in advance of further due diligence and questions. |
| 12 | 6/29/2012 | Nolan, William J. | 0.3 | Review correspondence re: Ally sub servicing agreement with Debtor and Debtor advisors. |
| 12 | 6/29/2012 | Nolan, William J. | 0.8 | Review correspondence re: the KEIP/ KERP call with the UCC Advisors. |
| 12 | 6/29/2012 | Renzi, Mark A | 0.7 | Review weekly reporting requirements for facility reporting sent by Connie Kane (Debtors). |
| 12 | 6/29/2012 | Renzi, Mark A | 1.5 | Review foreclosure and bankruptcy information provided by MoFo and Debtors. |
| 12 | 6/29/2012 | Renzi, Mark A | 0.8 | Review modification activity for the May true up to report to UCC. |
| **12 Total** | | | **456.2** | |
| 13 | 5/15/2012 | Grossman, Terrence | 0.4 | Participate in follow up meeting with J. Kornfeld (AFI) on requirements for outstanding general checks. |
| 13 | 5/15/2012 | Grossman, Terrence | 0.2 | Review and analyze outstanding pre-petition checks to determine additions to per-petition A/P exposure. |
| 13 | 5/15/2012 | Grossman, Terrence | 0.3 | Review and provide comments on outline of legal and AFI payment reconciliation and legal requirement. |
| 13 | 5/15/2012 | Gutzeit, Gina | 1.4 | Prepare for organizational meeting including review potential critical vendors and responses to UST inquiries on unsecured creditors. |
| 13 | 5/16/2012 | Gutzeit, Gina | 1.7 | Prepare for organizational meeting including review potential updates to unsecured creditors listing and identify potential critical vendors and prepare responses to UST questions creditors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/16/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Whitlinger (Debtors) and T. Hamzehpour (Debtors) in preparation for organizational meeting. |
| 13 | 5/16/2012 | Gutzeit, Gina | 2.4 | Participate in organizational meeting and follow-up discussions with UST and MoFo regarding unsecured creditors and potential UCC selection. |
| 13 | 5/16/2012 | Nolan, William J. | 0.5 | Participate in discussion with MoFo regarding selection of UCC professionals. |
| 13 | 5/17/2012 | Grossman, Terrence | 0.3 | Review and provide comments on the pre petition legal obligation summary. |
| 13 | 5/22/2012 | Nolan, William J. | 0.3 | Review correspondence regarding the 341 meeting planning. |
| 13 | 5/23/2012 | Grossman, Terrence | 0.5 | Participate in discussion with J. Horner (Debtors) re: requirements and binder documentation for initial UST meeting. |
| 13 | 5/25/2012 | Grossman, Terrence | 0.4 | Review initial UST trustee requirements and information requirements for the initial trustee binder. |
| 13 | 5/29/2012 | Chiu, Harry | 1.7 | Research and compile support documentation for UST requests. |
| 13 | 5/29/2012 | Chiu, Harry | 2.4 | Prepare support documentation for UST requests. |
| 13 | 5/29/2012 | Grossman, Terrence | 0.3 | Review and provide guidance on content in initial trustee binder. |
| 13 | 5/29/2012 | Grossman, Terrence | 0.4 | Review final support documentation binder for initial trustee. |
| 13 | 5/29/2012 | Lyman, Scott | 0.7 | Prepare schedules First Day binders for initial trustee meeting. |
| 13 | 5/30/2012 | Gutzeit, Gina | 1.3 | Participate in conference call with N. Bulson (Debtors) and other Debtors management and FTI to discuss bankruptcy reporting requirements for Court compliance and UST. |
| 13 | 5/30/2012 | Nolan, William J. | 0.5 | Correspond  with G. Lee (MoFo) regarding trustee fees. |
| 13 | 5/31/2012 | Grossman, Terrence | 0.3 | Correspond with J. Wishnew (MoFo) concerning UST initial guidelines outline binder contents and follow up requirements. |
| 13 | 6/1/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Segreto (UST) to review contents of initial UST support documentation binder. |
| 13 | 6/7/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Segreto (UST) to determine timing of IDI. |
| 13 | 6/8/2012 | Grossman, Terrence | 0.2 | Participate in meeting with J. Horner (Debtors) to review requirements for initial debtor interview. |
| 13 | 6/13/2012 | Gutzeit, Gina | 0.3 | Review updated support data re: court hearings, IDI and 341 meetings including information requests by UCC. |
| 13 | 6/13/2012 | Gutzeit, Gina | 0.2 | Participate in discussion with MoFo in preparation for IDI and 341 meeting along with MOR filing requirements. |
| 13 | 6/13/2012 | Nolan, William J. | 0.3 | Review updated information re: court hearings, IDI and 341 meetings in addition to information requests by UCC. |
| 13 | 6/14/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on draft of memo to council and ultimately to UST regarding reporting, monitoring and MOR. |
| 13 | 6/14/2012 | Gutzeit, Gina | 0.5 | Correspond with MoFo regarding timing of filing MORs, potential agenda for meeting with UST and related issues. |
| 13 | 6/14/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) regarding preparation for meetings with UST and compliance reporting and timing of filings. |
| 13 | 6/18/2012 | Grossman, Terrence | 0.1 | Review update regarding support documentation for initial Debtor meeting. |
| 13 | 6/18/2012 | Grossman, Terrence | 0.2 | Provide comments on check specification requirements for UST cash management requirement. |
| 13 | 6/18/2012 | Gutzeit, Gina | 0.7 | Participate in discussion with J. Whitlinger (Debtors) regarding Court morning hearing, agenda for afternoon hearing and preparation for 341 meeting. |
| 13 | 6/18/2012 | McDonald, Brian | 1.3 | Verify support documentation for Initial Debtor Interview (IDI) meeting. |
| 13 | 6/18/2012 | McDonald, Brian | 0.8 | Prepare support documentation for IDI meeting. |
| 13 | 6/19/2012 | Grossman, Terrence | 0.1 | Coordinate binder requirements with UST for initial debtor interview. |
| 13 | 6/19/2012 | Gutzeit, Gina | 0.4 | Review draft schedules for IDI with UST. |
| 13 | 6/19/2012 | Gutzeit, Gina | 0.7 | Review work plans for projects including SOFA/SOAL, MOR, IDI, DIP reporting, next Court hearings and preparation for 341 meeting. |
| 13 | 6/19/2012 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to discuss IDI, 341 meeting and MOR filing requirements and timing. |
| 13 | 6/19/2012 | McDonald, Brian | 0.2 | Follow up on Debtor In Possession checks and other open items for IDI meeting. |
| 13 | 6/20/2012 | Chiu, Harry | 0.8 | Follow up regarding additional required documents for the UST binder. |
| 13 | 6/21/2012 | Grossman, Terrence | 0.3 | Review update on supplemental information for the Initial Debtor meeting with the UST. |
| 13 | 6/21/2012 | McDonald, Brian | 0.7 | Verify IDI support documentation and prepare list of questions and open items. |
| 13 | 6/21/2012 | McDonald, Brian | 0.2 | Review IDI list of questions to address issues. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/21/2012 | McDonald, Brian | 0.5 | Update support documentation for IDI to ensure responsiveness and completeness. |
| 13 | 6/21/2012 | Nolan, William J. | 1.8 | Develop draft script for the 341 meeting to prepare management. |
| 13 | 6/21/2012 | Nolan, William J. | 0.5 | Develop list of key issues for 341 meeting. |
| 13 | 6/22/2012 | Gaines, Timothy | 1.9 | Prepare support binders for Initial Debtor Interview with US Trustee. |
| 13 | 6/22/2012 | Grossman, Terrence | 0.2 | Review final binder of support documentation for initial debtor meeting. |
| 13 | 6/22/2012 | Gutzeit, Gina | 0.9 | Review and provide comments on potential questions and responses and related information for IDI meeting. |
| 13 | 6/22/2012 | McDonald, Brian | 0.4 | Insure support documentation for Initial Debtor Interview (IDI) is complete. |
| 13 | 6/22/2012 | Nolan, William J. | 1.5 | Participate in call with J. Whitlinger (Debtors), L. Marinuzzi (MoFo), J.  Wishnew (MoFo) to prepare for 341 meeting. |
| 13 | 6/22/2012 | Nolan, William J. | 2.0 | Continue to prepare script for the 341 hearing with feedback from counsel. |
| 13 | 6/22/2012 | Nolan, William J. | 0.7 | Prepare for IDI and 341 Meeting: ensure that supplemental binder is accurate and complete. |
| 13 | 6/23/2012 | Nolan, William J. | 0.5 | Review script and discussion points in preparation of the 341 meeting. |
| 13 | 6/24/2012 | Grossman, Terrence | 0.1 | Address questions from J. Horner (Debtor) from the UST during the IDI. |
| 13 | 6/25/2012 | Gaines, Timothy | 1.1 | Review support documentation for Initial Debtor Interview (IDI) meeting. |
| 13 | 6/25/2012 | Gaines, Timothy | 0.4 | Prepare support documentation for IDI meeting. |
| 13 | 6/25/2012 | Gaines, Timothy | 0.5 | Attend pre-IDI meeting discussion with MoFo. |
| 13 | 6/25/2012 | Grossman, Terrence | 1.0 | Participate in Initial 341 hearing with L. Marinuzzi (MoFo), J. Wishnew (MoFo), J. Whitlinger (Debtor), T. Hanzapor (Debtor), and J. Horner (Debtor). |
| 13 | 6/25/2012 | Grossman, Terrence | 0.5 | Verify final IDI Binder and conduct general preparation of initial UST meeting. |
| 13 | 6/25/2012 | Grossman, Terrence | 0.6 | Participate in the initial Debtor meeting with L. Marinuzzi (MoFo), J. Wishnew (MoFo), J. Whitlinger (Debtor), T. Hanzapor (Debtor), and J. Horner (Debtor). |
| 13 | 6/25/2012 | Gutzeit, Gina | 0.6 | Review and provide comments for information and support data for the IDI and 341 meetings. |
| 13 | 6/25/2012 | Gutzeit, Gina | 0.3 | Review questions from US Trustee's office and follow-up from IDI and 341 meetings. |
| 13 | 6/25/2012 | McDonald, Brian | 2.1 | Attend IDI meeting with US Trustee and 341 meeting of creditors. |
| 13 | 6/25/2012 | McDonald, Brian | 2.3 | Obtain and evaluate support documentation for IDI meeting. |
| 13 | 6/25/2012 | McDonald, Brian | 0.5 | Address follow-ups coming out of IDI meeting. |
| 13 | 6/25/2012 | Nolan, William J. | 0.8 | Prepare various corresondences regarding preparation for the 341 hearing. |
| 13 | 6/25/2012 | Nolan, William J. | 0.5 | Participate in call with J. Whitlinger (Debtors) to discuss preparation for the 341 hearing. |
| 13 | 6/25/2012 | Nolan, William J. | 0.8 | Review documentation for 341 hearing and IDI. |
| 13 | 6/25/2012 | Nolan, William J. | 0.5 | Participate in call with L. Marinuzzi (MoFo) regarding preparation for the  341 hearing. |
| 13 | 6/25/2012 | Nolan, William J. | 0.3 | Review summary of 341 and IDI presentation materials. |
| 13 | 6/27/2012 | Nolan, William J. | 0.4 | Participate in meeting with J. Whitlinger (Debtor) to discuss the outcome of the 341 hearing. |
| **13 Total** | | | **50.3** | |
| 15 | 6/14/2012 | Lombardo, Gerald | 0.3 | Participate in discussion with P. Fleming (Debtors) regarding planning for NewCo and the estate. |
| 15 | 6/14/2012 | Lombardo, Gerald | 0.4 | Correspond with T. Hamzehpour (Debtors) regarding estate wind down and planning. |
| 15 | 6/14/2012 | Lombardo, Gerald | 0.7 | Participate in discussion with P. Fleming (Debtors) regarding estate wind down and related planning. |
| 15 | 6/15/2012 | Lombardo, Gerald | 0.9 | Participate in call with T. Hamzehpour (Debtors) re: estate Planning. |
| 15 | 6/15/2012 | Lombardo, Gerald | 0.5 | Correspond with T. Hamzehpour (Debtors) re: estate wind down and planning. |
| 15 | 6/19/2012 | Lombardo, Gerald | 0.9 | Prepare summary of wind down services and key issues to consider. |
| 15 | 6/19/2012 | Lombardo, Gerald | 0.2 | Correspond with T. Hamzehpour (Debtors) re: wind down services and key issues to consider. |
| 15 | 6/21/2012 | Lombardo, Gerald | 0.6 | Correspond with T Hamzehpour (Debtors) re: planning for estate wind down. |
| 15 | 6/22/2012 | Lombardo, Gerald | 0.7 | Follow-up items provided to T. Hamzehpour (Debtors) re: planning for estate wind down. |
| 15 | 6/26/2012 | Lombardo, Gerald | 0.6 | Provided examples and support data to T. Hamzehpour re: timing issues relative to estate wind down. |
| 15 | 6/26/2012 | Lombardo, Gerald | 0.8 | Provided examples and support data to T. Hamzehpour (Debtors) re:  IT issues for estate wind down. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/28/2012 | Lombardo, Gerald | 0.4 | Provided examples and support data to T. Hamzehpour (Debtors) re: planning for estate wind down. |
| 15 | 6/29/2012 | Lombardo, Gerald | 0.3 | Correspond with T Hamzehpour (Debtors) re: planning for estate wind down. |
| **15 Total** | | | **7.3** | |
| 16 | 5/22/2012 | Renzi, Mark A | 0.8 | Coordinate conference call with CVP and MoFo re: claims. |
| 16 | 5/31/2012 | Meerovich, Tatyana | 0.9 | Participate in meeting with D. Horst (Debtors) regarding claims management process and related staffing needs. |
| 16 | 5/31/2012 | Nolan, William J. | 0.9 | Participate in meeting with D. Horst (Debtors) regarding claims management process and related staffing needs. |
| 16 | 6/10/2012 | Renzi, Mark A | 1.4 | Participate in call with Debtors, MoFo and UCC advisors regarding claims. |
| **16 Total** | | | **4.0** | |
| 17 | 5/15/2012 | Renzi, Mark A | 0.4 | Correspond with MoFo regarding PSA and review changes to latest documentation. |
| 17 | 5/15/2012 | Renzi, Mark A | 1.4 | Review current drafts of RMBS settlement documents for inclusion in POR. |
| 17 | 5/15/2012 | Renzi, Mark A | 1.3 | Review issues with FHFA in regard to RMBS settlement. |
| 17 | 5/16/2012 | Renzi, Mark A | 2.2 | Review latest Talcott Franklin agreements and potential effects on POR. |
| 17 | 5/16/2012 | Renzi, Mark A | 0.8 | Correspond with Blackstone regarding the waterfall presentation and update the analysis. |
| 17 | 5/17/2012 | Nolan, William J. | 1.1 | Participate in meeting with Counsel and MBIA to review potential litigation claims. |
| 17 | 5/17/2012 | Nolan, William J. | 0.5 | Review MBIA presentation re: litigation claims. |
| 17 | 5/17/2012 | Nolan, William J. | 1.0 | Participate in meeting with G. Lee (MoFo), J. Levitt (MoFo), T. Princi (MoFo), and T. Hamzehpour (Debtors) to prepare for MBIA meeting. |
| 17 | 5/17/2012 | Renzi, Mark A | 1.7 | Correspond with HLHZ regarding allocation of Ally settlement. |
| 17 | 5/18/2012 | Renzi, Mark A | 0.5 | Verify latest recovery deck and presentation for FIG. |
| 17 | 5/21/2012 | Nolan, William J. | 0.5 | Review update re: meeting with counsel on 9019 settlement. |
| 17 | 5/24/2012 | Nolan, William J. | 0.9 | Participate in meetings at MoFo re: Disclosure Statement planning. |
| 17 | 5/24/2012 | Nolan, William J. | 0.5 | Review and comment on Disclosure Statement work plan. |
| 17 | 5/24/2012 | Park, Ji Yon | 0.4 | Prepare list of assumptions for liquidation analysis. |
| 17 | 5/24/2012 | Renzi, Mark A | 1.4 | Participate in call with MoFo regarding Disclosure Statement. |
| 17 | 5/24/2012 | Szymik, Filip | 0.8 | Review draft of term sheet for proposed chapter 11 Disclosure Statement. |
| 17 | 5/24/2012 | Szymik, Filip | 0.8 | Continue to review draft of term sheet for proposed chapter 11 plan of reorganization. |
| 17 | 5/25/2012 | Park, Ji Yon | 0.4 | Prepare document re: planning for Disclosure Statement. |
| 17 | 5/25/2012 | Renzi, Mark A | 0.7 | Review status of Disclosure Statement and expert report data. |
| 17 | 5/25/2012 | Szymik, Filip | 1.3 | Prepare liquidation analysis template for the disclosure statement. |
| 17 | 5/29/2012 | Park, Ji Yon | 0.6 | Prepare template for asset recovery ranges for best interest test in preparation for call with ResCap. |
| 17 | 5/29/2012 | Park, Ji Yon | 0.5 | Participate in call with L. Nees(Debtors), J Bilko (Debtors), and M Schaeffer(Debtors) re: asset recovery ranges for best interest test. |
| 17 | 5/29/2012 | Park, Ji Yon | 0.8 | Update asset recovery ranges per call with Debtor and revise template. |
| 17 | 5/29/2012 | Park, Ji Yon | 0.3 | Verify best interest test calculations. |
| 17 | 5/29/2012 | Park, Ji Yon | 0.9 | Review update of Disclosure Statement preparation and waterfall analysis. |
| 17 | 5/29/2012 | Szymik, Filip | 2.7 | Prepare template for best interest test for disclosure statement. |
| 17 | 5/29/2012 | Szymik, Filip | 1.1 | Participate in call with J. Ruhlin (Debtors) and M. Scarseth (Debtors) regarding best interest test. |
| 17 | 5/29/2012 | Szymik, Filip | 3.0 | Prepare draft of best interest test for the Disclosure Statement. |
| 17 | 5/29/2012 | Szymik, Filip | 1.4 | Continue to prepare draft of best interest test for the Disclosure Statement. |
| 17 | 5/30/2012 | Park, Ji Yon | 1.7 | Update asset recovery assumptions for best interest test and follow up with client. |
| 17 | 5/30/2012 | Park, Ji Yon | 0.7 | Verify liquidation analysis exhibit for the disclosure statement and provide comments. |
| 17 | 5/30/2012 | Park, Ji Yon | 0.6 | Prepare reconciliation of servicer advance balance detail to trial balance for the best interest test. |
| 17 | 5/30/2012 | Park, Ji Yon | 0.7 | Circulate asset recovery assumptions for best interest test to ResCap for review. |
| 17 | 5/30/2012 | Park, Ji Yon | 0.7 | Prepare detail of certain asset classes in the best interest test for client. |
| 17 | 5/30/2012 | Renzi, Mark A | 0.6 | Correspond with the Debtor and MoFo regarding rep and warrant calculations and update analyses. |
| 17 | 5/30/2012 | Renzi, Mark A | 0.7 | Participate in discussion with CVP regarding recoveries and timing for best interest test. |
| 17 | 5/30/2012 | Renzi, Mark A | 0.6 | Review scenario analyses regarding GNMA. |
| 17 | 5/30/2012 | Szymik, Filip | 0.8 | Analyze revised draft of liquidation analysis for the disclosure statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/31/2012 | Park, Ji Yon | 1.6 | Follow up on asset recovery range assumptions with various parties for liquidation analysis. |
| 17 | 5/31/2012 | Park, Ji Yon | 0.4 | Participate in call with B. Westman (Debtors) re: information request pertaining to asset recovery range assumptions for liquidation analysis. |
| 17 | 5/31/2012 | Park, Ji Yon | 0.5 | Participate in call with S. Griffith (Debtors) and N. Rock (Debtors) re: certain recovery ranges for liquidation analysis. |
| 17 | 5/31/2012 | Park, Ji Yon | 0.7 | Correspond with Debtor regarding asset recovery ranges for liquidation analysis. |
| 17 | 5/31/2012 | Park, Ji Yon | 0.3 | Prepare benchmark analysis of PP&E recovery values. |
| 17 | 5/31/2012 | Renzi, Mark A | 0.5 | Review and comment on recovery rates for Disclosure Statement. |
| 17 | 6/1/2012 | Nolan, William J. | 0.8 | Prepare instructions re: investigating litigation and support documentation. |
| 17 | 6/1/2012 | Park, Ji Yon | 2.6 | Continue to review and refine asset recovery range assumptions with the company. |
| 17 | 6/1/2012 | Park, Ji Yon | 0.7 | Analyze other asset and other AR for liquidation analysis. |
| 17 | 6/1/2012 | Park, Ji Yon | 0.6 | Analyze servicer advance detail for liquidation analysis. |
| 17 | 6/1/2012 | Renzi, Mark A | 1.0 | Review recovery rates regarding Disclosure Statement best interest test. |
| 17 | 6/1/2012 | Renzi, Mark A | 0.7 | Review JSB PSA. |
| 17 | 6/1/2012 | Szymik, Filip | 1.3 | Prepare waterfall model to run the liquidation analysis included in the disclosure statement. |
| 17 | 6/1/2012 | Szymik, Filip | 1.9 | Prepare trial balance to run liquidation analysis included in the disclosure statement. |
| 17 | 6/1/2012 | Szymik, Filip | 1.8 | Continue to prepare the trial balance to run the liquidation analysis included in the disclosure statement. |
| 17 | 6/1/2012 | Szymik, Filip | 1.7 | Draft assumptions section of the liquidation analysis for the disclosure statement. |
| 17 | 6/3/2012 | Renzi, Mark A | 1.8 | Review Disclosure Statement and best interest of creditors test. |
| 17 | 6/4/2012 | Park, Ji Yon | 0.5 | Participate in call with R. Kielty (CV), B. Weingarten (CV), and C. Senick (Debtors) re: go forward business plan modeling. |
| 17 | 6/4/2012 | Park, Ji Yon | 0.6 | Follow up with Debtors on creditor information for POR. |
| 17 | 6/4/2012 | Park, Ji Yon | 1.3 | Continue to follow up on asset pricing with ResCap for plan disclosure statement. |
| 17 | 6/4/2012 | Park, Ji Yon | 0.4 | Review and comment on latest draft liquidation analysis for the disclosure statement. |
| 17 | 6/4/2012 | Renzi, Mark A | 2.1 | Review issues regarding POR and updated analyses. |
| 17 | 6/4/2012 | Renzi, Mark A | 0.5 | Continue to review Disclosure Statement and best interest of creditors test. |
| 17 | 6/4/2012 | Renzi, Mark A | 1.1 | Review issues with the JSB PSA. |
| 17 | 6/4/2012 | Szymik, Filip | 2.4 | Prepare assumptions section of the liquidation analysis to be included in the disclosure statement. |
| 17 | 6/4/2012 | Szymik, Filip | 2.6 | Continue to prepare assumptions section of the liquidation analysis to be included in the disclosure statement. |
| 17 | 6/4/2012 | Szymik, Filip | 2.4 | Prepare model to reflect assumptions in the liquidation analysis. |
| 17 | 6/5/2012 | Szymik, Filip | 2.8 | Prepare liquidation analysis model to be used in the disclosure statement. |
| 17 | 6/5/2012 | Szymik, Filip | 2.6 | Continue to prepare the liquidation analysis model to be used in the disclosure statement. |
| 17 | 6/5/2012 | Szymik, Filip | 1.6 | Verify and revise the liquidation model for the dislosure statement. |
| 17 | 6/6/2012 | Renzi, Mark A | 2.0 | Participate in call with management regarding Freddie Mac transfer. |
| 17 | 6/6/2012 | Szymik, Filip | 1.6 | Prepare analysis of PLS/RW claims at request of Kathy Patrick. |
| 17 | 6/8/2012 | Renzi, Mark A | 0.9 | Participate in discussion with G. Lee (MoFo) regarding plan support agreement. |
| 17 | 6/9/2012 | Park, Ji Yon | 1.5 | Participate in  call with MoFo and Ropes Gray re: plan support agreement. |
| 17 | 6/12/2012 | Renzi, Mark A | 1.1 | Correspond with Debtors regarding POR. |
| 17 | 6/12/2012 | Renzi, Mark A | 2.1 | Participate in PMO and review of work plans. |
| 17 | 6/13/2012 | Park, Ji Yon | 0.3 | Review updates to model for liquidation analysis. |
| 17 | 6/14/2012 | Szymik, Filip | 1.4 | Confirm to support data and revise the notes and assumptions to the liquidation analysis as part of the disclosure statements. |
| 17 | 6/14/2012 | Szymik, Filip | 1.1 | Continue to verify notes and assumptions to the liquidation analysis as part of the disclosure statements. |
| 17 | 6/18/2012 | Szymik, Filip | 0.7 | Review and revise the summary of litigation and professional fees billed during the GGP bankruptcy case. |
| 17 | 6/19/2012 | Park, Ji Yon | 0.3 | Read assumptions around liquidation analysis. |
| 17 | 6/19/2012 | Szymik, Filip | 2.5 | Continue to prepare the waterfall analysis to reflect updated assumptions to the liquidation analysis (going concern scenarios). |
| 17 | 6/19/2012 | Szymik, Filip | 1.9 | Continue to prepare the waterfall analysis to reflect updated assumptions to the liquidation analysis (liquidation scenarios). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/19/2012 | Szymik, Filip | 2.5 | Continue to prepare the waterfall analysis to reflect updated assumptions to the liquidation analysis (liquidation scenarios). |
| 17 | 6/19/2012 | Szymik, Filip | 1.5 | Prepare summary of findings in the liquidation analysis to be used in the disclosure statement. |
| 17 | 6/20/2012 | Szymik, Filip | 2.1 | Prepare waterfall model to reflect the updated liquidation analysis and going concern assumptions to be used in the disclosure statement. |
| 17 | 6/21/2012 | Nolan, William J. | 0.8 | Review update re: preparation for next phase of potential litigation. |
| 17 | 6/22/2012 | Park, Ji Yon | 0.6 | Review and comment on updates to recovery analysis. |
| 17 | 6/23/2012 | Renzi, Mark A | 0.7 | Review latest AG settlement documents. |
| 17 | 6/23/2012 | Renzi, Mark A | 0.5 | Review updates to the AG settlement. |
| 17 | 6/26/2012 | Renzi, Mark A | 3.2 | Review and provide documents requested by committee regarding support for RMBS settlement and declaration. |
| 17 | 6/27/2012 | Nolan, William J. | 0.4 | Review and comment on provisions of the JSB settlement. |
| 17 | 6/27/2012 | Renzi, Mark A | 0.4 | Review revised plan support agreement. |
| **17 Total** | | | **106.9** | |
| 18 | 5/14/2012 | Park, Ji Yon | 2.1 | Update waterfall recovery analysis and prepare outputs. |
| 18 | 5/14/2012 | Renzi, Mark A | 1.2 | Analyze latest collateral files for waterfall analysis. |
| 18 | 5/15/2012 | Park, Ji Yon | 0.9 | Review and comment on latest waterfall analysis. |
| 18 | 5/15/2012 | Renzi, Mark A | 0.8 | Review latest LOC collateral report to determine assets on facility. |
| 18 | 5/15/2012 | Renzi, Mark A | 0.4 | Review waterfall analysis to identify questions and risk areas. |
| 18 | 5/15/2012 | Renzi, Mark A | 2.1 | Update waterfall analysis and summary schedules to tie to latest DIP projections. |
| 18 | 5/15/2012 | Szymik, Filip | 1.7 | Update waterfall model to reflect changes made in the DIP model. |
| 18 | 5/15/2012 | Szymik, Filip | 0.8 | Determine adjustments made to the DIP model and reconcile values with the waterfall model. |
| 18 | 5/15/2012 | Szymik, Filip | 2.0 | Analyze updates to the latest purchase price schedule. |
| 18 | 5/15/2012 | Szymik, Filip | 2.2 | Update and perform quality check on the recovery model. |
| 18 | 5/15/2012 | Szymik, Filip | 1.6 | Review RMBS settlement agreement and exhibits to determine updates needed to incorporate into waterfall analysis. |
| 18 | 5/16/2012 | Park, Ji Yon | 1.8 | Update balance sheet roll forward schedule for updated waterfall analysis. |
| 18 | 5/16/2012 | Park, Ji Yon | 1.1 | Verify and comment on waterfall model update. |
| 18 | 5/16/2012 | Park, Ji Yon | 0.8 | Continue to review and comment on waterfall model update. |
| 18 | 5/16/2012 | Renzi, Mark A | 2.1 | Review estimated MBIA claims with respect to waterfall analysis. |
| 18 | 5/16/2012 | Szymik, Filip | 1.7 | Analyze and update the waterfall model input tab. |
| 18 | 5/16/2012 | Szymik, Filip | 0.5 | Review and update the servicer advance asset amounts and allocation between bid and non-bid assets. |
| 18 | 5/16/2012 | Szymik, Filip | 1.1 | Review and update the other accounts receivable amounts and allocation between bid and non-bid assets. |
| 18 | 5/16/2012 | Szymik, Filip | 2.5 | Analyze changes made to the waterfall model and their impact on JSB recoveries. |
| 18 | 5/16/2012 | Szymik, Filip | 1.3 | Review updated purchase price schedule and incorporate it in the updated waterfall model. |
| 18 | 5/16/2012 | Szymik, Filip | 1.5 | Analyze and revise the R&W/PLS recovery schedule. |
| 18 | 5/17/2012 | Nolan, Andrew | 0.3 | Review updates re: waterfall analysis and reconciliation with DIP forecast. |
| 18 | 5/17/2012 | Park, Ji Yon | 0.3 | Review information request from HLHZ to bridge asset balances in the waterfall analysis. |
| 18 | 5/17/2012 | Park, Ji Yon | 1.8 | Analyze and update the FIG discussion materials re: latest updates on recoveries. |
| 18 | 5/17/2012 | Szymik, Filip | 1.3 | Prepare summary of bid and non-bid assets by debt facility. |
| 18 | 5/17/2012 | Szymik, Filip | 0.4 | Prepare summary of general unsecured creditors recoveries from two main legal entities (RFC and GMACM). |
| 18 | 5/17/2012 | Szymik, Filip | 2.6 | Update balance sheet summary to reflect changes made to bid asset pricing. |
| 18 | 5/17/2012 | Szymik, Filip | 1.7 | Continue to prepare summary of bid and non-bid assets by debt facility. |
| 18 | 5/17/2012 | Szymik, Filip | 0.5 | Prepare assumption section for the updated recovery presentation. |
| 18 | 5/17/2012 | Szymik, Filip | 0.5 | Prepare summary of detailed asset recovery by facility and scenario. |
| 18 | 5/17/2012 | Szymik, Filip | 0.4 | Prepare presentation reflecting the updated waterfall analysis. |
| 18 | 5/17/2012 | Szymik, Filip | 2.3 | Analyze and revise the presentation reflecting the updated waterfall analysis. |
| 18 | 5/18/2012 | McDonald, Brian | 0.3 | Review asset purchase schedules and reconciliation to waterfall analysis. |
| 18 | 5/18/2012 | Nolan, Andrew | 1.3 | Perform quality check of illustrative waterfall analysis deck. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/18/2012 | Nolan, Andrew | 1.0 | Prepare capital structure table as of 3/31/13 for the waterfall analysis presentation. |
| 18 | 5/18/2012 | Park, Ji Yon | 2.1 | Analyze and update asset balances for the recovery analysis. |
| 18 | 5/18/2012 | Park, Ji Yon | 0.6 | Review and comment on updated recovery analysis. |
| 18 | 5/18/2012 | Park, Ji Yon | 0.5 | Review and comment on summary recovery charts in the discussion material deck with FIG. |
| 18 | 5/18/2012 | Park, Ji Yon | 1.6 | Review recovery analysis and outputs to prepare discussion materials for meeting with FIG. |
| 18 | 5/18/2012 | Szymik, Filip | 0.9 | Prepare schedule of recoveries by claim class as part of the Fortress presentation. |
| 18 | 5/18/2012 | Szymik, Filip | 1.5 | Prepare schedule of JSB and SUN recoveries as part of the Fortress presentation. |
| 18 | 5/18/2012 | Szymik, Filip | 1.9 | Prepare schedule of rep and warrant and PLS recoveries as part of the Fortress presentation. |
| 18 | 5/18/2012 | Szymik, Filip | 0.8 | Review and update a schedule of detailed asset recoveries as part of the Fortress presentation. |
| 18 | 5/18/2012 | Szymik, Filip | 0.7 | Prepare asset marshaling schedule as part of the Fortress presentation. |
| 18 | 5/18/2012 | Szymik, Filip | 1.4 | Analyze and update the balance sheet slides as part of the Fortress presentation. |
| 18 | 5/18/2012 | Szymik, Filip | 1.3 | Review and update the schedule of asset recoveries as of 12/31/12. |
| 18 | 5/18/2012 | Szymik, Filip | 1.2 | Prepare schedule of assets and liabilities balances as of 12/31/11, 5/14/12 and 12/31/12. |
| 18 | 5/18/2012 | Szymik, Filip | 0.9 | Prepare schedule of claims as of 12/31/11, 5/14/12 and 12/31/12. |
| 18 | 5/18/2012 | Szymik, Filip | 1.3 | Verify and update the capital structure slide as part of the Fortress presentation. |
| 18 | 5/19/2012 | Park, Ji Yon | 1.1 | Update revised discussion materials for meeting with Fortress. |
| 18 | 5/19/2012 | Park, Ji Yon | 1.8 | Prepare asset balance bridge to trial balance for recovery analysis. |
| 18 | 5/19/2012 | Park, Ji Yon | 0.4 | Review and comment on materials and outputs from recovery analysis. |
| 18 | 5/19/2012 | Renzi, Mark A | 0.9 | Review Mexican bonds and adjustments to waterfall. |
| 18 | 5/19/2012 | Szymik, Filip | 0.5 | Review and update schedules in the Fortress presentation. |
| 18 | 5/19/2012 | Szymik, Filip | 2.2 | Analyze JSB recoveries based on the updated waterfall scenario. |
| 18 | 5/19/2012 | Szymik, Filip | 2.4 | Continue to update schedules in the Fortress presentation. |
| 18 | 5/19/2012 | Szymik, Filip | 1.7 | Analyze and update the purchase price summary schedule . |
| 18 | 5/21/2012 | Nolan, Andrew | 3.2 | Perform quality check of waterfall deck for FIG. |
| 18 | 5/21/2012 | Nolan, Andrew | 2.1 | Continue to perform quality check of updated waterfall deck for FIG. |
| 18 | 5/21/2012 | Nolan, Andrew | 1.4 | Verify schedules in  waterfall deck for FIG. |
| 18 | 5/21/2012 | Park, Ji Yon | 0.7 | Review and comment on discussion materials for meeting with FIG. |
| 18 | 5/21/2012 | Renzi, Mark A | 0.4 | Review file provided by the Debtors on its initial assessment of classifying its liabilities subject to compromise for purposes of waterfall analysis. |
| 18 | 5/21/2012 | Renzi, Mark A | 1.2 | Review other AR and lending receivables to determine treatment in recovery waterfall. |
| 18 | 5/21/2012 | Renzi, Mark A | 0.6 | Review waterfall bridge of assets to the trial balance. |
| 18 | 5/21/2012 | Szymik, Filip | 3.0 | Verify and update schedules in the Fortress presentation. |
| 18 | 5/21/2012 | Szymik, Filip | 2.6 | Continue to review and update schedules in the Fortress presentation. |
| 18 | 5/21/2012 | Szymik, Filip | 1.5 | Continue to review and update schedules in the Fortress presentation. |
| 18 | 5/21/2012 | Szymik, Filip | 1.0 | Prepare schedule of asset marshaling for low, mid and high recovery scenarios. |
| 18 | 5/21/2012 | Szymik, Filip | 0.7 | Participate in due diligence call with the UCC,  J. Dermint (Moelis), and K. Chopra (CV) re: recoveries in the waterfall analysis. |
| 18 | 5/22/2012 | Nolan, William J. | 0.8 | Review and comment on latest version of waterfall analysis. |
| 18 | 5/22/2012 | Park, Ji Yon | 0.4 | Participate in call with Debtors re: liabilities subject to compromise for waterfall analysis. |
| 18 | 5/22/2012 | Park, Ji Yon | 0.2 | Follow up with MoFo re: question on liabilities subject to compromise and impact on waterfall analysis. |
| 18 | 5/22/2012 | Park, Ji Yon | 0.4 | Review and comment on updates to recovery analysis. |
| 18 | 5/22/2012 | Park, Ji Yon | 1.2 | Finalize discussion materials for FIG meeting. |
| 18 | 5/22/2012 | Park, Ji Yon | 0.3 | Prepare high level asset bridge of assets and liablies in the recovery model to the trial balance. |
| 18 | 5/22/2012 | Park, Ji Yon | 0.6 | Update trial balance summary for FIG presentation. |
| 18 | 5/22/2012 | Park, Ji Yon | 0.7 | Review and comment on revised recovery presentation for FIG. |
| 18 | 5/22/2012 | Renzi, Mark A | 0.9 | Review liabilities subject to compromise and impact on the waterfall analysis. |
| 18 | 5/22/2012 | Szymik, Filip | 1.0 | Participate in call with Debtors re: liabilities subject to compromise for waterfall analysis. |
| 18 | 5/22/2012 | Szymik, Filip | 0.7 | Review and update schedules in the Fortress presentation. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
#### DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/22/2012 | Szymik, Filip | 2.6 | Analyze and update schedules in the Fortress presentation. |
| 18 | 5/22/2012 | Szymik, Filip | 1.5 | Perform analysis of benchmarking litigation costs for ResCap case. |
| 18 | 5/22/2012 | Szymik, Filip | 3.0 | Prepare schedules for the presentation for Fortress. |
| 18 | 5/22/2012 | Szymik, Filip | 2.9 | Continue to prepare schedules for the presentation for Fortress. |
| 18 | 5/23/2012 | Park, Ji Yon | 1.6 | Participate in call with M. Scarseth (Debtors), R. Joslin(Debtors) re: template to break out unencumbered assets into blanket, unencumbered and other categories for the waterfall analysis. |
| 18 | 5/23/2012 | Park, Ji Yon | 0.4 | Review claims estimates as of February for presentation to FIG. |
| 18 | 5/23/2012 | Park, Ji Yon | 0.3 | Review HLHZ inquiry re: revolver/blanket lien assets. |
| 18 | 5/23/2012 | Renzi, Mark A | 0.5 | Participate in discussion with MoFo regarding waterfall. |
| 18 | 5/23/2012 | Szymik, Filip | 0.5 | Review and revise the follow up deck for Fortress. |
| 18 | 5/23/2012 | Szymik, Filip | 0.7 | Review bridge analysis between waterfall model and DIP model. |
| 18 | 5/23/2012 | Szymik, Filip | 2.2 | Analyze supplementary detail of estimated sale proceeds related to Ally revolver collateral. |
| 18 | 5/23/2012 | Szymik, Filip | 0.5 | Continue to review bridge analysis between waterfall model and DIP model. |
| 18 | 5/23/2012 | Szymik, Filip | 2.5 | Review RFC trial balance in order to reconcile the Company's February pro forma balance sheet. |
| 18 | 5/23/2012 | Szymik, Filip | 2.7 | Review GMACM trial balance in order to reconcile the Company's February pro forma balance sheet. |
| 18 | 5/23/2012 | Szymik, Filip | 1.9 | Review ResCap trial balance in order to reconcile the Company's February pro forma balance sheet. |
| 18 | 5/23/2012 | Szymik, Filip | 2.3 | Prepare schedule of liabilities based on the trial balance that ties to the Company's pro forma February balance sheet. |
| 18 | 5/23/2012 | Szymik, Filip | 0.8 | Continue to prepare schedule of liabilities based on the trial balance that ties to the Company's pro forma February balance sheet. |
| 18 | 5/24/2012 | Szymik, Filip | 1.5 | Review and update the Fortress presentation regarding latest recoveries. |
| 18 | 5/24/2012 | Szymik, Filip | 3.1 | Detailed review and update the waterfall model reflecting 2/29/12 balances. |
| 18 | 5/25/2012 | Park, Ji Yon | 0.5 | Review HLHZ's questions re: asset balances and provide feedback. |
| 18 | 5/25/2012 | Park, Ji Yon | 2.0 | Participate in call with B. Weingarten (CV) re: reconciliation of asset class schedule to trial balance. |
| 18 | 5/25/2012 | Renzi, Mark A | 1.3 | Participate in discussion with Debtor re: review asset recovery ranges. |
| 18 | 5/25/2012 | Szymik, Filip | 1.4 | Prepare summary of bid and non-bid assets by debt facility in the waterfall model with balances as of 2/29/2012. |
| 18 | 5/25/2012 | Szymik, Filip | 1.3 | Update balance sheet summary in waterfall model to reflect the 2/29/2012 balances. |
| 18 | 5/25/2012 | Szymik, Filip | 1.7 | Prepare summary of detailed asset recovery by facility and scenario to reflect the 2/29/2012 balances. |
| 18 | 5/25/2012 | Szymik, Filip | 2.5 | Analyze and update the litigation cost compensation analysis. |
| 18 | 5/29/2012 | Park, Ji Yon | 0.3 | Compile and send certain trial balance support files to ResCap. |
| 18 | 5/29/2012 | Renzi, Mark A | 0.6 | Review asset recovery ranges to be used in Waterfall Analysis with ResCap management. |
| 18 | 5/29/2012 | Szymik, Filip | 0.4 | Review ResCap monthly financial statements as of April 30, 2012 to determine changes in asset balances. |
| 18 | 5/30/2012 | Park, Ji Yon | 0.5 | Review and comment on waterfall analysis scenario requested by J. Whitlinger (Debtors). |
| 18 | 5/30/2012 | Park, Ji Yon | 0.5 | Participate in discussion with J. Whitlinger (Debtors) re: waterfall scenario assumptions. |
| 18 | 5/30/2012 | Park, Ji Yon | 0.6 | Research questions by HLHZ re: assets projected for the DIP facility. |
| 18 | 5/30/2012 | Szymik, Filip | 3.0 | Run waterfall analysis with updated assumptions provided by J. Whitlinger (Debtors). |
| 18 | 5/30/2012 | Szymik, Filip | 3.2 | Continue to run waterfall analysis with updated assumptions provided by J. Whitlinger (Debtors). |
| 18 | 5/31/2012 | Szymik, Filip | 1.5 | Prepare asset subordination schedule (high scenario) based on the updated base case waterfall scenario requested by Centerview. |
| 18 | 5/31/2012 | Szymik, Filip | 1.3 | Prepare asset subordination schedule (mid scenario) based on the updated base case waterfall scenario requested by Centerview. |
| 18 | 5/31/2012 | Szymik, Filip | 1.3 | Prepare asset subordination schedule (low scenario) based on the updated base case waterfall scenario requested by CV. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/31/2012 | Szymik, Filip | 1.8 | Continue to prepare asset subordination summary based on the updated base case waterfall scenario requested by CV. |
| 18 | 5/31/2012 | Szymik, Filip | 1.1 | Analyze and revise the asset subordination schedule (high scenario). |
| 18 | 5/31/2012 | Szymik, Filip | 1.3 | Analyze and revise the asset subordination schedule (mid scenario). |
| 18 | 5/31/2012 | Szymik, Filip | 1.5 | Analyze and revise the asset subordination schedule (low scenario). |
| 18 | 6/1/2012 | Park, Ji Yon | 0.8 | Review high level waterfall recovery schedules for latest scenarios.. |
| 18 | 6/1/2012 | Park, Ji Yon | 0.3 | Review cash roll forward to bridge asset from February to filing date. |
| 18 | 6/1/2012 | Renzi, Mark A | 1.1 | Review other asset recoveries with management and due diligence. |
| 18 | 6/1/2012 | Szymik, Filip | 1.3 | Analyze and revise the asset subordination summary based on the updated base case waterfall scenario requested by Centerview. |
| 18 | 6/1/2012 | Szymik, Filip | 1.5 | Review PSA agreement re: asset subordination. |
| 18 | 6/4/2012 | Park, Ji Yon | 1.9 | Prepare and review asset bridge between DIP projections and waterfall model. |
| 18 | 6/4/2012 | Park, Ji Yon | 0.6 | Continue to work asset bridge between DIP projections and waterfall model. |
| 18 | 6/4/2012 | Szymik, Filip | 1.8 | Prepare recovery slide for the waterfall presentation for the meeting with Assured Guaranty. |
| 18 | 6/4/2012 | Szymik, Filip | 1.2 | Prepare recovery by scenario slide for the waterfall presentation for the meeting with Assured Guaranty. |
| 18 | 6/4/2012 | Szymik, Filip | 1.1 | Prepare assets and liabilities exhibits for the waterfall presentation for the meeting with Assurance. |
| 18 | 6/4/2012 | Szymik, Filip | 0.8 | Review and revise assumptions slide in the Assured Guaranty presentation. |
| 18 | 6/4/2012 | Szymik, Filip | 1.6 | Review and revise assumptions section of the liquidation analysis for the disclosure statement. |
| 18 | 6/5/2012 | Park, Ji Yon | 1.6 | Review reconciliation of DIP assets to waterfall assets and purchase price allocation. |
| 18 | 6/5/2012 | Park, Ji Yon | 0.6 | Perform reconciliation of DIP assets to waterfall assets and purchase price allocation. |
| 18 | 6/5/2012 | Park, Ji Yon | 0.5 | Continue to perform reconciliation of DIP assets to waterfall assets and purchase price allocation. |
| 18 | 6/5/2012 | Szymik, Filip | 1.8 | Reconcile the bid asset schedule in the waterfall analysis to the DIP projections. |
| 18 | 6/5/2012 | Szymik, Filip | 1.7 | Continue to reconcile the bid asset schedule in the waterfall analysis to DIP projections. |
| 18 | 6/5/2012 | Szymik, Filip | 1.5 | Prepare claims analysis for waterfall model at request of Fortress. |
| 18 | 6/5/2012 | Szymik, Filip | 1.7 | Verify and revise the Assured Guaranty presentation regarding recoveries. |
| 18 | 6/6/2012 | Szymik, Filip | 2.5 | Prepare summary of RFC balance sheets as of February at request of Fortress. |
| 18 | 6/6/2012 | Szymik, Filip | 1.9 | Prepare summary of GMACM balance sheets as of February at request of Fortress. |
| 18 | 6/6/2012 | Szymik, Filip | 1.2 | Prepare summary of ResCap balance sheet as of February at request of Fortress. |
| 18 | 6/6/2012 | Szymik, Filip | 1.4 | Prepare summary of collateral at each legal entity at request of Fortress. |
| 18 | 6/6/2012 | Szymik, Filip | 2.4 | Review and update the February trial balance model for distribution to Fortress. |
| 18 | 6/6/2012 | Szymik, Filip | 1.7 | Prepare summary of consolidating balance sheet as of February 29, 2012. |
| 18 | 6/6/2012 | Szymik, Filip | 1.3 | Verify and revise the trial balance model as of February 29, 2012. |
| 18 | 6/8/2012 | Park, Ji Yon | 2.1 | Compile materials relating to recovery analysis per request by MoFo. |
| 18 | 6/12/2012 | Nolan, William J. | 0.3 | Correspond with J. Levitt (MoFo) regarding the waterfall meeting and non disclosure agreements. |
| 18 | 6/12/2012 | Park, Ji Yon | 1.0 | Participate in call with Fortress re: waterfall analysis. |
| 18 | 6/12/2012 | Szymik, Filip | 1.6 | Run the waterfall model with the updated assumptions to be used in the UCC presentation. |
| 18 | 6/12/2012 | Szymik, Filip | 2.1 | Continue to run the waterfall model with the updated assumptions to be used in the UCC presentation. |
| 18 | 6/12/2012 | Szymik, Filip | 0.4 | Review and revise the bid/no-bid schedule (high scenario) to be used in the UCC presentation. |
| 18 | 6/12/2012 | Szymik, Filip | 0.8 | Review and revise the bid/no-bid schedule (book value scenario) to be used in the UCC presentation. |
| 18 | 6/12/2012 | Szymik, Filip | 2.4 | Prepare schedules and slide for the UCC presentation regarding recovery analysis. |
| 18 | 6/12/2012 | Szymik, Filip | 0.8 | Review and revise the UCC presentation regarding recovery analysis. |
| 18 | 6/13/2012 | Szymik, Filip | 2.9 | Participate in meeting with the UCC regarding the DIP forecast and the waterfall analysis. |
| 18 | 6/13/2012 | Szymik, Filip | 1.3 | Verify and revise the waterfall presentation to be used at the meeting with the UCC. |
| 18 | 6/13/2012 | Szymik, Filip | 1.5 | Continue to review and revise the waterfall presentation to be used at the meeting with the UCC. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/14/2012 | Park, Ji Yon | 0.4 | Follow up on a question forwarded by ResCap on treatment of intercompany balance in recovery model. |
| 18 | 6/14/2012 | Szymik, Filip | 1.6 | Review Debtors trial balance and intercompany balances to investigate intercompany loans receivable for recovery analysis. |
| 18 | 6/15/2012 | Park, Ji Yon | 1.6 | Participate in call with M. Scarseth (Debtors) B. Westman (Debtors) and R. Joslin (Debtors) re: balance sheet and collateral allocation by facility. |
| 18 | 6/15/2012 | Szymik, Filip | 1.9 | Verify and update the trial balance model to reflect the 2/29/12 balances. |
| 18 | 6/15/2012 | Szymik, Filip | 1.6 | Continue to review and update the trial balance model to reflect the 2/29/12 balances. |
| 18 | 6/15/2012 | Szymik, Filip | 0.9 | Update the waterfall model to reflect the 2/29/12 balances. |
| 18 | 6/15/2012 | Szymik, Filip | 0.8 | Review and revise schedules and summaries in the waterfall and trial balance models as of 2/29/12. |
| 18 | 6/19/2012 | Park, Ji Yon | 1.6 | Participate in call with M. Scarseth (Debtors), R. Joslin (Debtors), and B. Westman (Debtors) re: balance sheet and break out by facility. |
| 18 | 6/19/2012 | Renzi, Mark A | 1.3 | Prepare for call with JSB advisors regarding intercompany notes. |
| 18 | 6/19/2012 | Szymik, Filip | 2.3 | Prepare waterfall analysis to reflect updated assumptions to the liquidation analysis (going concern scenarios). |
| 18 | 6/20/2012 | Renzi, Mark A | 0.6 | Review analysis of accrued unsecured claims for inclusion in Waterfall analysis. |
| 18 | 6/20/2012 | Renzi, Mark A | 0.9 | Review latest summary on intercompany notes and impact on waterfall analysis and discuss open items with management. |
| 18 | 6/21/2012 | Nolan, William J. | 1.1 | Review and comment on revised waterfall scenarios for management. |
| 18 | 6/21/2012 | Park, Ji Yon | 1.3 | Verify and comment on updates to recovery model and input. |
| 18 | 6/21/2012 | Renzi, Mark A | 0.9 | Review waterfall analysis. |
| 18 | 6/21/2012 | Renzi, Mark A | 1.7 | Verify updates to the waterfall analysis. |
| 18 | 6/21/2012 | Szymik, Filip | 3.0 | Prepare waterfall analysis to reflect scenarios requested by the Company. |
| 18 | 6/21/2012 | Szymik, Filip | 2.6 | Continue to prepare waterfall analysis to reflect scenarios requested by the Company. |
| 18 | 6/21/2012 | Szymik, Filip | 3.0 | Prepare presentation reflecting new waterfall scenarios requested by the Company. |
| 18 | 6/21/2012 | Szymik, Filip | 1.7 | Continue to prepare a presentation reflecting new waterfall scenarios requested by the Company. |
| 18 | 6/21/2012 | Szymik, Filip | 2.2 | Update the presentation reflecting new waterfall scenarios requested by the Company. |
| 18 | 6/21/2012 | Szymik, Filip | 1.3 | Incorporate comments from M. Renzi (FTI) and B. Nolan (FTI) regarding presentation to Company on latest waterfall scenario. |
| 18 | 6/22/2012 | Renzi, Mark A | 0.4 | Review and comment on presentation of additional waterfall scenarios for management. |
| 18 | 6/25/2012 | Park, Ji Yon | 0.7 | Analyze revised DIP projections and impact to asset values in the waterfall model. |
| 18 | 6/25/2012 | Renzi, Mark A | 1.4 | Review latest DIP variance presentation and effects on waterfall recoveries. |
| 18 | 6/25/2012 | Renzi, Mark A | 1.7 | Review updated waterfall analysis and bridges using the new DIP forecast. |
| 18 | 6/25/2012 | Renzi, Mark A | 0.8 | Prepare comments on latest waterfall bridges to DIP forecast for F. Szymik (FTI). |
| 18 | 6/25/2012 | Renzi, Mark A | 1.0 | Review and comment on issue regarding intercompany notes and impact on waterfall model. |
| 18 | 6/25/2012 | Szymik, Filip | 3.1 | Prepare the roll forward of February balances in the waterfall analysis. |
| 18 | 6/26/2012 | Park, Ji Yon | 1.3 | Analyze variance of collateral in latest DIP projections. |
| 18 | 6/26/2012 | Park, Ji Yon | 1.5 | Determine if latest DIP model is in sync with the recovery model input. |
| 18 | 6/26/2012 | Park, Ji Yon | 0.3 | Review and comment on updates to recovery model. |
| 18 | 6/26/2012 | Renzi, Mark A | 1.6 | Prepare and discuss latest waterfall recoveries with MoFo. |
| 18 | 6/26/2012 | Szymik, Filip | 0.6 | Review Debtors response regarding Cap Re entity and impact to recovery analysis. |
| 18 | 6/26/2012 | Szymik, Filip | 0.4 | Prepare summary of the rep and warrant and PLS recovery analysis. |
| 18 | 6/27/2012 | Park, Ji Yon | 0.3 | Review and comment on revised recovery model. |
| 18 | 6/27/2012 | Park, Ji Yon | 0.5 | Review terms of latest PSA and impact to the waterfall model. |
| 18 | 6/27/2012 | Park, Ji Yon | 0.5 | Review revised format for refreshed trial balance file. |
| 18 | 6/27/2012 | Park, Ji Yon | 0.4 | Verify updates to collateral by financing facility based on latest trial balance file. |
| 18 | 6/27/2012 | Renzi, Mark A | 0.8 | Review revised legal entity balance sheets. |
| 18 | 6/27/2012 | Szymik, Filip | 2.8 | Update the waterfall analysis to reflect the updated DIP forecast. |
| 18 | 6/27/2012 | Szymik, Filip | 2.4 | Continue to update the waterfall analysis to reflect the updated DIP forecast. |
| 18 | 6/28/2012 | Park, Ji Yon | 1.1 | Perform qualtify check on updated recovery analysis. |
| 18 | 6/28/2012 | Park, Ji Yon | 0.6 | Review revised balance sheet template for May. |
| 18 | 6/28/2012 | Park, Ji Yon | 0.4 | Review presentation for updated recoveries based on latest information on DIP and updated trial balances. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/28/2012 | Park, Ji Yon | 0.3 | Review asset recovery assumptions for latest recovery scenario. |
| 18 | 6/28/2012 | Renzi, Mark A | 1.1 | Assess updated recovery analysis. |
| 18 | 6/28/2012 | Renzi, Mark A | 2.2 | Analyze and update revised waterfall format for May 31st balance sheets. |
| 18 | 6/28/2012 | Renzi, Mark A | 0.6 | Review intercompany notes and impact on recoveries with management. |
| 18 | 6/28/2012 | Renzi, Mark A | 0.9 | Review updated revolver collateral report and discuss with Evercore. |
| 18 | 6/28/2012 | Renzi, Mark A | 0.4 | Review follow up questions from Evercore and HL regarding waterfall and collateral islands. |
| 18 | 6/28/2012 | Szymik, Filip | 1.0 | Incorporate comments from M. Renzi (FTI) and L. Park (FTI) into updated waterfall analysis. |
| 18 | 6/28/2012 | Szymik, Filip | 0.4 | Review updated trial balance format to be used in the updated waterfall analysis. |
| 18 | 6/28/2012 | Szymik, Filip | 1.1 | Analyze the Company's pro forma balance sheet as of May 31st. |
| 18 | 6/28/2012 | Szymik, Filip | 1.4 | Review updated assets schedule to be used in the updated waterfall analysis. |
| 18 | 6/28/2012 | Szymik, Filip | 1.3 | Analyze and update the recoveries summary in the updated waterfall analysis. |
| 18 | 6/28/2012 | Szymik, Filip | 1.5 | Analyze and update the bid/no-bid high scenario summary in the updated waterfall analysis. |
| 18 | 6/28/2012 | Szymik, Filip | 1.1 | Analyze and update the bid/no-bid book value scenario summary in the updated waterfall analysis. |
| 18 | 6/28/2012 | Szymik, Filip | 1.7 | Analyze and update the waterfall analysis to reflect the updated DIP forecast. |
| 18 | 6/29/2012 | Meerovich, Tatyana | 1.9 | Prepare comparison of 5/31/12 and 2/29/12 asset balances by collateral island. |
| 18 | 6/29/2012 | Szymik, Filip | 0.7 | Prepare assumptions section of the presentation with the waterfall analysis updated to reflect the latest DIP projections. |
| 18 | 6/29/2012 | Szymik, Filip | 1.1 | Analyze and revise the recovery schedule for the presentation with the waterfall analysis updated to reflect the latest DIP projections. |
| 18 | 6/29/2012 | Szymik, Filip | 1.6 | Prepare schedule highlighting changes in secured recoveries to junior secured note holders. |
| **18 Total** | | | **291.5** | |
| 20 | 5/15/2012 | Gutzeit, Gina | 0.7 | Participate in meeting with FTI team regarding work plan, timeline, and coordination with Debtors finance staff. |
| 20 | 5/15/2012 | Meerovich, Tatyana | 0.9 | Participate in meeting with FTI team  regarding work plan and assignment of responsibilities. |
| 20 | 5/15/2012 | Meerovich, Tatyana | 1.3 | Prepare detailed case work plan regarding staffing assignments and timelines. |
| 20 | 5/15/2012 | Nolan, William J. | 0.6 | Prepare document establishing high level post-petition workstreams and assignments. |
| 20 | 5/15/2012 | Nolan, William J. | 0.9 | Participate in meeting with FTI team regarding work plan, timeline, and coordination with Debtors finance staff. |
| 20 | 5/15/2012 | Nolan, William J. | 0.9 | Establish project task and timeline and coordination with Debtors finance staff. |
| 20 | 5/15/2012 | Renzi, Mark A | 0.9 | Participate in meeting with FTI team regarding work plan, timeline, and coordination with Debtors finance staff. |
| 20 | 5/16/2012 | Meerovich, Tatyana | 0.6 | Incorporate comments from M. Renzi and B. Nolan (FTI) into planning document on post-petition workstreams and assignments. |
| 20 | 5/16/2012 | Nolan, William J. | 1.7 | Review updates to staffing, assignments,  and next steps. |
| 20 | 5/16/2012 | Renzi, Mark A | 0.6 | Review updates to engagement workstreams and case issues update. |
| 20 | 5/17/2012 | Bernstein, Matthew | 0.7 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/17/2012 | Chiu, Harry | 0.7 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/17/2012 | Grossman, Terrence | 0.4 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams (partial). |
| 20 | 5/17/2012 | Gutzeit, Gina | 0.9 | Review work plan, roles and deadlines for requirements for Court, US trustee and DIP financing. |
| 20 | 5/17/2012 | Khairoullina, Kamila | 0.7 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/17/2012 | Lyman, Scott | 0.7 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/17/2012 | McDonagh, Timothy | 0.7 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/17/2012 | McDonald, Brian | 0.5 | Update project management document related to FTI workstreams and assignments. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/17/2012 | Meerovich, Tatyana | 0.7 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/17/2012 | Meerovich, Tatyana | 0.5 | Prepare overview of various tasks performed by FTI for the Debtors. |
| 20 | 5/17/2012 | Ng, William | 0.6 | Review and comment on post petition workstreams and high level workplans for those tasks. |
| 20 | 5/17/2012 | Nolan, Andrew | 0.7 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/17/2012 | Nolan, Andrew | 0.1 | Review case update, key issues and work plan. |
| 20 | 5/17/2012 | Nolan, William J. | 0.5 | Review and provide guidance on engagement workstreams and strategy going forward. |
| 20 | 5/17/2012 | Qiao, Shi | 0.5 | Participate in FTI team meeting to review work plan, key issues, and next steps. |
| 20 | 5/17/2012 | Renzi, Mark A | 0.8 | Comment on operational timeline for case through year end. |
| 20 | 5/17/2012 | Renzi, Mark A | 0.7 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/17/2012 | Renzi, Mark A | 0.5 | Review update on workstreams and next steps. |
| 20 | 5/17/2012 | Renzi, Mark A | 1.2 | Review current case calendar and milestones for inclusion in PMO presentation. |
| 20 | 5/17/2012 | Renzi, Mark A | 1.2 | Prepare summary re: key case issues, status, and next steps. |
| 20 | 5/18/2012 | Eisenband, Michael | 1.0 | Review and provide guidance on case key issues and strategy. |
| 20 | 5/18/2012 | Grossman, Terrence | 0.3 | Participate in call with Debtors, CV, and MoFo re: case update. |
| 20 | 5/18/2012 | McDonald, Brian | 1.5 | Prepare template for detailed case work plans. |
| 20 | 5/18/2012 | McDonald, Brian | 0.9 | Prepare summary of transactional workstreams  for inclusion in presentation for Debtors. |
| 20 | 5/18/2012 | McDonald, Brian | 2.0 | Prepare summary of operational workstreams in timeline format for inclusion in project management presentation. |
| 20 | 5/18/2012 | Meerovich, Tatyana | 1.2 | Prepare overview of various tasks performed by FTI for the Debtors. |
| 20 | 5/18/2012 | Meerovich, Tatyana | 0.8 | Update FTI work plan and workstreams. |
| 20 | 5/18/2012 | Nolan, William J. | 0.7 | Participate in CEOs update call with senior management, MoFo and CVP. |
| 20 | 5/18/2012 | Nolan, William J. | 0.5 | Participate in call with L. Nashelsky (MoFo) and K. Chopra (CV) re: coordination and workstreams. |
| 20 | 5/18/2012 | Renzi, Mark A | 1.3 | Provide edits to latest draft of presentation for post-petition project management timeline. |
| 20 | 5/19/2012 | McDonald, Brian | 0.8 | Incorporate updates to the project management presentation. |
| 20 | 5/19/2012 | Renzi, Mark A | 0.8 | Review and provide edits to most recent FTI workplan and budgets. |
| 20 | 5/21/2012 | Chiu, Harry | 0.4 | Review update re: post-petition work-streams and timelines. |
| 20 | 5/21/2012 | Grossman, Terrence | 0.5 | Review engagement workstreams, timeline, key issues, and next steps. |
| 20 | 5/21/2012 | Laber, Mark | 0.3 | Review case update and status of post-petiton workstreams. |
| 20 | 5/21/2012 | Lyman, Scott | 0.5 | Review case update and status of post-petition workstreams. |
| 20 | 5/21/2012 | McDonald, Brian | 0.2 | Participate in call with J. Wishnew (MoFo) to discuss project management and relevant workstreams to be circulated with ResCap. |
| 20 | 5/21/2012 | McDonald, Brian | 1.4 | Incorporate updates to project management presentation. |
| 20 | 5/21/2012 | McDonald, Brian | 1.7 | Incorporate updates of ongoing case workstreams for FTI and other professionals. |
| 20 | 5/21/2012 | Meerovich, Tatyana | 0.6 | Participate in FTI team meeting to review workstreams, deliverables, and next steps. |
| 20 | 5/21/2012 | Ng, William | 0.7 | Review calendar case update, key issues and workstreams. |
| 20 | 5/21/2012 | Nolan, Andrew | 0.5 | Participate in FTI team meeting to review work plan, key issues, and next steps. |
| 20 | 5/21/2012 | Nolan, William J. | 0.5 | Review and comment on operational timeline for case management. |
| 20 | 5/21/2012 | Nolan, William J. | 1.0 | Review and provide guidance on case updates, critical issues, and next steps. |
| 20 | 5/21/2012 | Renzi, Mark A | 0.8 | Participate in discussion with MoFo and CVP re: updates to the operational timeline. |
| 20 | 5/21/2012 | Renzi, Mark A | 0.8 | Review and provide edits to current draft of project management presentation. |
| 20 | 5/21/2012 | Renzi, Mark A | 0.8 | Review and provide further edits to most recent FTI workplan and budgets. |
| 20 | 5/21/2012 | Renzi, Mark A | 0.6 | Participate in FTI team meeting to review work plan, key issues, and next steps. |
| 20 | 5/21/2012 | Szymik, Filip | 0.6 | Review case update and timeline for workstreams. |
| 20 | 5/22/2012 | Lyman, Scott | 0.4 | Participate in call with MoFo, and Debtors to discuss status updates, latest workstreams and project timelines. |
| 20 | 5/22/2012 | McDonald, Brian | 1.3 | Review "Post-Filing Deliverables" memo from CV and sync requirements with existing project management presentation and reporting calendars. |
| 20 | 5/22/2012 | McDonald, Brian | 0.7 | Prepare "heat map" summary of timelines key project workstream to facilitate discussion of work plans. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/22/2012 | McDonald, Brian | 1.3 | Review project management presentation to ensure key workstreams are captured and to reflect comments per discussions with CV, ResCap, and MoFo. |
| 20 | 5/22/2012 | Meerovich, Tatyana | 0.7 | Review and comment on post-petition key workstream timeline. |
| 20 | 5/22/2012 | Nolan, William J. | 0.8 | Participate in meeting with MoFo and Centerview to discuss work plans. |
| 20 | 5/22/2012 | Nolan, William J. | 0.4 | Review and comment on ResCap project management presentation. |
| 20 | 5/22/2012 | Nolan, William J. | 0.4 | Review and comment on operational and transaction calendar. |
| 20 | 5/22/2012 | Renzi, Mark A | 0.9 | Review latest case issues and update presentation. |
| 20 | 5/23/2012 | McDonald, Brian | 0.5 | Participate in call with P. Fleming (Debtors) to review project management presentation and work plan. |
| 20 | 5/23/2012 | McDonald, Brian | 1.2 | Update project management presentation based on discussions with other professionals and ResCap personnel. |
| 20 | 5/23/2012 | Meerovich, Tatyana | 0.5 | Participate in daily status call with Debtors management team and advisors regarding case issues and next steps. |
| 20 | 5/23/2012 | Renzi, Mark A | 0.7 | Review latest presentation for post-petition project management timeline with management. |
| 20 | 5/23/2012 | Renzi, Mark A | 1.2 | Participate in discussion with MoFo regarding case management and key case issues. |
| 20 | 5/24/2012 | McDonald, Brian | 0.5 | Update responsible parties in project management presentation per comments from T. Goren (MoFo). |
| 20 | 5/24/2012 | Renzi, Mark A | 1.4 | Review and provide edits to most recent project management presentation. |
| 20 | 5/25/2012 | Lyman, Scott | 0.9 | Participate in call with MoFo and Debtors to discuss status updates, latest workstreams and project timelines. |
| 20 | 5/25/2012 | McDonald, Brian | 0.6 | Review project management deck to insure inclusion of latest work plan. |
| 20 | 5/25/2012 | Renzi, Mark A | 0.4 | Participate in review session with ResCap management to walk through project management presentation, including upcoming case milestones, ongoing work streams and key risk areas. |
| 20 | 5/25/2012 | Renzi, Mark A | 0.4 | Review updates on key motions and other gating items. |
| 20 | 5/26/2012 | Nolan, William J. | 0.2 | Review correspondence re: project management document. |
| 20 | 5/26/2012 | Nolan, William J. | 0.2 | Correspond with Patrick Fleming (Debtors) regarding project management document. |
| 20 | 5/26/2012 | Renzi, Mark A | 0.6 | Review updates to project management presentation. |
| 20 | 5/29/2012 | Gutzeit, Gina | 0.9 | Review work plan, information requests and requirements to meet upcoming deadlines. |
| 20 | 5/29/2012 | McDonald, Brian | 0.4 | Update engagement workstream assignments in project management document. |
| 20 | 5/29/2012 | McDonald, Brian | 0.2 | Update project management deck to reflect updated reporting dates and newly scheduled meetings. |
| 20 | 5/29/2012 | McDonald, Brian | 1.4 | Update reporting calendars and workstreams in project management presentation. |
| 20 | 5/29/2012 | McDonald, Brian | 0.2 | Participate on call with N. Moss (MoFo) to discuss upcoming hearing dates, creditor meetings, and other calendar items. |
| 20 | 5/29/2012 | McDonald, Brian | 0.3 | Participate in meeting with FTI team regarding work plan and assignment of responsibilities. |
| 20 | 5/29/2012 | Renzi, Mark A | 0.3 | Review latest presentation for post-petition project management timeline. |
| 20 | 5/29/2012 | Szymik, Filip | 0.5 | Participate in FTI team call regarding case update, workstreams, and deliverables. |
| 20 | 5/30/2012 | Grossman, Terrence | 0.4 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/30/2012 | McDonagh, Timothy | 0.8 | Participate in call with the FTI ResCap team to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 5/30/2012 | Nolan, William J. | 0.5 | Participate in conference call with Debtors and Ally Advisors re: coordination and planning. |
| 20 | 5/30/2012 | Renzi, Mark A | 0.4 | Review engagement workstreams and next steps. |
| 20 | 5/31/2012 | McDonald, Brian | 0.2 | Update project management deck with latest deadlines and dates. |
| 20 | 5/31/2012 | Nolan, William J. | 0.4 | Participate in call with J. Whitlinger (Debtors) re: budget, structure of fees and Tom Marano's instructions to the team. |
| 20 | 5/31/2012 | Nolan, William J. | 1.3 | Participate in ResCap organizational meeting with Debtors and MoFo. |
| 20 | 5/31/2012 | Renzi, Mark A | 0.3 | Correspond with Debtors regarding post-petition project management status. |
| 20 | 5/31/2012 | Renzi, Mark A | 0.9 | Review latest draft of timeline and workstreams for post-petition project management. |
| 20 | 6/1/2012 | Bernstein, Matthew | 1.1 | Review case update, key issues, workstreams, and next steps. |
| 20 | 6/1/2012 | Lyman, Scott | 0.5 | Participate in internal FTI call to discuss the latest work streams and project timelines (partial). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 6/1/2012 | Nolan, William J. | 1.0 | Prepare for FTI team call regarding case update, workstreams, timelines, and deliverables. |
| 20 | 6/1/2012 | Nolan, William J. | 1.0 | Participate in FTI team call regarding case update, workstreams, and deliverables. |
| 20 | 6/1/2012 | Raines, Patrick | 1.0 | Participate in call with FTI team to discuss the state of the case and the future work plan. |
| 20 | 6/1/2012 | Szymik, Filip | 1.4 | Participate in FTI team call regarding case update, workstreams, and deliverables. |
| 20 | 6/4/2012 | Mathur, Yash | 1.8 | Research and prepare listing of key data for Debtor and advisors. |
| 20 | 6/4/2012 | McDonald, Brian | 0.7 | Participate in discussion with C. Malley (Debtors) to review case calendars, ongoing workstreams and related project management issues. |
| 20 | 6/4/2012 | McDonald, Brian | 0.8 | Review and incorporate updates to the project management deck based on discussions with C. Malley (Debtors). |
| 20 | 6/4/2012 | McDonald, Brian | 0.5 | Incorporate updates to the ResCap project management deck based on comments from J. Wishnew (MoFo) and R. Kielty (CV). |
| 20 | 6/4/2012 | Renzi, Mark A | 1.0 | Participate on call with ResCap management to discuss project management responsibilities and upcoming case calendar. |
| 20 | 6/4/2012 | Renzi, Mark A | 0.4 | Review project management timeline in advance of call with management to discuss same. |
| 20 | 6/5/2012 | McDonald, Brian | 0.5 | Participate in conference call with P. Fleming (Debtors) and C. Malley (Debtors) to discuss project management workstreams, open items and requirements going forward. |
| 20 | 6/5/2012 | McDonald, Brian | 1.2 | Revise structural changes to project management presentation and management of ongoing workstreams as discussed with C. Malley (Debtors). |
| 20 | 6/5/2012 | Nolan, William J. | 0.5 | Attend meeting with L. Nashelsky (MoFo), K. Chopra (CV) re: case update and next steps. |
| 20 | 6/5/2012 | Nolan, William J. | 1.0 | Participate in weekly update call with the Debtors and the Debtors' advisors. |
| 20 | 6/6/2012 | Eisenband, Michael | 1.5 | Participate in meeting with Debtors re: work plan and case update. |
| 20 | 6/6/2012 | Mathur, Yash | 0.8 | Review bankruptcy timeline and calendar of important events of the Debtors. |
| 20 | 6/6/2012 | Mathur, Yash | 1.4 | Incorporate due dates and filings to the calendar according to filed court documents and chapter 11 bankruptcy procedures. |
| 20 | 6/6/2012 | Mathur, Yash | 0.6 | Research and verify previous due dates, filings, and overall bankruptcy timeline. |
| 20 | 6/6/2012 | Mathur, Yash | 1.4 | Continue to research and prepare listing of key data for Debtor and advisors. |
| 20 | 6/6/2012 | Mathur, Yash | 0.8 | Continue to research and prepare listing of key data for Debtor and advisors. |
| 20 | 6/6/2012 | McDonald, Brian | 0.5 | Verify project management document provided by C. Malley (Debtors) in preparation for call to discuss same. |
| 20 | 6/6/2012 | McDonald, Brian | 0.3 | Participate on call with C. Malley (Debtors) to discuss project management documents and coordination of different workstreams. |
| 20 | 6/6/2012 | McDonald, Brian | 0.5 | Review and provide comments on the calendar of reporting requirements and other open items related to the project management office. |
| 20 | 6/6/2012 | McDonald, Brian | 1.8 | Update Project Management presentation per feedback from various FTI and MoFo professionals. |
| 20 | 6/6/2012 | Nolan, William J. | 0.8 | Participate in discussion with L. Nashelsky (MoFo), L. Marinuzzi (MoFo), G. Lee (MoFo) K. Chopra (CV), M. Puntus (CV), and S. Greene(CV) re: case update and key issues. |
| 20 | 6/6/2012 | Nolan, William J. | 0.5 | Participate in call with the FTI ResCap team to discuss case update, workstreams and deliverables. |
| 20 | 6/6/2012 | Renzi, Mark A | 1.9 | Evaluate and update the project management presentation. |
| 20 | 6/7/2012 | Eisenband, Michael | 1.0 | Participate in call with the FTI ResCap team to discuss case update, workstreams and deliverables. |
| 20 | 6/7/2012 | Grossman, Terrence | 0.7 | Participate in call with the FTI ResCap team to discuss case update, workstreams and deliverables (partial). |
| 20 | 6/7/2012 | Khairoullina, Kamila | 1.0 | Participate in call with the FTI ResCap team to discuss case update, workstreams and deliverables. |
| 20 | 6/7/2012 | Lyman, Scott | 0.9 | Participate in call with the FTI ResCap team to discuss case update, workstreams and deliverables (partial). |
| 20 | 6/7/2012 | Mathur, Yash | 1.7 | Review and update Debtor's bankruptcy timeline and calendar of important bankruptcy events for project management team. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 6/7/2012 | Mathur, Yash | 2.2 | Continue to review and update due dates and important expected filings of the Debtors for project management team. |
| 20 | 6/7/2012 | McDonagh, Timothy | 1.0 | Participate in call with the FTI ResCap team to discuss case update, workstreams and deliverables. |
| 20 | 6/7/2012 | McDonald, Brian | 1.0 | Participate on call with C. Malley (Debtors) to walk through project management presentation and discuss ongoing workstreams and their team leaders for potential inclusion in process. |
| 20 | 6/7/2012 | McDonald, Brian | 1.1 | Update project management deck with new case calendar and coordinate with FTI, MoFo, CV and ResCap personnel to ensure all workstreams are properly updated. |
| 20 | 6/7/2012 | McDonald, Brian | 0.5 | Participate on team planning call with FTI team to coordinate workstreams (partial). |
| 20 | 6/7/2012 | Nolan, William J. | 1.0 | Participate in meeting with FTI team to advance work streams and to coordinate activities. |
| 20 | 6/7/2012 | Nolan, William J. | 0.5 | Participate in call with (MoFo) re: case key issues. |
| 20 | 6/7/2012 | Nolan, William J. | 0.3 | Review case update, staffing, and key issues. |
| 20 | 6/7/2012 | Qiao, Shi | 0.8 | Participate in call with the FTI ResCap team to discuss case update, workstreams and deliverables (partial). |
| 20 | 6/7/2012 | Witherell, Brett | 0.7 | Participate in call with the FTI ResCap team to discuss case update, workstreams and deliverables (partial). |
| 20 | 6/8/2012 | Nolan, Andrew | 1.2 | Prepare presentation materials regarding workplan and next steps for project management purposes. |
| 20 | 6/8/2012 | Nolan, William J. | 0.8 | Participate in call with Debtors and the Debtors Advisors re: case update, key issues, and next steps. |
| 20 | 6/8/2012 | Renzi, Mark A | 0.8 | Participate in call with management to review  most recent project management presentation and case calendar. |
| 20 | 6/10/2012 | McDonald, Brian | 0.2 | Participate in call with B. Ziegenfuse (Debtors) to provide case update and ongoing workstreams. |
| 20 | 6/12/2012 | Eisenband, Michael | 1.0 | Review revised work plan and case strategy. |
| 20 | 6/12/2012 | McDonald, Brian | 0.5 | Participate on call with C. Malley (Debtors) to discuss go-forward plan for project management and tactical calendar. |
| 20 | 6/12/2012 | McDonald, Brian | 1.4 | Review updates to project management update presentation in light of Court hearings and updated case timelines. |
| 20 | 6/12/2012 | Nolan, William J. | 0.2 | Review workstreams and deliverables. |
| 20 | 6/13/2012 | Eisenband, Michael | 0.5 | Review and provide guidance on case status and next steps. |
| 20 | 6/13/2012 | Gutzeit, Gina | 0.3 | Review update from docket on recent filings with the Court. |
| 20 | 6/13/2012 | Mathur, Yash | 2.3 | Update Debtor's reporting and filing calendar for project management team. |
| 20 | 6/14/2012 | McDonald, Brian | 0.4 | Review updates to project management office presentation. |
| 20 | 6/14/2012 | McDonald, Brian | 0.5 | Participate in discussion with C. Malley (Debtors) re: current status of project management presentation and next steps. |
| 20 | 6/14/2012 | McDonald, Brian | 0.3 | Follow up with N. Moss (MoFo) to obtain new version of case calendar for project management presentation. |
| 20 | 6/14/2012 | McDonald, Brian | 0.4 | Review case status updates and progress reports on ongoing workstreams to incorporate into project management presentation. |
| 20 | 6/14/2012 | McDonald, Brian | 0.6 | Incorporate case updates from professionals to the project management presentation. |
| 20 | 6/14/2012 | McDonald, Brian | 1.5 | Review APA and DIP workstream summary documents as provided by C. Malley (Debtors) and work to incorporate with project management presentation. |
| 20 | 6/14/2012 | Renzi, Mark A | 1.2 | Review and update project management document. |
| 20 | 6/14/2012 | Renzi, Mark A | 1.1 | Prepare workstream update and list of key issues. |
| 20 | 6/15/2012 | Grossman, Terrence | 0.5 | Participate in FTI Team meeting to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 6/15/2012 | Lyman, Scott | 0.5 | Participate in FTI Team meeting to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 6/15/2012 | McDonagh, Timothy | 0.5 | Participate in FTI Team meeting to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 6/15/2012 | McDonald, Brian | 0.3 | Review timeline provided by C. Kane (Debtors) to ensure consistency with PMO reporting. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 6/15/2012 | McDonald, Brian | 0.5 | Participate in FTI Team meeting to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 6/15/2012 | Nolan, William J. | 1.0 | Participate in ResCap Board of Directors call. |
| 20 | 6/15/2012 | Nolan, William J. | 0.8 | Participate in Debtors status update call. |
| 20 | 6/15/2012 | Nolan, William J. | 0.5 | Participate in FTI team meeting with to provide update on Compliance and reporting workstreams. |
| 20 | 6/15/2012 | Park, Ji Yon | 0.3 | Review case update, workstreams, and next steps. |
| 20 | 6/15/2012 | Szymik, Filip | 0.5 | Participate in FTI Team meeting to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 6/18/2012 | McDonald, Brian | 0.5 | Update engagement workstreams for project management presentation. |
| 20 | 6/18/2012 | Nolan, William J. | 1.1 | Participate in meeting with L. Nashelsky (MoFo), L. Marinuzzi (MoFo), G. Lee (MoFo) and S. Green (CV), M. Puntas(CV), and K Chopra (CV), to prepare for board of directors call . |
| 20 | 6/18/2012 | Nolan, William J. | 0.5 | Participate in call with L. Nashelsky (MoFo), L. Marinuzzi (MoFo), G. Lee (MoFo) and S. Green (CV), M. Puntas(CV), and K Chopra (CV), to prepare for board of directors call . |
| 20 | 6/19/2012 | Nolan, William J. | 1.0 | Review and edit the workstream and budget document. |
| 20 | 6/19/2012 | Renzi, Mark A | 0.7 | Review summary of key case issues and next steps. |
| 20 | 6/20/2012 | Mathur, Yash | 0.3 | Perform research regarding case updates for the Debtor. |
| 20 | 6/20/2012 | McDonald, Brian | 1.7 | Prepare update to case timeline from key issues discussed in Court hearing. |
| 20 | 6/20/2012 | McDonald, Brian | 0.4 | Incorporate updates to the project management presentation. |
| 20 | 6/21/2012 | Mathur, Yash | 0.3 | Distribute recent news and analysis of ResCap proceedings to engagement team. |
| 20 | 6/21/2012 | McDonald, Brian | 0.3 | Incorporate updates to project management presentation to be distributed to C. Malley (Debtors) and P. Fleming (Debtors). |
| 20 | 6/21/2012 | Renzi, Mark A | 0.5 | Review latest project management presentation. |
| 20 | 6/22/2012 | Nolan, William J. | 0.7 | Participate in conference call with management on case progress. |
| 20 | 6/26/2012 | McDonald, Brian | 0.4 | Update workstream and list of key case issues for presentation to management. |
| 20 | 6/26/2012 | Meerovich, Tatyana | 0.5 | Participate in FTI Team meeting to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 6/26/2012 | Renzi, Mark A | 0.5 | Participate in FTI Team meeting to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 6/28/2012 | Eisenband, Michael | 1.0 | Analyze and provide guidance on FTI work plan and case strategy. |
| 20 | 6/28/2012 | Meerovich, Tatyana | 0.9 | Participate in meeting to discuss case update, and to develop plan for post-petition workstreams. |
| 20 | 6/28/2012 | Nolan, William J. | 0.4 | Summarize key workstreams and e mail to P. Fleming (Debtors) for inclusion on key topics to be discussed with Debtor. |
| 20 | 6/28/2012 | Talarico, Michael J | 0.6 | Prepare updated timeline of ongoing workstreams and key issues for project management document. |
| **20 Total** | | | **146.2** | |
| 21 | 5/14/2012 | Bernstein, Matthew | 3.1 | Attend first day court hearing. |
| 21 | 5/14/2012 | Gregory, Lauren | 0.9 | Prepare support documentation for first day motions. |
| 21 | 5/14/2012 | Gutzeit, Gina | 3.8 | Attend First Day Hearing. |
| 21 | 5/14/2012 | Meerovich, Tatyana | 0.4 | Prepare for first day hearing related to cash management, DIP financing and cash collateral. |
| 21 | 5/14/2012 | Meerovich, Tatyana | 3.8 | Attend first day hearing related to cash management, DIP financing and cash collateral. |
| 21 | 5/14/2012 | Nolan, William J. | 3.8 | Attend First Day Hearing. |
| 21 | 5/15/2012 | Chiu, Harry | 3.4 | Attended first day hearing. |
| 21 | 5/15/2012 | Gutzeit, Gina | 1.2 | Prepare for First Day Hearings including review of support binders for documentation and calculations for First Day Orders ("FDO"). |
| 21 | 5/15/2012 | Gutzeit, Gina | 1.1 | Participate in meeting with J. Ruhlin (Debtors), J. Horner (Debtors) and J. Whitlinger (Debtors) to prepare for First Day Hearing. |
| 21 | 5/15/2012 | Gutzeit, Gina | 2.8 | Attend First Day Hearing. |
| 21 | 5/15/2012 | McDonald, Brian | 1.7 | Prepare support documentation related to financing and cash collateral motions and Affidavit for court hearing. |
| 21 | 5/15/2012 | McDonald, Brian | 1.5 | Verify and comment on binders in support of first day hearings. |
| 21 | 5/15/2012 | Nolan, William J. | 2.8 | Attend First Day Hearing. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/31/2012 | Renzi, Mark A | 1.1 | Prepare for court hearing regarding utilities motion. |
| 21 | 5/31/2012 | Renzi, Mark A | 1.3 | Participate in court hearing regarding utilities motion. |
| 21 | 6/11/2012 | Gutzeit, Gina | 0.4 | Prepare memo Debtors to address issues raised at Court hearing. |
| 21 | 6/11/2012 | Gutzeit, Gina | 1.2 | Review documentation in support of motions to be heard and preparation for hearing. |
| 21 | 6/11/2012 | Nolan, William J. | 0.5 | Correspond re: preparation for the June 12th hearing. |
| 21 | 6/12/2012 | Chiu, Harry | 3.2 | Attend court hearing to support counsel on various motions. |
| 21 | 6/12/2012 | Gutzeit, Gina | 0.4 | Review agenda and proposed final orders in preparation for Hearing. |
| 21 | 6/12/2012 | Nolan, William J. | 0.5 | Prepare for court attendance, meeting with Counsel and Debtors. |
| 21 | 6/12/2012 | Nolan, William J. | 2.5 | Attend Court to support  Counsel on various motions. |
| 21 | 6/13/2012 | Gutzeit, Gina | 0.9 | Review and provide comments on draft orders for next hearing including for servicing motion and related critical vendors. |
| 21 | 6/15/2012 | Mathur, Yash | 1.2 | Prepare summary of 6.18.12 hearing agenda and data required. |
| 21 | 6/15/2012 | Mathur, Yash | 1.4 | Prepare support documentation related to the 6.18.12 hearing. |
| 21 | 6/15/2012 | Mathur, Yash | 0.8 | Prepare support documentation related to the ResCap vs. Allstate Insurance litigation to be heard at the 6.18.12 hearing. |
| 21 | 6/15/2012 | Mathur, Yash | 0.9 | Continue to prepare support documentation related to the 6.18.12 hearing  including updates to estimates. |
| 21 | 6/15/2012 | Mathur, Yash | 0.3 | Review support documentation and deliverables requested for 6.18.12 hearing. |
| 21 | 6/15/2012 | Mathur, Yash | 2.6 | Continue to prepare support documentation related to the 6.18.12 hearing including DIP forecast and support. |
| 21 | 6/15/2012 | Mathur, Yash | 2.3 | Continue to prepare support documentation related to the 6.18.12 hearing including loan servicing and originations. |
| 21 | 6/15/2012 | Mathur, Yash | 1.6 | Continue to prepare support documentation related to the 6.18.12 hearing including loan committments motion. |
| 21 | 6/15/2012 | Mathur, Yash | 0.4 | Prepare supporting documentation relevant to the DIP model and projections for the 6.18.12 hearing. |
| 21 | 6/15/2012 | McDonald, Brian | 0.6 | Prepare support documentation for next week's Court hearings. |
| 21 | 6/15/2012 | McDonald, Brian | 0.5 | Review Court hearing agenda and discuss Court documents for Court hearing. |
| 21 | 6/15/2012 | Meerovich, Tatyana | 1.2 | Prepare materials for court hearing on 6/18/12 including forecasts for DIP financing. |
| 21 | 6/16/2012 | Meerovich, Tatyana | 1.3 | Review support documentation for hearing on 6/18/12  including loan originations motion. |
| 21 | 6/17/2012 | Nolan, William J. | 1.1 | Review documents in preparation for the court hearing on 6/18/13 on servicing motions. |
| 21 | 6/18/2012 | Gutzeit, Gina | 2.7 | Attend Court hearing (partial). |
| 21 | 6/18/2012 | Gutzeit, Gina | 1.9 | Attend Court hearing (partial). |
| 21 | 6/18/2012 | Gutzeit, Gina | 0.4 | Correspond with MoFo regarding results of hearing and requirements for next day. |
| 21 | 6/18/2012 | Mathur, Yash | 0.7 | Update support documentation related to the 6.18.12 hearing  for the ResCap Bankruptcy based on comments received. |
| 21 | 6/18/2012 | McDonald, Brian | 1.1 | Prepare support documentation for Court hearing including financing motions. |
| 21 | 6/18/2012 | Meerovich, Tatyana | 6.8 | Prepare for and attend court hearing regarding, DIP, sale procedures, appointment of examiner and various other matters. |
| 21 | 6/18/2012 | Nolan, William J. | 1.1 | Prepare for court hearing including discussions with MoFo, J. Whitlinger (Debtors), P. Fleming (Debtors) in connection with DIP and cash collateral motions. |
| 21 | 6/18/2012 | Nolan, William J. | 2.7 | Attend Court hearing. |
| 21 | 6/18/2012 | Nolan, William J. | 0.7 | Participate in discussion with L. Nashelsky (MoFo) and M. Puntus CVP), S. Green (CV) and K. Chopra  (CV) regarding Court morning hearing and agenda for afternoon hearing. |
| 21 | 6/18/2012 | Nolan, William J. | 3.5 | Attend Court hearing (partial). |
| 21 | 6/18/2012 | Renzi, Mark A | 4.0 | Attend court hearing to support counsel on various motions. |
| 21 | 6/18/2012 | Renzi, Mark A | 3.0 | Continue to attend court hearing. |
| 21 | 6/18/2012 | Renzi, Mark A | 1.1 | Discuss issues regarding the court hearing with MoFo. |
| 21 | 6/18/2012 | Renzi, Mark A | 0.9 | Review support documentation for court hearing related to the sale motion. |
| **21 Total** | | | **89.1** | |
| 22 | 5/16/2012 | Nolan, William J. | 1.2 | Participate in discussion with J. Levitt (MoFo) regarding evidentiary support for 9019. |
| 22 | 5/22/2012 | Lee, Christine | 1.5 | Review strategy of forecasting litigation fees in support of W. Nolan declaration. |
| 22 | 5/22/2012 | Lee, Christine | 0.6 | Review example fee applications and pull docket reports that will be used for the support of the W. Nolan declaration. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/22/2012 | Lee, Christine | 1.2 | Research support documentation for fee analysis for W. Nolan declaration. |
| 22 | 5/22/2012 | Lee, Christine | 1.9 | Pull fee applications for the case studies for [REDACTED] for W. Nolan declaration. |
| 22 | 5/22/2012 | Lee, Christine | 1.7 | Pull fee applications for the case studies for [REDACTED] for W. Nolan declaration. |
| 22 | 5/22/2012 | Lee, Christine | 1.6 | Pull fee applications for the case studies for [REDACTED] for W. Nolan declaration. |
| 22 | 5/22/2012 | Park, Ji Yon | 1.4 | Review recent chapter 11 cases for comparative analysis of litigation cost. |
| 22 | 5/22/2012 | Park, Ji Yon | 0.4 | Review status of litigation expense research and next steps/deliverables. |
| 22 | 5/22/2012 | Park, Ji Yon | 0.3 | Continue to review recent chapter 11 cases for comparative analysis of litigation cost. |
| 22 | 5/22/2012 | Park, Ji Yon | 0.6 | Prepare discussion materials with MoFo re: expert witness preparation for W. Nolan declaration. |
| 22 | 5/22/2012 | Renzi, Mark A | 0.7 | Review large Chapter 11 cases and litigation costs in order to identify potential comps for inclusion in W. Nolan Declaration. |
| 22 | 5/22/2012 | Renzi, Mark A | 0.8 | Participate in discussion with MoFo re: expert report for W. Nolan declaration. |
| 22 | 5/23/2012 | Lee, Christine | 1.8 | Prepare support documentation for case studies on legal fee expenses. |
| 22 | 5/23/2012 | Lee, Christine | 1.8 | Review [REDACTED] docket and pull monthly fee reports detailing litigation fees. |
| 22 | 5/23/2012 | Lee, Christine | 1.7 | Continue to review [REDACTED] docket and pull monthly fee reports detailing litigation fees. |
| 22 | 5/23/2012 | Lee, Christine | 1.4 | Continue to summarize [REDACTED] monthly fee statement detail regarding litigation costs. |
| 22 | 5/23/2012 | Lee, Christine | 1.5 | Prepare summary of current finding regarding legal fees and suggested next steps. |
| 22 | 5/23/2012 | Lee, Christine | 1.7 | Summarize [REDACTED] monthly fee statement detail regarding litigation costs. |
| 22 | 5/23/2012 | Nolan, William J. | 0.8 | Participate in call with J. Levitt (MoFo) regarding approach to expert report. |
| 22 | 5/23/2012 | Nolan, William J. | 1.0 | Review initial draft of W. Nolan declaration. |
| 22 | 5/23/2012 | Nolan, William J. | 0.5 | Review and comment on summary of current status of finding regarding legal fees. |
| 22 | 5/23/2012 | Park, Ji Yon | 0.7 | Update discussion materials and work plan for expert witness testimony. |
| 22 | 5/23/2012 | Park, Ji Yon | 0.3 | Review and comment on summary of current status of finding regarding legal fees. |
| 22 | 5/23/2012 | Park, Ji Yon | 0.9 | Develop framework for litigation cost estimation and include in discussion materials. |
| 22 | 5/23/2012 | Park, Ji Yon | 0.6 | Review and comment on work plan for expert witness testimony for W. Nolan declaration. |
| 22 | 5/23/2012 | Park, Ji Yon | 1.6 | Continue to update discussion materials and hypothetical litigation cost estimate. |
| 22 | 5/23/2012 | Renzi, Mark A | 0.8 | Correspond with MoFo regarding declaration. |
| 22 | 5/24/2012 | Lee, Christine | 1.5 | Incorporate updates to the litigation fee analysis including calculations for case duration in years and divided non-litigious and litigious cases. |
| 22 | 5/24/2012 | Lee, Christine | 0.5 | Continue to incorporate updates to the litigation fee analysis including calculations for case duration in years and divided non-litigious and litigious cases. |
| 22 | 5/24/2012 | Lee, Christine | 1.3 | Finalize compiling support documentation and populate fees for [REDACTED]. |
| 22 | 5/24/2012 | Lee, Christine | 1.7 | Compile docket fee applications for the case studies chosen for analysis including [REDACTED]. |
| 22 | 5/24/2012 | Lee, Christine | 1.8 | Pull docket reports for the case studies for [REDACTED] regarding legal fees. |
| 22 | 5/24/2012 | Lee, Christine | 1.8 | Pull docket reports for the case studies for [REDACTED] regarding legal fees. |
| 22 | 5/24/2012 | Lee, Christine | 0.8 | Continue to pull docket reports for the case studies for [REDACTED] regarding legal fees. |
| 22 | 5/24/2012 | Nolan, William J. | 1.2 | Participate in meetings at MoFo re: 9019 Settlement and W. Nolan declaration. |
| 22 | 5/24/2012 | Park, Ji Yon | 0.9 | Update expert witness discussion materials based on latest finding regarding legal fees. |
| 22 | 5/24/2012 | Park, Ji Yon | 1.5 | Participate in meeting with MoFo re: expert witness testimony for W. Nolan declaration. |
| 22 | 5/24/2012 | Park, Ji Yon | 0.4 | Review and comment on status of market study for expert witness. |
| 22 | 5/24/2012 | Park, Ji Yon | 0.3 | Research documents regarding legal fees on the court docket for expert witness testimony. |
| 22 | 5/25/2012 | Lee, Christine | 1.7 | Pull docket reports for the case study of [REDACTED] regarding legal fee analysis. |
| 22 | 5/25/2012 | Lee, Christine | 0.9 | Continue to pull docket reports for the case study of [REDACTED] regarding legal fee analysis. |
| 22 | 5/25/2012 | Lee, Christine | 0.5 | Prepare status update and summary of analysis of legal fees. |
| 22 | 5/25/2012 | Lee, Christine | 1.1 | Update analysis of legal fees in comparable cases by incorporating differentiation of cases that were litiguous. |
| 22 | 5/25/2012 | Lee, Christine | 1.9 | Summarize the support documentation related to the legal fee analysis. |
| 22 | 5/25/2012 | Park, Ji Yon | 0.9 | Continue to perform research on comparable cases for litigation fee analysis. |
| 22 | 5/28/2012 | Lee, Christine | 0.5 | Review updates to analysis relating to special litigation counsel fee applications. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/28/2012 | Lee, Christine | 2.1 | Pull docket reports and populate special litigation counsel fees for [REDACTED]. |
| 22 | 5/28/2012 | Lee, Christine | 2.5 | Pull docket reports and populate special litigation counsel fees for [REDACTED]. |
| 22 | 5/28/2012 | Lee, Christine | 2.7 | Pull docket reports and populate special litigation counsel fees for [REDACTED]. |
| 22 | 5/28/2012 | Lee, Christine | 1.9 | Pull docket reports and populate special litigation counsel fees for [REDACTED]. |
| 22 | 5/29/2012 | Lee, Christine | 2.6 | Summarize special litigation counsel fee applications for review as part of analysis supporting W. Nolan declaration. |
| 22 | 5/29/2012 | Lee, Christine | 1.6 | Pull docket reports regarding financial advisor applications for [REDACTED], for the analysis on litigation costs. |
| 22 | 5/29/2012 | Park, Ji Yon | 0.6 | Review expert witness report data and comments on template for presentation. |
| 22 | 5/29/2012 | Park, Ji Yon | 0.4 | Review status of analysis regarding litigation costs for W. Nolan declaration. |
| 22 | 5/29/2012 | Park, Ji Yon | 0.6 | Review and comment on summary of litigation fee analysis. |
| 22 | 5/30/2012 | Lee, Christine | 0.5 | Continue to summarize fee application data related to litigation costs analysis. |
| 22 | 5/30/2012 | Lee, Christine | 1.7 | Pull docket reports and populate special litigation counsel fees for [REDACTED]. |
| 22 | 5/30/2012 | Lee, Christine | 1.9 | Pull docket reports and populate special litigation counsel fees for [REDACTED]. |
| 22 | 5/30/2012 | Lee, Christine | 1.8 | Compile financial advisor fee application data for [REDACTED]. |
| 22 | 5/30/2012 | Lee, Christine | 2.1 | Continue to compile financial advisor fee application data for [REDACTED]. |
| 22 | 5/30/2012 | Lee, Christine | 0.7 | Prepare summary of current finding regarding legal fees in preparation of meeting with MoFo. |
| 22 | 5/30/2012 | Lee, Christine | 1.7 | Compile financial advisor fee applications for [REDACTED]. |
| 22 | 5/30/2012 | Lee, Christine | 1.8 | Compile financial advisor fee applications for [REDACTED]. |
| 22 | 5/30/2012 | Lee, Christine | 2.2 | Review and summarize finding from financial advisor fee applications. |
| 22 | 5/30/2012 | Nolan, William J. | 0.5 | Participate in call with J. Levitt (MoFo) re: W. Nolan declaration (partial). |
| 22 | 5/30/2012 | Park, Ji Yon | 0.7 | Participate in call with J. Levitt (MoFo) re: W. Nolan declaration. |
| 22 | 5/30/2012 | Park, Ji Yon | 0.3 | Summarize current status of analysis in support of W. Nolan declaration and lay out next steps. |
| 22 | 5/30/2012 | Park, Ji Yon | 0.4 | Draft budget for expert witness testimony work. |
| 22 | 5/30/2012 | Renzi, Mark A | 0.8 | Participate in call with J. Levitt (MoFo) re: W. Nolan declaration. |
| 22 | 5/30/2012 | Szymik, Filip | 0.5 | Review fee applications filed by counsel during the [REDACTED] bankruptcy case for the expert report regarding costs of litigation in bankruptcy. |
| 22 | 5/30/2012 | Szymik, Filip | 2.0 | Review fee applications filed by counsel during the [REDACTED] bankruptcy case for the expert report regarding costs of litigation in bankruptcy. |
| 22 | 5/30/2012 | Szymik, Filip | 1.4 | Review fee applications filed by counsel during the [REDACTED] bankruptcy case for the expert report regarding costs of litigation in bankruptcy. |
| 22 | 5/31/2012 | Lee, Christine | 2.5 | Compile UCC fee applications for creditor counsel for [REDACTED]. |
| 22 | 5/31/2012 | Lee, Christine | 1.9 | Compile UCC fee applications for creditor counsel for [REDACTED]. |
| 22 | 5/31/2012 | Lee, Christine | 1.8 | Compile UCC fee applications for creditor counsel for [REDACTED]. |
| 22 | 5/31/2012 | Lee, Christine | 2.7 | Compile UCC fee applications for creditor counsel for [REDACTED]. |
| 22 | 5/31/2012 | Lee, Christine | 2.0 | Compile UCC fee applications for creditor counsel for [REDACTED]. |
| 22 | 5/31/2012 | Lee, Christine | 1.9 | Compile UCC fee applications for Creditor Counsel for [REDACTED]. |
| 22 | 5/31/2012 | Park, Ji Yon | 0.6 | Assess status of research re: expert testimony. |
| 22 | 5/31/2012 | Szymik, Filip | 1.1 | Review and comment on the litigation cost compensation summary for the expert witness testimony. |
| 22 | 6/1/2012 | Lee, Christine | 3.0 | Compile fee applications for UCC special litigation counsel for [REDACTED]. |
| 22 | 6/1/2012 | Lee, Christine | 1.5 | Compile interim fee applications for UCC special litigation counsel for [REDACTED]. |
| 22 | 6/1/2012 | Lee, Christine | 0.5 | Summarize fee application findings for the study on litigation costs. |
| 22 | 6/1/2012 | Lee, Christine | 1.6 | Compile fee applications for UCC special litigation counsel for [REDACTED]. |
| 22 | 6/1/2012 | Lee, Christine | 1.7 | Compile fee applications for UCC special litigation counsel for [REDACTED]. |
| 22 | 6/1/2012 | Lee, Christine | 2.1 | Compile fee applications for UCC special litigation counsel for [REDACTED]. |
| 22 | 6/1/2012 | Lee, Christine | 2.3 | Compile fee applications for UCC special litigation counsel for [REDACTED]. |
| 22 | 6/1/2012 | Nolan, William J. | 0.5 | Review summary of latest analysis regarding support for W. Nolan declaration. |
| 22 | 6/1/2012 | Nolan, William J. | 1.0 | Read updates re: Declaration. |
| 22 | 6/1/2012 | Nolan, William J. | 0.5 | Review updates and provide comments re: Declaration preparation. |
| 22 | 6/1/2012 | Palmer, Daniel | 2.3 | Prepare research regarding extent of litigation costs associated with mortgage put-backs in [REDACTED]. |
| 22 | 6/1/2012 | Palmer, Daniel | 3.0 | Continue to prepare research regarding extent of litigation costs associated with mortgage put-backs in [REDACTED]. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/1/2012 | Renzi, Mark A | 0.9 | Review latest draft of W. Nolan Declaration in support of the settlement. |
| 22 | 6/2/2012 | Lee, Christine | 2.3 | Compile fee applications for UCC for [REDACTED]. |
| 22 | 6/2/2012 | Lee, Christine | 1.9 | Compile fee applications for UCC for [REDACTED]. |
| 22 | 6/3/2012 | Lee, Christine | 1.8 | Prepare analysis of the UCC creditor counsel, special litigation, and Financial advisor costs for [REDACTED]. |
| 22 | 6/3/2012 | Lee, Christine | 1.9 | Prepare analysis of the UCC creditor counsel, special litigation, and Financial advisor costs for [REDACTED]. |
| 22 | 6/3/2012 | Lee, Christine | 1.9 | Prepare analysis of the UCC creditor counsel, special litigation, and Financial advisor costs for [REDACTED]. |
| 22 | 6/3/2012 | Lee, Christine | 1.7 | Prepare analysis of the UCC creditor counsel, special lit, and Financial advisor costs for [REDACTED]. |
| 22 | 6/3/2012 | Lee, Christine | 1.6 | Prepare analysis of the UCC creditor counsel, special litigation, and Financial advisor costs for [REDACTED]. |
| 22 | 6/3/2012 | Lee, Christine | 2.1 | Prepare analysis of the UCC creditor counsel, special lit, and Financial advisor costs for [REDACTED]. |
| 22 | 6/3/2012 | Lee, Christine | 2.5 | Prepare analysis of the UCC creditor counsel, special litigation, and Financial advisor costs for [REDACTED]. |
| 22 | 6/3/2012 | Lee, Christine | 2.9 | Prepare analysis of the UCC creditor counsel, special litigation, and Financial advisor costs for [REDACTED]. |
| 22 | 6/3/2012 | Park, Ji Yon | 0.6 | Read examples of affidavits. |
| 22 | 6/3/2012 | Park, Ji Yon | 0.4 | Compile an outline of affidavit. |
| 22 | 6/3/2012 | Park, Ji Yon | 1.1 | Review various chapter 11 cases to identify all debtor advisors. |
| 22 | 6/3/2012 | Renzi, Mark A | 1.0 | Assess supporting documentation for the W. Nolan Declaration. |
| 22 | 6/4/2012 | Dragelin, Timothy J. | 4.0 | Perform research re: Nolan Declaration in support of the settlements with the mortgage claimants. |
| 22 | 6/4/2012 | Lee, Christine | 0.5 | Review support documentation for case studies. |
| 22 | 6/4/2012 | Lee, Christine | 2.1 | Review UCC counsel fee apps for [REDACTED] with applicable pages indicating litigation fees. |
| 22 | 6/4/2012 | Lee, Christine | 1.9 | Review UCC counsel fee apps for [REDACTED] with applicable pages indicating litigation fees. |
| 22 | 6/4/2012 | Lee, Christine | 2.4 | Review UCC counsel fee apps for [REDACTED] with applicable pages indicating litigation fees. |
| 22 | 6/4/2012 | Lee, Christine | 2.7 | Review UCC counsel fee apps for [REDACTED] with applicable pages indicating litigation fees. |
| 22 | 6/4/2012 | Lee, Christine | 2.6 | Review UCC counsel fee apps for [REDACTED] with applicable pages indicating litigation fees. |
| 22 | 6/4/2012 | Lee, Christine | 2.1 | Review UCC counsel fee apps for [REDACTED] with applicable pages indicating litigation fees. |
| 22 | 6/4/2012 | Nolan, William J. | 0.3 | Read W. Nolan Declaration. |
| 22 | 6/4/2012 | Nolan, William J. | 0.7 | Prepare comments to the W. Nolan Declaration. |
| 22 | 6/4/2012 | Park, Ji Yon | 1.6 | Review recent bankruptcy cases for sample population for Nolan Declaration. |
| 22 | 6/4/2012 | Park, Ji Yon | 1.6 | Review preliminary draft of W. Nolan Declaration and update. |
| 22 | 6/4/2012 | Park, Ji Yon | 0.5 | Prepare update re: work plan on research. |
| 22 | 6/4/2012 | Park, Ji Yon | 0.6 | Assess status of research for W. Nolan Declaration. |
| 22 | 6/4/2012 | Renzi, Mark A | 1.2 | Review updates to the W. Nolan Declaration. |
| 22 | 6/4/2012 | Renzi, Mark A | 0.7 | Review supporting documentation for the W. Nolan Declaration. |
| 22 | 6/4/2012 | Stahlke IV, William | 2.5 | Compile and analyze [REDACTED] related documents on Pacer for the UCC Counsel. |
| 22 | 6/4/2012 | Stahlke IV, William | 2.5 | Analyze [REDACTED] related documents on Pacer for the Debtor Counsel. |
| 22 | 6/4/2012 | Stahlke IV, William | 2.0 | Analyze [REDACTED] related documents on Pacer for the Financial Advisor to the Debtor. |
| 22 | 6/5/2012 | Dragelin, Timothy J. | 2.5 | Perform research re: Nolan Declaration in support of the settlements with the mortgage claimants. |
| 22 | 6/5/2012 | Lee, Christine | 2.3 | Perform firm review for [REDACTED] and create a schedule detailing all firms that were employed and determine their retention purpose and whether their fees were material. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/5/2012 | Lee, Christine | 2.5 | Perform firm review for [REDACTED] and prepare a schedule detailing all firms that were employed and determine their retention purpose and whether their fees were material. |
| 22 | 6/5/2012 | Lee, Christine | 2.3 | Perform firm review for [REDACTED] for a schedule detailing all firms that were employed and determine their retention purpose and whether their fees were material. |
| 22 | 6/5/2012 | Lee, Christine | 2.4 | Perform firm review for [REDACTED] for and prepare schedule detailing all firms that were employed and determine their retention purpose and whether their fees were material. |
| 22 | 6/5/2012 | Lee, Christine | 0.9 | Incorporate [REDACTED] case into analysis. |
| 22 | 6/5/2012 | Lee, Christine | 0.8 | Pull [REDACTED] fee applications for counsel and financial advisor into existing analysis. |
| 22 | 6/5/2012 | Lee, Christine | 0.8 | Address questions regarding quality control of data for W. Nolan Declaration. |
| 22 | 6/5/2012 | Lee, Christine | 1.0 | Incorporate new counsel for [REDACTED] information into analysis. |
| 22 | 6/5/2012 | Lee, Christine | 1.1 | Pull [REDACTED] documents from docket and incorporate to the UCC counsel analysis. |
| 22 | 6/5/2012 | Nolan, William J. | 0.5 | Read updates to the W. Nolan Declaration. |
| 22 | 6/5/2012 | Nolan, William J. | 1.7 | Prepare comments on sections of W. Nolan Declaration. |
| 22 | 6/5/2012 | Nolan, William J. | 0.8 | Participate in call with MoFo to discuss the W. Nolan Declaration. |
| 22 | 6/5/2012 | Park, Ji Yon | 0.5 | Review status and work plan re: research. |
| 22 | 6/5/2012 | Park, Ji Yon | 3.1 | Analyze database of chapter 11 cases for sample space for comparative analysis. |
| 22 | 6/5/2012 | Park, Ji Yon | 2.2 | Prepare W. Nolan Declaration outline. |
| 22 | 6/5/2012 | Park, Ji Yon | 1.6 | Update case duration analysis. |
| 22 | 6/5/2012 | Park, Ji Yon | 1.5 | Update summary analysis for litigation fee comparative analysis. |
| 22 | 6/5/2012 | Renzi, Mark A | 2.0 | Prepare expert report Disclosure Statement analysis. |
| 22 | 6/5/2012 | Stahlke IV, William | 2.0 | Analyze [REDACTED] related documents on Pacer for the UCC Special Litigation Counsel. |
| 22 | 6/5/2012 | Stahlke IV, William | 2.2 | Analyze [REDACTED] related documents on Pacer for the UCC Counsel. |
| 22 | 6/5/2012 | Stahlke IV, William | 2.4 | Analyze [REDACTED] related documents on Pacer for the Financial Advisor to the Creditor. |
| 22 | 6/5/2012 | Stahlke IV, William | 1.5 | Revise and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/5/2012 | Stahlke IV, William | 1.4 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/5/2012 | Stahlke IV, William | 1.6 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/5/2012 | Stahlke IV, William | 1.4 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/5/2012 | Stahlke IV, William | 2.0 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Brennan, Margaret | 0.2 | Review case background information to include [REDACTED]. |
| 22 | 6/6/2012 | Brennan, Margaret | 1.5 | Review case background information to include [REDACTED]. |
| 22 | 6/6/2012 | Brennan, Margaret | 2.5 | Research disclosure statements for sample cases. |
| 22 | 6/6/2012 | Brennan, Margaret | 1.3 | Compile research information for sample cases . |
| 22 | 6/6/2012 | Brennan, Margaret | 2.0 | Review additional bankruptcy files for draft of sample case write up. |
| 22 | 6/6/2012 | Brennan, Margaret | 1.0 | Research litigious data for sample case write up. |
| 22 | 6/6/2012 | Brennan, Margaret | 0.4 | Compile litigious bankruptcy cases for sample. |
| 22 | 6/6/2012 | Brennan, Margaret | 0.8 | Collect non-litigious data for sample case write up. |
| 22 | 6/6/2012 | Brennan, Margaret | 0.5 | Compile non-litigious bankruptcy cases for sample. |
| 22 | 6/6/2012 | Brennan, Margaret | 0.5 | Review data and applicable dates for sample cases from bankruptcy files. |
| 22 | 6/6/2012 | Brennan, Margaret | 0.5 | Compile and back-up all data pertaining to sample cases to ensure data points are properly cited. |
| 22 | 6/6/2012 | Brennan, Margaret | 1.0 | Prepare draft company descriptions for sample cases. |
| 22 | 6/6/2012 | Dragelin, Timothy J. | 1.7 | Perform research re: Nolan Declaration in support of the settlements with the mortgage claimants. |
| 22 | 6/6/2012 | Dragelin, Timothy J. | 1.9 | Prepare the W. Nolan Declaration in support of the settlements with the mortgage claimants. |
| 22 | 6/6/2012 | Dragelin, Timothy J. | 2.4 | Prepare the W. Nolan Declaration in support of the settlements with the mortgage claimants. |
| 22 | 6/6/2012 | Lee, Christine | 2.4 | Incorporate [REDACTED] to the analysis including extraction and quality check process on the Debtor counsel fee applications. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/6/2012 | Lee, Christine | 2.4 | Incorporate [REDACTED] to the analysis including extraction and quality check process on the Debtor Financial Advisor fee applications. |
| 22 | 6/6/2012 | Lee, Christine | 1.9 | Incorporate [REDACTED] to the analysis including extraction and quality check process on the UCC Financial Advisor fee applications. |
| 22 | 6/6/2012 | Lee, Christine | 2.3 | Incorporate [REDACTED] to the analysis including extraction and quality check process on the UCC Counsel fee applications. |
| 22 | 6/6/2012 | Lee, Christine | 1.7 | Perform firm review for [REDACTED] and create a schedule detailing all firms that were employed and determine their retention purpose and whether their fees were material. |
| 22 | 6/6/2012 | Lee, Christine | 1.9 | Perform firm review for [REDACTED], and create a schedule detailing all firms that were employed and determine their retention purpose and whether their fees were material. |
| 22 | 6/6/2012 | Lee, Christine | 1.8 | Perform firm review for [REDACTED], and create a schedule detailing all firms that were employed and determine their retention purpose and whether their fees were material. |
| 22 | 6/6/2012 | Lee, Christine | 1.2 | Perform firm review for [REDACTED], and create a schedule detailing all firms that were employed and determine their retention purpose and whether their fees were material. |
| 22 | 6/6/2012 | Nolan, William J. | 0.5 | Read updates to the Nolan Declaration. |
| 22 | 6/6/2012 | Nolan, William J. | 1.3 | Review and edit the Nolan Declaration. |
| 22 | 6/6/2012 | Nolan, William J. | 1.0 | Review analysis for Declaration. |
| 22 | 6/6/2012 | Park, Ji Yon | 3.3 | Support detailed review of firms included in the comparative analysis. |
| 22 | 6/6/2012 | Park, Ji Yon | 3.1 | Verify company description and update. |
| 22 | 6/6/2012 | Park, Ji Yon | 2.3 | Review summary analysis prepared in support of the Nolan Declaration. |
| 22 | 6/6/2012 | Park, Ji Yon | 2.6 | Continue to review firms included in the comparative analysis. |
| 22 | 6/6/2012 | Park, Ji Yon | 1.1 | Verify information available for company description for the sample used in the W. Nolan Declaration. |
| 22 | 6/6/2012 | Park, Ji Yon | 1.1 | Update W. Nolan Declaration outline. |
| 22 | 6/6/2012 | Renzi, Mark A | 2.7 | Prepare expert report Disclosure Statement analysis. |
| 22 | 6/6/2012 | Stahlke IV, William | 1.8 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Stahlke IV, William | 2.0 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Stahlke IV, William | 1.4 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Stahlke IV, William | 2.0 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Stahlke IV, William | 1.5 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Stahlke IV, William | 1.9 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Stahlke IV, William | 2.2 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Stahlke IV, William | 1.4 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Stahlke IV, William | 1.3 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/6/2012 | Szymik, Filip | 0.6 | Review and revise the company descriptions to be used in the RMBS comp analysis. |
| 22 | 6/6/2012 | Szymik, Filip | 0.5 | Review population of bankruptcy cases chosen for the RMBS declaration analysis. |
| 22 | 6/7/2012 | Brennan, Margaret | 0.6 | Update support documentation for the W. Nolan Declaration. |
| 22 | 6/7/2012 | Brennan, Margaret | 1.2 | Revise draft of write up for sample cases. |
| 22 | 6/7/2012 | Brennan, Margaret | 2.5 | Compile and organize support materials for testimony. |
| 22 | 6/7/2012 | Brennan, Margaret | 0.9 | Review final sample case write up information. |
| 22 | 6/7/2012 | Brennan, Margaret | 1.0 | Review and update prepack/pre-arranged status for sample cases. |
| 22 | 6/7/2012 | Brennan, Margaret | 2.0 | Compile citations for backup information for sample cases. |
| 22 | 6/7/2012 | Brennan, Margaret | 1.0 | Cross reference disclosure statements to confirm testimony data. |
| 22 | 6/7/2012 | Brennan, Margaret | 1.0 | Cross reference disclosure statements to confirm testimony data. |
| 22 | 6/7/2012 | Brennan, Margaret | 1.0 | Cross reference Whitlinger's Affidavit to confirm testimony data. |
| 22 | 6/7/2012 | Brennan, Margaret | 1.0 | Cross reference other bankruptcy documents to confirm testimony data points. |
| 22 | 6/7/2012 | Brennan, Margaret | 1.8 | Finalize and quality control check example case report for final submission. |
| 22 | 6/7/2012 | Dragelin, Timothy J. | 1.3 | Continue to prepare Nolan Declaration in support of the settlements with the mortgage claimants. |
| 22 | 6/7/2012 | Dragelin, Timothy J. | 1.9 | Continue to prepare Nolan Declaration in support of the settlements with the mortgage claimants. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/7/2012 | Dragelin, Timothy J. | 1.7 | Continue to prepare Nolan Declaration in support of the settlements with the mortgage claimants. |
| 22 | 6/7/2012 | Dragelin, Timothy J. | 1.6 | Update the Nolan Declaration in support of the settlements with the mortgage claimants. |
| 22 | 6/7/2012 | Lee, Christine | 2.0 | Perform firm review for [REDACTED] and create a schedule detailing all firms that were employed and determine their retention purpose and whether their fees were material. |
| 22 | 6/7/2012 | Lee, Christine | 2.4 | Incorporate additional special litigation counsel and financial advisors for [REDACTED] UCC into the analysis. |
| 22 | 6/7/2012 | Lee, Christine | 2.4 | Incorporate additional special litigation counsel and financial advisors for [REDACTED] Debtor Special litigation into the analysis. |
| 22 | 6/7/2012 | Lee, Christine | 2.5 | Incorporate additional special litigation counsel and financial advisors for [REDACTED] Debtor Financial Advisor and UCC Financial Advisor into the analysis. |
| 22 | 6/7/2012 | Lee, Christine | 2.6 | Incorporate additional special litigation counsel and financial advisors for [REDACTED] Debtor Financial Advisor and [REDACTED] Debtor Financial Advisor and Special Litigation into the analysis. |
| 22 | 6/7/2012 | Lee, Christine | 1.9 | Incorporate additional special litigation counsel and financial advisors for [REDACTED] Debtor Financial Advisor and [REDACTED] Financial Advisors into the analysis. |
| 22 | 6/7/2012 | Lee, Christine | 2.2 | Incorporate additional special litigation counsel and financial advisors for [REDACTED] Debtor Special Counsel, [REDACTED] Debtor Financial Advisor, and [REDACTED] Creditor Financial Advisor into the analysis. |
| 22 | 6/7/2012 | McDonald, Brian | 3.4 | Prepare support documentation for the W. Nolan Declaration. |
| 22 | 6/7/2012 | McDonald, Brian | 1.4 | Continue to prepare documentation in support of the W. Nolan Declaration. |
| 22 | 6/7/2012 | Nolan, William J. | 1.5 | Detailed review and updates to W. Nolan Declaration. |
| 22 | 6/7/2012 | Nolan, William J. | 0.8 | Participate in call with J. Levitt (MoFo) to review draft of W. Nolan Declaration. |
| 22 | 6/7/2012 | Nolan, William J. | 1.5 | Verify updates to the W. Nolan Declaration. |
| 22 | 6/7/2012 | Nolan, William J. | 1.0 | Review updates to the W. Nolan Declaration. |
| 22 | 6/7/2012 | Park, Ji Yon | 3.1 | Verify company description and update. |
| 22 | 6/7/2012 | Park, Ji Yon | 2.8 | Review support materials and reconcile against analysis. |
| 22 | 6/7/2012 | Park, Ji Yon | 1.1 | Review and update support materials for W. Nolan Declaration. |
| 22 | 6/7/2012 | Park, Ji Yon | 2.2 | Conduct detailed review of firms included in the comparative analysis. |
| 22 | 6/7/2012 | Park, Ji Yon | 1.4 | Verify sample space for comparative analysis on legal fees. |
| 22 | 6/7/2012 | Park, Ji Yon | 0.4 | Verify ResCap historical revenue. |
| 22 | 6/7/2012 | Renzi, Mark A | 3.2 | Review analyses supporting the W. Nolan Declaration in support of the settlement. |
| 22 | 6/7/2012 | Renzi, Mark A | 2.8 | Continue to review analyses supporting the W. Nolan Declaration in support of the settlement. |
| 22 | 6/7/2012 | Renzi, Mark A | 2.5 | Continue to review analyses supporting the W. Nolan Declaration in support of the settlement. |
| 22 | 6/7/2012 | Stahlke IV, William | 2.4 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/7/2012 | Stahlke IV, William | 2.2 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/7/2012 | Stahlke IV, William | 2.1 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/7/2012 | Stahlke IV, William | 1.6 | Review and update data related to [REDACTED] bankruptcy and reconciled source. |
| 22 | 6/7/2012 | Stahlke IV, William | 1.3 | Prepare support documentation for W. Nolan Declaration. |
| 22 | 6/7/2012 | Stahlke IV, William | 2.3 | Research data for [REDACTED] prepackaged bankruptcy cases to be used in expert witness analysis. |
| 22 | 6/7/2012 | Stahlke IV, William | 2.8 | Research data for [REDACTED] standard bankruptcy cases to be used in expert witness analysis. |
| 22 | 6/7/2012 | Stahlke IV, William | 2.3 | Research data for [REDACTED] prearranged bankruptcy cases to be used in expert witness analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 0.8 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 1.1 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 0.7 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/7/2012 | Szymik, Filip | 1.5 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 0.6 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 0.8 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 1.0 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 1.2 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 1.2 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 0.8 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 0.5 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 0.6 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/7/2012 | Szymik, Filip | 0.5 | Review fee applications filed by counsel and financial advisors during [REDACTED] bankruptcy in search of litigation related fees as part of the RMBS declaration analysis. |
| 22 | 6/8/2012 | Dragelin, Timothy J. | 2.0 | Incorporate updates to the Nolan Declaration in support of the settlements with the mortgage claimants. |
| 22 | 6/8/2012 | Lee, Christine | 2.4 | Create schedule of task codes that were used in the process of determining litigation fees in the individual bankruptcy cases - populate those used in [REDACTED]. |
| 22 | 6/8/2012 | Lee, Christine | 1.9 | Create schedule of task codes that were used in the process of determining litigation fees in the individual bankruptcy cases - populate those used in [REDACTED]. |
| 22 | 6/8/2012 | Lee, Christine | 2.0 | Create schedule of task codes that were used in the process of determining litigation fees in the individual bankruptcy cases - populate those used in [REDACTED]. |
| 22 | 6/8/2012 | Lee, Christine | 2.7 | Incorporate an additional firm used by [REDACTED] for Special Lit Counsel and added fee applications from Pacer and added those fees to the analysis. |
| 22 | 6/8/2012 | Lee, Christine | 2.7 | Incorporate updates to the firm review analysis. |
| 22 | 6/8/2012 | Lee, Christine | 2.1 | Continue to incorporate edits to the firm review analysis. |
| 22 | 6/8/2012 | Mathur, Yash | 3.4 | Research supporting RMBS documentation for the Declaration of W. Nolan supporting Debtor's motion. |
| 22 | 6/8/2012 | Mathur, Yash | 0.4 | Edit draft declaration of W. Nolan to include references to supporting documentation. |
| 22 | 6/8/2012 | Mathur, Yash | 2.8 | Continue to research RMBS supporting documentation for the Declaration of W. Nolan supporting Debtor's motion. |
| 22 | 6/8/2012 | Mathur, Yash | 2.3 | Prepare supporting documentation for the Declaration of W. Nolan. |
| 22 | 6/8/2012 | Mathur, Yash | 1.1 | Reconcile the supporting documentation references to the draft Declaration of W. Nolan supporting Debtor's motion. |
| 22 | 6/8/2012 | Mathur, Yash | 1.8 | Prepare supporting documentation for the Declaration of W. Nolan into a tie-out binder. |
| 22 | 6/8/2012 | Mathur, Yash | 1.2 | Continue to prepare supporting documentation for the Declaration of W. Nolan. |
| 22 | 6/8/2012 | McDonald, Brian | 0.6 | Verify and update support documentation for the W. Nolan Declaration. |
| 22 | 6/8/2012 | McDonald, Brian | 0.5 | Analysis of support documentation to the W. Nolan Declaration. |
| 22 | 6/8/2012 | McDonald, Brian | 0.4 | Update Nolan Declaration support documentation based on analysis. |
| 22 | 6/8/2012 | McDonald, Brian | 0.7 | Read and provide comments on the Nolan Declaration. |
| 22 | 6/8/2012 | McDonald, Brian | 1.4 | Further review support to Nolan Declaration, compilation of final round of comments. |
| 22 | 6/8/2012 | McDonald, Brian | 0.4 | Review and provide comments on the RMBS litigation cases to be included in the W. Nolan Declaration. |
| 22 | 6/8/2012 | Nolan, William J. | 0.3 | Correspond with G. Lee (MoFo) regarding the W. Nolan Declaration. |
| 22 | 6/8/2012 | Park, Ji Yon | 2.5 | Verify sample of Nolan Declaration support data. |
| 22 | 6/8/2012 | Park, Ji Yon | 2.8 | Compile support materials for Nolan Declaration. |
| 22 | 6/8/2012 | Park, Ji Yon | 0.6 | Compile relevant support materials for Nolan Declaration. |
| 22 | 6/8/2012 | Park, Ji Yon | 0.6 | Review work plan, key issues, and strategy. |
| 22 | 6/8/2012 | Renzi, Mark A | 1.0 | Participate in call with MoFo regarding RMBS PSA. |
| 22 | 6/8/2012 | Renzi, Mark A | 1.1 | Participate in call with Ropes and Gray regarding RMBS PSA. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/8/2012 | Renzi, Mark A | 1.7 | Review updated analyses for the W. Nolan Declaration. |
| 22 | 6/8/2012 | Renzi, Mark A | 0.3 | Continue to review updated analyses for the Nolan Declaration. |
| 22 | 6/8/2012 | Stahlke IV, William | 2.2 | Pull new company UCC Counsel documents for [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Stahlke IV, William | 1.1 | Pull new company UCC Special Litigation documents for [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Stahlke IV, William | 2.2 | Pull new company UCC Financial Advisor documents for [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Stahlke IV, William | 2.4 | Pull new company Debtor Counsel documents for [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Stahlke IV, William | 1.3 | Pull new company Debtor Special Litigation documents for [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Stahlke IV, William | 2.6 | Pull new company Debtor Financial Advisor documents for [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Stahlke IV, William | 0.7 | Incorporate [REDACTED] research data into financial model. |
| 22 | 6/8/2012 | Szymik, Filip | 2.6 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Szymik, Filip | 1.9 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Szymik, Filip | 2.3 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Szymik, Filip | 1.8 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Szymik, Filip | 2.5 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/8/2012 | Szymik, Filip | 1.1 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Lee, Christine | 2.1 | Review [REDACTED] bankruptcy cases to verify data to be included in the analysis. |
| 22 | 6/9/2012 | Lee, Christine | 2.5 | Pull supporting documentation for [REDACTED] to validate the emergence date. |
| 22 | 6/9/2012 | Lee, Christine | 2.3 | Pull supporting documents for [REDACTED] cases to validate the emergence date. |
| 22 | 6/9/2012 | Lee, Christine | 2.7 | Pull the supporting documents for [REDACTED] cases to validate the emergence date. |
| 22 | 6/9/2012 | Lee, Christine | 2.5 | Pull the supporting documents for [REDACTED] cases to validate the emergence date. |
| 22 | 6/9/2012 | McDonald, Brian | 0.5 | Review outstanding work on Nolan Declaration, support documentation, and current draft. |
| 22 | 6/9/2012 | Nolan, William J. | 0.7 | Participate in call with J. Levitt and D. Clark (MoFo) regarding the W. Nolan Declaration. |
| 22 | 6/9/2012 | Nolan, William J. | 1.5 | Read and update the W. Nolan Declaration. |
| 22 | 6/9/2012 | Nolan, William J. | 2.0 | Review support documentation for analysis of professional fees to support the W. Nolan Declaration. |
| 22 | 6/9/2012 | Park, Ji Yon | 3.5 | Perform detailed review of chapter 11 cases for sample population. |
| 22 | 6/9/2012 | Park, Ji Yon | 0.5 | Review work plan re: preparing support materials for Nolan Declaration. |
| 22 | 6/9/2012 | Park, Ji Yon | 1.7 | Implement comments to the Nolan Declaration. |
| 22 | 6/9/2012 | Park, Ji Yon | 1.6 | Analyze firms included in the comparative analysis in support of Nolan Declaration. |
| 22 | 6/9/2012 | Park, Ji Yon | 1.3 | Determine the case duration for certain cases. |
| 22 | 6/9/2012 | Renzi, Mark A | 1.0 | Participate in call with MoFo regarding issues for the RMBS settlement. |
| 22 | 6/9/2012 | Renzi, Mark A | 1.0 | Participate in call with MoFo regarding support for RMBS settlement. |
| 22 | 6/9/2012 | Renzi, Mark A | 1.0 | Participate in call with Debtor re: RMBS settlement support and analyses regarding loses. |
| 22 | 6/9/2012 | Renzi, Mark A | 1.0 | Participate in call with Ropes and Gray and MoFo regarding RMBS settlement and supporting analyses. |
| 22 | 6/9/2012 | Stahlke IV, William | 1.9 | Pull new company UCC Counsel documents for [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Stahlke IV, William | 1.8 | Pull new company UCC Special Litigation documents for [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Stahlke IV, William | 2.4 | Pull new company UCC Financial Advisor documents for [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Stahlke IV, William | 2.2 | Pull new company Debtor Counsel documents for [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Stahlke IV, William | 1.4 | Pull new company Debtor Special Litigation documents for [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Stahlke IV, William | 2.3 | Pull new company Debtor Financial Advisor documents for [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Szymik, Filip | 1.8 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Szymik, Filip | 2.2 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Szymik, Filip | 2.5 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/9/2012 | Szymik, Filip | 1.9 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Szymik, Filip | 1.4 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/9/2012 | Szymik, Filip | 1.2 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/10/2012 | Lee, Christine | 2.0 | Pull the supporting documents for [REDACTED] cases to validate the emergence date. |
| 22 | 6/10/2012 | Lee, Christine | 2.4 | Pull the supporting documents for [REDACTED] cases to validate the emergence date. |
| 22 | 6/10/2012 | Lee, Christine | 2.3 | Incorporate [REDACTED] non-bankruptcy litigation fees and financial advisor litigation fees for firms for [REDACTED] into analysis. |
| 22 | 6/10/2012 | Lee, Christine | 1.9 | Incorporate financial advisor litigation fees for firms for [REDACTED] into the analysis. |
| 22 | 6/10/2012 | Lee, Christine | 2.4 | Incorporate Financial Advisor litigation fees for firms for [REDACTED] into the analysis. |
| 22 | 6/10/2012 | Lee, Christine | 2.4 | Incorporate Financial Advisor litigation fees for firms for [REDACTED] into the analysis. |
| 22 | 6/10/2012 | Lee, Christine | 2.5 | Incorporate Financial Advisor litigation fees for firms for [REDACTED] into the analysis. |
| 22 | 6/10/2012 | Nolan, William J. | 1.8 | Review the RMBS settlement. |
| 22 | 6/10/2012 | Nolan, William J. | 2.2 | Review support documentation for analysis of professional fees to support the Nolan Declaration. |
| 22 | 6/10/2012 | Nolan, William J. | 1.9 | Analyze support documentation for analysis of professional fees to support the Declaration. |
| 22 | 6/10/2012 | Nolan, William J. | 0.8 | Participate in call with MoFo re: W. Nolan Declaration (partial). |
| 22 | 6/10/2012 | Park, Ji Yon | 1.1 | Participate in call with MoFo re: W. Nolan Declaration. |
| 22 | 6/10/2012 | Park, Ji Yon | 2.4 | Verify support materials prepared for W. Nolan Declaration. |
| 22 | 6/10/2012 | Park, Ji Yon | 3.3 | Review litigation fees charged by professional firms for W. Nolan Declaration. |
| 22 | 6/10/2012 | Park, Ji Yon | 1.9 | Research data for the W. Nolan Declaration. |
| 22 | 6/10/2012 | Park, Ji Yon | 3.2 | Continue to review litigation fees charged by professional firms for W. Nolan Declaration. |
| 22 | 6/10/2012 | Park, Ji Yon | 2.2 | Assess sample population for comparative analysis for W. Nolan Declaration. |
| 22 | 6/10/2012 | Park, Ji Yon | 1.4 | Update W. Nolan Declaration and implement comments. |
| 22 | 6/10/2012 | Renzi, Mark A | 3.2 | Performa detailed verification of the W. Nolan Declaration in support of the settlement. |
| 22 | 6/10/2012 | Renzi, Mark A | 3.5 | Read and summarize RMBS settlement and strategies re: W. Nolan declaration. |
| 22 | 6/10/2012 | Renzi, Mark A | 2.8 | Continue to review RMBS settlement and strategies re: W. Nolan declaration. |
| 22 | 6/10/2012 | Stahlke IV, William | 2.6 | Incorporate [REDACTED] research data into financial model. |
| 22 | 6/10/2012 | Stahlke IV, William | 2.5 | Review and verify legal data in expert witness report. |
| 22 | 6/10/2012 | Stahlke IV, William | 1.9 | Verify formulaic data entries in the expert witness workbook. |
| 22 | 6/10/2012 | Stahlke IV, William | 2.4 | Reconcile all data in in the worksheet. |
| 22 | 6/10/2012 | Stahlke IV, William | 2.1 | Prepare expert witness support documentation. |
| 22 | 6/10/2012 | Stahlke IV, William | 2.2 | Examine and update W. Nolan Declaration statement. |
| 22 | 6/10/2012 | Stahlke IV, William | 0.8 | Research additional legal documents from for the W. Nolan Declaration. |
| 22 | 6/10/2012 | Szymik, Filip | 1.8 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/10/2012 | Szymik, Filip | 1.9 | Continue to review the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/10/2012 | Szymik, Filip | 1.5 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/10/2012 | Szymik, Filip | 1.1 | Continue to review the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/10/2012 | Szymik, Filip | 1.3 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/10/2012 | Szymik, Filip | 1.5 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/10/2012 | Szymik, Filip | 2.1 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/10/2012 | Szymik, Filip | 1.9 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/10/2012 | Szymik, Filip | 1.7 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/11/2012 | Connell, Daniel | 2.9 | Perform task code cost comparisons in various legal records. |
| 22 | 6/11/2012 | Connell, Daniel | 2.9 | Perform task code cost comparisons in various legal records. |
| 22 | 6/11/2012 | Connell, Daniel | 1.2 | Perform task code cost comparisons in various legal records. |
| 22 | 6/11/2012 | Dragelin, Timothy J. | 2.1 | Prepare expert declaration of William Nolan. |
| 22 | 6/11/2012 | Dragelin, Timothy J. | 1.9 | Continue to prepare expert declaration of William Nolan. |
| 22 | 6/11/2012 | Dragelin, Timothy J. | 2.3 | Incorporate updates to the expert declaration of William Nolan. |
| 22 | 6/11/2012 | Dragelin, Timothy J. | 2.7 | Update expert declaration of William Nolan. |
| 22 | 6/11/2012 | Gaines, Timothy | 1.9 | Prepare support documentation re: fee applications. |
| 22 | 6/11/2012 | Gaines, Timothy | 3.0 | Extract fee and expense costs from fee applications on [REDACTED] cases. |
| 22 | 6/11/2012 | Gaines, Timothy | 1.9 | Determine company's tasks codes involved in the cases used for legal fee analysis. |
| 22 | 6/11/2012 | Gaines, Timothy | 0.6 | Prepare support documentation re: fee applications. |
| 22 | 6/11/2012 | Gaines, Timothy | 1.6 | Assess task codes for consistencies across each fee application. |
| 22 | 6/11/2012 | Lee, Christine | 1.8 | Finalize the report and quality check the numbers in the analysis including validating the fees on the [REDACTED] analysis. |
| 22 | 6/11/2012 | Lee, Christine | 1.9 | Finalize the report and quality check the numbers in the analysis including validating the fees on the [REDACTED] analysis. |
| 22 | 6/11/2012 | Lee, Christine | 1.8 | Finalize the report and quality check the numbers in the analysis including validating the fees on the [REDACTED] analysis. |
| 22 | 6/11/2012 | Lee, Christine | 2.1 | Finalize the report and quality check the numbers in the analysis including validating the fees on the [REDACTED] analysis. |
| 22 | 6/11/2012 | Lee, Christine | 1.9 | Finalize the report and quality check the numbers in the analysis including validating the fees on the [REDACTED] analysis. |
| 22 | 6/11/2012 | Lee, Christine | 2.3 | Perform quality check the numbers in the analysis and final cross-check the entire analysis. |
| 22 | 6/11/2012 | Lee, Christine | 1.9 | Finalize the report and quality check the numbers in the analysis including validating the fees on the [REDACTED] analysis. |
| 22 | 6/11/2012 | Lee, Christine | 1.6 | Finalize the report and quality check the numbers in the analysis including validating the fees on the [REDACTED]analysis. |
| 22 | 6/11/2012 | Mathur, Yash | 1.8 | Research additional documentation for inclusion in the tie-out binder for the Declaration supporting Debtor's motion. |
| 22 | 6/11/2012 | Mathur, Yash | 0.7 | Continue to research support documentation for inclusion in the tie-out binder for the Declaration of W. Nolan supporting Debtor's motion. |
| 22 | 6/11/2012 | Mathur, Yash | 0.9 | Update worksheet to include additional documentation found for the Declaration supporting Debtor's motion. |
| 22 | 6/11/2012 | Mathur, Yash | 0.6 | Incorporate additional documentation for the Declaration supporting the Debtor's motion. |
| 22 | 6/11/2012 | Mathur, Yash | 1.4 | Research supporting case documentation for Declaration supporting Debtor's motion to be used by project management team for analysis. |
| 22 | 6/11/2012 | Mathur, Yash | 1.1 | Prepare supporting case documentation for Declaration supporting Debtor's motion to be used by project management team for analysis. |
| 22 | 6/11/2012 | Nolan, William J. | 3.6 | Detailed review and comments to the W. Nolan Declaration. |
| 22 | 6/11/2012 | Nolan, William J. | 3.3 | Review underlying documentation supporting the Nolan Declaration. |
| 22 | 6/11/2012 | Nolan, William J. | 2.9 | Continue to review underlying information regarding Nolan Declaration, including final fee applications. |
| 22 | 6/11/2012 | Nolan, William J. | 1.2 | Review updates to the W. Nolan Declaration. |
| 22 | 6/11/2012 | Nolan, William J. | 0.8 | Participate in discussion with MoFo re: W. Nolan Declaration. |
| 22 | 6/11/2012 | Park, Ji Yon | 3.6 | Analyze litigation fees used in the comparative analysis for certain cases. |
| 22 | 6/11/2012 | Park, Ji Yon | 1.6 | Update exhibits in the W. Nolan Declaration. |
| 22 | 6/11/2012 | Park, Ji Yon | 2.1 | Perform detailed review of the W. Nolan Declaration and reconcile numbers to support. |
| 22 | 6/11/2012 | Park, Ji Yon | 3.7 | Continue to confirm litigation fees used in the comparative analysis for certain cases. |
| 22 | 6/11/2012 | Park, Ji Yon | 3.4 | Continue to confirm litigation fees used in the comparative analysis for certain cases. |
| 22 | 6/11/2012 | Renzi, Mark A | 1.1 | Verify updates to the W. Nolan Declaration in support of the settlement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/11/2012 | Renzi, Mark A | 0.9 | Participate in discussion with MoFo regarding the W. Nolan Declaration. |
| 22 | 6/11/2012 | Renzi, Mark A | 3.3 | Verify supporting analyses and backup data in the W. Nolan Declaration. |
| 22 | 6/11/2012 | Renzi, Mark A | 3.3 | Continue to analyze information regarding W. Nolan Declaration, including fee applications from multiple parties. |
| 22 | 6/11/2012 | Renzi, Mark A | 3.5 | Continue to review information regarding W. Nolan Declaration, including fee applications from multiple parties. |
| 22 | 6/11/2012 | Stahlke IV, William | 2.4 | Prepare model to determine litigation costs for [REDACTED] bankruptcy cases. |
| 22 | 6/11/2012 | Stahlke IV, William | 2.1 | Prepared bankruptcy cases documents related to the W. Nolan declaration. |
| 22 | 6/11/2012 | Stahlke IV, William | 2.4 | Perform quality check and update model used for declaration. |
| 22 | 6/11/2012 | Stahlke IV, William | 2.2 | Verify prepackaged bankruptcy case information used in expert witness analysis. |
| 22 | 6/11/2012 | Stahlke IV, William | 1.9 | Verify prearranged bankruptcy case information used in expert witness analysis. |
| 22 | 6/11/2012 | Stahlke IV, William | 2.5 | Verify general bankruptcy case information used in expert witness analysis. |
| 22 | 6/11/2012 | Szymik, Filip | 1.1 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/11/2012 | Szymik, Filip | 1.3 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/11/2012 | Szymik, Filip | 1.2 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/11/2012 | Szymik, Filip | 0.8 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/11/2012 | Szymik, Filip | 1.1 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/11/2012 | Szymik, Filip | 2.1 | Review and revise the summary of case duration of cases selected for the sample. |
| 22 | 6/11/2012 | Szymik, Filip | 1.1 | Continue to review the summary of case duration of cases selected for the sample. |
| 22 | 6/11/2012 | Szymik, Filip | 1.3 | Review and revise the litigation comp analysis for purposes of the RMBS declaration. |
| 22 | 6/11/2012 | Szymik, Filip | 1.8 | Review and revise the litigation comp analysis for purposes of the RMBS declaration. |
| 22 | 6/12/2012 | Lee, Christine | 1.8 | Prepare schedule of all task codes listed by the firms in the [REDACTED] cases used in the analysis and highlight task codes selected for use in the report. |
| 22 | 6/12/2012 | Lee, Christine | 2.4 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/12/2012 | Lee, Christine | 2.3 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/12/2012 | Lee, Christine | 2.2 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/12/2012 | Nolan, William J. | 1.1 | Read the motion for the RMBS settlement. |
| 22 | 6/12/2012 | Nolan, William J. | 0.9 | Participate in ResCap objection conference call with MoFo and CV. |
| 22 | 6/12/2012 | Park, Ji Yon | 0.6 | Review status re: support materials for W. Nolan Declaration. |
| 22 | 6/12/2012 | Renzi, Mark A | 0.7 | Correspond with MoFo regarding filed declaration. |
| 22 | 6/12/2012 | Renzi, Mark A | 1.5 | Determine put back litigation issues. |
| 22 | 6/12/2012 | Stahlke IV, William | 2.3 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/12/2012 | Stahlke IV, William | 2.4 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/12/2012 | Stahlke IV, William | 2.1 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/12/2012 | Stahlke IV, William | 2.2 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/13/2012 | Lee, Christine | 2.0 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/13/2012 | Lee, Christine | 1.8 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/13/2012 | Lee, Christine | 2.2 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/13/2012 | Lee, Christine | 1.7 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/13/2012 | Stahlke IV, William | 2.5 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/13/2012 | Stahlke IV, William | 1.3 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/13/2012 | Stahlke IV, William | 2.4 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/13/2012 | Stahlke IV, William | 1.9 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/13/2012 | Stahlke IV, William | 2.2 | Compile legal documents for [REDACTED] bankruptcy. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/13/2012 | Stahlke IV, William | 0.7 | Extract data (litigation fees) embedded in legal documents. |
| 22 | 6/13/2012 | Szymik, Filip | 1.2 | Prepare comp analysis regarding professional fees billed during prior bankruptcy cases. |
| 22 | 6/13/2012 | Szymik, Filip | 1.4 | Review and revise the comp analysis regarding professional fees billed during comparable bankruptcy cases. |
| 22 | 6/14/2012 | Lee, Christine | 2.0 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/14/2012 | Lee, Christine | 2.2 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/14/2012 | Lee, Christine | 2.4 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/14/2012 | Lee, Christine | 1.8 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/14/2012 | Nolan, William J. | 1.5 | Participate in meeting with MoFo regarding the W. Nolan Declaration. |
| 22 | 6/14/2012 | Park, Ji Yon | 2.0 | Participate in meeting with J. Levitt (MoFo), D. Clark (MoFo) re: next steps and work plan on W. Nolan Declaration. |
| 22 | 6/14/2012 | Park, Ji Yon | 0.4 | Review status of support binders on W. Nolan Declaration. |
| 22 | 6/14/2012 | Renzi, Mark A | 1.5 | Participate in meeting with MoFo regarding W. Nolan Declaration. |
| 22 | 6/14/2012 | Stahlke IV, William | 2.4 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/14/2012 | Stahlke IV, William | 2.1 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/14/2012 | Stahlke IV, William | 2.1 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/14/2012 | Stahlke IV, William | 2.3 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/14/2012 | Stahlke IV, William | 2.6 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/14/2012 | Szymik, Filip | 0.8 | Review fee applications of [REDACTED] for purposes of comp analysis regarding professional fees billed during prior bankruptcy cases. |
| 22 | 6/14/2012 | Szymik, Filip | 1.0 | Review fee applications of [REDACTED] for purposes of comp analysis regarding professional fees billed during prior bankruptcy cases. |
| 22 | 6/14/2012 | Szymik, Filip | 0.7 | Review fee applications of [REDACTED] for purposes of comp analysis regarding professional fees billed during prior bankruptcy cases. |
| 22 | 6/14/2012 | Szymik, Filip | 0.8 | Review fee applications of [REDACTED] for purposes of comp analysis regarding professional fees billed during prior bankruptcy cases. |
| 22 | 6/15/2012 | Lee, Christine | 1.9 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/15/2012 | Lee, Christine | 1.8 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/15/2012 | Lee, Christine | 2.0 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/15/2012 | Park, Ji Yon | 0.3 | Review support materials for W. Nolan Declaration. |
| 22 | 6/15/2012 | Park, Ji Yon | 0.5 | Confirm support materials for the W. Nolan Declaration. |
| 22 | 6/15/2012 | Stahlke IV, William | 2.5 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/15/2012 | Stahlke IV, William | 2.5 | Compile legal documents for [REDACTED] bankruptcy. |
| 22 | 6/15/2012 | Stahlke IV, William | 1.8 | Prepare wind down document. |
| 22 | 6/15/2012 | Stahlke IV, William | 1.9 | Perform quality control work on monthly run rate comparison. |
| 22 | 6/15/2012 | Stahlke IV, William | 1.8 | Perform quality control work on success fee comparison. |
| 22 | 6/15/2012 | Szymik, Filip | 0.4 | Review comp analysis regarding professional fees billed during prior bankruptcy cases. |
| 22 | 6/16/2012 | Stahlke IV, William | 3.0 | Perform quality control work on pricing structure plan. |
| 22 | 6/18/2012 | Lee, Christine | 2.3 | Incorporate [REDACTED] task code data from fee applications into the schedule of all task code listed by firms in the cases used in the analysis. |
| 22 | 6/18/2012 | Lee, Christine | 2.2 | Prepare support documentation for task code schedule. |
| 22 | 6/18/2012 | Lee, Christine | 0.5 | Review comments to analysis of legal fees. |
| 22 | 6/18/2012 | Lee, Christine | 1.9 | Incorporate edits to the task code analysis. |
| 22 | 6/18/2012 | Lee, Christine | 1.2 | Review updates and quality control process of the task code schedule. |
| 22 | 6/18/2012 | Park, Ji Yon | 0.5 | Review W. Nolan Declaration support binder and provide comments. |
| 22 | 6/18/2012 | Park, Ji Yon | 0.2 | Review update re: discovery document production. |
| 22 | 6/18/2012 | Park, Ji Yon | 1.2 | Compile and update support schedules for W. Nolan Declaration. |
| 22 | 6/18/2012 | Stahlke IV, William | 2.7 | Review numbers in bankruptcy fee model for [REDACTED]. |
| 22 | 6/18/2012 | Stahlke IV, William | 2.6 | Review numbers in bankruptcy fee model for [REDACTED]. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/18/2012 | Stahlke IV, William | 2.7 | Review numbers in bankruptcy fee model for [REDACTED]. |
| 22 | 6/18/2012 | Stahlke IV, William | 2.4 | Review numbers in bankruptcy fee model for [REDACTED]. |
| 22 | 6/18/2012 | Szymik, Filip | 1.2 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/18/2012 | Szymik, Filip | 0.6 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/18/2012 | Szymik, Filip | 0.8 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/18/2012 | Szymik, Filip | 0.5 | Continue to review the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/18/2012 | Szymik, Filip | 1.5 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/18/2012 | Szymik, Filip | 1.1 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/18/2012 | Szymik, Filip | 0.9 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/18/2012 | Szymik, Filip | 0.9 | Review and analyze [REDACTED] fee applications filed during the [REDACTED] bankruptcy. |
| 22 | 6/19/2012 | Lee, Christine | 0.9 | Review additional changes to the task code analysis. |
| 22 | 6/19/2012 | Lee, Christine | 1.4 | Incorporate additional updates to the legal fee analysis. |
| 22 | 6/19/2012 | Lee, Christine | 2.3 | Incorporate additional updates to the content of task codes related to debtor counsel [REDACTED] for [REDACTED]. |
| 22 | 6/19/2012 | Lee, Christine | 2.2 | Incorporate additional updates to the content of task codes related to creditor counsel for [REDACTED]. |
| 22 | 6/19/2012 | Lee, Christine | 1.4 | Incorporate additional updates to the content of task codes related to debtor special lit counsel for [REDACTED]. |
| 22 | 6/19/2012 | Park, Ji Yon | 1.6 | Verify support documentation for the W. Nolan Declaration. |
| 22 | 6/19/2012 | Park, Ji Yon | 0.5 | Confirm litigation fee support binder. |
| 22 | 6/19/2012 | Park, Ji Yon | 0.5 | Review support documents for the W. Nolan Declaration. |
| 22 | 6/19/2012 | Stahlke IV, William | 2.6 | Research bankruptcy cases on Pacer. |
| 22 | 6/19/2012 | Stahlke IV, William | 2.7 | Prepare support documentation related to the W. Nolan Declaration. |
| 22 | 6/19/2012 | Stahlke IV, William | 2.4 | Update [REDACTED] supplement financial models for [REDACTED]. |
| 22 | 6/19/2012 | Stahlke IV, William | 2.6 | Prepare discovery production documents. |
| 22 | 6/19/2012 | Szymik, Filip | 1.4 | Review sample of [REDACTED] bankruptcy cases for case duration and bankruptcy type. |
| 22 | 6/19/2012 | Szymik, Filip | 1.6 | Continue to review sample of [REDACTED] bankruptcy cases for case duration and bankruptcy type. |
| 22 | 6/20/2012 | Lee, Christine | 2.5 | Prepare support documentation for the [REDACTED] sample selection analysis where we validated the emergence date. |
| 22 | 6/20/2012 | Lee, Christine | 2.3 | Continue to finalize a support documentation for the [REDACTED] sample selection analysis where we validated the emergence date. |
| 22 | 6/20/2012 | Lee, Christine | 2.4 | Perform quality control on support documentation compiled for the Litigation Comp analysis re: [REDACTED]. |
| 22 | 6/20/2012 | Lee, Christine | 2.4 | Perform quality control on support documentation compiled for the litigation comp analysis. |
| 22 | 6/20/2012 | Lee, Christine | 2.6 | Perform quality control on support documentation compiled for the litigation comp analysis. |
| 22 | 6/20/2012 | Park, Ji Yon | 0.3 | Review open items for supplemental declaration items. |
| 22 | 6/20/2012 | Park, Ji Yon | 0.8 | Prepare schedule of various outcomes for supplemental declaration. |
| 22 | 6/20/2012 | Park, Ji Yon | 0.9 | Review 9019 motion, relevant materials relating to other bankruptcy cases. |
| 22 | 6/20/2012 | Park, Ji Yon | 0.4 | Review status of support binders and reconciliation for supplemental declaration. |
| 22 | 6/20/2012 | Stahlke IV, William | 2.6 | Research discovery production documents for UCC support. |
| 22 | 6/20/2012 | Stahlke IV, William | 2.6 | Review discovery production documents for UCC support. |
| 22 | 6/20/2012 | Stahlke IV, William | 2.6 | Compile discovery production documents for UCC support. |
| 22 | 6/20/2012 | Stahlke IV, William | 2.2 | Create decision tree for ResCap in support of supplemental declaration. |
| 22 | 6/20/2012 | Stahlke IV, William | 2.8 | Review support documents for discovery production by case. |

EXHIBIT F

RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020

DETAIL OF TIME ENTRIES

*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/20/2012 | Szymik, Filip | 1.2 | Review and revise summary of monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/20/2012 | Szymik, Filip | 0.8 | Review and revise summary of monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/20/2012 | Szymik, Filip | 1.5 | Review and revise summary of monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/20/2012 | Szymik, Filip | 1.6 | Review and revise summary of monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/20/2012 | Szymik, Filip | 1.2 | Review and revise summary of monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/20/2012 | Szymik, Filip | 0.6 | Review and revise summary of monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/20/2012 | Szymik, Filip | 0.9 | Review and revise summary of monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/20/2012 | Szymik, Filip | 1.0 | Review and revise summary of monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/20/2012 | Szymik, Filip | 1.7 | Continue to review and revise summary of monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/21/2012 | Connell, Daniel | 2.5 | Research documentation for expert witness preparation and testimony binders. |
| 22 | 6/21/2012 | Dragelin, Timothy J. | 1.0 | Analyze flow chart/decision tree in support of the declaration. |
| 22 | 6/21/2012 | Dragelin, Timothy J. | 0.3 | Review correspondence re:  declaration. |
| 22 | 6/21/2012 | Hayes, Dana | 0.4 | Perform research on the rep & warranty litigation. |
| 22 | 6/21/2012 | Hayes, Dana | 2.4 | Research RMBS litigation involving [REDACTED] and [REDACTED]. |
| 22 | 6/21/2012 | Hayes, Dana | 2.5 | Continue to research RMBS litigation involving [REDACTED] and [REDACTED]. |
| 22 | 6/21/2012 | Hayes, Dana | 2.4 | Review Nolan Declaration and RMBS Trust Settlement Motion. |
| 22 | 6/21/2012 | Lee, Christine | 2.4 | Perform quality control on support documentation compiled for the litigation comp analysis for [REDACTED]. |
| 22 | 6/21/2012 | Lee, Christine | 2.5 | Perform quality control on support documentation compiled for the litigation comp analysis for [REDACTED]. |
| 22 | 6/21/2012 | Lee, Christine | 2.5 | Perform quality control on support documentation compiled for the litigation comp analysis for [REDACTED]. |
| 22 | 6/21/2012 | Lee, Christine | 2.2 | Perform quality control on support documentation compiled for the litigation comp analysis for [REDACTED]. |
| 22 | 6/21/2012 | Lee, Christine | 2.4 | Perform quality control on support documentation compiled for the litigation comp analysis for [REDACTED]. |
| 22 | 6/21/2012 | Park, Ji Yon | 0.3 | Review supplemental research re: 9019 declaration. |
| 22 | 6/21/2012 | Park, Ji Yon | 0.6 | Review supplemental materials for 9019 declaration. |
| 22 | 6/21/2012 | Park, Ji Yon | 0.4 | Update work plan and key issues. |
| 22 | 6/21/2012 | Park, Ji Yon | 0.8 | Review 9019 supplemental declaration issues and status of support binders. |
| 22 | 6/21/2012 | Park, Ji Yon | 0.4 | Address discovery request. |
| 22 | 6/21/2012 | Stahlke IV, William | 2.6 | Prepare support documentation re: expert report. |
| 22 | 6/21/2012 | Stahlke IV, William | 1.9 | Prepare support documentation re: expert report. |
| 22 | 6/21/2012 | Stahlke IV, William | 2.5 | Research [REDACTED] bankruptcy case documents. |
| 22 | 6/21/2012 | Stahlke IV, William | 2.6 | Research [REDACTED] bankruptcy case documents. |
| 22 | 6/21/2012 | Stahlke IV, William | 1.9 | Compile fee applications with litigation fees for [REDACTED]. |
| 22 | 6/22/2012 | Arya, Priyanka | 2.5 | Prepare support documentation re: expert report. |
| 22 | 6/22/2012 | Gaines, Timothy | 1.1 | Verify list of parties to be included in the retention affidavit. |
| 22 | 6/22/2012 | Hayes, Dana | 0.5 | Research RMBS litigation involving [REDACTED] and [REDACTED]. |
| 22 | 6/22/2012 | Hayes, Dana | 2.2 | Continue to research RMBS litigation involving [REDACTED] and [REDACTED]. |
| 22 | 6/22/2012 | Hayes, Dana | 1.9 | Research RMBS litigation involving [REDACTED] and [REDACTED]. |
| 22 | 6/22/2012 | Hayes, Dana | 1.7 | Continue to research RMBS litigation involving [REDACTED] and [REDACTED]. |
| 22 | 6/22/2012 | Hayes, Dana | 2.4 | Prepare summary of RMBS litigation involving [REDACTED] and [REDACTED]. |
| 22 | 6/22/2012 | Mathur, Yash | 0.4 | Review fee applications of the professional firms that acted as Debtor's counsel to [REDACTED] during their bankruptcies, in support of W. Nolan's Declaration. |
| 22 | 6/22/2012 | Mathur, Yash | 2.1 | Search and identify litigation services performed by [REDACTED] on behalf of [REDACTED], based on filed fee applications, in support of W. Nolan's Declaration. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/22/2012 | Mathur, Yash | 1.9 | Review fee application documentation to be sent to MoFo in support of W. Nolan's Declaration. |
| 22 | 6/22/2012 | Mathur, Yash | 0.2 | Research RMBS litigation billed by Debtor's counsel of [REDACTED] in support of W. Nolan's declaration. |
| 22 | 6/22/2012 | Mathur, Yash | 0.4 | Review fee applications of firms that acted as counsel to [REDACTED] during their bankruptcies, in support of W. Nolan's Declaration. |
| 22 | 6/22/2012 | Mathur, Yash | 2.3 | Search and identify litigation services performed by [REDACTED] on behalf of [REDACTED], based on filed fee applications, in support of W. Nolan Declaration. |
| 22 | 6/22/2012 | Mathur, Yash | 2.4 | Search and identify litigation services performed by [REDACTED] on behalf of [REDACTED], based on filed fee applications, in support of W. Nolan Declaration. |
| 22 | 6/22/2012 | Mathur, Yash | 0.4 | Prepare support documentation of the identified litigation services provided to [REDACTED] by their counsel, in support of W. Nolan Declaration. |
| 22 | 6/22/2012 | Park, Ji Yon | 0.6 | Follow up on information request related to W. Nolan declaration. |
| 22 | 6/22/2012 | Park, Ji Yon | 0.6 | Read supplemental research relating to 9019 declaration. |
| 22 | 6/22/2012 | Park, Ji Yon | 0.8 | Review initial research materials for 9019 declaration. |
| 22 | 6/22/2012 | Park, Ji Yon | 1.6 | Confirm support documents and analysis for 9019 declaration. |
| 22 | 6/22/2012 | Park, Ji Yon | 2.2 | Detailed review of supporting materials for the 9019 declaration and reconcile. |
| 22 | 6/22/2012 | Park, Ji Yon | 0.6 | Follow up on addressing discovery request as relates to 9019 declaration. |
| 22 | 6/22/2012 | Stahlke IV, William | 2.4 | Review monthly fee applications for [REDACTED]. |
| 22 | 6/22/2012 | Stahlke IV, William | 2.3 | Update support documentation for expert witness report. |
| 22 | 6/22/2012 | Stahlke IV, William | 2.6 | Update [REDACTED] supplement financial models for [REDACTED]. |
| 22 | 6/22/2012 | Stahlke IV, William | 1.7 | Perform quality check of support documentation for W. Nolan Declaration. |
| 22 | 6/22/2012 | Szymik, Filip | 1.5 | Review sample of [REDACTED] bankruptcy cases for the purposes of the RMBs declaration. |
| 22 | 6/22/2012 | Szymik, Filip | 2.3 | Review updates to sample of [REDACTED] cases for the purposes of the RMBs declaration. |
| 22 | 6/22/2012 | Szymik, Filip | 0.8 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/22/2012 | Szymik, Filip | 1.2 | Continue to review the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/22/2012 | Szymik, Filip | 0.7 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/22/2012 | Szymik, Filip | 0.4 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/22/2012 | Szymik, Filip | 1.0 | Review and revise the summary of litigation and professional fees billed during the [REDACTED] bankruptcy case. |
| 22 | 6/22/2012 | Szymik, Filip | 0.9 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/22/2012 | Szymik, Filip | 1.2 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/22/2012 | Szymik, Filip | 0.5 | Review monthly fee applications and applications to employ financial advisors and counsel during the [REDACTED] bankruptcy. |
| 22 | 6/25/2012 | Dragelin, Timothy J. | 0.2 | Review decision tree analysis in support of declaration. |
| 22 | 6/25/2012 | Dragelin, Timothy J. | 1.7 | Review analysis in support of declaration and propose revisions. |
| 22 | 6/25/2012 | Dragelin, Timothy J. | 0.5 | Update analysis and declaration based on comments. |
| 22 | 6/25/2012 | Gaines, Timothy | 0.6 | Prepare support documentation for affidavit. |
| 22 | 6/25/2012 | Gaines, Timothy | 1.9 | Prepare support documentation for affidavit. |
| 22 | 6/25/2012 | Hayes, Dana | 3.4 | Review RMBS litigation related to [REDACTED], [REDACTED], and [REDACTED]. |
| 22 | 6/25/2012 | Hayes, Dana | 2.8 | Review [REDACTED], [REDACTED], and [REDACTED] bankruptcies and related litigation. |
| 22 | 6/25/2012 | Park, Ji Yon | 0.4 | Review supplemental research for 9019 declaration. |
| 22 | 6/25/2012 | Park, Ji Yon | 1.0 | Analyze supplemental research in connection with 9019 declaration. |
| 22 | 6/25/2012 | Renzi, Mark A | 0.8 | Perform supplemental research in connection with 9019 declaration. |
| 22 | 6/25/2012 | Stahlke IV, William | 2.8 | Update notes with current information for a UCC request related to W. Nolan declaration support data. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 6/25/2012 | Stahlke IV, William | 2.5 | Verify [REDACTED]l data in financial model. |
| 22 | 6/25/2012 | Stahlke IV, William | 2.4 | Update financial model with verified data for [REDACTED]. |
| 22 | 6/25/2012 | Szymik, Filip | 1.5 | Review fee app application filed during [REDACTED] bankruptcy as part of the RMBS declaration analysis. |
| 22 | 6/26/2012 | Dragelin, Timothy J. | 1.0 | Review and analyze next steps in declaration and responses to inquiries. |
| 22 | 6/26/2012 | Hayes, Dana | 4.2 | Review RMBS litigation related to [REDACTED], [REDACTED], and [REDACTED]. |
| 22 | 6/26/2012 | Heller, Alana | 2.2 | Perform research for state or federal civil litigation filed by monoline insurers against [REDACTED]. |
| 22 | 6/26/2012 | Park, Ji Yon | 0.4 | Participate in call with MoFo re: discovery documents. |
| 22 | 6/26/2012 | Stahlke IV, William | 2.0 | Update [REDACTED] financial model in support of the Declaration. |
| 22 | 6/26/2012 | Szymik, Filip | 1.8 | Review fee app application filed during [REDACTED] bankruptcy as part of the RMBS declaration analysis. |
| 22 | 6/26/2012 | Szymik, Filip | 1.3 | Prepare R&W/PLS break point analysis based on the updated waterfall scenarios requested by the Company. |
| 22 | 6/26/2012 | Szymik, Filip | 2.1 | Review and revise fee applications filed during Lyondell's bankruptcy as part of the RMBS declaration analysis. |
| 22 | 6/27/2012 | Park, Ji Yon | 0.2 | Follow up on document production for the W. Nolan Declaration. |
| 22 | 6/27/2012 | Stahlke IV, William | 1.9 | Update documents for discovery production. |
| 22 | 6/27/2012 | Stahlke IV, William | 0.6 | Quality control check support documentation for discovery production. |
| 22 | 6/28/2012 | Park, Ji Yon | 0.4 | Review status of discovery request production. |
| 22 | 6/28/2012 | Renzi, Mark A | 1.6 | Review and provide document request information in support of Nolan Declaration for discovery. |
| 22 | 6/28/2012 | Stahlke IV, William | 2.5 | Conduct quality control on documents for discovery production. |
| **22 Total** | | | **1,009.4** | |
| 23 | 5/16/2012 | Nolan, William J. | 0.3 | Review correspondence regarding coordination for Fortress meeting. |
| 23 | 5/17/2012 | Meerovich, Tatyana | 0.4 | Review timeline for the sale process provided by K. Chopra (CV). |
| 23 | 5/17/2012 | Nolan, Andrew | 1.3 | Set up dataroom structure on shared drive & populate where possible. |
| 23 | 5/17/2012 | Nolan, Andrew | 0.3 | Update structure & contents of dataroom. |
| 23 | 5/17/2012 | Nolan, Andrew | 0.6 | Prepare list of dataroom folders & responsible parties. |
| 23 | 5/17/2012 | Renzi, Mark A | 0.4 | Review timeline for the sale process provided by K. Chopra (CV). |
| 23 | 5/18/2012 | Nolan, Andrew | 0.6 | Compile support documentation for Moelis request. |
| 23 | 5/19/2012 | Renzi, Mark A | 2.0 | Read latest Fortress presentation. |
| 23 | 5/21/2012 | Nolan, William J. | 0.7 | Review presentation to Fortress. |
| 23 | 5/21/2012 | Nolan, William J. | 0.3 | Correspond with tax advisors regarding sales tax. |
| 23 | 5/22/2012 | Nolan, William J. | 0.8 | Prepare for meeting with Fortress. |
| 23 | 5/22/2012 | Renzi, Mark A | 1.3 | Prepare for review of waterfall analysis with Fortress. |
| 23 | 5/22/2012 | Renzi, Mark A | 0.8 | Participate in call with Fortress re: review or waterfall. |
| 23 | 5/24/2012 | Grossman, Terrence | 0.9 | Participate in meeting with C. Malley (Debtor) to review key workstreams related to bankruptcy and sale process and develop guidelines for project management. |
| 23 | 5/24/2012 | Meerovich, Tatyana | 2.1 | Participate in meeting with representatives from Ally advisors and Debtors advisors regarding sale process and other open matters. |
| 23 | 5/24/2012 | Renzi, Mark A | 0.7 | Participate in discussion with Fortress regarding data provided for the waterfall analysis. |
| 23 | 5/24/2012 | Renzi, Mark A | 2.1 | Participate in meeting with representatives from Ally advisors and Debtors advisors re: sale process and other open matters. |
| 23 | 5/30/2012 | Nolan, William J. | 0.3 | Correspond with K. Chopra (CV) regarding interested party communication. |
| 23 | 5/31/2012 | Grossman, Terrence | 0.3 | Review noticing process contract counterparties for the sale hearing. |
| 23 | 5/31/2012 | Grossman, Terrence | 0.4 | Participate on call with A. Steinberg (MoFo) to streamline noticing process for contract counterparties of the sale order. |
| 23 | 5/31/2012 | Grossman, Terrence | 0.3 | Draft recommendation re: streamline measures for noticing contract parties of assumption requirements under the sale motion. |
| 23 | 5/31/2012 | Meerovich, Tatyana | 0.7 | Participate in call with A. Barrage (MoFo), N. Evans (MoFo) E. Ferguson (Debtors), M. Crespo (Debtors), and M. FahyWoehr (Debtors) regarding contract assumptions and quantifying potential cure costs. |
| 23 | 6/1/2012 | Renzi, Mark A | 0.7 | Review sale proceeds to pay the post-petition debt. |
| 23 | 6/6/2012 | Mathur, Yash | 0.8 | Research and provide project management information related to Debtor's CDS auction. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 6/15/2012 | Meerovich, Tatyana | 1.3 | Review and provide information to R. Kielty (CV) on projected MSR balances for revised projections. |
| 23 | 6/15/2012 | Meerovich, Tatyana | 0.6 | Continue to review and provide information to R. Kielty (CV) on projected MSR balances for revised projections. |
| 23 | 6/19/2012 | McDonald, Brian | 0.4 | Review Berkshire bid and compare with Ally proposal. |
| **23 Total** | | | **21.4** | |
| 24 | 5/15/2012 | Grossman, Terrence | 0.3 | Review process to establish internal time keeping guide lines post petition. |
| 24 | 5/15/2012 | McDonald, Brian | 0.7 | Prepare template for detailed time entries and update instructions regarding compliance with bankruptcy guidelines. |
| 24 | 5/16/2012 | McDonald, Brian | 0.8 | Review task codes and reconcile to current workstreams. |
| 24 | 5/16/2012 | McDonald, Brian | 2.4 | Prepare guidelines for detailed time entries to ensure compliance with bankruptcy guidelines. |
| 24 | 5/16/2012 | McDonald, Brian | 0.5 | Incorporate comments into the time detail guidelines. |
| 24 | 5/16/2012 | McDonald, Brian | 0.4 | Review template detailed time entry process and establishing guidelines for submissions and requirements. |
| 24 | 5/16/2012 | Meerovich, Tatyana | 0.8 | Implement case task codes for time reporting. |
| 24 | 5/16/2012 | Meerovich, Tatyana | 1.8 | Prepare template for keeping detailed time entries post-petition. |
| 24 | 5/16/2012 | Meerovich, Tatyana | 0.7 | Prepare guidelines for keeping time entries post-petition. |
| 24 | 5/17/2012 | Meerovich, Tatyana | 1.2 | Review guidelines for post-petition time keeping and billing requirements. |
| 24 | 5/23/2012 | Hellmund-Mora, Marili | 0.8 | Correspond with professionals regarding time detail submissions. |
| 24 | 5/23/2012 | Meerovich, Tatyana | 0.9 | Follow up on open items regarding pre-petition billing. |
| 24 | 5/24/2012 | Meerovich, Tatyana | 1.4 | Attend to pre-petition billing matters to ensure all time and expenses are entered in compliance with bankruptcy guidelines. |
| 24 | 5/25/2012 | Meerovich, Tatyana | 0.6 | Review and approve expenses. |
| 24 | 5/25/2012 | Meerovich, Tatyana | 0.6 | Review and reconcile payments on pre-petition invoices. |
| 24 | 5/29/2012 | Meerovich, Tatyana | 2.0 | Incorporate time detail into billing master file. |
| 24 | 5/29/2012 | Hellmund-Mora, Marili | 1.9 | Generate updated proforma to include additional fee and expense entries. |
| 24 | 5/29/2012 | Meerovich, Tatyana | 1.9 | Review open items regarding pre-petition billing. |
| 24 | 5/30/2012 | Hellmund-Mora, Marili | 0.4 | Prepare weekly fee and expense summary. |
| 24 | 5/30/2012 | Hellmund-Mora, Marili | 1.9 | Attend to billing matters re: fee application. |
| 24 | 5/30/2012 | Meerovich, Tatyana | 0.8 | Attend to pre-petition billing matters. |
| 24 | 5/30/2012 | Meerovich, Tatyana | 1.2 | Continue to work on reconciliation of pre-petition billing. |
| 24 | 5/31/2012 | Hellmund-Mora, Marili | 2.9 | Review fee detail in preparation of fee application. |
| 24 | 5/31/2012 | Hellmund-Mora, Marili | 2.7 | Incorporate fee detail to fee application. |
| 24 | 6/1/2012 | Hellmund-Mora, Marili | 2.3 | Incorporate fee detail to fee application. |
| 24 | 6/1/2012 | Hellmund-Mora, Marili | 1.9 | Continue to review time detail for fee application. |
| 24 | 6/1/2012 | Hellmund-Mora, Marili | 1.7 | Update fee entries for fee application. |
| 24 | 6/4/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding clarification for specific time detail entries. |
| 24 | 6/4/2012 | Hellmund-Mora, Marili | 1.9 | Review recently received  time detail to be incorporated into master billing file. |
| 24 | 6/5/2012 | Hellmund-Mora, Marili | 2.2 | Incorporate fee detail to fee application. |
| 24 | 6/5/2012 | Hellmund-Mora, Marili | 0.5 | Review fees up to date and correspond re: same. |
| 24 | 6/6/2012 | Hellmund-Mora, Marili | 0.4 | Review fees up to date and correspond re: same. |
| 24 | 6/6/2012 | Hellmund-Mora, Marili | 1.9 | Review recently received  time detail to be incorporated into master billing file. |
| 24 | 6/7/2012 | Hellmund-Mora, Marili | 0.9 | Prepare of summary of fees and expenses to date. |
| 24 | 6/8/2012 | Hellmund-Mora, Marili | 2.0 | Incorporate fee detail to fee application. |
| 24 | 6/11/2012 | Hellmund-Mora, Marili | 1.5 | Review  time detail to be incorporated into master billing file. |
| 24 | 6/12/2012 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the fee application. |
| 24 | 6/12/2012 | Hellmund-Mora, Marili | 0.3 | Correspond with professionals regarding clarification of time detail entries. |
| 24 | 6/13/2012 | Hellmund-Mora, Marili | 1.9 | Review recently received  time detail to be incorporated into master billing file. |
| 24 | 6/13/2012 | Hellmund-Mora, Marili | 0.5 | Prepare weekly fee and expense summary. |
| 24 | 6/14/2012 | Hellmund-Mora, Marili | 2.8 | Incorporate fee detail to fee application. |
| 24 | 6/14/2012 | Meerovich, Tatyana | 0.7 | Update reconciliation of prepetition billing. |
| 24 | 6/14/2012 | Nolan, William J. | 0.5 | Review monthly professional fees as a comparison to proposed fixed fee. |
| 24 | 6/15/2012 | Hellmund-Mora, Marili | 2.4 | Incorporate fee detail to fee application. |
| 24 | 6/15/2012 | Meerovich, Tatyana | 1.7 | Review and reconcile pre-petition billing. |
| 24 | 6/18/2012 | Hellmund-Mora, Marili | 2.0 | Incorporate fee detail to fee application. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/18/2012 | Hellmund-Mora, Marili | 1.6 | Continue to review fee detail for fee application. |
| 24 | 6/18/2012 | McDonald, Brian | 0.3 | Review time detail template re: bankruptcy requirements. |
| 24 | 6/19/2012 | Hellmund-Mora, Marili | 1.3 | Incorporate fee detail to fee application. |
| 24 | 6/19/2012 | Hellmund-Mora, Marili | 1.8 | Generate updated proforma to include additional fee and expense entries. |
| 24 | 6/20/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate fee detail to fee application. |
| 24 | 6/20/2012 | Hellmund-Mora, Marili | 2.3 | Continue to review fee detail for fee application. |
| 24 | 6/20/2012 | Meerovich, Tatyana | 1.6 | Update reconciliation of FTI pre-petition billing for Nolan Affidavit. |
| 24 | 6/20/2012 | Nolan, William J. | 0.2 | Review billing matters and update. |
| 24 | 6/21/2012 | Hellmund-Mora, Marili | 1.9 | Incorporate updates the fee detail master file. |
| 24 | 6/21/2012 | Hellmund-Mora, Marili | 2.1 | Continue to review fee detail for fee application. |
| 24 | 6/21/2012 | McDonald, Brian | 0.4 | Review FTI  pricing proposal. |
| 24 | 6/22/2012 | Hellmund-Mora, Marili | 0.4 | Communicate with professionals regarding further updates needed to 8th interim time detail. |
| 24 | 6/22/2012 | Hellmund-Mora, Marili | 1.4 | Prepare time detail extracts and communicate with professionals regarding needed updates. |
| 24 | 6/22/2012 | Hellmund-Mora, Marili | 1.9 | Continue to review fee detail for fee application. |
| 24 | 6/22/2012 | Hellmund-Mora, Marili | 0.5 | Correspond with professionals regarding further updates needed to 8th interim time detail. |
| 24 | 6/22/2012 | Nolan, William J. | 0.4 | Participate in call with MoFo re: pricing proposal. |
| 24 | 6/25/2012 | Hellmund-Mora, Marili | 1.3 | Continue to review fee detail for fee application. |
| 24 | 6/25/2012 | Hellmund-Mora, Marili | 2.8 | Incorporate fee detail to fee application. |
| 24 | 6/28/2012 | Hellmund-Mora, Marili | 0.7 | Correspond with professionals regarding clarification for specific time detail entries. |
| 24 | 6/28/2012 | Nolan, William J. | 0.5 | Respond to J. Horner's (Debtors) request for information on FTI fees. |
| 24 | 6/28/2012 | Nolan, William J. | 0.5 | Participate in call with K. Hughes (KPMG)  to discuss FTI fees. |
| 24 | 6/29/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding clarification for specific time detail entries. |
| **24 Total** | | | **87.1** | |
| 25 | 5/14/2012 | Grossman, Terrence | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 5/14/2012 | Nolan, Andrew | 1.5 | Travel from NY, New York to Boston, MA. |
| 25 | 5/14/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 5/14/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Bloomington, MN. |
| 25 | 5/15/2012 | Bernstein, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 5/15/2012 | Chiu, Harry | 0.5 | Travel from the office to SD-NY Court for first day hearing with support binders. |
| 25 | 5/15/2012 | Chiu, Harry | 0.4 | Travel from SD-NY Court to the office after first day hearing with support binders. |
| 25 | 5/15/2012 | Ng, William | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 5/16/2012 | Bernstein, Matthew | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 5/16/2012 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 5/17/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 5/17/2012 | Gutzeit, Gina | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 5/17/2012 | Gutzeit, Gina | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 5/17/2012 | Ng, William | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 5/17/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, SC. |
| 25 | 5/18/2012 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 5/18/2012 | Qiao, Shi | 3.0 | Travel from Minneapolis, MN to Denver, CO. |
| 25 | 5/18/2012 | Witherell, Brett | 3.5 | Travel  from Bloomington, MN to Boston, MA. |
| 25 | 5/21/2012 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 5/21/2012 | Dora, Brian | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 5/21/2012 | Grossman, Terrence | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 5/21/2012 | Lyman, Scott | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 5/21/2012 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 5/21/2012 | Meerovich, Tatyana | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 5/21/2012 | Ng, William | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 5/21/2012 | Qiao, Shi | 3.0 | Travel from Denver, CO  to Minneapolis, MN. |
| 25 | 5/21/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 5/21/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 5/23/2012 | Dora, Brian | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 5/23/2012 | Meerovich, Tatyana | 3.5 | Travel from Minneapolis, MN to New York, NY. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 5/23/2012 | Ng, William | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 5/24/2012 | Chiu, Harry | 1.0 | Travel from Ft, Washington, PA to New York, NY. |
| 25 | 5/24/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 5/24/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 5/24/2012 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 5/25/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, SC. |
| 25 | 5/25/2012 | Qiao, Shi | 3.0 | Travel  from Minneapolis, MN to Denver, CO. |
| 25 | 5/25/2012 | Witherell, Brett | 3.5 | Travel Minneapolis, MN to Syracuse, NY. |
| 25 | 5/29/2012 | Bernstein, Matthew | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 5/29/2012 | Chiu, Harry | 3.5 | Travel from Syracuse, NY to Minneapolis, MN. |
| 25 | 5/29/2012 | Dora, Brian | 3.0 | Travel from Muskegon, Michigan to Philadelphia. |
| 25 | 5/29/2012 | Feely, Sean | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 5/29/2012 | Grossman, Terrence | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 5/29/2012 | Khairoullina, Kamila | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 5/29/2012 | Lyman, Scott | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 5/29/2012 | Nolan, Andrew | 2.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 5/29/2012 | Qiao, Shi | 4.0 | Travel from Denver, CO to Ft. Washington, PA. |
| 25 | 5/29/2012 | Raines, Patrick | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 5/29/2012 | Witherell, Brett | 2.0 | Travel Boston, MA to Ft. Washington, PA. |
| 25 | 5/30/2012 | Meerovich, Tatyana | 1.0 | Travel from New York to Ft. Washington, PA. |
| 25 | 5/30/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, SC to New York, NY. |
| 25 | 6/1/2012 | Bernstein, Matthew | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/1/2012 | Dora, Brian | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 6/1/2012 | Feely, Sean | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/1/2012 | Grossman, Terrence | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 6/1/2012 | Khairoullina, Kamila | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/1/2012 | Lyman, Scott | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/1/2012 | Meerovich, Tatyana | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/1/2012 | Nolan, Andrew | 2.0 | Travel from Ft. Washington to Boston, MA. |
| 25 | 6/1/2012 | Qiao, Shi | 4.0 | Travel from Philadelphia, PA to Denver, CO. |
| 25 | 6/1/2012 | Raines, Patrick | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/1/2012 | Witherell, Brett | 2.0 | Travel from Philadelphia, PA to Boston, MA. |
| 25 | 6/4/2012 | Bernstein, Matthew | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/4/2012 | Dora, Brian | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 6/4/2012 | Feely, Sean | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/4/2012 | Grossman, Terrence | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 6/4/2012 | Khairoullina, Kamila | 1.0 | Travel time from New York, NY to Ft, Washington, PA. |
| 25 | 6/4/2012 | Lyman, Scott | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/4/2012 | Nolan, Andrew | 2.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 6/4/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, SC to New York, NY. |
| 25 | 6/4/2012 | Qiao, Shi | 4.0 | Travel from Denver to Ft. Washington, PA. |
| 25 | 6/4/2012 | Raines, Patrick | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/4/2012 | Witherell, Brett | 2.0 | Travel Boston, MA to Ft. Washington, PA. |
| 25 | 6/8/2012 | Bernstein, Matthew | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/8/2012 | Chiu, Harry | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/8/2012 | Dora, Brian | 1.0 | Travel from New York, NY to Philadelphia, PA. |
| 25 | 6/8/2012 | Feely, Sean | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/8/2012 | Grossman, Terrence | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 6/8/2012 | Khairoullina, Kamila | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/8/2012 | Nolan, Andrew | 2.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 6/8/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, SC. |
| 25 | 6/8/2012 | Qiao, Shi | 4.0 | Travel from Philadelphia, PA to Denver, CO. |
| 25 | 6/8/2012 | Raines, Patrick | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/8/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 6/8/2012 | Witherell, Brett | 2.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 6/11/2012 | Bernstein, Matthew | 3.5 | Travel from New York, NY to  Minneapolis, MN. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 6/11/2012 | Brennan, Margaret | 3.5 | Travel from New York, NY to  Minneapolis, MN. |
| 25 | 6/11/2012 | Chiu, Harry | 3.5 | Travel from New York, NY to  Minneapolis, MN. |
| 25 | 6/11/2012 | Chiu, Harry | 7.5 | Travel from Minneapolis, MN to New York, NY (connecting flight to attend hearing). |
| 25 | 6/11/2012 | Dora, Brian | 1.0 | Travel from New York, NY to Philadelphia, PA. |
| 25 | 6/11/2012 | Feely, Sean | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/11/2012 | Feldman, Andrew | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 6/11/2012 | Grossman, Terrence | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 6/11/2012 | Khairoullina, Kamila | 1.0 | Travel time from New York, NY to Ft, Washington, PA. |
| 25 | 6/11/2012 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 6/11/2012 | Nolan, Andrew | 1.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 6/11/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, SC to New York, NY. |
| 25 | 6/11/2012 | Qiao, Shi | 3.0 | Travel from Denver, CO to Minneapolis, MN. |
| 25 | 6/11/2012 | Raines, Patrick | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/11/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 6/11/2012 | Witherell, Brett | 3.5 | Travel Boston, MA to Minneapolis, MN. |
| 25 | 6/12/2012 | Chiu, Harry | 7.0 | Travel from New York, NY to Minneapolis, MN (connecting flight from hearing). |
| 25 | 6/13/2012 | Talarico, Michael J | 3.0 | Travel time from Pittsburgh, PA to Minneapolis MN. |
| 25 | 6/13/2012 | Witherell, Brett | 3.5 | Travel from Bloomington, MN to Boston, MA. |
| 25 | 6/14/2012 | Dora, Brian | 1.0 | Travel from Philadelphia, PA to New York, NY. |
| 25 | 6/14/2012 | Grossman, Terrence | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 6/14/2012 | Khairoullina, Kamila | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/14/2012 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 6/14/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, SC. |
| 25 | 6/14/2012 | Qiao, Shi | 3.0 | Travel time from Minneapolis, MN to Denver, CO. |
| 25 | 6/14/2012 | Renzi, Mark A | 1.5 | Travel from New York. NY to Boston, MA. |
| 25 | 6/15/2012 | Bernstein, Matthew | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/15/2012 | Brennan, Margaret | 3.5 | Travel from Minneapolis, MN to Hilton, Head SC. |
| 25 | 6/15/2012 | Feely, Sean | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/15/2012 | Feldman, Andrew | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 6/15/2012 | Lyman, Scott | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/15/2012 | Nolan, Andrew | 2.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 6/15/2012 | Raines, Patrick | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/15/2012 | Talarico, Michael J | 3.0 | Travel from Minneapolis, MN to Pittsburgh, PA. |
| 25 | 6/17/2012 | Kanafani, Travis | 4.5 | Travel from Los Angeles, CA to Minneapolis, MN. |
| 25 | 6/18/2012 | Bernstein, Matthew | 3.0 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/18/2012 | Brennan, Margaret | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/18/2012 | Feely, Sean | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/18/2012 | Feldman, Andrew | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 6/18/2012 | Garcia-Vicente, Florencia | 2.0 | Travel from Chicago, IL to Minneapolis, MN. |
| 25 | 6/18/2012 | Grossman, Terrence | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 6/18/2012 | Khairoullina, Kamila | 1.0 | Travel time from New York, NY to Ft, Washington, PA. |
| 25 | 6/18/2012 | Lyman, Scott | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/18/2012 | Nolan, Andrew | 2.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 6/18/2012 | Qiao, Shi | 4.0 | Travel time from Denver, CO to Ft. Washington, PA. |
| 25 | 6/18/2012 | Talarico, Michael J | 3.0 | Travel time from Pittsburgh, PA to Minneapolis MN. |
| 25 | 6/18/2012 | Witherell, Brett | 2.0 | Travel from Boston to Ft. Washington, PA. |
| 25 | 6/19/2012 | Meerovich, Tatyana | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/20/2012 | Renzi, Mark A | 1.0 | Travel from New York, NY to Philadelphia, PA. |
| 25 | 6/20/2012 | Stone, Matthew | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/20/2012 | Witherell, Brett | 2.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 6/21/2012 | Dora, Brian | 1.0 | Travel from New York, NY to Philadelphia, PA. |
| 25 | 6/21/2012 | Khairoullina, Kamila | 1.0 | Travel from Ft. Washington to New York, NY. |
| 25 | 6/21/2012 | Meerovich, Tatyana | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/21/2012 | Nolan, Andrew | 1.0 | Travel from Ft. Washington to New York, NY. |
| 25 | 6/21/2012 | Qiao, Shi | 4.0 | Travel from Ft. Washington, PA to Denver, CO. |
| 25 | 6/21/2012 | Renzi, Mark A | 1.5 | Travel from New York, NY to Boston, MA. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 6/22/2012 | Bernstein, Matthew | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/22/2012 | Brennan, Margaret | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/22/2012 | Chiu, Harry | 3.5 | Travel to New York, New York from Minneapolis, MN. |
| 25 | 6/22/2012 | Feely, Sean | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/22/2012 | Feldman, Andrew | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 6/22/2012 | Garcia-Vicente, Florencia | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/22/2012 | Grossman, Terrence | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 6/22/2012 | Kanafani, Travis | 4.5 | Travel from Minneapolis, MN to Los Angeles, CA. |
| 25 | 6/22/2012 | Lyman, Scott | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/22/2012 | Nolan, Andrew | 1.0 | Travel from New York, NY to Boston, MA. |
| 25 | 6/22/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, SC. |
| 25 | 6/22/2012 | Raines, Patrick | 4.0 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/22/2012 | Stone, Matthew | 4.0 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/22/2012 | Talarico, Michael J | 3.0 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/23/2012 | Feldman, Andrew | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 6/25/2012 | Bernstein, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/25/2012 | Brennan, Margaret | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/25/2012 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/25/2012 | Connell, Daniel | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 6/25/2012 | Feely, Sean | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/25/2012 | Feldman, Andrew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/25/2012 | Grossman, Terrence | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 6/25/2012 | Kanafani, Travis | 1.0 | Travel from New York, NY to Ft. Washington. |
| 25 | 6/25/2012 | Lyman, Scott | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 6/25/2012 | Moser, Edward | 1.0 | Travel from New York to Ft. Washington, PA. |
| 25 | 6/25/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, SC to New York, NY. |
| 25 | 6/25/2012 | Raines, Patrick | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/25/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 6/25/2012 | Stone, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/25/2012 | Talarico, Michael J | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/25/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Bloomington, MN. |
| 25 | 6/26/2012 | Mathur, Yash | 1.0 | Travel from New York City to Fort Washington, PA. |
| 25 | 6/26/2012 | Mathur, Yash | 1.0 | Travel from New York City to Fort Washington, PA. |
| 25 | 6/27/2012 | Garcia-Vicente, Florencia | 3.0 | Travel from Philadelphia, PA to Chicago, IL. |
| 25 | 6/27/2012 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 6/27/2012 | McDonald, Brian | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 6/27/2012 | Nolan, Andrew | 1.0 | Travel from Boston, to New York, NY. |
| 25 | 6/28/2012 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 6/28/2012 | Witherell, Brett | 3.5 | Travel from Bloomington, MN to Boston, MA. |
| 25 | 6/29/2012 | Feldman, Andrew | 2.0 | Travel from Ft. Washington, PA to St. Louis MO. |
| 25 | 6/29/2012 | Nolan, Andrew | 1.5 | Travel from Boston to New York, NY. |
| 25 | 6/30/2012 | Bernstein, Matthew | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 6/30/2012 | Brennan, Margaret | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 6/30/2012 | Chiu, Harry | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 6/30/2012 | Feely, Sean | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/30/2012 | Grossman, Terrence | 1.0 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 6/30/2012 | Kanafani, Travis | 4.5 | Travel from Philadelphia, PA to Los Angeles, CA. |
| 25 | 6/30/2012 | Lyman, Scott | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 6/30/2012 | Mathur, Yash | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 6/30/2012 | McDonald, Brian | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 6/30/2012 | Moser, Edward | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/30/2012 | Raines, Patrick | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 6/30/2012 | Stone, Matthew | 1.0 | Travel from Ft. Washington, PA to NY. |
| **25 Total** | | | **458.4** | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 14, 2012 THROUGH JUNE 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| Grand Total | | | 9,031.2 | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/2/2012 | McDonagh, Timothy | 0.4 | Review updates to the roll-forward of mid-month asset balances. |
| 1 | 7/2/2012 | McDonagh, Timothy | 0.9 | Review and comment on cash flows for asset roll forwards. |
| 1 | 7/2/2012 | McDonagh, Timothy | 0.6 | Prepare wires submissions to move cash to financing island accounts. |
| 1 | 7/2/2012 | McDonagh, Timothy | 0.5 | Follow-up on issues related to AP ACH cash flows. |
| 1 | 7/2/2012 | McDonagh, Timothy | 1.0 | Review and comment on weekly cash flow summary report. |
| 1 | 7/2/2012 | McDonagh, Timothy | 0.7 | Review updated cash tracking model. |
| 1 | 7/2/2012 | McDonagh, Timothy | 0.5 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 7/2/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) to discuss GNMA buyout strategy. |
| 1 | 7/2/2012 | Qiao, Shi | 0.4 | Update daily cash report for June 29th. |
| 1 | 7/2/2012 | Qiao, Shi | 0.6 | Update primary servicing other cash flow details for June 28th and 29th.. |
| 1 | 7/2/2012 | Qiao, Shi | 0.6 | Reconcile primary servicing other cash flow details and accounting database report for June 28th and 29th. |
| 1 | 7/2/2012 | Witherell, Brett | 0.3 | Review update regarding using the cash flow model as the basis for an asset roll forward analysis. |
| 1 | 7/2/2012 | Witherell, Brett | 2.0 | Create schedule of cash flows to roll forward May 31 asset balances. |
| 1 | 7/2/2012 | Witherell, Brett | 0.7 | Adjust cash flows to include loans which were pledged in mid-June. |
| 1 | 7/2/2012 | Witherell, Brett | 0.2 | Review schedule of actual cash flows to be used in asset roll forward. |
| 1 | 7/2/2012 | Witherell, Brett | 0.2 | Participate in call with M. Scarseth (Debtors) regarding Bank FNMA and FHLMC repurchases. |
| 1 | 7/2/2012 | Witherell, Brett | 2.9 | Update weekly cash flow summary for week ending 6/29. |
| 1 | 7/2/2012 | Witherell, Brett | 1.1 | Update daily cash flow model with Actuals from 7/2 and reconcile to bank account statements. |
| 1 | 7/2/2012 | Witherell, Brett | 0.6 | Update weekly cash summary forecast for delinquency trigger buyouts. |
| 1 | 7/3/2012 | McDonagh, Timothy | 1.0 | Participate in call with C. Dondzila (Debtors), J. Ruhlin (Debtors), B. Ziegenfeuse (Debtors) to discuss MOR-1 and other items related to cash flows. |
| 1 | 7/3/2012 | McDonagh, Timothy | 0.9 | Follow-up on the funding of GNMA buyouts. |
| 1 | 7/3/2012 | McDonagh, Timothy | 0.8 | Review and comment on allocation of GNMA buyouts and repurchases by funding facility. |
| 1 | 7/3/2012 | McDonagh, Timothy | 0.4 | Participate in call with M. Scarseth (Debtors) to discuss GNMA buyouts. |
| 1 | 7/3/2012 | McDonagh, Timothy | 0.7 | Prepare wires submissions to move cash to financing island accounts. |
| 1 | 7/3/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 7/3/2012 | McDonagh, Timothy | 0.4 | Participate in call with R. Newman (AFI) to discuss logistics of funding from Ally DIP. |
| 1 | 7/3/2012 | McDonagh, Timothy | 0.5 | Develop workplan for completion of MOR-1 cash reporting. |
| 1 | 7/3/2012 | Qiao, Shi | 0.6 | Analyze claims, collections and 3rd party sales for GNMA repurchase for the period June 27th and 28th. |
| 1 | 7/3/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 2nd. |
| 1 | 7/3/2012 | Witherell, Brett | 0.4 | Participate in call with M. Scarseth (Debtors) regarding allocation of trigger buyouts. |
| 1 | 7/3/2012 | Witherell, Brett | 3.3 | Analyze allocation of loans for the June buyout across funding facilities. |
| 1 | 7/3/2012 | Witherell, Brett | 0.8 | Create wires to transfer repurchases and unencumbered cash flows from 6/29 and 7/2. |
| 1 | 7/3/2012 | Witherell, Brett | 0.5 | Finalize weekly cash flow summary and send to Joe Ruhlin (Debtors). |
| 1 | 7/3/2012 | Witherell, Brett | 0.5 | Adjust weekly cash flow summary to reflect DOJ Settlement. |
| 1 | 7/3/2012 | Witherell, Brett | 0.4 | Participate in call with M. McAnally (AFI) on which buyout loans to allocate to Ally DIP, LOC, and Revolver. |
| 1 | 7/3/2012 | Witherell, Brett | 1.0 | Update cash flow model with actuals from 7/3. |
| 1 | 7/3/2012 | Witherell, Brett | 1.1 | Incorporate loan repurchases into cash flow model and loan level collateral into model. |
| 1 | 7/5/2012 | McDonagh, Timothy | 0.6 | Review update relating to asset sales for assets pledged to the revolver. |
| 1 | 7/5/2012 | McDonagh, Timothy | 0.3 | Prepare wires submissions to move cash to financing island accounts. |
| 1 | 7/5/2012 | McDonagh, Timothy | 0.4 | Follow-up regarding pledging of repurchased loans. |
| 1 | 7/5/2012 | McDonagh, Timothy | 0.8 | Review and comment on reconciliation of cash flow variance report to the cash flow actuals. |
| 1 | 7/5/2012 | McDonagh, Timothy | 0.7 | Participate in call with J. Ruhlin and M. Scarseth (Debtors) to discuss cash pledged to the revolver blanket lien. |
| 1 | 7/5/2012 | McDonagh, Timothy | 0.6 | Follow-up re: classification of origination cash flows. |
| 1 | 7/5/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 7/5/2012 | Qiao, Shi | 0.4 | Update cash balance file by adding associated GL number. |
| 1 | 7/5/2012 | Qiao, Shi | 1.6 | Reconcile variance report and cash flow model for the period June 18th - June 29th. |
| 1 | 7/5/2012 | Qiao, Shi | 0.2 | Create June 29th close balance summary for Revolver and unencumbered accounts. |
| 1 | 7/5/2012 | Qiao, Shi | 0.4 | Summarize loan details for the period June 18th to June 29th. |
| 1 | 7/5/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 5th. |
| 1 | 7/5/2012 | Qiao, Shi | 0.3 | Update daily cash report for July 6th. |
| 1 | 7/5/2012 | Qiao, Shi | 1.6 | Reconcile cash balance between webseries and trial balance for May 31st. |
| 1 | 7/5/2012 | Qiao, Shi | 0.5 | Create webseries reconciliation file for May 31st. |
| 1 | 7/5/2012 | Qiao, Shi | 1.0 | Develop cash balance by entity file for May 31st. |
| 1 | 7/5/2012 | Qiao, Shi | 0.5 | Update May 31st cash balance by entity and webseries reconciliation file. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/5/2012 | Qiao, Shi | 0.6 | Incorporate accounts with no balances into the trial balance reconciliation for certain legal entities. |
| 1 | 7/5/2012 | Qiao, Shi | 0.7 | Update May 31st trial balance reconciliation file for cash accounts. |
| 1 | 7/5/2012 | Witherell, Brett | 0.3 | Participate in call with M. Scarseth (Debtors) and J. Ruhlin (Debtors) on forecast in cash flow model and how it is adjusted for actuals. |
| 1 | 7/5/2012 | Witherell, Brett | 0.2 | Participate in call with D. Howard (Debtors) on how buyouts will appear on accounting cash report. |
| 1 | 7/5/2012 | Witherell, Brett | 0.2 | Add reimbursement of payroll allocation for DIP to wire. |
| 1 | 7/5/2012 | Witherell, Brett | 0.1 | Correspond with R. Newman (AFI) on transfer of cash between accounts. |
| 1 | 7/5/2012 | Witherell, Brett | 0.1 | Review loan origination actuals within the cash flow model. |
| 1 | 7/5/2012 | Witherell, Brett | 0.9 | Update cash flow model by financing facility through 7/5 and for Unencumbered cash through 7/3. |
| 1 | 7/6/2012 | McDonagh, Timothy | 1.4 | Follow-up regarding loan level detail for actual principal and interest collections. |
| 1 | 7/6/2012 | McDonagh, Timothy | 0.5 | Review reconciliation of private loan repurchases and discuss with N. Rock (Debtors). |
| 1 | 7/6/2012 | McDonagh, Timothy | 0.3 | Review update regarding beginning cash balances for the forecast model. |
| 1 | 7/6/2012 | McDonagh, Timothy | 0.8 | Review wire submissions to move cash to financing island accounts. |
| 1 | 7/6/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 7/6/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 9th. |
| 1 | 7/6/2012 | Witherell, Brett | 0.2 | Prepare list of all private loan repurchases over the last 2 weeks for N. Rock (Debtors). |
| 1 | 7/6/2012 | Witherell, Brett | 0.9 | Create wires for Revolver, LOC, Ally DIP, Citi MSR, and DIP Islands. |
| 1 | 7/6/2012 | Witherell, Brett | 1.1 | Update cash flow model for 7/6. |
| 1 | 7/6/2012 | Witherell, Brett | 1.6 | Investigate variance in unencumbered cash. |
| 1 | 7/8/2012 | Witherell, Brett | 0.2 | Correspond with M. McAnally (AFI) and D. Howard (Debtors) on variance in accounting cash report. |
| 1 | 7/9/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors), J. DeStasio (Debtors), N. Rock (Debtors), C. Conover (Debtors) to discuss 2 week variance report. |
| 1 | 7/9/2012 | McDonagh, Timothy | 0.5 | Participate in call with C. Gordy (Debtors), R. Nielsen (Debtors) to discuss MOR-6 cash reporting for affiliates. |
| 1 | 7/9/2012 | McDonagh, Timothy | 1.0 | Participate in call with T. Dunn (AFI), C. Yellajosyula (AFI) to review bank account diagram. |
| 1 | 7/9/2012 | McDonagh, Timothy | 0.8 | Follow-ups regarding DIP principal and interest detailed support for actuals. |
| 1 | 7/9/2012 | McDonagh, Timothy | 0.5 | Respond to questions from N. Rock (Debtors), and J. DeStasio (Debtors) on reconciling forecast to actuals for cash flow. |
| 1 | 7/9/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) to discuss open items related to cash flow reconciliation. |
| 1 | 7/9/2012 | McDonagh, Timothy | 0.6 | Review variance report and provide comments on footnotes. |
| 1 | 7/9/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 7/9/2012 | McDonagh, Timothy | 0.4 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 7/9/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors) to discuss various items related to cash tracking. |
| 1 | 7/9/2012 | Nolan, Andrew | 2.5 | Develop schedules for Board of Directors liquidity outlook deck. |
| 1 | 7/9/2012 | Nolan, Andrew | 1.2 | Develop explanations for Board of Directors liquidity outlook deck. |
| 1 | 7/9/2012 | Qiao, Shi | 0.4 | Add legal entities and general ledger into webseries reconciliation file. |
| 1 | 7/9/2012 | Qiao, Shi | 1.1 | Create a summary showing month over month change by account by entity for May. |
| 1 | 7/9/2012 | Qiao, Shi | 0.7 | Create schedule of cash balances for blanket lien accounts as of June 29th. |
| 1 | 7/9/2012 | Witherell, Brett | 0.2 | Determine timing of P&I advances for July. |
| 1 | 7/9/2012 | Witherell, Brett | 1.2 | Participate in discussion with R. Carder (AFI) and D. Howard (Debtors) regarding variances in repurchase reporting. |
| 1 | 7/9/2012 | Witherell, Brett | 0.2 | Respond to J. Ruhlin (Debtors) regarding asset sale proceeds in the cash flow model. |
| 1 | 7/9/2012 | Witherell, Brett | 1.2 | Review final 2 week variance report. |
| 1 | 7/9/2012 | Witherell, Brett | 0.4 | Determine source of a significant miscellaneous credit and incorporate into cash flow actuals. |
| 1 | 7/9/2012 | Witherell, Brett | 0.2 | Review source of T&I and corporate advances with Bill Sinclair (Debtors). |
| 1 | 7/9/2012 | Witherell, Brett | 0.7 | Finalize daily cash flow model for week ending 7/6. |
| 1 | 7/9/2012 | Witherell, Brett | 1.1 | Update daily cash flow model for 7/9. |
| 1 | 7/9/2012 | Witherell, Brett | 1.4 | Update weekly cash flow summary for week ending 7/6. |
| 1 | 7/9/2012 | Witherell, Brett | 1.5 | Incorporate early GNMA sales into forecast and adjust forecast for DOJ settlement. |
| 1 | 7/10/2012 | McDonagh, Timothy | 0.8 | Prepare summary of cash flow open items and proposed treatment for the cash flows. |
| 1 | 7/10/2012 | McDonagh, Timothy | 0.9 | Prepare reconciliation of loan level principal and interest collections to actual cash flows. |
| 1 | 7/10/2012 | McDonagh, Timothy | 1.0 | Prepare summary of revolver cash at June month end and respond to various follow-ups. |
| 1 | 7/10/2012 | McDonagh, Timothy | 0.6 | Review updated cash tracking model. |
| 1 | 7/10/2012 | McDonagh, Timothy | 0.8 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 7/10/2012 | McDonagh, Timothy | 1.0 | Review and comment on weekly cash flow summary report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/10/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors) to discuss various items related to cash tracking. |
| 1 | 7/10/2012 | McDonagh, Timothy | 0.8 | Follow-up regarding reconciliation of May month end cash balance. |
| 1 | 7/10/2012 | McDonagh, Timothy | 0.7 | Follow-up regarding reconciliation of daily cash flows. |
| 1 | 7/10/2012 | Meerovich, Tatyana | 0.8 | Review weekly cash flow summary for the period ending 7/6/12. |
| 1 | 7/10/2012 | Meerovich, Tatyana | 2.7 | Prepare presentation for Board of Directors on liquidity outlook. |
| 1 | 7/10/2012 | Meerovich, Tatyana | 0.6 | Discuss draft presentation to Board of Directors on liquidity outlook with J. Ruhlin (Debtors). |
| 1 | 7/10/2012 | Meerovich, Tatyana | 0.8 | Discuss draft presentation to Board of Directors on liquidity outlook with M. Scarseth (Debtors). |
| 1 | 7/10/2012 | Nolan, William J. | 0.4 | Review correspondence re: treasury functions and staffing. |
| 1 | 7/10/2012 | Qiao, Shi | 0.2 | Consolidate account balance of old Wells Fargo accounts and new JPMorgan accounts. |
| 1 | 7/10/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 10th. |
| 1 | 7/10/2012 | Qiao, Shi | 1.7 | Update primary servicing other cash flow details file to July 9th. |
| 1 | 7/10/2012 | Qiao, Shi | 0.7 | Summarize cash balance variance between May 14th and May 31st. |
| 1 | 7/10/2012 | Qiao, Shi | 0.4 | Reconcile cash balance variance file and May 31st trial balance. |
| 1 | 7/10/2012 | Witherell, Brett | 0.3 | Participate in call with M. Scarseth (Debtors) on weekly cash flow model and changes to the redelivered modification forecast. |
| 1 | 7/10/2012 | Witherell, Brett | 2.8 | Prepare daily wires forms with B. Sinclair (Debtors) to walk him through the process of preparing forms and reconciling wire amounts with the cash flow model. |
| 1 | 7/10/2012 | Witherell, Brett | 1.8 | Update weekly cash flow summary for week ending 7/6. |
| 1 | 7/10/2012 | Witherell, Brett | 0.5 | Participate in call with M. Scarseth (Debtors) on adjustments that need to be made to the forecast in the weekly cash flow. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/10/2012 | Witherell, Brett | 0.9 | Update the cash flow model to incorporate additional repurchases. |
| 1 | 7/10/2012 | Witherell, Brett | 0.7 | Incorporate additional loan repurchases into the collateral section of the cash flow model. |
| 1 | 7/10/2012 | Witherell, Brett | 0.7 | Update daily cash flow model for 7/10. |
| 1 | 7/10/2012 | Witherell, Brett | 1.2 | Reconcile repurchases from 7/3 and investigate variance in private loan repurchases. |
| 1 | 7/10/2012 | Witherell, Brett | 0.4 | Correspond with R. Carder (AFI) regarding loan repurchase reporting. |
| 1 | 7/11/2012 | McDonagh, Timothy | 0.8 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), B. Ziegenfuse (Debtors) to discuss current status of reconciliation of miscellaneous servicing cash flows. |
| 1 | 7/11/2012 | McDonagh, Timothy | 1.0 | Participate in call with C. Dondzila (Debtors), J. Horner (Debtors), M. McGarvey (Debtors), N. Burlson (Debtors), and others (Debtors) to discuss status update of various accounting workstreams including the monthly operating report as they relate to cash reporting. |
| 1 | 7/11/2012 | McDonagh, Timothy | 0.7 | Follow-up related to reporting of June month end revolver cash balance. |
| 1 | 7/11/2012 | McDonagh, Timothy | 1.2 | Review and comment on reconciliation of miscellaneous servicing cash flow to various reporting. |
| 1 | 7/11/2012 | McDonagh, Timothy | 0.4 | Participate in call with T. Goren (MoFo) J. Ruhlin (Debtors) and M. Scarseth (Debtors) to discuss treatment of certain cash flow items. |
| 1 | 7/11/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model. |
| 1 | 7/11/2012 | Meerovich, Tatyana | 1.7 | Update cash flow analysis for Board of Directors meetings. |
| 1 | 7/11/2012 | Nolan, Andrew | 1.6 | Update Board of Directors liquidity deck. |
| 1 | 7/11/2012 | Nolan, Andrew | 1.2 | Further update Board of Directors liquidity deck. |
| 1 | 7/11/2012 | Qiao, Shi | 1.3 | Create a summary of primary servicing other cash flow by category. |
| 1 | 7/11/2012 | Qiao, Shi | 0.4 | Identify difference between accounting database report and primary servicing other cash flow details for July 9th. |
| 1 | 7/11/2012 | Qiao, Shi | 0.3 | Add general ledger number for blanket lien accounts. |
| 1 | 7/11/2012 | Qiao, Shi | 0.4 | Summarize claims and collections by day for repurchased loans. |
| 1 | 7/11/2012 | Qiao, Shi | 0.2 | Update daily cash report to July 11th. |
| 1 | 7/11/2012 | Qiao, Shi | 0.5 | Summarize claims and collections by day for GNMA repurchases. |
| 1 | 7/11/2012 | Witherell, Brett | 0.4 | Participate in call with D. Howard (Debtors) and J. Adams (Debtors) on updates to accounting cash report and additional reporting. |
| 1 | 7/11/2012 | Witherell, Brett | 1.5 | Participate in meeting with M. Scarseth (Debtors), Joe Ruhlin (Debtors), Bill Sinclair (Debtors), and Bryan Ziegenfuse (Debtors) to discuss treatment of miscellaneous items in cash flow. |
| 1 | 7/11/2012 | Witherell, Brett | 1.3 | Update cash flow with accounting cash report data from 7/11. |
| 1 | 7/11/2012 | Witherell, Brett | 0.5 | Update loan repurchase list with loans which have been pulled back. |
| 1 | 7/11/2012 | Witherell, Brett | 0.3 | Create wire form to transfer  loans to LOC. |
| 1 | 7/11/2012 | Witherell, Brett | 1.9 | Incorporate items from miscellaneous cash flows into the cash flow model. |
| 1 | 7/11/2012 | Witherell, Brett | 0.4 | Participate in call with J. Ruhlin (Debtors), and M. Scarseth (Debtors) on reconciling miscellaneous cash flows to accounting cash report. |
| 1 | 7/11/2012 | Witherell, Brett | 0.6 | Prepare list of all repurchased loans by loan number that are currently in unencumbered. |
| 1 | 7/11/2012 | Witherell, Brett | 1.4 | Allocate operating expenses to DIP, Revolver, LOC, and Citi MSR. |
| 1 | 7/11/2012 | Witherell, Brett | 1.0 | Prepare wires to reimburse Revolver, LOC, Citi MSR and DIP for allocated expenses for June. |
| 1 | 7/11/2012 | Witherell, Brett | 0.3 | Research payment to Standard and Poors and ensure that it is captured in the cash flow model. |
| 1 | 7/11/2012 | Witherell, Brett | 0.4 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), and T. Goren (MoFo) regarding allocation of payments to ETS. |
| 1 | 7/11/2012 | Witherell, Brett | 1.3 | Update wire forms with repurchase information for loans being transferred to the Revolver. |
| 1 | 7/12/2012 | McDonagh, Timothy | 0.5 | Participate in call with D. Howard (Debtors), B. Westman (Debtors) to discuss reporting of month end cash balances. |
| 1 | 7/12/2012 | McDonagh, Timothy | 0.6 | Prepare analysis of movement of cash in miscellaneous bank accounts pledged to the revolver. |
| 1 | 7/12/2012 | McDonagh, Timothy | 0.8 | Update schedule of May payments to insiders to incorporate entity payments were made to. |
| 1 | 7/12/2012 | McDonagh, Timothy | 1.0 | Determine allocation of repurchases to financing islands and discuss with M. Scarseth (Debtors). |
| 1 | 7/12/2012 | McDonagh, Timothy | 1.3 | Complete reconciliation of primary servicing miscellaneous cash flow and distribute internally. |
| 1 | 7/12/2012 | McDonagh, Timothy | 0.4 | Review summary of actual cash flows to date and distribute internally. |
| 1 | 7/12/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model. |
| 1 | 7/12/2012 | Nolan, William J. | 0.5 | Prepare for Board of Directors meeting, review liquidity update. |
| 1 | 7/12/2012 | Qiao, Shi | 0.6 | Update claims and collections summary to July 11th. |
| 1 | 7/12/2012 | Qiao, Shi | 1.2 | Create a summary of June 30th trial balance by account by entity. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/12/2012 | Qiao, Shi | 1.4 | Identify and summarize difference between daily cash report and trial balance. |
| 1 | 7/12/2012 | Qiao, Shi | 0.7 | Update claims and collections summary by LOC and Revolver for repurchases. |
| 1 | 7/12/2012 | Qiao, Shi | 1.2 | Update primary servicing miscellaneous cash flows summary file. |
| 1 | 7/12/2012 | Qiao, Shi | 0.9 | Summarize month over month change by accounts by entity to June 30th. |
| 1 | 7/12/2012 | Witherell, Brett | 1.4 | Create summary of actual cash flows by month for May, June and July. |
| 1 | 7/12/2012 | Witherell, Brett | 0.3 | Participate in call with M. Scarseth (Debtors) and B. Sinclair (Debtors) to finalize which items we will be transferring on the 7/12 wires. |
| 1 | 7/12/2012 | Witherell, Brett | 0.9 | Analyze claims and collection data associated with repurchases. |
| 1 | 7/12/2012 | Witherell, Brett | 1.2 | Reclassify cash flows from unencumbered to Revolver. |
| 1 | 7/12/2012 | Witherell, Brett | 0.2 | Update wires for 7/12 for Revolver, LOC, Citi MSR, and Ally DIP. |
| 1 | 7/12/2012 | Witherell, Brett | 0.6 | Investigate variance in unencumbered cash reconciliation for prior day. |
| 1 | 7/12/2012 | Witherell, Brett | 0.4 | Finalize wires for 7/12 to DIP, Revolver, LOC, Citi MSR, and Ally DIP. |
| 1 | 7/12/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) to determine how to allocate GNMA repurchases between Revolver and LOC. |
| 1 | 7/12/2012 | Witherell, Brett | 0.7 | Bifurcate GNMA repurchases between Revolver and LOC and move cash flow model to appropriate facility. |
| 1 | 7/12/2012 | Witherell, Brett | 1.3 | Update claims and collections associated with loans being transferred from unencumbered to Revolver and LOC Islands. |
| 1 | 7/12/2012 | Witherell, Brett | 1.6 | Allocate wired amounts to cash flow line items to clear accruals. |
| 1 | 7/12/2012 | Witherell, Brett | 2.0 | Update cash flow model and reconcile with bank statements. |
| 1 | 7/12/2012 | Witherell, Brett | 0.6 | Perform research regarding cash actuals for asset sales. |
| 1 | 7/13/2012 | McDonagh, Timothy | 0.7 | Review summary level cash flow maps to be sent to T. Dunn (AFI) and C. Yellajoysula (AFI). |
| 1 | 7/13/2012 | McDonagh, Timothy | 0.6 | Update summary of actual cash flows to date. |
| 1 | 7/13/2012 | McDonagh, Timothy | 1.0 | Participate in call with C. Dondzila (Debtors), J. Horner (Debtors), M. McGarvey (Debtors), N. Burlson (Debtors), and others (Debtors) to discuss status update of various accounting workstreams including the monthly operating report as they relate to cash reporting. |
| 1 | 7/13/2012 | McDonagh, Timothy | 0.7 | Prepare wires submissions to move cash to financing island accounts. |
| 1 | 7/13/2012 | McDonagh, Timothy | 0.8 | Follow-up on reconciling June month end cash balances. |
| 1 | 7/13/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 7/13/2012 | McDonagh, Timothy | 0.5 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 7/13/2012 | Qiao, Shi | 2.8 | Update detailed cash flow map based on current structure. |
| 1 | 7/13/2012 | Qiao, Shi | 0.4 | Continue to update summary cash flow map for current structure based on comments from T. McDonagh (FTI). |
| 1 | 7/13/2012 | Qiao, Shi | 0.7 | Update summary cash flow map for current structure. |
| 1 | 7/13/2012 | Witherell, Brett | 0.4 | Update LOC file to incorporate loan repurchases. |
| 1 | 7/13/2012 | Witherell, Brett | 0.4 | Transfer wires for Friday 7/12 to cash flow model and clear accruals. |
| 1 | 7/13/2012 | Witherell, Brett | 0.9 | Update cash flow model and tie to bank account statement. |
| 1 | 7/13/2012 | Witherell, Brett | 0.8 | Adjust cash flow model to incorporate reimbursement of other cash payments into cash flow accruals. |
| 1 | 7/16/2012 | McDonagh, Timothy | 1.0 | Participate in call with J. Whitlinger, C. Dondzila, C. Gordy, J. Ruhlin (Debtors) to review cash transactions for SoFA 3b and 3c. |
| 1 | 7/16/2012 | McDonagh, Timothy | 1.0 | Participate in call with C. Dondzila (Debtors), J. Horner (Debtors), M. McGarvey (Debtors), N. Burlson (Debtors), and others (Debtors) to discuss status update of various accounting workstreams including the monthly operating report as they relate to cash reporting. |
| 1 | 7/16/2012 | McDonagh, Timothy | 0.4 | Respond to questions on nature of certain off-balance sheet accounts. |
| 1 | 7/16/2012 | McDonagh, Timothy | 0.7 | Follow-up  regarding reconciliation of account balances. |
| 1 | 7/16/2012 | McDonagh, Timothy | 0.6 | Review updated cash tracking model. |
| 1 | 7/16/2012 | McDonagh, Timothy | 0.5 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 7/16/2012 | McDonagh, Timothy | 0.7 | Follow-up with B. Westman (Debtors) regarding reconciliation of securities accounts to trial balance. |
| 1 | 7/16/2012 | McDonagh, Timothy | 0.5 | Follow-up related to reconciling cash accounts to the trial balance for June month end. |
| 1 | 7/16/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with M. Scarseth (Debtors) regarding cash management. |
| 1 | 7/16/2012 | Qiao, Shi | 0.2 | Update daily cash report to July 13th. |
| 1 | 7/16/2012 | Qiao, Shi | 0.2 | Update May 13th trial balance by entity file. |
| 1 | 7/16/2012 | Qiao, Shi | 0.2 | Update May 13th daily cash reconciliation file. |
| 1 | 7/16/2012 | Qiao, Shi | 0.7 | Create cash balance report based on May 13th trial balance. |
| 1 | 7/16/2012 | Qiao, Shi | 0.6 | Create cash balance report based on May 31st trial balance |
| 1 | 7/16/2012 | Qiao, Shi | 0.6 | Create cash balance report based onJune 29th trial balance. |
| 1 | 7/16/2012 | Qiao, Shi | 0.7 | Summarize accounts with different cash balances between daily cash report and trial balance for May 13th, May 31st and June 29th. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/16/2012 | Qiao, Shi | 0.8 | Investigate differences between daily cash report and trial balance. |
| 1 | 7/16/2012 | Witherell, Brett | 1.0 | Finalize daily cash flow model for week ended 7/13. |
| 1 | 7/16/2012 | Witherell, Brett | 2.1 | Participate in meeting with B. Sinclair (Debtors) to review cash flow model, variance reporting, and source files for updating cash. |
| 1 | 7/16/2012 | Witherell, Brett | 1.3 | Adjust cash flow model with pre-funding from prior day. |
| 1 | 7/16/2012 | Witherell, Brett | 0.5 | Participate in call with S. McClellan (AFI) regarding funding of account which receives T&I and Corp Advance returns. |
| 1 | 7/16/2012 | Witherell, Brett | 0.4 | Tie cash balances from SOAL to cash balances in cash flow model. |
| 1 | 7/16/2012 | Witherell, Brett | 0.2 | Correspond with B. Jeffress (Debtors) regarding transactions in the 7/13 unencumbered cash. |
| 1 | 7/16/2012 | Witherell, Brett | 0.3 | Investigate payment to Moody for rating the DIP facility. |
| 1 | 7/16/2012 | Witherell, Brett | 0.8 | Update cash flow model for 7/16. |
| 1 | 7/16/2012 | Witherell, Brett | 0.8 | Upload daily cash flow model for week ending 7/13. |
| 1 | 7/16/2012 | Witherell, Brett | 0.4 | Review cash balances on trial balance as of 5/13, 5/31 and 6/30. |
| 1 | 7/16/2012 | Witherell, Brett | 2.2 | Update weekly cash flow summary for week 7/13. |
| 1 | 7/17/2012 | McDonagh, Timothy | 1.0 | Participate in call with T. Dunn (AFI), and C. Yellajosyula (AFI) to discuss summary cash flow maps for compliance documentation. |
| 1 | 7/17/2012 | McDonagh, Timothy | 0.8 | Review and comment on weekly cash flow summary report. |
| 1 | 7/17/2012 | McDonagh, Timothy | 0.6 | Follow-up related to reconciling cash accounts to the trial balance for June month end. |
| 1 | 7/17/2012 | McDonagh, Timothy | 0.6 | Prepare wires submissions to move cash to financing island accounts. |
| 1 | 7/17/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 7/17/2012 | Nolan, Andrew | 3.3 | Create Board of Directors summary schedules. |
| 1 | 7/17/2012 | Qiao, Shi | 0.6 | Summarize accounts from daily cash report and the trial balance for May 13th, may 31st and June 29th. |
| 1 | 7/17/2012 | Qiao, Shi | 0.8 | Update MOR 1 by adding consolidated tab and other comments. |
| 1 | 7/17/2012 | Qiao, Shi | 0.3 | Investigate State Street accounts close balance for May 31th and June 29th. |
| 1 | 7/17/2012 | Qiao, Shi | 0.7 | Summarize cash activities from trial balance that couldn't match up in the daily cash report for May 13th, May 31st and June 29th. |
| 1 | 7/17/2012 | Qiao, Shi | 0.4 | Review discrepancies between daily cash report and trial balance for June 29th. |
| 1 | 7/17/2012 | Qiao, Shi | 0.1 | Update webseries reconciliation file. |
| 1 | 7/17/2012 | Qiao, Shi | 0.6 | Update webseries reconciliation file for May 13th, May 31st and June 29th. |
| 1 | 7/17/2012 | Witherell, Brett | 1.0 | Adjust forecast in weekly cash flow summary and distribute. |
| 1 | 7/17/2012 | Witherell, Brett | 0.3 | Participate in call with S. McClellan (AFI) to obtain information on the Servicing Advances for today. |
| 1 | 7/17/2012 | Witherell, Brett | 0.6 | Determine to which facility the claims from 7/12 should be transferred. |
| 1 | 7/17/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) on cash flow actuals vs. forecast. |
| 1 | 7/17/2012 | Witherell, Brett | 2.0 | Participate in discussion with B. Sinclair (Debtors) to review wires. |
| 1 | 7/17/2012 | Witherell, Brett | 0.4 | Prepare list of repurchases since 7/12 that are to be pledged. |
| 1 | 7/17/2012 | Witherell, Brett | 0.2 | Follow-up on questions related to shared services payment from Ally Bank. |
| 1 | 7/17/2012 | Witherell, Brett | 1.9 | Update cash flow repurchases and claims and collections by facility for asset roll forward. |
| 1 | 7/17/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) and B. Sinclair (Debtors) to finalize weekly cash flow summary. |
| 1 | 7/17/2012 | Witherell, Brett | 0.5 | Review cash flow variance items. |
| 1 | 7/17/2012 | Witherell, Brett | 1.1 | Update file showing cash flow repurchases claims and collections by facility for asset roll forward. |
| 1 | 7/17/2012 | Witherell, Brett | 1.4 | Create variance reports for each facility in the weekly cash flow summary. |
| 1 | 7/17/2012 | Witherell, Brett | 0.9 | Update cash flow model for 7/17. |
| 1 | 7/18/2012 | McDonagh, Timothy | 1.5 | Participate in call with C. Dondzila (Debtors), J. Horner (Debtors), M. McGarvey (Debtors), N. Burlson (Debtors), and others (Debtors) to discuss status update of various accounting workstreams including the monthly operating report as they relate to cash reporting. |
| 1 | 7/18/2012 | McDonagh, Timothy | 0.4 | Respond to questions from B. Westman (Debtors) regarding GNMA repurchases and month end reconciliation of cash balances by facility. |
| 1 | 7/18/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model. |
| 1 | 7/18/2012 | McDonagh, Timothy | 0.5 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 7/18/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 16th. |
| 1 | 7/18/2012 | Qiao, Shi | 0.9 | Create a summary of accounts with no balances as of June month end. |
| 1 | 7/18/2012 | Qiao, Shi | 1.1 | Analyze cash transaction detail to prepare initial summary of transactions with Ally. |
| 1 | 7/18/2012 | Qiao, Shi | 3.3 | Continue to analyze cash transaction detail to prepare initial summary of transactions with Ally. |
| 1 | 7/18/2012 | Qiao, Shi | 0.8 | Update May 31st cash balance reconciliation file based on discussions regarding AP accounts and State Street accounts. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/18/2012 | Qiao, Shi | 0.8 | Update June 29th cash balance reconciliation file based on discussions regarding AP accounts and State Street accounts. |
| 1 | 7/18/2012 | Witherell, Brett | 0.2 | Review dates that loans were re-pledged to the facilities. |
| 1 | 7/18/2012 | Witherell, Brett | 0.5 | Update cash flow model with cash balances that tie to the MOR-1. |
| 1 | 7/18/2012 | Witherell, Brett | 0.4 | Participate in discussion with M. Scarseth (Debtors) on frequency of daily wires and Ally DIP interest. |
| 1 | 7/18/2012 | Witherell, Brett | 0.6 | Investigate dates that loans are being re-pledged from unencumbered cash to a facility. |
| 1 | 7/18/2012 | Witherell, Brett | 0.4 | Review accounting cash reports and repurchase files to find FNMA loan which had had a FHA/VA claim. |
| 1 | 7/18/2012 | Witherell, Brett | 0.4 | Participate in discussion with M. McAnnally (AFI) on FHA/VA claims in Citi MSR Facility. |
| 1 | 7/18/2012 | Witherell, Brett | 0.2 | Research "other" transactions in the accounting cash report and the JPM bank statements. |
| 1 | 7/18/2012 | Witherell, Brett | 0.5 | Update unencumbered cash for 7/17 with bank balances and accounting cash data. |
| 1 | 7/18/2012 | Witherell, Brett | 0.4 | Resolve reconciliation issues related to FHA/VA claims for a repurchased FNMA loan. |
| 1 | 7/18/2012 | Witherell, Brett | 0.6 | Update model for latest derivative cash movement. |
| 1 | 7/18/2012 | Witherell, Brett | 1.3 | Compare cash flow actuals in 4 week variance report to those in the cash flow model. |
| 1 | 7/18/2012 | Witherell, Brett | 0.4 | Reconcile balances and cash flows in MOR-1 against cash flows in daily model. |
| 1 | 7/18/2012 | Witherell, Brett | 0.8 | Determine outstanding professional fees for MOR-6. |
| 1 | 7/18/2012 | Witherell, Brett | 0.4 | Update repurchases information from servicing cash forecast for 7/18. |
| 1 | 7/18/2012 | Witherell, Brett | 0.2 | Gather information on peak advances. |
| 1 | 7/18/2012 | Witherell, Brett | 0.2 | Participate in discussion with M. Scarseth (Debtors) regarding advance guidance for Master Servicing advances which are scheduled for Friday. |
| 1 | 7/18/2012 | Witherell, Brett | 0.4 | Update Cash flow model for 7/18 and reconcile to account balances. |
| 1 | 7/18/2012 | Witherell, Brett | 0.3 | Incorporate Ally DIP interest into the cash flow model. |
| 1 | 7/18/2012 | Witherell, Brett | 0.6 | Correspond with D. Howard (Debtors) regarding accounting cash report. |
| 1 | 7/18/2012 | Witherell, Brett | 0.7 | Compare cash flow actuals in 4 week variance report to those in the cash flow model. |
| 1 | 7/18/2012 | Witherell, Brett | 0.3 | Review accruals that are currently waiting to be transferred. |
| 1 | 7/18/2012 | Witherell, Brett | 0.6 | Review accruals, forecast, and 4 week variance report. |
| 1 | 7/19/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model. |
| 1 | 7/19/2012 | McDonagh, Timothy | 0.5 | Participate in call with R. Newman (AFI), S. McClellan (AFI), and J. Ruhlin (Debtors) to discuss asset roll forward for GNMA repurchases (partial). |
| 1 | 7/19/2012 | McDonagh, Timothy | 0.4 | Review update regarding status of open items on cash tracking. |
| 1 | 7/19/2012 | Qiao, Shi | 0.7 | Reconcile cash activities for specific loans between accounting database report and cash model. |
| 1 | 7/19/2012 | Qiao, Shi | 1.2 | Update reconciliation file and daily cash report for May 31st and June 29th. |
| 1 | 7/19/2012 | Qiao, Shi | 1.8 | Update Ally payment activities file for the period June 1st - June 29th. |
| 1 | 7/19/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 17th. |
| 1 | 7/19/2012 | Qiao, Shi | 1.6 | Identify discrepancies between daily cash model and MOR. |
| 1 | 7/19/2012 | Qiao, Shi | 0.7 | Reconcile claims, collections and repurchase for loans in GNMA repurchase file. |
| 1 | 7/19/2012 | Qiao, Shi | 0.4 | Incorporate updates to MOR-1. |
| 1 | 7/19/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 18th. |
| 1 | 7/19/2012 | Qiao, Shi | 1.1 | Summarize FHA/VA claims and loan collections for Ally DIP since May 14th. |
| 1 | 7/19/2012 | Qiao, Shi | 1.0 | Prepare a summary of Ally DIP activities to July 17th by category by date. |
| 1 | 7/19/2012 | Qiao, Shi | 0.3 | Perform quality check of draft of MOR-1 and MOR-6. |
| 1 | 7/19/2012 | Qiao, Shi | 1.3 | Create a summary of non-debtor cash and cash equivalents for May 31st and June 29th. |
| 1 | 7/19/2012 | Witherell, Brett | 0.8 | Prepare analysis of Ally DIP repurchases and claims. |
| 1 | 7/19/2012 | Witherell, Brett | 1.2 | Review accruals, and all cash in/out transactions to determine the cause of a variance in the cash model as compared to the bank account statements. |
| 1 | 7/19/2012 | Witherell, Brett | 0.6 | Prepare reimbursement of operating expenses in daily wires. |
| 1 | 7/19/2012 | Witherell, Brett | 0.4 | Investigate loan collection on the Revolver from latest accounting report. |
| 1 | 7/19/2012 | Witherell, Brett | 0.6 | Participate in call with R. Newman (AFI), S. McClellan (AFI), J. Ruhlin (Debtors), and Heather Anderson (Debtors) on Ally DIP cash vs. collateral balance at June month end. |
| 1 | 7/19/2012 | Witherell, Brett | 1.1 | Prepare daily wires for DIP, Revolver, LOC, Ally DIP, and Citi MSR. |
| 1 | 7/19/2012 | Witherell, Brett | 0.4 | Review payroll invoices from 6/22 re: wires discrepancy. |
| 1 | 7/19/2012 | Witherell, Brett | 0.8 | Review peak advances to resolve discrepancy against reported amount. |
| 1 | 7/19/2012 | Witherell, Brett | 0.2 | Participate in discussion with S. McClellan (AFI) on peak advance forecast for GSAP and Revolver Master P&I Servicing advances. |
| 1 | 7/19/2012 | Witherell, Brett | 0.2 | Identify all cash flows that have moved through the Ally DIP Island through 7/17. |
| 1 | 7/19/2012 | Witherell, Brett | 0.4 | Update accounting cash report in cash flow model. |
| 1 | 7/19/2012 | Witherell, Brett | 0.3 | Update cash flow model for foreign currency transaction hedging. |
| 1 | 7/19/2012 | Witherell, Brett | 0.1 | Update cash balances in cash flow model based on revised cash report that ties to the MOR-1. |
| 1 | 7/19/2012 | Witherell, Brett | 0.5 | Add payroll for 7/20 into cash flow model based on invoices received. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/19/2012 | Witherell, Brett | 0.7 | Update cash flow model for 7/19. |
| 1 | 7/19/2012 | Witherell, Brett | 1.0 | Prepare summary of all cash flow items that have come through the accounting cash report categorized as miscellaneous. |
| 1 | 7/19/2012 | Witherell, Brett | 0.2 | Review Ally Bank loan originations and 3rd party sales. |
| 1 | 7/20/2012 | McDonagh, Timothy | 0.5 | Review status of cash management workstreams. |
| 1 | 7/20/2012 | McDonagh, Timothy | 0.9 | Prepare summary of inflows and outflows with AFI for month of June for DIP reporting. |
| 1 | 7/20/2012 | McDonagh, Timothy | 0.7 | Respond to questions on actuals for the cash flow variance reporting. |
| 1 | 7/20/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model. |
| 1 | 7/20/2012 | Qiao, Shi | 0.3 | Create a summary of restricted cash by entity categorized by debtors and non-debtors for May 31st and June 29th. |
| 1 | 7/20/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 19th. |
| 1 | 7/20/2012 | Qiao, Shi | 0.7 | Reconcile MOR-1 and trial balance for ending and beginning balance for individual entities. |
| 1 | 7/20/2012 | Qiao, Shi | 0.4 | Reconcile variance report (June 18th - July 13th) and MOR 1. |
| 1 | 7/20/2012 | Qiao, Shi | 0.2 | Summarize DIP P&I and residual collections by day for the period July 2nd - 13th. |
| 1 | 7/20/2012 | Qiao, Shi | 0.5 | Reconcile DIP P&I and residual collections from accounting and cash model for the period July 2nd - July 13th. |
| 1 | 7/20/2012 | Qiao, Shi | 0.9 | Analyze loan transactional details for repurchased loans. |
| 1 | 7/20/2012 | Qiao, Shi | 1.5 | Create loan details for P&I and residual collections by facility for the period July 2nd - July 13th. |
| 1 | 7/20/2012 | Qiao, Shi | 0.8 | Reconcile P&I and residual collections and cash model from July 2nd to July 13th. |
| 1 | 7/20/2012 | Witherell, Brett | 0.8 | Review repurchases since May 14th against repurchases in UCC report. |
| 1 | 7/20/2012 | Witherell, Brett | 0.4 | Review loan origination variance file from C. Conover (Debtors) to verify with cash flows in cash flow model. |
| 1 | 7/20/2012 | Witherell, Brett | 1.6 | Review UCC report on FNMA and FHLMC loan repurchases and tie file to repurchases in cash flow model. |
| 1 | 7/20/2012 | Witherell, Brett | 0.2 | Participate in discussion with D. Howard (Debtors) about bank loan originations in accounting cash report. |
| 1 | 7/20/2012 | Witherell, Brett | 1.8 | Analyze repurchases since filing to determine if any remain in unpledged. |
| 1 | 7/20/2012 | Witherell, Brett | 1.4 | Analyze transactional details related to GNMA loans purchased from Ally Bank in the accounting database. |
| 1 | 7/20/2012 | Witherell, Brett | 0.2 | Review cash balances and borrowing base. |
| 1 | 7/20/2012 | Witherell, Brett | 0.6 | Update accounting cash report detail for 7/19. |
| 1 | 7/20/2012 | Witherell, Brett | 0.7 | Update cash flow model for 7/20 and tie to bank account statements. |
| 1 | 7/20/2012 | Witherell, Brett | 0.4 | Investigate miscellaneous cash flow items for variance report. |
| 1 | 7/20/2012 | Witherell, Brett | 0.2 | Update and send out daily LOC report and DIP cash flows. |
| 1 | 7/23/2012 | McDonagh, Timothy | 0.3 | Review public disclosures related to collateral balances. |
| 1 | 7/23/2012 | McDonagh, Timothy | 0.4 | Draft correspondences related to cash flows for originations. |
| 1 | 7/23/2012 | McDonagh, Timothy | 0.5 | Revise draft of affiliate payments for June for DIP reporting. |
| 1 | 7/23/2012 | McDonagh, Timothy | 0.5 | Prepare wire submissions to move cash to financing island accounts. |
| 1 | 7/23/2012 | McDonagh, Timothy | 0.5 | Draft correspondences related to professional fee accruals and invoices received. |
| 1 | 7/23/2012 | McDonagh, Timothy | 1.6 | Revise MOR-1 and MOR-6 for May and June based on comments received during review session. |
| 1 | 7/23/2012 | McDonagh, Timothy | 0.5 | Draft outline of possible topics related to Treasury for the 341 meeting. |
| 1 | 7/23/2012 | McDonagh, Timothy | 0.4 | Review and reconcile repurchase data from servicing for UCC reporting. |
| 1 | 7/23/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 7/23/2012 | McDonagh, Timothy | 0.4 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 7/23/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 20th. |
| 1 | 7/23/2012 | Qiao, Shi | 1.7 | Reconcile unallocated funds from corporate funds report and accounting database report since filing and identify variance. |
| 1 | 7/23/2012 | Qiao, Shi | 0.3 | Perform quality check on beginning balance, ending balance, and calculation for updated MOR-1. |
| 1 | 7/23/2012 | Qiao, Shi | 2.4 | Reconcile variance report and MOR-1 for the period May 14th - June 29th and identify variance. |
| 1 | 7/23/2012 | Qiao, Shi | 0.3 | Investigate and identify miscellaneous wires from accounting database report. |
| 1 | 7/23/2012 | Qiao, Shi | 0.4 | Prepare summary of claims and collections for a list of loans. |
| 1 | 7/23/2012 | Witherell, Brett | 0.4 | Prepare wires for repurchases of private loans. |
| 1 | 7/23/2012 | Witherell, Brett | 0.3 | Move private loan repurchases within cash flow model and adjust for claims and collections based on accounting cash report. |
| 1 | 7/23/2012 | Witherell, Brett | 0.5 | Research bank account statements and accounting cash report for transfers related to hedges. |
| 1 | 7/23/2012 | Witherell, Brett | 0.5 | Update cash flow model with accounting cash report data from Friday. |
| 1 | 7/23/2012 | Witherell, Brett | 0.5 | Participate in meeting with M. Scarseth (Debtors) regarding cash flows in Revolver related to 3rd party sales that need to move. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/23/2012 | Witherell, Brett | 1.2 | Participate in meeting with B. Sinclair (Debtors) to review wires and include private loan repurchases and Ally Shared Services payment. |
| 1 | 7/23/2012 | Witherell, Brett | 0.3 | Review loans that are on UCC repurchase report. |
| 1 | 7/23/2012 | Witherell, Brett | 0.2 | Summarize list of repurchases to add to UCC report. |
| 1 | 7/23/2012 | Witherell, Brett | 0.2 | Determine claims and collections of manual repurchases to be transferred to the Citi account. |
| 1 | 7/23/2012 | Witherell, Brett | 0.2 | Correspond with B. Jeffress (Debtors) on FHLMC cash flows in the GMACM account. |
| 1 | 7/23/2012 | Witherell, Brett | 0.3 | Review unpledged P&I advances versus the accounting cash report to ensure that cash flows are being categorized correctly within cash flow model. |
| 1 | 7/23/2012 | Witherell, Brett | 1.5 | Participate in meeting with B. Sinclair (Debtors) to prepare weekly cash flow summary. |
| 1 | 7/23/2012 | Witherell, Brett | 0.3 | Reconcile variance on the DIP Island. |
| 1 | 7/23/2012 | Witherell, Brett | 1.0 | Update cash flow model for 7/23 and tie to JPM bank statements. |
| 1 | 7/23/2012 | Witherell, Brett | 1.4 | Prepare list of all FNMA and FHLMC loans to follow-up with servicing related to the UCC report. |
| 1 | 7/23/2012 | Witherell, Brett | 1.1 | Summarize open items within cash flow model that will be finalized and transferred this week. |
| 1 | 7/24/2012 | McDonagh, Timothy | 0.7 | Participate in call with C. Dondzila (Debtors), J. Horner (Debtors), M. McGarvey (Debtors), N. Burlson (Debtors), and others (Debtors) to discuss status update of various accounting workstreams including the monthly operating report as they relate to cash reporting. |
| 1 | 7/24/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors) to discuss various items related to cash tracking. |
| 1 | 7/24/2012 | McDonagh, Timothy | 0.5 | Draft correspondences related to reconciliation of repurchase data. |
| 1 | 7/24/2012 | McDonagh, Timothy | 0.9 | Review and update detail for other cash flows from accounting reporting. |
| 1 | 7/24/2012 | McDonagh, Timothy | 0.7 | Review update regarding additional role for accounting in daily cash tracking. |
| 1 | 7/24/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model. |
| 1 | 7/24/2012 | Qiao, Shi | 0.2 | Summarize claims and collections for recent repurchases. |
| 1 | 7/24/2012 | Qiao, Shi | 1.0 | Update primary servicing others details file from July 10th - 23rd. |
| 1 | 7/24/2012 | Qiao, Shi | 0.6 | Create a summary of claims, collections, and sales for bank repurchase. |
| 1 | 7/24/2012 | Qiao, Shi | 2.1 | Reconcile primary servicing others details and accounting database report to identify variance for the period July 2nd - July 23rd. |
| 1 | 7/24/2012 | Qiao, Shi | 1.1 | Create a summary of primary servicing others details subcategorized by bankman, D-others, and all others to July 23rd. |
| 1 | 7/24/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 23rd. |
| 1 | 7/24/2012 | Qiao, Shi | 0.3 | Update primary servicing others summary. |
| 1 | 7/24/2012 | Qiao, Shi | 0.3 | Participate in discussion with T. Towers (AFI) regarding P&I and residual collections details for the period June 18th - July 13th. |
| 1 | 7/24/2012 | Qiao, Shi | 0.3 | Prepare summary of activities related to four loans. |
| 1 | 7/24/2012 | Witherell, Brett | 2.8 | Upload new 90 day forecast into cash flow model. |
| 1 | 7/24/2012 | Witherell, Brett | 1.0 | Prepare weekly cash flow summary for week ending 7/20 and tie to revised 90 day forecast. |
| 1 | 7/24/2012 | Witherell, Brett | 1.2 | Participate in meeting with B. Sinclair (Debtors) regarding repurchases in the cash flow model. |
| 1 | 7/24/2012 | Witherell, Brett | 0.7 | Prepare list of GNMA loans to transfer. |
| 1 | 7/24/2012 | Witherell, Brett | 0.2 | Review list of open items and which cash needs to be transferred. |
| 1 | 7/24/2012 | Witherell, Brett | 0.8 | Adjust cash flow model for GNMA purchases from Ally Bank. |
| 1 | 7/24/2012 | Witherell, Brett | 0.6 | Review database of for loan collection reversals to be transferred. |
| 1 | 7/24/2012 | Witherell, Brett | 0.5 | Participate in meeting with M. Scarseth (Debtors) and B. Sinclair (Debtors) to discuss changes to weekly cash flow summary. |
| 1 | 7/24/2012 | Witherell, Brett | 0.7 | Finalize weekly cash flow summary for week ending 7/20. |
| 1 | 7/24/2012 | Witherell, Brett | 1.1 | Update cash flow model for 7/24. |
| 1 | 7/24/2012 | Witherell, Brett | 0.8 | Identify cash flows related to excluded lines from 7/23 accounting cash report. |
| 1 | 7/24/2012 | Witherell, Brett | 0.2 | Correspond with H. Doherty (Debtors) on FNMA servicing fees in accounting cash report. |
| 1 | 7/24/2012 | Witherell, Brett | 0.7 | Review cash flows that have appeared in the primary servicing miscellaneous cash flows within the accounting cash report. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.5 | Draft correspondence related to changes to the daily cash balance report. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.8 | Participate in call with C. Dondzila (Debtors), J. Horner (Debtors), M. McGarvey (Debtors), N. Burlson (Debtors), and others (Debtors) to discuss status update of various accounting workstreams including the monthly operating report as they relate to cash reporting. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors), H. Anderson (Debtors), C. Dondzila (Debtors), B. Westman (Debtors), and G. Peck (MoFo) to discuss setting up trusts for DIP facility. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/25/2012 | McDonagh, Timothy | 0.6 | Participate in call with B. Ziegenfuse (Debtors) to discuss cash tracking and hedges. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with J. Ruhlin (Debtors) to discuss various items related to cash tracking. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.4 | Review trustee request regarding reconciliation of MOR-1. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.6 | Draft correspondence regarding trustee questions on MOR-1. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.8 | Review updated cash tracking model. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.6 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.4 | Draft correspondence related to historical hedging activity. |
| 1 | 7/25/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with M. Scarseth (Debtors) to discuss back-ups for cash tracking process. |
| 1 | 7/25/2012 | Nolan, William J. | 0.2 | Participate in discussion with J. Ruhlin (Debtors) regarding August 10th Board of Directors meeting. |
| 1 | 7/25/2012 | Qiao, Shi | 0.5 | Identify accounts that are not currently in the daily cash report. |
| 1 | 7/25/2012 | Qiao, Shi | 1.6 | Analyze claims and collections for FNMA and FHLMC loans and create a summary by date. |
| 1 | 7/25/2012 | Qiao, Shi | 0.7 | Prepare explanation regarding P&I collections for the period June 18th to July 13th. |
| 1 | 7/25/2012 | Qiao, Shi | 1.1 | Analyze loan activities pledged to Revolver blanket lien. |
| 1 | 7/25/2012 | Qiao, Shi | 0.5 | Attend discussion with M. Scarseth (Debtors) regarding weekly tasks. |
| 1 | 7/25/2012 | Qiao, Shi | 0.6 | Reconcile P&I and residual collections by facility. |
| 1 | 7/25/2012 | Qiao, Shi | 0.8 | Summarize differences for May 13th balance between June version and current version. |
| 1 | 7/25/2012 | Qiao, Shi | 2.1 | Analyze claims and collections for recent repurchases. |
| 1 | 7/25/2012 | Qiao, Shi | 0.2 | Investigate P&I and residual collections forecast from consolidated and facility basis. |
| 1 | 7/25/2012 | Witherell, Brett | 0.6 | Summarize sales proceeds that are flowing directly to the revolver into separate cash flows. |
| 1 | 7/25/2012 | Witherell, Brett | 0.4 | Identify FNMA and FHLMC loans that have not come through the servicing cash forecast report and transfer them to the Citi MSR facility. |
| 1 | 7/25/2012 | Witherell, Brett | 0.6 | Update cash flow model with accounting cash report details from 7/24. |
| 1 | 7/25/2012 | Witherell, Brett | 0.7 | Continue to prepare daily wires to funding facility accounts. |
| 1 | 7/25/2012 | Witherell, Brett | 0.6 | Analyze claims and collections related to recent repurchases. |
| 1 | 7/25/2012 | Witherell, Brett | 1.0 | Participate in meeting with B. Sinclair (Debtors) to review wires for 7/25, one time items, and repurchases. |
| 1 | 7/25/2012 | Witherell, Brett | 0.9 | Review all wires with repurchase transfers for FNMA/FHLMC, PLS loans, GNMA Revolver, GNMA LOC, GNMA Ally DIP pledges to identify if loans have post-pledging cash collections. |
| 1 | 7/25/2012 | Witherell, Brett | 1.2 | Participate in meeting with M. Scarseth (Debtors) on repurchases and cash flow actuals to transfer. |
| 1 | 7/25/2012 | Witherell, Brett | 0.9 | Participate in call with S. McClellan (Debtors) on pledging FNMA/FHLMC loans. |
| 1 | 7/25/2012 | Witherell, Brett | 0.1 | Correspond with H. Doherty (Debtors) regarding difference in repurchase codes. |
| 1 | 7/25/2012 | Witherell, Brett | 1.2 | Compile all wires with repurchase transfers for FNMA/FHLMC, PLS loans, GNMA Revolver, GNMA LOC, GNMA Ally DIP pledges to identify if these loans have post-pledging cash collections. |
| 1 | 7/25/2012 | Witherell, Brett | 1.3 | Update cash flow model for 7/25. |
| 1 | 7/25/2012 | Witherell, Brett | 0.8 | Verify FNMA and FHLMC June repurchases for S. McClellan (AFI). |
| 1 | 7/26/2012 | McDonagh, Timothy | 3.5 | Develop reconciliation of specific entities from MOR-1 for trustee. |
| 1 | 7/26/2012 | McDonagh, Timothy | 0.7 | Transition reconciliation of wire activity to S. Qiao (FTI). |
| 1 | 7/26/2012 | McDonagh, Timothy | 0.8 | Participate in meeting with M. Scarseth (Debtors) to discuss open items related to daily cash tracking. |
| 1 | 7/26/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 7/26/2012 | McDonagh, Timothy | 0.6 | Draft correspondence related to diligence requests on bank accounts. |
| 1 | 7/26/2012 | Qiao, Shi | 1.1 | Prepare summary of claims and collections for repurchased loans that will be transferred to Revolver by day. |
| 1 | 7/26/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 25th. |
| 1 | 7/26/2012 | Qiao, Shi | 0.9 | Summarize factoring T&I and Corp expense from May 14th to July 25th and reconcile with wires sent out daily. |
| 1 | 7/26/2012 | Qiao, Shi | 1.1 | Reconcile miscellaneous wires from July. |
| 1 | 7/26/2012 | Qiao, Shi | 1.0 | Follow-up with accounting and cash ops related to miscellaneous wires. |
| 1 | 7/26/2012 | Qiao, Shi | 1.3 | Continue to follow-up with accounting and cash ops related to miscellaneous wires. |
| 1 | 7/26/2012 | Qiao, Shi | 1.5 | Continue to reconcile miscellaneous wires from July. |
| 1 | 7/26/2012 | Witherell, Brett | 0.9 | Identify GNMA repurchases to move to Revolver and LOC islands. |
| 1 | 7/26/2012 | Witherell, Brett | 1.0 | Bifurcate GNMA repurchase list between the islands and cross check amounts against cash flow model. |
| 1 | 7/26/2012 | Witherell, Brett | 1.1 | Create wire forms to move cash related to GNMA repurchases. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/26/2012 | Witherell, Brett | 0.3 | Create DIP wire for borrowing base and cash to be transferred 7/27. |
| 1 | 7/26/2012 | Witherell, Brett | 0.4 | Update payroll reimbursement from funding facilities to account for updated invoice. |
| 1 | 7/26/2012 | Witherell, Brett | 1.1 | Split list of claims and collections between Revolver and LOC island to align with loans pledged today. |
| 1 | 7/26/2012 | Witherell, Brett | 1.0 | Reclassify claims and collections in cash flow model from unencumbered to Revolver and LOC islands. |
| 1 | 7/26/2012 | Witherell, Brett | 0.7 | Update repurchases and claims and collections in cash flow model. |
| 1 | 7/26/2012 | Witherell, Brett | 1.1 | Update cash flow model for 7/26 and tie to bank account statements. |
| 1 | 7/26/2012 | Witherell, Brett | 2.0 | Review cash flow and balance sheet projections and compare against cash flow model actuals to date. |
| 1 | 7/27/2012 | McDonagh, Timothy | 1.7 | Reconcile items in cash flow variance report to respond to diligence questions. |
| 1 | 7/27/2012 | McDonagh, Timothy | 0.6 | Participate in discussion with M. Dugan (Debtors) to discuss accounting of advances for on balance sheet loans. |
| 1 | 7/27/2012 | McDonagh, Timothy | 0.8 | Participate in call with M. Scarseth (Debtors) to discuss GNMA repurchase strategy and diligence requests. |
| 1 | 7/27/2012 | McDonagh, Timothy | 0.7 | Prepare wires submissions to move cash to financing island accounts. |
| 1 | 7/27/2012 | McDonagh, Timothy | 0.6 | Draft correspondence regarding sources of data for MOR reporting. |
| 1 | 7/27/2012 | McDonagh, Timothy | 0.3 | Review update to follow-up items to 341 hearing related to cash accounts. |
| 1 | 7/27/2012 | McDonagh, Timothy | 0.7 | Review updated cash tracking model. |
| 1 | 7/27/2012 | McDonagh, Timothy | 0.5 | Respond to questions on reconciliation of specific entities from MOR-1 for trustee. |
| 1 | 7/27/2012 | McDonagh, Timothy | 0.7 | Reconcile cash receipts from residuals for July. |
| 1 | 7/27/2012 | McDonagh, Timothy | 0.8 | Participate in call with C. Wright (AFI), O. Moy (AFI), J. Murphy (AFI), and  B. Ziegenfuse (Debtors) to discuss data requests for historical hedging activity. |
| 1 | 7/27/2012 | Qiao, Shi | 0.6 | Create a summary of claims and collections for the loans transferred on July 26th from accounting database report. |
| 1 | 7/27/2012 | Qiao, Shi | 0.2 | Investigate variance between service advance from cash model and from variance report. |
| 1 | 7/27/2012 | Qiao, Shi | 2.1 | Analyze miscellaneous wires from July against AP payments made. |
| 1 | 7/27/2012 | Qiao, Shi | 1.9 | Continue to analyze miscellaneous wires from July against AP payments made. |
| 1 | 7/27/2012 | Qiao, Shi | 2.4 | Analyze miscellaneous wires from July against accounting and treasury wires. |
| 1 | 7/27/2012 | Witherell, Brett | 0.4 | Prepare LOC cash flows and DIP wires. |
| 1 | 7/27/2012 | Witherell, Brett | 1.2 | Determine Claims and collections related to GNMA repurchase transfers from 7/26. |
| 1 | 7/27/2012 | Witherell, Brett | 1.0 | Determine allocated expenses for Revolver, LOC, Citi MSR. |
| 1 | 7/27/2012 | Witherell, Brett | 1.1 | Prepare wires to transfer cash for 7/27. |
| 1 | 7/27/2012 | Witherell, Brett | 0.5 | Upload accounting cash report data from 7/26. |
| 1 | 7/27/2012 | Witherell, Brett | 0.4 | Reclassify claims and collections in cash flow model to financing facilities. |
| 1 | 7/27/2012 | Witherell, Brett | 0.8 | Allocate expenses within cash flow model to the financing facilities. |
| 1 | 7/27/2012 | Witherell, Brett | 0.7 | Compare servicer advance numbers in cash flow actuals with those in the variance report. |
| 1 | 7/27/2012 | Witherell, Brett | 1.0 | Update Cash flow model for 7/27. |
| 1 | 7/27/2012 | Witherell, Brett | 0.9 | Resolve variances in Revolver and LOC bank accounts. |
| 1 | 7/30/2012 | McDonagh, Timothy | 1.1 | Participate in call with B. Ziegenfuse (Debtors), L. Corrigan (Debtors), J. Ruhlin (Debtors), M. Dugan (Debtors), M. Scarseth (Debtors) to discuss other cash flow items from accounting cash report. |
| 1 | 7/30/2012 | McDonagh, Timothy | 0.5 | Develop schedule of professionals by creditor for C. Gordy (Debtors). |
| 1 | 7/30/2012 | McDonagh, Timothy | 0.6 | Reconcile cash activity in AP ACH account for July. |
| 1 | 7/30/2012 | McDonagh, Timothy | 1.2 | Develop schedule of cash reorganization items since filing for E. Podgayetsky (Debtors). |
| 1 | 7/30/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model.. |
| 1 | 7/30/2012 | McDonagh, Timothy | 0.6 | Participate in call with C. Gordy (Debtors) to discuss professional fee invoices. |
| 1 | 7/30/2012 | McDonagh, Timothy | 0.6 | Draft correspondence related to changes to the daily cash tracking model. |
| 1 | 7/30/2012 | McDonagh, Timothy | 0.8 | Draft updated summary of other items from accounting report cash report based on status call. |
| 1 | 7/30/2012 | McDonagh, Timothy | 0.4 | Draft correspondences related to cash movements for month end. |
| 1 | 7/30/2012 | Nolan, Andrew | 2.3 | Create Board of Directors liquidity and cash balances schedules. |
| 1 | 7/30/2012 | Qiao, Shi | 3.2 | Analyze numerous miscellaneous wires from July against bank statement detail. |
| 1 | 7/30/2012 | Qiao, Shi | 1.8 | Prepare summary of miscellaneous wires for July and the categorization in the cash flow model. |
| 1 | 7/30/2012 | Qiao, Shi | 1.4 | Continue to prepare summary of miscellaneous wires for July and the categorization in the cash flow model. |
| 1 | 7/30/2012 | Qiao, Shi | 0.5 | Update daily cash report for July 26th and 27th. |
| 1 | 7/30/2012 | Qiao, Shi | 0.5 | Summarize claims and collections of July 27th for loans repurchased yesterday. |
| 1 | 7/30/2012 | Witherell, Brett | 0.6 | Update cash flow model with repurchase data and cash balances. |
| 1 | 7/30/2012 | Witherell, Brett | 0.1 | Review repurchases to pledge to unencumbered facility. |
| 1 | 7/30/2012 | Witherell, Brett | 0.1 | Participate in call with B. Sinclair (Debtors) on daily wires to transfer for today. |
| 1 | 7/30/2012 | Witherell, Brett | 0.2 | Participate in call with M. Scarseth (Debtors) on GNMA repurchases and buyouts. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/30/2012 | Witherell, Brett | 0.8 | Review and approve wires from B. Sinclair (Debtors) to transfer today. |
| 1 | 7/30/2012 | Witherell, Brett | 1.5 | Identify list of cash flow accruals to be transferred. |
| 1 | 7/30/2012 | Witherell, Brett | 0.4 | Investigate accrual related to DIP expense allocation and reclassify expenses from payroll to operating expense. |
| 1 | 7/30/2012 | Witherell, Brett | 0.3 | Correspond with D. Howard (Debtors) and J. Adams (Debtors) regarding manual repurchases appearing on the accounting cash report. |
| 1 | 7/30/2012 | Witherell, Brett | 0.2 | Identify repurchased loans that were reversed. |
| 1 | 7/30/2012 | Witherell, Brett | 0.3 | Prepare DIP wire to transfer advances tomorrow. |
| 1 | 7/30/2012 | Witherell, Brett | 0.8 | Correspond with accounting regarding the reversal of a prior repurchase. |
| 1 | 7/30/2012 | Witherell, Brett | 0.2 | Compare manual vs. automated repurchases and move cash for manual repurchases. |
| 1 | 7/30/2012 | Witherell, Brett | 0.2 | Correspond with J. Adams (Debtors) on how to transmit daily data of manual repurchases and how to ensure that these are being picked up by the accounting cash report. |
| 1 | 7/30/2012 | Witherell, Brett | 0.4 | Update daily wire information from Structured Funding team. |
| 1 | 7/30/2012 | Witherell, Brett | 0.7 | Update daily cash flow model for 7/30, and finalize week ending 7/27 for unencumbered and consolidated cash flows. |
| 1 | 7/30/2012 | Witherell, Brett | 1.3 | Begin preparation of weekly cash flow summary for week ending 7/27. |
| 1 | 7/31/2012 | McDonagh, Timothy | 0.5 | Participate in call with C. Wright (AFI), O. Moy (AFI), J. Murphy (AFI), and B. Ziegenfuse (Debtors) to discuss pre-petition pipeline hedges. |
| 1 | 7/31/2012 | McDonagh, Timothy | 0.8 | Review analysis of cash activity related to pre-petition pipeline hedges. |
| 1 | 7/31/2012 | McDonagh, Timothy | 1.0 | Participate in call with L. Corrigan (Debtors), C. Gordy (Debtors), J. Ruhlin (Debtors), R. Bluhm (Debtors) to discuss updates to bank account listing for SoFA 3b and 3c. |
| 1 | 7/31/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) and B. Ziegenfuse (Debtors) to discuss treatment of pre-petition hedges. |
| 1 | 7/31/2012 | McDonagh, Timothy | 2.3 | Prepare template with information on bank accounts for discussion with R. Bluhm (Debtors), L. Corrigan (Debtors), and C. Gordy (Debtors). |
| 1 | 7/31/2012 | McDonagh, Timothy | 0.9 | Review updated cash tracking model. |
| 1 | 7/31/2012 | McDonagh, Timothy | 0.5 | Draft correspondence related to treatment of asset sale proceeds. |
| 1 | 7/31/2012 | McDonagh, Timothy | 0.4 | Participate in call with L. Corrigan (Debtors) to discuss derivative reporting. |
| 1 | 7/31/2012 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary report. |
| 1 | 7/31/2012 | Nolan, Andrew | 3.1 | Create Board of Directors liquidity and cash balances schedules. |
| 1 | 7/31/2012 | Qiao, Shi | 1.3 | Reconcile wire instructions and treasury activities from accounting database report for May 14th - July 24th. |
| 1 | 7/31/2012 | Qiao, Shi | 0.3 | Summarize claims and collections for loans will be transferred to Revolver. |
| 1 | 7/31/2012 | Qiao, Shi | 0.2 | Update daily cash report to July 30th. |
| 1 | 7/31/2012 | Qiao, Shi | 3.7 | Continue to prepare summary of the treatment of miscellaneous wires in the cash flow model. |
| 1 | 7/31/2012 | Qiao, Shi | 0.5 | Summarize closed accounts as of May 11th by debtors and non-debtors. |
| 1 | 7/31/2012 | Qiao, Shi | 0.6 | Analyze FHA/VA cash flows since filing. |
| 1 | 7/31/2012 | Witherell, Brett | 0.5 | Prepare list of GNMA loans to transfer to Revolver. |
| 1 | 7/31/2012 | Witherell, Brett | 0.7 | Analyze claims and collections against GNMA loan numbers and move loans from unencumbered to Revolver. |
| 1 | 7/31/2012 | Witherell, Brett | 1.0 | Review list of miscellaneous wires to identify items which need further investigation. |
| 1 | 7/31/2012 | Witherell, Brett | 0.2 | Participate in meeting with M. Scarseth (Debtors) and discuss cash movements that will happen on 7/31 prior to month end. |
| 1 | 7/31/2012 | Witherell, Brett | 0.4 | Update accounting cash report for 7/30 in cash flow model. |
| 1 | 7/31/2012 | Witherell, Brett | 0.7 | Review Revolver, LOC, Ally DIP, Citi MSR wires prepared by B. Sinclair (Debtors) for July month end. |
| 1 | 7/31/2012 | Witherell, Brett | 2.2 | Update weekly cash summary for week ending 7/27. |
| 1 | 7/31/2012 | Witherell, Brett | 0.7 | Update cash flow model with OPEX ACH amounts for July. |
| 1 | 7/31/2012 | Witherell, Brett | 0.5 | Review cash flow file from C. Conover (Debtors) containing information on loan originations. |
| 1 | 7/31/2012 | Witherell, Brett | 1.4 | Update weekly cash flow summary for week ending 7/27. |
| 1 | 7/31/2012 | Witherell, Brett | 1.0 | Update daily cash flow model to include wires from 7/31. |
| 1 | 7/31/2012 | Witherell, Brett | 0.5 | Investigate variance in Revolver account. |
| 1 | 7/31/2012 | Witherell, Brett | 0.4 | Investigate process for proceeds flowing through the sales proceeds account. |
| 1 | 7/31/2012 | Witherell, Brett | 0.3 | Participate in discussion with M. Scarseth (Debtors) and J. Ruhlin (Debtors) to discuss final weekly cash summary, GNMA buyouts for this week, and monthly cash flows for July. |
| 1 | 7/31/2012 | Witherell, Brett | 0.6 | Prepare wire forms to move loans from unpledged to Revolver. |
| **1 Total** | | | **415.7** | |
| 2 | 7/1/2012 | Dora, Brian | 1.6 | Prepare new asset balance summary based upon updated balance sheet received from the Debtors. |
| 2 | 7/1/2012 | Dora, Brian | 1.4 | Update new asset balances in DIP model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/1/2012 | Meerovich, Tatyana | 1.2 | Review questions regarding roll of FHA/VA assets and servicer advances in the projections. |
| 2 | 7/1/2012 | Meerovich, Tatyana | 1.4 | Review changes in asset balance rolls prepared by B. Dora (FTI). |
| 2 | 7/2/2012 | Dora, Brian | 2.5 | Update consolidated section of variance analysis. |
| 2 | 7/2/2012 | Dora, Brian | 3.1 | Update FNMA section of variance analysis. |
| 2 | 7/2/2012 | Dora, Brian | 3.5 | Update Unencumbered section of variance analysis. |
| 2 | 7/2/2012 | Dora, Brian | 4.0 | Continue to update new asset balances in the DIP model. |
| 2 | 7/2/2012 | Meerovich, Tatyana | 0.8 | Participate in call with S. Griffith (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) regarding reforecast process. |
| 2 | 7/2/2012 | Meerovich, Tatyana | 1.4 | Incorporate updates to roll of projected advances and FHA/VA loans. |
| 2 | 7/2/2012 | Meerovich, Tatyana | 1.1 | Participate in conference call with FHLMC, Debtors and MoFo regarding projected repurchases. |
| 2 | 7/2/2012 | Meerovich, Tatyana | 0.4 | Participate in pre-call with Debtors and MoFo regarding projected repurchases. |
| 2 | 7/2/2012 | Nolan, Andrew | 0.8 | Review 12/31/12 asset balance comparison. |
| 2 | 7/2/2012 | Nolan, Andrew | 1.1 | Perform quality check of variance model. |
| 2 | 7/2/2012 | Nolan, Andrew | 2.7 | Tie out forecast and actuals on variance report to source files. |
| 2 | 7/2/2012 | Nolan, Andrew | 3.1 | Incorporate adjustments to actuals in variance report. |
| 2 | 7/2/2012 | Nolan, Andrew | 1.7 | Review FNMA advances calculation and treatment of accruals between facilities. |
| 2 | 7/2/2012 | Nolan, Andrew | 2.3 | Update variance analysis from work session regarding FNMA advances and treatment of accruals between facilities. |
| 2 | 7/2/2012 | Nolan, Andrew | 1.8 | Update variance analysis for most recent actuals file. |
| 2 | 7/2/2012 | Szymik, Filip | 1.4 | Review the updated DIP forecast to determine impact on waterfall analysis. |
| 2 | 7/2/2012 | Szymik, Filip | 1.1 | Continue to review the updated DIP forecast to determine impact on waterfall analysis. |
| 2 | 7/3/2012 | Dora, Brian | 3.0 | Analysis of consolidated section of variance report. |
| 2 | 7/3/2012 | Dora, Brian | 2.1 | Review Revolver and LOC sections of variance report. |
| 2 | 7/3/2012 | Dora, Brian | 1.8 | Update variance model to incorporate next set of actuals. |
| 2 | 7/3/2012 | Dora, Brian | 3.0 | Analyze unencumbered section of variance report. |
| 2 | 7/3/2012 | Dora, Brian | 2.4 | Prepare supplemental support schedules for the 6/25 DIP forecast. |
| 2 | 7/3/2012 | Meerovich, Tatyana | 2.9 | Prepare cash flow variance analysis for the period ending 6/29/12. |
| 2 | 7/3/2012 | Meerovich, Tatyana | 2.4 | Continue to work on cash flow variance analysis for the period ending 6/29/12. |
| 2 | 7/3/2012 | Meerovich, Tatyana | 1.9 | Review and analyze variances in projected advances. |
| 2 | 7/3/2012 | Meerovich, Tatyana | 1.8 | Review and analyze variances in projected originations. |
| 2 | 7/3/2012 | Meerovich, Tatyana | 2.1 | Review and analyze variances in projected domestic non-core collections. |
| 2 | 7/3/2012 | Meerovich, Tatyana | 2.4 | Perform detailed qualtiy check of variance analysis to supporting actuals tracking and forecast files. |
| 2 | 7/3/2012 | Meerovich, Tatyana | 2.3 | Continue to perform detailed review of variance analysis to supporting actuals tracking and forecast files. |
| 2 | 7/3/2012 | Nolan, Andrew | 2.1 | Create GNMA and Maddox summaries for variance report. |
| 2 | 7/3/2012 | Nolan, Andrew | 0.6 | Update variance analysis for most recent actuals file. |
| 2 | 7/3/2012 | Nolan, Andrew | 1.4 | Reconcile variances between updated actuals in variance report and source files. |
| 2 | 7/3/2012 | Nolan, Andrew | 1.2 | Update FNMA summary with new FNMA servicing advance borrowing base file. |
| 2 | 7/3/2012 | Nolan, Andrew | 1.9 | Create summary schedules to compare assets and cash flows by lender for 6/18/12 - 12/31/12. |
| 2 | 7/3/2012 | Nolan, Andrew | 1.1 | Create summary schedules to compare assets and cash flows by lender for 6/18/12 - 9/30/12. |
| 2 | 7/3/2012 | Nolan, Andrew | 0.8 | Incorporate newest FNMA borrowing base data into variance analysis. |
| 2 | 7/3/2012 | Nolan, Andrew | 1.7 | Create 6/25/12 forecast-to- 6/25/12 adjusted forecast comparison for assets and cash flows by lender. |
| 2 | 7/3/2012 | Nolan, Andrew | 1.2 | Verify draft of variance analysis. |
| 2 | 7/3/2012 | Nolan, Andrew | 2.2 | Incorporate explanations to variance report where needed. |
| 2 | 7/3/2012 | Nolan, Andrew | 0.7 | Calculate and create adjustment to reclassify origination sales. |
| 2 | 7/3/2012 | Nolan, Andrew | 1.9 | Analyze updated draft of variance analysis. |
| 2 | 7/3/2012 | Nolan, William J. | 0.5 | Review 5/31/2012 asset reconciliation and cash forecasts. |
| 2 | 7/3/2012 | Nolan, William J. | 0.3 | Address HL request for information regarding asset reconciliation. |
| 2 | 7/3/2012 | Nolan, William J. | 0.6 | Review draft response to HL information request and provide comments. |
| 2 | 7/3/2012 | Renzi, Mark A | 0.3 | Review updates to 5/31 asset reconciliation. |
| 2 | 7/4/2012 | Nolan, Andrew | 2.7 | Perform quality check and edits to variance analysis. |
| 2 | 7/4/2012 | Nolan, Andrew | 1.3 | Update variance report and final checks before submission to the Debtor. |
| 2 | 7/4/2012 | Nolan, Andrew | 2.5 | Develop advances summary for variance report. |
| 2 | 7/4/2012 | Nolan, Andrew | 1.1 | Research adjustments for professional fees, allocation of blanket lien cash, allocated costs, hedge unwind proceeds and interfacility accruals and update variance analysis accordingly. |
| 2 | 7/4/2012 | Nolan, William J. | 0.5 | Review 6/29/12 cash flow variance report dated July 4, 2012. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/4/2012 | Nolan, William J. | 0.5 | Participate in call with K. Chopra (CV) regarding providing 12/31/2012 asset roll forwards underlying cash forecast. |
| 2 | 7/5/2012 | Meerovich, Tatyana | 2.9 | Update cash flow variance analysis for the period ending 6/29/12. |
| 2 | 7/5/2012 | Meerovich, Tatyana | 1.8 | Verify variance analysis for the period ending 6/29/12. |
| 2 | 7/5/2012 | Meerovich, Tatyana | 2.2 | Continue to work on variance analysis for the period ending 6/29/12. |
| 2 | 7/5/2012 | Meerovich, Tatyana | 1.9 | Review and analyze information on Ohio and Nevada originations. |
| 2 | 7/5/2012 | Meerovich, Tatyana | 2.2 | Address questions from HL regarding changes in asset balances in the DIP reforecast. |
| 2 | 7/5/2012 | Meerovich, Tatyana | 2.7 | Perform analyses at the request of HL regarding asset changes and changes in projected cash flows. |
| 2 | 7/5/2012 | Nolan, Andrew | 2.4 | Continue to develop advances summary for variance report. |
| 2 | 7/5/2012 | Nolan, Andrew | 2.8 | Create topside adjustments for variance report following communications with Debtors personnel. |
| 2 | 7/5/2012 | Nolan, Andrew | 0.5 | Respond to questions regarding tie out of variance report to source documents. |
| 2 | 7/5/2012 | Nolan, Andrew | 0.8 | Edit variance report for adjustments identified. |
| 2 | 7/5/2012 | Nolan, Andrew | 1.3 | Perform quality check of variance analysis before redistribution to Debtors. |
| 2 | 7/5/2012 | Nolan, Andrew | 1.2 | Add checks to variance analysis file. |
| 2 | 7/5/2012 | Nolan, Andrew | 3.9 | Perform comprehensive review of variance analysis, including tying to source material, prior to distribution. |
| 2 | 7/5/2012 | Nolan, Andrew | 2.4 | Create analysis to tie out interfacility accruals. |
| 2 | 7/5/2012 | Nolan, William J. | 0.2 | Review update regarding  the call with Evercore re: 5/31/12 asset allocation. |
| 2 | 7/5/2012 | Nolan, William J. | 0.3 | Review cash flow forecast and variance analysis. |
| 2 | 7/5/2012 | Nolan, William J. | 0.2 | Correspond with Debtor professionals and management regarding the indemnity payments and DIP. |
| 2 | 7/6/2012 | McDonald, Brian | 0.3 | Review updated weekly task calendar for Treasury reporting provided by C. Kane (Debtors) and make according revisions to project management calendar. |
| 2 | 7/6/2012 | Meerovich, Tatyana | 1.3 | Discuss changes in asset balances with J. Strelcova (Evercore) and M. Luchejko (Evercore). |
| 2 | 7/6/2012 | Meerovich, Tatyana | 1.8 | Draft explanations for cash flow variance analysis for the period ending 6/29/12. |
| 2 | 7/6/2012 | Meerovich, Tatyana | 2.3 | Perform analysis of cash flow for variance analysis for the period ending 6/29/13. |
| 2 | 7/6/2012 | Meerovich, Tatyana | 1.3 | Review updated peak advance forecast. |
| 2 | 7/6/2012 | Meerovich, Tatyana | 1.4 | Incorporate updates to forecast related to changes in balances and related variance analysis. |
| 2 | 7/6/2012 | Meerovich, Tatyana | 1.6 | Prepare analysis of cash flow related to FNMA for FNMA. |
| 2 | 7/6/2012 | Nolan, Andrew | 3.6 | Create analysis comparing 6/25/12 and 6/25/12 corrected DIP models by lender for cash flow, asset balances, cash balances and asset sale proceeds. |
| 2 | 7/6/2012 | Nolan, Andrew | 2.3 | Correspond with Debtors regarding adjustments to variance analysis and prepare additional adjustments. |
| 2 | 7/6/2012 | Nolan, Andrew | 1.3 | Verify draft of variance analysis. |
| 2 | 7/6/2012 | Nolan, Andrew | 1.8 | Incorporate updates to variance analysis. |
| 2 | 7/6/2012 | Nolan, Andrew | 1.7 | Perform quality check of variance analysis before redistribution to the Debtors. |
| 2 | 7/6/2012 | Nolan, William J. | 0.4 | Review revised variance analysis. |
| 2 | 7/7/2012 | Nolan, Andrew | 0.3 | Review summary schedules files. |
| 2 | 7/7/2012 | Nolan, Andrew | 0.2 | Respond to questions regarding variance analysis. |
| 2 | 7/7/2012 | Renzi, Mark A | 0.3 | Review supplement to draft DIP projections. |
| 2 | 7/9/2012 | Bernstein, Matthew | 1.9 | Confirm variance analysis for week of 7/9 . |
| 2 | 7/9/2012 | Dora, Brian | 1.0 | Participate in call and S. Griffith (Debtors) to discuss DIP reforecast. |
| 2 | 7/9/2012 | Gutzeit, Gina | 0.4 | Review cash flow variance and respond to inquiries from L. Marinuzzi (MoFo). |
| 2 | 7/9/2012 | Meerovich, Tatyana | 0.7 | Participate in call regarding remaining variance explanations with J. Ruhlin (Debtors), S. Griffith (Debtors), N. Rock (Debtors),M. Scarseth (Debtors) and J. DeStasio (Debtors). |
| 2 | 7/9/2012 | Meerovich, Tatyana | 0.6 | Participate in call regarding reforecast process with S. Griffith (Debtors), N. Rock (Debtors), and J. DeStasio (Debtors). |
| 2 | 7/9/2012 | Meerovich, Tatyana | 2.6 | Update variance analysis for the period ending 6/29/12. |
| 2 | 7/9/2012 | Meerovich, Tatyana | 1.7 | Prepare variance analysis between projections versions. |
| 2 | 7/9/2012 | Meerovich, Tatyana | 0.8 | Discuss questions regarding variance between actual and projected cash flows with K. Chopra (CV). |
| 2 | 7/9/2012 | Meerovich, Tatyana | 0.9 | Participate in discussion with J. Lewis (HL) regarding questions related to variance between actual and projected cash flows. |
| 2 | 7/9/2012 | Meerovich, Tatyana | 1.4 | Review information related to changes in actual and projected balances. |
| 2 | 7/9/2012 | Nolan, Andrew | 1.1 | Develop variance analysis explanations. |
| 2 | 7/9/2012 | Nolan, Andrew | 2.9 | Finalize 7/9/12 variance analysis. |
| 2 | 7/9/2012 | Nolan, Andrew | 0.9 | Incorporate new explanations from the Debtors into variance analysis. |
| 2 | 7/9/2012 | Nolan, Andrew | 2.4 | Create new variance analysis file for 7/23/12 variance report. |
| 2 | 7/9/2012 | Nolan, Andrew | 1.3 | Incorporate newest actuals into 7/23/12 variance report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/9/2012 | Nolan, Andrew | 1.2 | Build flexible date range into advances summary in 7/23/12 variance report. |
| 2 | 7/9/2012 | Nolan, William J. | 1.0 | Review information on collateral silos for Junior Secured Lenders. |
| 2 | 7/10/2012 | Bernstein, Matthew | 1.1 | Participate in meeting with T. Towers (Debtors) regarding domestic non-core projections. |
| 2 | 7/10/2012 | Bernstein, Matthew | 3.2 | Build P&I model monthly balances and daily cash flows. |
| 2 | 7/10/2012 | Bernstein, Matthew | 3.3 | Continue to build P&I model monthly balances and daily cash flows. |
| 2 | 7/10/2012 | Bernstein, Matthew | 2.7 | Update formulas for daily for domestic non-core projections. |
| 2 | 7/10/2012 | Bernstein, Matthew | 0.9 | Update domestic non-core projections for current period. |
| 2 | 7/10/2012 | Dora, Brian | 1.1 | Participate in meeting with J. DeStasio (Debtors) to discuss DIP reforecast submission file changes. |
| 2 | 7/10/2012 | Dora, Brian | 1.0 | Participate in meeting with N. Rock (Debtors) to discuss DIP reforecast submission file changes. |
| 2 | 7/10/2012 | Dora, Brian | 1.0 | Develop methodolgy for updating model for new forecast date range. |
| 2 | 7/10/2012 | Dora, Brian | 3.2 | Update DIP model to incorporate new forecast date range. |
| 2 | 7/10/2012 | Dora, Brian | 1.8 | Review new asset schedule to assure accuracy of asset sale in DIP forecast. |
| 2 | 7/10/2012 | Meerovich, Tatyana | 1.4 | Review comparison of 6/25 projections and impact of updated asset balances. |
| 2 | 7/10/2012 | Meerovich, Tatyana | 0.6 | Discuss impact on projections of loans not included in asset sale with B. Ziegenfuse (Debtors). |
| 2 | 7/10/2012 | Meerovich, Tatyana | 0.4 | Review information on loans not included in asset sale provided by B. Ziegenfuse (Debtors). |
| 2 | 7/10/2012 | Meerovich, Tatyana | 1.6 | Update consolidated cash flow report for meeting with J. Whitlinger (Debtors). |
| 2 | 7/10/2012 | Nolan, Andrew | 1.1 | Edit 7/23/12 variance report to show four week period instead of two. |
| 2 | 7/10/2012 | Nolan, Andrew | 3.1 | Reconcile lender summaries from 7/23/12 variance report to DIP model and cash flow and collateral file. |
| 2 | 7/10/2012 | Nolan, Andrew | 2.9 | Create consolidated checks page in 7/23/12 variance report. |
| 2 | 7/10/2012 | Nolan, Andrew | 1.8 | Update liquidity outlook deck for Debtors feedback. |
| 2 | 7/10/2012 | Nolan, Andrew | 2.3 | Review new reforecasted asset balances and asset sale proceeds to compare 6/22/12 to 6/25/12 adjusted forecasts. |
| 2 | 7/10/2012 | Nolan, Andrew | 1.3 | Load new reforecasted asset balances into comparison file and updated deck. |
| 2 | 7/10/2012 | Nolan, Andrew | 0.8 | Consolidate and upload final versions and supporting files for 7/9/12 variance report to server. |
| 2 | 7/10/2012 | Renzi, Mark A | 0.7 | Review final DIP lender presentation and compare to actual results. |
| 2 | 7/11/2012 | Bernstein, Matthew | 3.3 | Prepare domestic non-core projections for REO for current period based on new file from the Debtors |
| 2 | 7/11/2012 | Bernstein, Matthew | 3.2 | Update REO model/projections for current period based on new file from the Debtors. |
| 2 | 7/11/2012 | Bernstein, Matthew | 2.8 | Prepare HELOC projections for domestic non-core period. |
| 2 | 7/11/2012 | Bernstein, Matthew | 2.6 | Continue to prepare HELOC projections (daily and monthly balances). |
| 2 | 7/11/2012 | Bernstein, Matthew | 1.0 | Incorporate updates to the HELOC projections. |
| 2 | 7/11/2012 | Dora, Brian | 2.0 | Verify variance forecast analysis. |
| 2 | 7/11/2012 | Dora, Brian | 3.5 | Update DIP model for sale date scenarios. |
| 2 | 7/11/2012 | Dora, Brian | 2.0 | Participate in meeting with T. Towers (Debtors) to discuss about domestic non-core portfolio forecast. |
| 2 | 7/11/2012 | Dora, Brian | 1.2 | Prepare process documents detailing next steps to move the DIP model forward to a new asset sale date. |
| 2 | 7/11/2012 | Dora, Brian | 2.0 | Participate in discussion with N. Rock (Debtors) and T. Towers (Debtors) to discuss the new repurchases forecast. |
| 2 | 7/11/2012 | Dora, Brian | 2.5 | Incorporate loans not being sold into DIP forecast model. |
| 2 | 7/11/2012 | Dora, Brian | 1.0 | Perform quality check of daily summary of the DIP forecast. |
| 2 | 7/11/2012 | Meerovich, Tatyana | 0.7 | Participate in conference call with M. Luchejko (Evercore) and J. Strelcova (Evercore) regarding cash projections and other matters. |
| 2 | 7/11/2012 | Meerovich, Tatyana | 2.8 | Prepare report of change in projected asset balances and potential impact on estimated recoveries. |
| 2 | 7/11/2012 | Meerovich, Tatyana | 2.7 | Continue to prepare report of change in projected asset balances and potential impact on estimated recoveries. |
| 2 | 7/11/2012 | Meerovich, Tatyana | 1.2 | Review and comment on template for 4 week variance reporting. |
| 2 | 7/11/2012 | Meerovich, Tatyana | 0.8 | Review and comment on template for consolidated cash flow reporting from petition date. |
| 2 | 7/11/2012 | Meerovich, Tatyana | 0.6 | Participate in call with J. Lewis (HL) and other member of HL team regarding updated DIP projections and waterfall analysis. |
| 2 | 7/11/2012 | Nolan, Andrew | 2.5 | Create FNMA repurchases summary schedule. |
| 2 | 7/11/2012 | Nolan, Andrew | 1.4 | Update FNMA repurchases summary. |
| 2 | 7/11/2012 | Nolan, Andrew | 3.7 | Create mapping schedule for 5/14 forecast to current variance analysis. |
| 2 | 7/11/2012 | Nolan, Andrew | 1.8 | Update variance analysis for newest actuals. |
| 2 | 7/11/2012 | Park, Ji Yon | 0.6 | Participate on call with Evercore re: DIP projections. |
| 2 | 7/11/2012 | Renzi, Mark A | 0.7 | Review update to variance analysis of year end collateral projections. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/12/2012 | Bernstein, Matthew | 3.3 | Continue to prepare HELOC analysis for daily forecast amounts. |
| 2 | 7/12/2012 | Bernstein, Matthew | 1.0 | Prepare residual analysis (daily and monthly balances) for domestic non-core projections. |
| 2 | 7/12/2012 | Bernstein, Matthew | 2.9 | Update schedule of REO/HELOC domestic non-core projections based on comments from T. Towers (Debtors). |
| 2 | 7/12/2012 | Bernstein, Matthew | 3.2 | Continue to update domestic non-core projections based on updated REO file sent from T. Towers (Debtors). |
| 2 | 7/12/2012 | Dora, Brian | 1.5 | Analyze updated repurchases forecast provided by the Debtors. |
| 2 | 7/12/2012 | Dora, Brian | 1.5 | Analyze updated domestic non-core forecast provided by the Debtors. |
| 2 | 7/12/2012 | Dora, Brian | 3.6 | Analyze and comment on updated DIP reforecast. |
| 2 | 7/12/2012 | Dora, Brian | 2.5 | Prepare new domestic non-core forecast for T. Towers (Debtors) to review. |
| 2 | 7/12/2012 | Dora, Brian | 2.5 | Perform quality check asset roll-forwards in the DIP reforecast. |
| 2 | 7/12/2012 | McDonald, Brian | 0.3 | Review updated requirements for professional fees forecast. |
| 2 | 7/12/2012 | Meerovich, Tatyana | 0.9 | Participate in meeting with T. Marano (Debtors), J. Whitlinger (Debtors), J. Ruhlin (Debtors), and P. Fleming (Debtors) regarding variances in actual and projected asset balances. |
| 2 | 7/12/2012 | Meerovich, Tatyana | 1.3 | Prepare for meeting with  T. Marano (Debtors), J. Whitlinger (Debtors), J. Ruhlin (Debtors) and P. Fleming (Debtors) regarding variances in actual and projected asset balances. |
| 2 | 7/12/2012 | Meerovich, Tatyana | 2.8 | Prepare report of change in projected asset balances and potential impact on estimated recoveries. |
| 2 | 7/12/2012 | Meerovich, Tatyana | 3.1 | Prepare analysis of cumulative consolidated cash flows from the petition date. |
| 2 | 7/12/2012 | Meerovich, Tatyana | 0.8 | Review revised repurchase forecast. |
| 2 | 7/12/2012 | Meerovich, Tatyana | 0.4 | Participate in a call with M. Luchejko (Evercore) regarding collateral and cash flow reporting. |
| 2 | 7/12/2012 | Nolan, Andrew | 3.6 | Finalize Board of Directors liquidity deck and integrate into variance analysis. |
| 2 | 7/12/2012 | Nolan, Andrew | 1.4 | Update variance analysis for newest actuals. |
| 2 | 7/12/2012 | Nolan, Andrew | 1.7 | Update summary schedules for asset balances and cash flow. |
| 2 | 7/12/2012 | Nolan, Andrew | 0.5 | Review possible adjustments to actuals for variance report. |
| 2 | 7/12/2012 | Nolan, Andrew | 2.1 | Examine prior variance analysis and roll forward adjustments where needed. |
| 2 | 7/12/2012 | Nolan, Andrew | 0.8 | Create cash flow summary exhibit for FNMA projections deck. |
| 2 | 7/12/2012 | Nolan, Andrew | 2.4 | Perform quality check on variance analysis and update account mapping. |
| 2 | 7/12/2012 | Nolan, William J. | 0.9 | Participate in meeting with T. Marano (Debtors), J. Whitlinger (Debtors), J. Ruhlin (Debtors), and P. Fleming (Debtors) regarding variances in actual and projected asset balances. |
| 2 | 7/12/2012 | Nolan, William J. | 1.1 | Prepare for meeting with T. Marano (Debtors), J. Whitlinger (Debtors), J. Ruhlin (Debtors) and P. Fleming (Debtors) regarding variances in actual and projected asset balances. |
| 2 | 7/12/2012 | Nolan, William J. | 0.7 | Participate in Board of Directors meeting to address liquidity and cash flow issues (partial). |
| 2 | 7/12/2012 | Renzi, Mark A | 1.4 | Review May month end asset balance reconciliation. |
| 2 | 7/13/2012 | Bernstein, Matthew | 3.3 | Add updates to domestic non-core REO and HELOC projections based on edits from Brian Dora. |
| 2 | 7/13/2012 | Bernstein, Matthew | 2.8 | Continue to update domestic non-core projections, specifically REO and P&I forecasts. |
| 2 | 7/13/2012 | Bernstein, Matthew | 1.1 | Review components of the domestic non-core projections model for errors, specifically REO and HELOC. |
| 2 | 7/13/2012 | Dora, Brian | 2.4 | Input new FHA/VA forecast into DIP reforecast. |
| 2 | 7/13/2012 | Dora, Brian | 2.1 | Incorporate new servicer advances forecast into DIP reforecast. |
| 2 | 7/13/2012 | Dora, Brian | 1.0 | Continue to review domestic non-core DIP reforecast submission file. |
| 2 | 7/13/2012 | Dora, Brian | 2.3 | Update DIP reforecast presentation. |
| 2 | 7/13/2012 | Dora, Brian | 2.5 | Develop updated checks in model to ensure tie out to reforecast submissions. |
| 2 | 7/13/2012 | McDonald, Brian | 0.5 | Prepare updated professional fees forecasts for new DIP projections. |
| 2 | 7/13/2012 | McDonald, Brian | 0.4 | Update professional fees forecast based on latest information from other professionals. |
| 2 | 7/13/2012 | McDonald, Brian | 0.5 | Research key drivers of changes in latest DIP forecast. |
| 2 | 7/13/2012 | Meerovich, Tatyana | 0.8 | Participate in discussion regarding allocation of forecasted servicer advances with J. Ruhlin (Debtors) and M. Scarseth (Debtors). |
| 2 | 7/13/2012 | Meerovich, Tatyana | 2.2 | Prepare draft of professional fees forecast for revised DIP projections. |
| 2 | 7/13/2012 | Meerovich, Tatyana | 2.7 | Review and comment on draft 4 week variance analysis. |
| 2 | 7/13/2012 | Meerovich, Tatyana | 1.3 | Prepare a status report regarding reforecast process to be distributed to J. Ruhlin (Debtors) and S. Griffith (Debtors). |
| 2 | 7/13/2012 | Meerovich, Tatyana | 2.2 | Prepare analysis with propose forecasted advances allocation methodology. |
| 2 | 7/13/2012 | Nolan, Andrew | 2.1 | Integrate summary schedules into variance model. |
| 2 | 7/13/2012 | Nolan, Andrew | 3.9 | Updated variance analysis in order to streamline process for making adjustments in the model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/13/2012 | Nolan, Andrew | 1.8 | Perform quality check for asset balance summary schedules. |
| 2 | 7/13/2012 | Nolan, Andrew | 2.2 | Continue to follow up on potential adjustments for asset sale proceeds and junior secured bonds professional fees. |
| 2 | 7/13/2012 | Nolan, Andrew | 1.7 | Perform quality check draft of 7 week variance report and circulate within cash flow projections team for review. |
| 2 | 7/13/2012 | Renzi, Mark A | 0.4 | Analyze operating expense in DIP budget versus admin claims assumptions. |
| 2 | 7/14/2012 | Dora, Brian | 3.0 | Update servicer advance asset roll forward to account for actuals. |
| 2 | 7/14/2012 | Nolan, Andrew | 1.4 | Update cumulative variance report to show 9 week analysis. |
| 2 | 7/14/2012 | Nolan, Andrew | 0.9 | Update variance analysis between original submissions and consolidated forecast for new reforecast. |
| 2 | 7/14/2012 | Nolan, Andrew | 1.0 | Link asset balance and cash flow summary into analysis. |
| 2 | 7/15/2012 | Bernstein, Matthew | 1.6 | Update domestic non-core projections model. |
| 2 | 7/15/2012 | Bernstein, Matthew | 0.6 | Prepare summary of domestic non-core projections. |
| 2 | 7/15/2012 | Dora, Brian | 3.0 | Continue to update servicer advance asset roll forward to account for actuals. |
| 2 | 7/15/2012 | Nolan, Andrew | 0.5 | Respond to questions regarding account roll-up on 4 week variance analysis. |
| 2 | 7/16/2012 | Bernstein, Matthew | 3.3 | Incorporate updates from T. Towers (Debtors) and N. Rock (Debtors) into the domestic non-core projection. |
| 2 | 7/16/2012 | Bernstein, Matthew | 2.6 | Review components of domestic non-core projections model. |
| 2 | 7/16/2012 | Bernstein, Matthew | 2.4 | Update the  domestic non-core daily REO projections model. |
| 2 | 7/16/2012 | Bernstein, Matthew | 1.1 | Review and follow-up on variance analysis of consolidated forecast against model submissions. |
| 2 | 7/16/2012 | Dora, Brian | 3.0 | Analyze variance analysis numbers including explanation to ensure accuracy. |
| 2 | 7/16/2012 | Dora, Brian | 1.0 | Analyze actuals cash flow file and compare to first week of forecast. |
| 2 | 7/16/2012 | Dora, Brian | 1.0 | Analyze originations DIP reforecast submission file. |
| 2 | 7/16/2012 | Dora, Brian | 1.1 | Analyze DIP reforecast presentation. |
| 2 | 7/16/2012 | Dora, Brian | 1.0 | Update reforecast presentation with new information from DIP Model. |
| 2 | 7/16/2012 | Dora, Brian | 0.9 | Review actual asset balances as of 6/30 and roll-forward to 7/31. |
| 2 | 7/16/2012 | Dora, Brian | 3.7 | Input new methodology in DIP model to roll asset balances from 6/30 to 12/31. |
| 2 | 7/16/2012 | Dora, Brian | 0.8 | Review updated domestic non-core portfolio DIP reforecast submission file. |
| 2 | 7/16/2012 | Dora, Brian | 1.5 | Review FHA/VA portfolio DIP reforecast submission file. |
| 2 | 7/16/2012 | Meerovich, Tatyana | 1.3 | Address open items regarding update of cash flow projections and assign responsibilities. |
| 2 | 7/16/2012 | Meerovich, Tatyana | 1.2 | Detailed review of draft originations forecast. |
| 2 | 7/16/2012 | Meerovich, Tatyana | 1.9 | Verify advance forecast for peak advance dates and amounts, and make any necessary changes. |
| 2 | 7/16/2012 | Meerovich, Tatyana | 0.7 | Discuss FHA/VA forecast and related assumptions with J. DeStasio (Debtors). |
| 2 | 7/16/2012 | Meerovich, Tatyana | 1.4 | Perform analysis of historical and projected advance allocations. |
| 2 | 7/16/2012 | Meerovich, Tatyana | 1.6 | Review draft FHA/VA repurchases and claims forecast. |
| 2 | 7/16/2012 | Meerovich, Tatyana | 1.3 | Review first draft of 6/30/12 asset balances by facility prepared by R. Joslin (Debtors). |
| 2 | 7/16/2012 | Nolan, Andrew | 2.8 | Update Debtors' submission of forecasted originations by business unit. |
| 2 | 7/16/2012 | Nolan, Andrew | 2.1 | Review Debtors' submission of FHA/VA forecast and format to load into reforecast. |
| 2 | 7/16/2012 | Nolan, Andrew | 1.9 | Incorporate updates into variance analysis. |
| 2 | 7/16/2012 | Nolan, Andrew | 2.9 | Create comparison of 6/25 and 7/23 cash flow projections. |
| 2 | 7/16/2012 | Renzi, Mark A | 0.7 | Participate in call with Debtors regarding back-up for forecast documentation. |
| 2 | 7/17/2012 | Bernstein, Matthew | 3.3 | Update domestic non-core projections regarding HELOC. |
| 2 | 7/17/2012 | Bernstein, Matthew | 1.8 | Continue to update domestic non-core projections- specifically the residual daily and monthly cash flows. |
| 2 | 7/17/2012 | Bernstein, Matthew | 1.8 | Update asset schedule for current reforecast period based on new balances. |
| 2 | 7/17/2012 | Bernstein, Matthew | 1.4 | Incorporate updates to the repurchase presentation for the UCC. |
| 2 | 7/17/2012 | Bernstein, Matthew | 1.6 | Update variance analysis. |
| 2 | 7/17/2012 | Dora, Brian | 2.7 | Confirm variance analysis numbers including explanation to ensure accuracy. |
| 2 | 7/17/2012 | Dora, Brian | 2.9 | Prepare Board of Directors variance analysis presentation. |
| 2 | 7/17/2012 | Dora, Brian | 1.5 | Review FHA/VA Portfolio DIP supplement file reforecast submission file. |
| 2 | 7/17/2012 | Dora, Brian | 1.2 | Input FHA/VA Portfolio DIP supplement file reforecast submission file into DIP model. |
| 2 | 7/17/2012 | Dora, Brian | 2.0 | Input updated forecast of held for sale loans staying at estate after asset sale. |
| 2 | 7/17/2012 | Dora, Brian | 1.0 | Update DIP presentation with updated DIP forecast. |
| 2 | 7/17/2012 | Dora, Brian | 2.8 | Build new checks into model to account for input of new forecasts. |
| 2 | 7/17/2012 | Grossman, Terrence | 0.3 | Review and analyze DIP projections to reconcile with management presentation. |
| 2 | 7/17/2012 | McDonald, Brian | 0.2 | Make further updates to professional fees forecast based on responses from other Debtor advisors. |
| 2 | 7/17/2012 | Meerovich, Tatyana | 1.9 | Detailed review of actual cash flows for 4 week variance analysis, including allocation by collateral island. |
| 2 | 7/17/2012 | Meerovich, Tatyana | 1.2 | Draft comments for explanation of variances in the 4 week variance analysis. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/17/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with M. Scarseth (Debtors) regarding projected debt balances by facility under various scenarios. |
| 2 | 7/17/2012 | Meerovich, Tatyana | 2.1 | Review first draft of the consolidated cash flow projections for the reforecast and provide comments thereto. |
| 2 | 7/17/2012 | Meerovich, Tatyana | 0.8 | Review second draft of 6/30/12 asset balances by facility prepared by R. Joslin (Debtors). |
| 2 | 7/17/2012 | Nolan, Andrew | 2.7 | Add detailed explanations to variance report. |
| 2 | 7/17/2012 | Nolan, Andrew | 1.4 | Compare calculated FNMA activity to FNMA borrowing base. |
| 2 | 7/17/2012 | Nolan, Andrew | 2.4 | Research adjustments for Ally DIP interest and Ally shared services line items. |
| 2 | 7/17/2012 | Nolan, Andrew | 3.8 | Create accruals by lender summary. |
| 2 | 7/17/2012 | Nolan, Andrew | 1.8 | Update comparison between current DIP model and past version. |
| 2 | 7/18/2012 | Bernstein, Matthew | 2.4 | Verify cash forecast model to make sure all numbers flow through from supporting slides. |
| 2 | 7/18/2012 | Bernstein, Matthew | 2.6 | Update cash forecast model based on changes in model for current period. |
| 2 | 7/18/2012 | Dora, Brian | 0.8 | Review summary of accruals by lender for accuracy in variance analysis. |
| 2 | 7/18/2012 | Dora, Brian | 2.5 | Verify Board of Directors charts and variance analysis. |
| 2 | 7/18/2012 | Dora, Brian | 1.0 | Participate in call with T. Towers (Debtors) to discuss domestic non-core portfolio. |
| 2 | 7/18/2012 | Dora, Brian | 3.0 | Confirm most recent MSR servicing fees and MSR values reforecast. |
| 2 | 7/18/2012 | Dora, Brian | 0.6 | Incorporate new professional fees budget into DIP model. |
| 2 | 7/18/2012 | Dora, Brian | 1.6 | Input accruals at 7/16 into the DIP reforecast. |
| 2 | 7/18/2012 | Dora, Brian | 1.0 | Update DIP presentation with new information from DIP Model. |
| 2 | 7/18/2012 | Dora, Brian | 3.0 | Update DIP model to incorporate split of servicing advances between DIP and Revolver. |
| 2 | 7/18/2012 | Dora, Brian | 1.0 | Review starting asset balances as of 6/30 for DIP reforecast and compare to Debtors balance sheet. |
| 2 | 7/18/2012 | Khairoullina, Kamila | 2.3 | Analyze draft of 6/30 asset balances provided by the Debtor. |
| 2 | 7/18/2012 | Khairoullina, Kamila | 1.2 | Review and comment on variance analysis of model to prior version. |
| 2 | 7/18/2012 | Khairoullina, Kamila | 1.8 | Create asset schedule template for 7/23 re-forecast. |
| 2 | 7/18/2012 | Khairoullina, Kamila | 2.2 | Review detailed balance sheet information received from Debtors and compare to summary balance sheet. |
| 2 | 7/18/2012 | Khairoullina, Kamila | 2.0 | Create comparison of 5/31 and 6/30 asset balances. |
| 2 | 7/18/2012 | McDonald, Brian | 0.1 | Prepare revised draft of professional fees forecast. |
| 2 | 7/18/2012 | Meerovich, Tatyana | 0.8 | Participate in discussion with M. Scarseth (Debtors) status of variance reporting and reforecast. |
| 2 | 7/18/2012 | Meerovich, Tatyana | 1.6 | Review fourth draft of 6/30/12 asset balances by facility prepared by R. Joslin (Debtors) and associated supporting information to be incorporated in the DIP projections. |
| 2 | 7/18/2012 | Meerovich, Tatyana | 1.6 | Analyze historical advance activity for the purposes of determining allocation of projected amounts. |
| 2 | 7/18/2012 | Meerovich, Tatyana | 2.1 | Analyze and update four week cash flow variance analysis and distribute to Debtors for review. |
| 2 | 7/18/2012 | Meerovich, Tatyana | 0.8 | Review and revise accruals to be used in the DIP projections. |
| 2 | 7/18/2012 | Meerovich, Tatyana | 0.6 | Update professional fee forecast to be used in the DIP projections. |
| 2 | 7/18/2012 | Meerovich, Tatyana | 0.4 | Discuss four week cash flow variance report with R. McKendrick (Debtors). |
| 2 | 7/18/2012 | Meerovich, Tatyana | 2.4 | Review draft of the updated DIP forecast and related variance analysis and provide comments thereto. |
| 2 | 7/18/2012 | Meerovich, Tatyana | 0.4 | Discuss allocation of forecasted servicer advances with J. DeStasio (Debtors). |
| 2 | 7/18/2012 | Nolan, Andrew | 1.9 | Update comparison between current DIP model and past version. |
| 2 | 7/18/2012 | Nolan, Andrew | 2.6 | Research adjustments for FHA/VA claims. |
| 2 | 7/18/2012 | Nolan, Andrew | 1.3 | Update advances summary for peak advances. |
| 2 | 7/18/2012 | Nolan, Andrew | 2.3 | Reconcile accruals summary to accruals in cash and collateral model. |
| 2 | 7/18/2012 | Nolan, Andrew | 2.1 | Update comparison between current DIP model and past version for new DIP model. |
| 2 | 7/18/2012 | Nolan, Andrew | 2.9 | Create accruals matrix to be used in reforecast. |
| 2 | 7/19/2012 | Bernstein, Matthew | 3.2 | Continue to analyze components of the cash forecast model. |
| 2 | 7/19/2012 | Bernstein, Matthew | 2.6 | Continue to analyze cash model for reforecast assumptions. |
| 2 | 7/19/2012 | Dora, Brian | 2.0 | Incorporate updated DIP model into DIP presentation. |
| 2 | 7/19/2012 | Dora, Brian | 1.3 | Review updated originations DIP reforecast submission file. |
| 2 | 7/19/2012 | Dora, Brian | 3.1 | Input new asset balances into DIP model as starting point for asset roll forwards. |
| 2 | 7/19/2012 | Dora, Brian | 2.6 | Continue to update checks into model to account for updated inputs. |
| 2 | 7/19/2012 | Dora, Brian | 2.0 | Build in new purchase price allocation accounting for new bid. |
| 2 | 7/19/2012 | Dora, Brian | 1.3 | Adjust origination loans and modification redeliveries in the DIP model. |
| 2 | 7/19/2012 | Dora, Brian | 1.6 | Update exhibits in DIP reforecast presentation. |
| 2 | 7/19/2012 | Dora, Brian | 3.0 | Prepare new executive summary schedules for the DIP reforecast. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 2.0 | Incorporate detailed balance sheet information received from the Debtors into asset schedule. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 0.9 | Participate in discussion with B. Joslyn (Debtors) re: 6/30 asset balances. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 1.4 | Review updated 6/30 asset balances provided by B. Joslin (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/19/2012 | Khairoullina, Kamila | 2.5 | Perform detailed review of asset schedule and compare to latest 6/30 actuals. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 1.7 | Update pricing in purchase price schedule based on input from CV. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 1.5 | Prepare draft presentation of DIP forecast for distribution to Debtors for review. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 1.6 | Update DIP forecast based on updated asset schedule. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 2.7 | Review and comment on variance analysis of model to prior version. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 1.8 | Review and comment on cash flow variance report and explanations. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 2.0 | Test variance analysis against latest cash flows actual model. |
| 2 | 7/19/2012 | Khairoullina, Kamila | 1.1 | Update DIP forecast version comparison based on latest draft of DIP forecast. |
| 2 | 7/19/2012 | McDonald, Brian | 0.8 | Reconcile document listing trading securities UPB to ensure that sale pricing was calculated properly. |
| 2 | 7/19/2012 | Meerovich, Tatyana | 1.9 | Analyze and comment on monthly cash flow in revised DIP projections. |
| 2 | 7/19/2012 | Meerovich, Tatyana | 1.7 | Analyze and comment on weekly cash flow in revised DIP projections. |
| 2 | 7/19/2012 | Meerovich, Tatyana | 2.3 | Analyze and comment on asset roll forwards in revised DIP projections. |
| 2 | 7/19/2012 | Meerovich, Tatyana | 0.7 | Participate in discussion with J. Ruhlin (Debtors) regarding reforecast status and cash flow variance analysis.. |
| 2 | 7/19/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with J. Ruhlin (Debtors) regarding 6/30/12 asset balances reporting. |
| 2 | 7/19/2012 | Meerovich, Tatyana | 2.4 | Prepare executive summary schedules for the DIP projections. |
| 2 | 7/19/2012 | Meerovich, Tatyana | 2.7 | Review and comment on revised draft of cash flow variance report for the period ending 7/13/12. |
| 2 | 7/19/2012 | Meerovich, Tatyana | 0.9 | Prepare reconciliation of UPB associated with trading securities. |
| 2 | 7/19/2012 | Meerovich, Tatyana | 1.3 | Review and edit comparison of 7/23/12 to 6/25/12 DIP projections. |
| 2 | 7/19/2012 | Nolan, Andrew | 1.8 | Update variance analysis for new actuals. |
| 2 | 7/19/2012 | Nolan, Andrew | 1.3 | Respond to questions from waterfall team regarding 12/31 asset balances. |
| 2 | 7/19/2012 | Nolan, Andrew | 1.8 | Update comparison between current DIP model and past version for new DIP model. |
| 2 | 7/19/2012 | Nolan, Andrew | 2.3 | Compare asset schedules to ensure all changes were captured in updates. |
| 2 | 7/19/2012 | Nolan, Andrew | 2.7 | Perform final review of variance analysis before distributing to the client. |
| 2 | 7/19/2012 | Nolan, Andrew | 1.7 | Continue to update comparison between current DIP model and past version for new DIP model. |
| 2 | 7/19/2012 | Nolan, Andrew | 1.0 | Analyze adjustments to GSAP P&I advances. |
| 2 | 7/19/2012 | Nolan, Andrew | 2.1 | Continue to update comparison between current DIP model and original submissions. |
| 2 | 7/19/2012 | Nolan, Andrew | 1.7 | Create DIP model version comparison for sixteen-week overlapping period. |
| 2 | 7/19/2012 | Renzi, Mark A | 1.7 | Analyze latest DIP forecast and change in projected assets as of December 2013. |
| 2 | 7/20/2012 | Dora, Brian | 1.4 | Build new checks for executive summary schedules for the DIP reforecast. |
| 2 | 7/20/2012 | Dora, Brian | 2.0 | Updated DIP reforecast presentation with updated DIP Model. |
| 2 | 7/20/2012 | Dora, Brian | 3.8 | Update and review variance analysis of DIP forecast to prior version. |
| 2 | 7/20/2012 | Dora, Brian | 0.6 | Input new LIBOR curve into DIP model. |
| 2 | 7/20/2012 | Dora, Brian | 0.4 | Input new starting asset balances into DIP model. |
| 2 | 7/20/2012 | Dora, Brian | 1.4 | Review and comment on variance analysis of model to prior version. |
| 2 | 7/20/2012 | Dora, Brian | 1.8 | Verify updated DIP reforecast presentation. |
| 2 | 7/20/2012 | Dora, Brian | 1.2 | Build new executive summary schedule showing changes between distributed models. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 1.2 | Review trading securities carry value and UPB reconciliation. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 2.3 | Review updated purchase price schedule provided by CV and reconcile to DIP model. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with B. Joslin (Debtors) re: 6/30 asset balances. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 1.3 | Create incremental purchase price schedule to incorporate for 7/23 forecast. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 1.2 | Update incremental purchase price schedule per CV's comments. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 0.9 | Update 6/30 asset schedule based on latest MSR executive summary. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 1.0 | Verify latest version of asset schedule in DIP model. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 0.8 | Incorporate updated DIP loan values into asset schedule and update DIP forecast. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 1.6 | Participate in meeting with Debtors and to reconcile cash balances. |
| 2 | 7/20/2012 | Khairoullina, Kamila | 1.2 | Review DIP forecast presentation for distribution to Debtors for review. |
| 2 | 7/20/2012 | Meerovich, Tatyana | 1.9 | Participate in conference call with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) regarding revised DIP projections. |
| 2 | 7/20/2012 | Meerovich, Tatyana | 0.8 | Participate in discussion with J. Ruhlin (Debtors) regarding updates to the DIP projections. |
| 2 | 7/20/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with R. Kielty (CV) regarding asset sale pricing and related adjustments. |
| 2 | 7/20/2012 | Meerovich, Tatyana | 1.2 | Incorporate adjustments to MSR roll forward and UPB in the revised DIP projections with J. DeStasio (Debtors). |
| 2 | 7/20/2012 | Meerovich, Tatyana | 1.3 | Update adjustments to projected loans balances for DIP projections with N. Rock (Debtors). |
| 2 | 7/20/2012 | Meerovich, Tatyana | 2.7 | Review and comments on updated draft of the DIP projections. |
| 2 | 7/20/2012 | Meerovich, Tatyana | 1.8 | Analyze comparison of updated draft of the DIP projections to prior version. |
| 2 | 7/20/2012 | Meerovich, Tatyana | 0.9 | Update cash flow variance analysis for the period ending 7/13/12. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/20/2012 | Nolan, Andrew | 2.3 | Analyze model to model comparison. |
| 2 | 7/20/2012 | Nolan, Andrew | 2.1 | Create comparison between CV and FTI purchase price schedules. |
| 2 | 7/20/2012 | Nolan, Andrew | 3.1 | Verify Debtors provided asset schedule and source documents for accuracy. |
| 2 | 7/20/2012 | Nolan, Andrew | 0.8 | Update variance analysis. |
| 2 | 7/20/2012 | Nolan, Andrew | 1.5 | Reconcile asset schedule to balance sheet summary at a detailed level. |
| 2 | 7/20/2012 | Nolan, William J. | 0.3 | Prepare for meeting with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) to discuss revised forecast. |
| 2 | 7/20/2012 | Nolan, William J. | 1.0 | Participate in conference call with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) to discuss revised forecast (partial). |
| 2 | 7/21/2012 | Dora, Brian | 2.0 | Input new held for sale loan balances per updated information received from the Debtors. |
| 2 | 7/21/2012 | Khairoullina, Kamila | 3.4 | Reconcile asset balances between update balance sheet summary and detailed files received from B. Joslin (Debtors). |
| 2 | 7/21/2012 | Khairoullina, Kamila | 1.1 | Determine differences in asset balances and follow up with B. Joslin (Debtors). |
| 2 | 7/21/2012 | Khairoullina, Kamila | 1.3 | Reconcile servicer advance balances from 5/31 to 6/30. |
| 2 | 7/21/2012 | Khairoullina, Kamila | 1.0 | Update DIP forecast based on updated asset schedule. |
| 2 | 7/21/2012 | Meerovich, Tatyana | 0.4 | Review proposed adjustments to forecasted asset balances prepared by N. Rock (Debtors). |
| 2 | 7/21/2012 | Meerovich, Tatyana | 1.8 | Prepare analysis of proposed adjustments to forecasted HFS loans balances by facility. |
| 2 | 7/21/2012 | Nolan, Andrew | 1.8 | Update model to model comparison for new version of DIP model. |
| 2 | 7/21/2012 | Nolan, Andrew | 2.1 | Create detailed reconciliation of asset schedule and balance sheet summary. |
| 2 | 7/21/2012 | Nolan, Andrew | 0.6 | Research offsetting reconciling items between Servicer advances-other and PLS subservicing. |
| 2 | 7/22/2012 | Dora, Brian | 2.0 | Update DIP reforecast presentation with new information from DIP Model. |
| 2 | 7/22/2012 | Khairoullina, Kamila | 2.0 | Reconcile differences in asset balances between model and asset schedule provided by B. Joslin (Debtors). |
| 2 | 7/22/2012 | Khairoullina, Kamila | 2.5 | Prepare summary schedule of assets by facility and consolidated. |
| 2 | 7/22/2012 | Khairoullina, Kamila | 1.0 | Confirm summary schedule of assets in preparation for distribution to the Debtors. |
| 2 | 7/22/2012 | Khairoullina, Kamila | 1.3 | Incorporate updates to the summary schedule of assets by facility. |
| 2 | 7/22/2012 | Khairoullina, Kamila | 2.3 | Incorporate asset sale proceeds into summary asset schedule by facility. |
| 2 | 7/22/2012 | Khairoullina, Kamila | 1.9 | Review and update calculation of asset sale proceeds. |
| 2 | 7/22/2012 | Khairoullina, Kamila | 1.0 | Verify updated DIP reforecast model. |
| 2 | 7/22/2012 | Meerovich, Tatyana | 1.6 | Review and comment on the analysis of projected asset balances and sale proceeds. |
| 2 | 7/22/2012 | Meerovich, Tatyana | 1.3 | Review and comment on the revised version of analysis of projected asset balances and sale proceeds. |
| 2 | 7/22/2012 | Meerovich, Tatyana | 2.4 | Analyze and comment on updated draft of the DIP projections. |
| 2 | 7/22/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with J. Ruhlin (Debtors) regarding revised draft of the DIP projections. |
| 2 | 7/22/2012 | Meerovich, Tatyana | 0.9 | Review analysis of changes to prior draft of DIP projections. |
| 2 | 7/22/2012 | Meerovich, Tatyana | 0.4 | Review updated 4 week variance analysis. |
| 2 | 7/22/2012 | Nolan, Andrew | 1.6 | Create DIP model version comparison considering period through year end 2012. |
| 2 | 7/22/2012 | Nolan, Andrew | 1.1 | Incorporate updates to the variance analysis. |
| 2 | 7/22/2012 | Nolan, Andrew | 1.3 | Update model to model comparison for new version of DIP model. |
| 2 | 7/22/2012 | Nolan, Andrew | 0.6 | Continue to update variance analysis. |
| 2 | 7/22/2012 | Nolan, Andrew | 2.1 | Identify and summarize reconciling items between Servicer advances-other and PLS subservicing. |
| 2 | 7/22/2012 | Nolan, Andrew | 1.4 | Perform reconciliation between borrowing base certificates and asset schedule. |
| 2 | 7/22/2012 | Nolan, Andrew | 1.3 | Perform quality check of asset schedules for the latest DIP projections. |
| 2 | 7/22/2012 | Nolan, Andrew | 0.5 | Create comparison of current DIP model to DIP model from 7/20/12. |
| 2 | 7/22/2012 | Nolan, Andrew | 0.5 | Update variance analysis for new explanations. |
| 2 | 7/23/2012 | Dora, Brian | 2.1 | Verify updated DIP reforecast presentation. |
| 2 | 7/23/2012 | Dora, Brian | 1.0 | Create daily DIP forecast schedule. |
| 2 | 7/23/2012 | Dora, Brian | 2.0 | Incorporate updated DIP model into the DIP reforecast presentation. |
| 2 | 7/23/2012 | Dora, Brian | 2.6 | Confirm asset balances and asset roll forward. |
| 2 | 7/23/2012 | Dora, Brian | 1.8 | Draft correspondence regarding updated DIP forecast. |
| 2 | 7/23/2012 | Khairoullina, Kamila | 2.0 | Verify DIP forecast presentation prior to distribution. |
| 2 | 7/23/2012 | Khairoullina, Kamila | 1.5 | Confirm cash flow variance analysis prior to distribution. |
| 2 | 7/23/2012 | Khairoullina, Kamila | 1.3 | Assess GNMA and Maddox summaries prior to distribution. |
| 2 | 7/23/2012 | Khairoullina, Kamila | 3.5 | Create detailed asset schedule by facility for distribution to 3rd parties. |
| 2 | 7/23/2012 | Khairoullina, Kamila | 2.0 | Update detailed asset schedule for 6/30 balances to show facility and consolidated balances. |
| 2 | 7/23/2012 | Khairoullina, Kamila | 1.7 | Verify purchase price calculations and prices using 12/31 balances. |
| 2 | 7/23/2012 | Meerovich, Tatyana | 1.6 | Review and comment on the revised version of analysis of projected asset balances and sale proceeds. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/23/2012 | Meerovich, Tatyana | 1.3 | Review and comment on further revised version of analysis of projected asset balances and sale proceeds. |
| 2 | 7/23/2012 | Meerovich, Tatyana | 1.4 | Verify analysis of changes to prior draft of DIP projections. |
| 2 | 7/23/2012 | Meerovich, Tatyana | 2.8 | Review and comment on updated draft of the DIP projections. |
| 2 | 7/23/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with M. Scarseth (Debtors) regarding changes to DIP projections. |
| 2 | 7/23/2012 | Meerovich, Tatyana | 0.6 | Review draft GNMA cash report. |
| 2 | 7/23/2012 | Meerovich, Tatyana | 0.7 | Review draft Maddox cash report. |
| 2 | 7/23/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with B. Ziegenfuse (Debtors) derivative assets. |
| 2 | 7/23/2012 | Nolan, Andrew | 1.7 | Update model to model comparison for new version of DIP model. |
| 2 | 7/23/2012 | Nolan, Andrew | 2.1 | Create one-week variance report for week following period considered in variance analysis. |
| 2 | 7/23/2012 | Nolan, Andrew | 1.3 | Create advances detailed variance report for one week following period considered in variance analysis. |
| 2 | 7/23/2012 | Nolan, Andrew | 0.9 | Calculate covenants and add to variance analysis. |
| 2 | 7/23/2012 | Nolan, Andrew | 1.1 | Perform final review of variance analysis before distribution. |
| 2 | 7/23/2012 | Nolan, Andrew | 0.9 | Update GNMA summary schedule for variance analysis. |
| 2 | 7/23/2012 | Nolan, Andrew | 0.7 | Update Maddox summary schedule for variance analysis. |
| 2 | 7/23/2012 | Nolan, William J. | 0.3 | Review GNMA variance report. |
| 2 | 7/24/2012 | Khairoullina, Kamila | 1.2 | Verify asset schedule for waterfall team. |
| 2 | 7/24/2012 | Khairoullina, Kamila | 1.5 | Review previous variance analysis to provide additional detail on other cash flows. |
| 2 | 7/24/2012 | Khairoullina, Kamila | 1.8 | Review MOR and reconcile asset balances to 6/30 actuals received from the Debtors for DIP forecast. |
| 2 | 7/24/2012 | Khairoullina, Kamila | 1.0 | Create bridge from 6/30 balances presented by the Debtors for DIP forecast to MOR. |
| 2 | 7/24/2012 | Khairoullina, Kamila | 1.6 | Evaluate FNMA facility activity included in latest variance analysis. |
| 2 | 7/24/2012 | Khairoullina, Kamila | 0.9 | Assess old variance analyses to develop summary of accruals. |
| 2 | 7/24/2012 | Meerovich, Tatyana | 1.3 | Review and provide guidance on the analysis of cumulative cash flows since the filing date. |
| 2 | 7/24/2012 | Meerovich, Tatyana | 1.1 | Review and comment on the analysis of projected professional fees for R. Neilson (Debtors). |
| 2 | 7/24/2012 | Meerovich, Tatyana | 0.8 | Review weekly cash flow summary for the period ending 7/20/12. |
| 2 | 7/24/2012 | Meerovich, Tatyana | 1.2 | Review June 2012 LOC and Revolver borrowing base reports provided by R. Joslin (Debtors). |
| 2 | 7/24/2012 | Meerovich, Tatyana | 1.2 | Review questions form B. Ilhardt (HL) on 7/23/12 cash flow projections. |
| 2 | 7/24/2012 | Nolan, Andrew | 1.6 | Add asset sale proceeds section to model-to-model comparison. |
| 2 | 7/24/2012 | Nolan, Andrew | 2.1 | Create daily version of DIP model. |
| 2 | 7/24/2012 | Nolan, Andrew | 1.9 | Examine variance analysis adjustments and identify those to be used in cumulative variance report. |
| 2 | 7/24/2012 | Nolan, Andrew | 1.1 | Roll variance analysis forward for new period. |
| 2 | 7/24/2012 | Nolan, Andrew | 0.8 | Load new actuals file into variance analysis. |
| 2 | 7/24/2012 | Nolan, Andrew | 1.0 | Calculate FNMA facility activity for adjustment to cumulative variance analysis. |
| 2 | 7/25/2012 | Dora, Brian | 1.8 | Confirm final variance analysis for accuracy. |
| 2 | 7/25/2012 | Dora, Brian | 2.0 | Update DIP model to incorporate new forecast date range. |
| 2 | 7/25/2012 | Dora, Brian | 2.5 | Input new asset balances into DIP model. |
| 2 | 7/25/2012 | Dora, Brian | 2.0 | Build new asset sale schedule that highlights change in asset sale proceeds over time. |
| 2 | 7/25/2012 | Khairoullina, Kamila | 0.7 | Create asset schedule summary for distribution to CV. |
| 2 | 7/25/2012 | Khairoullina, Kamila | 2.3 | Incorporate updates from CV into analysis of asset summary. |
| 2 | 7/25/2012 | Khairoullina, Kamila | 2.0 | Update DIP forecast based on updated asset schedule and distribute updated DIP forecast. |
| 2 | 7/25/2012 | Khairoullina, Kamila | 0.8 | Update DIP forecast presentation summary schedules based on latest version. |
| 2 | 7/25/2012 | Meerovich, Tatyana | 0.7 | Participate in meeting with R. Neilson (Debtors) regarding projected professional fees. |
| 2 | 7/25/2012 | Meerovich, Tatyana | 2.1 | Review and comment on a draft of 7/23/12 internal cash flow projections. |
| 2 | 7/25/2012 | Meerovich, Tatyana | 1.1 | Review and comment on updated draft of the 12/31/12 projected asset balances and sale proceeds. |
| 2 | 7/25/2012 | Meerovich, Tatyana | 0.8 | Review liabilities projected to be assumed by the buyer in order to incorporate in the analysis of projected sale proceeds. |
| 2 | 7/25/2012 | Meerovich, Tatyana | 0.7 | Review R. Kielty (CV) comments to the projected asset balances and asset sale proceeds. |
| 2 | 7/25/2012 | Meerovich, Tatyana | 1.3 | Prepare updated budget of professional fees. |
| 2 | 7/25/2012 | Meerovich, Tatyana | 1.6 | Review analysis of cumulative cash flows and variances from the 5/14/12 budget. |
| 2 | 7/25/2012 | Meerovich, Tatyana | 2.1 | Analyze monthly cash flow projections in the extended budget through 12/31/12. |
| 2 | 7/25/2012 | Meerovich, Tatyana | 0.4 | Prepare overview of key forecast related developments for update to T. Marano (Debtors). |
| 2 | 7/25/2012 | Nolan, Andrew | 0.7 | Summarize asset balance for the waterfall team. |
| 2 | 7/25/2012 | Nolan, Andrew | 0.9 | Review allocated costs calculations. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/25/2012 | Nolan, Andrew | 2.2 | Create two week variance report. |
| 2 | 7/25/2012 | Nolan, Andrew | 2.6 | Update model to model comparison for new version of DIP model. |
| 2 | 7/25/2012 | Nolan, Andrew | 1.3 | Research beginning cash reclass to see if is applicable to 8/3/12 variance report. |
| 2 | 7/25/2012 | Nolan, Andrew | 1.7 | Analyze BMMZ collections to determine if adjustment is needed. |
| 2 | 7/26/2012 | Dora, Brian | 1.4 | Create new variance analysis template. |
| 2 | 7/26/2012 | Dora, Brian | 1.2 | Assess variance analysis adjustments for accruals. |
| 2 | 7/26/2012 | Dora, Brian | 1.2 | Research P&I collections variance between DIP model and actuals. |
| 2 | 7/26/2012 | Dora, Brian | 3.0 | Prepare wind down and administrative cost budget for the DIP forecast. |
| 2 | 7/26/2012 | Dora, Brian | 1.0 | Update DIP model to incorporate change in input files. |
| 2 | 7/26/2012 | Dora, Brian | 1.0 | Incorporate updated DIP model into the DIP reforecast presentation. |
| 2 | 7/26/2012 | Dora, Brian | 1.0 | Input new asset balances into DIP model. |
| 2 | 7/26/2012 | Dora, Brian | 2.0 | Verify DIP model to tie to prior distribution. |
| 2 | 7/26/2012 | Khairoullina, Kamila | 1.5 | Update asset schedule based on comments received from the Debtors. |
| 2 | 7/26/2012 | Khairoullina, Kamila | 1.7 | Confirm updated DIP forecast presentation prior to distribution to the Debtors. |
| 2 | 7/26/2012 | Khairoullina, Kamila | 1.3 | Update asset schedule based on CV's feedback regarding purchase price. |
| 2 | 7/26/2012 | Khairoullina, Kamila | 0.9 | Update footnotes included in summary asset schedule to reflect latest assumptions. |
| 2 | 7/26/2012 | Khairoullina, Kamila | 1.6 | Compare model variance analysis between 7/23 and 6/25 projections. |
| 2 | 7/26/2012 | McDonald, Brian | 0.4 | Review most recent DIP projections in order to respond to follow-up questions from UCC advisors. |
| 2 | 7/26/2012 | Meerovich, Tatyana | 0.7 | Participate in a conference call with J. Ruhlin (Debtors) and M. Scarseth (Debtors) regarding projected asset balances. |
| 2 | 7/26/2012 | Meerovich, Tatyana | 1.8 | Review and comment on the final draft of 7/23/12 internal cash flow projections. |
| 2 | 7/26/2012 | Meerovich, Tatyana | 2.7 | Continue to review and edit 7/23/12 internal cash flow projections. |
| 2 | 7/26/2012 | Meerovich, Tatyana | 0.8 | Prepare overview of changes to the 7/23/12 cash flow projections for distribution to the management team. |
| 2 | 7/26/2012 | Meerovich, Tatyana | 1.3 | Review and comment on updated draft of the 12/31/12 projected asset balances and sale proceeds. |
| 2 | 7/26/2012 | Meerovich, Tatyana | 1.6 | Review liabilities not subject to compromise as of 5/31/12 for the purpose of estimating administrative claims. |
| 2 | 7/26/2012 | Nolan, Andrew | 1.2 | Respond to questions on forecast comparison to prior version. |
| 2 | 7/26/2012 | Nolan, Andrew | 2.1 | Update model to model comparison for new version of DIP model. |
| 2 | 7/26/2012 | Nolan, Andrew | 2.4 | Research discrepancy between daily and weekly P&I collections. |
| 2 | 7/26/2012 | Nolan, Andrew | 0.8 | Respond to questions regarding accruals shown on variance report. |
| 2 | 7/26/2012 | Nolan, Andrew | 1.4 | Adjust actuals file to account for one-day lag in unencumbered island. |
| 2 | 7/26/2012 | Nolan, Andrew | 1.9 | Update two week variance analysis. |
| 2 | 7/26/2012 | Nolan, William J. | 0.4 | Review 5/31/2012 asset roll forward for the revised projections. |
| 2 | 7/27/2012 | Dora, Brian | 1.2 | Incorporate new actuals into variance analysis. |
| 2 | 7/27/2012 | Dora, Brian | 3.0 | Perform quality check review of variance analysis. |
| 2 | 7/27/2012 | Dora, Brian | 2.8 | Perform quality check review of GNMA and Maddox schedules. |
| 2 | 7/27/2012 | Dora, Brian | 1.1 | Input new asset balances into DIP model. |
| 2 | 7/27/2012 | Khairoullina, Kamila | 3.4 | Prepare discussion materials for the Debtors regarding assets and purchase price. |
| 2 | 7/27/2012 | Khairoullina, Kamila | 1.8 | Update discussion materials after discussion with the Debtors. |
| 2 | 7/27/2012 | Khairoullina, Kamila | 1.0 | Participate in discussion with Debtors regarding asset schedule. |
| 2 | 7/27/2012 | Khairoullina, Kamila | 0.7 | Update assumed liabilities in asset schedule based on discussions with CV. |
| 2 | 7/27/2012 | Khairoullina, Kamila | 1.0 | Prepare updated variance analysis template. |
| 2 | 7/27/2012 | Khairoullina, Kamila | 0.9 | Review updated asset schedule for waterfall team. |
| 2 | 7/27/2012 | Meerovich, Tatyana | 1.3 | Participate in call with T. Marano (Debtors), J. Whitlinger (Debtors), J. Ruhlin (Debtors), P. Fleming (Debtors) regarding projected asset balances and asset sale proceeds. |
| 2 | 7/27/2012 | Meerovich, Tatyana | 2.8 | Prepare materials for discussion with T. Marano (Debtors) regarding projected asset balances and asset sale proceeds. |
| 2 | 7/27/2012 | Meerovich, Tatyana | 0.6 | Participate in a conference call with B. Ziegenfuse (Debtors) and M. Melvin (Debtors) regarding pre and post petition hedges and related collateral reporting. |
| 2 | 7/27/2012 | Meerovich, Tatyana | 0.8 | Prepare response to questions regarding 7/23/12 variance analysis at the request of J. Ruhlin (Debtors). |
| 2 | 7/27/2012 | Nolan, Andrew | 2.7 | Create comparison of 7/26/12 and 6/25/12 versions of DIP model. |
| 2 | 7/27/2012 | Nolan, Andrew | 0.9 | Explain temporary variances created by one-day lag in unencumbered facility. |
| 2 | 7/27/2012 | Nolan, Andrew | 1.7 | Update variance analysis for new actuals. |
| 2 | 7/27/2012 | Nolan, Andrew | 3.1 | Create detailed view of accruals balances to ensure change in accrual balances agree to accrual activity shown in variance analysis. |
| 2 | 7/27/2012 | Nolan, Andrew | 1.8 | Respond to questions regarding accruals for P&I advances. |
| 2 | 7/27/2012 | Nolan, William J. | 0.5 | Review 5/31/2012 asset roll forwards for the cash projections. |
| 2 | 7/27/2012 | Renzi, Mark A | 0.5 | Participate in call with Debtors regarding latest DIP projections. |
| 2 | 7/28/2012 | Khairoullina, Kamila | 0.3 | Prepare summary of asset balances at sale for the Debtor. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/28/2012 | Nolan, Andrew | 0.6 | Update variance analysis for new actuals. |
| 2 | 7/29/2012 | Dora, Brian | 2.1 | Update variance report to incorporate latest actuals. |
| 2 | 7/30/2012 | Dora, Brian | 2.6 | Continue to update variance report to incorporate latest actuals. |
| 2 | 7/30/2012 | Dora, Brian | 0.8 | Confirm updates to the new variance analysis. |
| 2 | 7/30/2012 | Dora, Brian | 3.5 | Analyze and comment on summary of admin and wind down costs. |
| 2 | 7/30/2012 | Dora, Brian | 0.7 | Prepare comparison of advances from DIP model to actuals. |
| 2 | 7/30/2012 | Dora, Brian | 1.3 | Participate in call with Paul Grande (Debtors) to discuss variances between DIP forecast and actuals. |
| 2 | 7/30/2012 | Gutzeit, Gina | 0.8 | Review workstreams and related requirements for compliance and reporting. |
| 2 | 7/30/2012 | Khairoullina, Kamila | 1.0 | Participate in discussion with 3rd parties regarding latest forecast. |
| 2 | 7/30/2012 | Khairoullina, Kamila | 1.2 | Verify prior version of asset schedule at filing to reconcile variances. |
| 2 | 7/30/2012 | Khairoullina, Kamila | 0.9 | Prepare monthly DIP forecast file for distribution to the Debtors. |
| 2 | 7/30/2012 | Khairoullina, Kamila | 3.6 | Review comparison of DIP asset forecast to the Debtors forecast. |
| 2 | 7/30/2012 | McDonald, Brian | 0.3 | Review retention application matrix summarizing retention applications on Debtors docket in order to estimate reasonableness of professional fees forecasts. |
| 2 | 7/30/2012 | Meerovich, Tatyana | 1.2 | Participate in call with M. Scarseth (Debtors), J. Horner (Debtors), D. Durkac (Debtors), P. Grande (Debtors), and W. Sinclair (Debtors) regarding projected asset balances at 12/31/12. |
| 2 | 7/30/2012 | Meerovich, Tatyana | 1.7 | Analyze variances in projected advances and historical trends. |
| 2 | 7/30/2012 | Meerovich, Tatyana | 0.7 | Review information on hedges and related collateral provided by B. Ziegenfuse (Debtors). |
| 2 | 7/30/2012 | Meerovich, Tatyana | 1.1 | Review draft of 2 week variance analysis. |
| 2 | 7/30/2012 | Nolan, Andrew | 0.9 | Coordinate exchange of FNMA borrowing base files for use in future variance analyses. |
| 2 | 7/30/2012 | Nolan, Andrew | 0.8 | Draft correspondence regarding loan origination sales information. |
| 2 | 7/30/2012 | Nolan, Andrew | 1.7 | Create variance analysis for new time period. |
| 2 | 7/30/2012 | Nolan, Andrew | 3.4 | Prepare updated DIP reforecast for distribution. |
| 2 | 7/30/2012 | Nolan, Andrew | 0.8 | Review model to model comparison. |
| 2 | 7/31/2012 | Dora, Brian | 3.4 | Perform detailed review of variance analysis file explanations. |
| 2 | 7/31/2012 | Dora, Brian | 1.3 | Incorporate updates to the new variance analysis explanations. |
| 2 | 7/31/2012 | Dora, Brian | 1.8 | Prepare written explanations for variance analysis. |
| 2 | 7/31/2012 | Dora, Brian | 1.0 | Analyze submission files from business units over time to assess changes in forecast. |
| 2 | 7/31/2012 | Dora, Brian | 1.2 | Develop updated checks in DIP model. |
| 2 | 7/31/2012 | Khairoullina, Kamila | 1.8 | Update comparison of DIP asset forecast to the Debtors' forecast. |
| 2 | 7/31/2012 | Khairoullina, Kamila | 1.6 | Verify cash flow variance report and identify major variances. |
| 2 | 7/31/2012 | Khairoullina, Kamila | 2.1 | Prepare asset schedule for next version of the forecast. |
| 2 | 7/31/2012 | Khairoullina, Kamila | 0.4 | Participate in discussion with B. Joslin (Debtors) regarding asset balance updates. |
| 2 | 7/31/2012 | Khairoullina, Kamila | 1.0 | Participate in discussion with J. DiStasio (Debtors) regarding variances in advances between Debtor's forecast and DIP forecast. |
| 2 | 7/31/2012 | Khairoullina, Kamila | 1.5 | Review Debtors' forecast and identify necessary adjustments to DIP model. |
| 2 | 7/31/2012 | Khairoullina, Kamila | 1.1 | Follow up with business groups regarding reconciliation of Debtors forecast. |
| 2 | 7/31/2012 | McDonald, Brian | 0.6 | Update professional fees forecast based on retention orders and other Court filings. |
| 2 | 7/31/2012 | Meerovich, Tatyana | 1.2 | Review originations information for the 2 week variance analysis. |
| 2 | 7/31/2012 | Meerovich, Tatyana | 2.3 | Analyze projected asset balances and differences with the projections prepared by P. Grande (Debtors). |
| 2 | 7/31/2012 | Meerovich, Tatyana | 1.8 | Review and provide comments on the draft of the 2 week variance analysis. |
| 2 | 7/31/2012 | Nolan, Andrew | 1.9 | Update variance analysis for new actuals. |
| 2 | 7/31/2012 | Nolan, Andrew | 2.7 | Add dynamic references to variance report to consider new and moving line items for actuals. |
| **2 Total** | | | **889.0** | |
| 4 | 7/2/2012 | Grossman, Terrence | 0.4 | Provide guidance to R. Hahn (Debtors) concerning statement of PwC invoices and pre-petition vendor obligations. |
| 4 | 7/2/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with H. Anderson (Debtors) regarding options for funding servicing expenses not reimbursable from advances. |
| 4 | 7/3/2012 | Grossman, Terrence | 0.6 | Participate call with J. Bolkin (Debtors), C. Hasson, (Debtors), E. Ferguson (Debtors), J. Horner (Debtors) N. Rosenbaum (MoFo) review business points in the proposed ORCC contract. |
| 4 | 7/3/2012 | Grossman, Terrence | 0.2 | Review business points of ORCC contract in preparation for conference call concerning treatment of pre-petition obligations. |
| 4 | 7/3/2012 | Grossman, Terrence | 0.2 | Participate in discussion J. Horner(Debtors) and C. Dondzila (Debtors) on pre-petition returned check for non debtor obligation. |
| 4 | 7/3/2012 | Grossman, Terrence | 0.3 | Provide guidance to R. Hahn (Debtors) on escalated vendor call center questions. |
| 4 | 7/5/2012 | Grossman, Terrence | 0.6 | Participate in call with J. Bulkin (Debtors), N. Rosenbaum (MoFo) , and L. Correa (Debtors) to review ORCC contract and provide guidance on business terms related to critical vendor. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/5/2012 | Grossman, Terrence | 0.3 | Research adequate assurance deposit for Verizon based on request for L. Marinuzzi (MoFo). |
| 4 | 7/5/2012 | Grossman, Terrence | 0.2 | Draft correspondence regarding questions from a vendor Aralias. |
| 4 | 7/5/2012 | Grossman, Terrence | 0.2 | Review general unsecured claims in response to the Aralias inquiries. |
| 4 | 7/6/2012 | Grossman, Terrence | 0.3 | Research and provide billing history and adequate assurance information for Eden Prairie Water. |
| 4 | 7/6/2012 | Grossman, Terrence | 0.2 | Provide deposit information to L. Marinuzzi (MoFo) concerning adequate assurance for Verizon. |
| 4 | 7/9/2012 | Chiu, Harry | 0.9 | Prepare compliance matrix to track compliance on the final orders. |
| 4 | 7/9/2012 | Chiu, Harry | 2.2 | Continue to prepare compliance matrix to track compliance on the final orders. |
| 4 | 7/9/2012 | Grossman, Terrence | 0.9 | Review revised serving orders and summary of revisions for final order provide guidance to H. Chiu (FTI) on compliance matrix. |
| 4 | 7/9/2012 | Grossman, Terrence | 0.4 | Review updated compliance matrix. |
| 4 | 7/9/2012 | Grossman, Terrence | 0.6 | Participate in a call with J. Horner (Debtors) and P. Grand (Debtors) to modify adequate assurance compliance procedures for utilities. |
| 4 | 7/9/2012 | Grossman, Terrence | 0.3 | Provide guidance to R. Hahn (Debtors) and J. Horner (Debtors) on pre-petition payment requests from the call center. |
| 4 | 7/9/2012 | Gutzeit, Gina | 0.4 | Participate in conference call with J. Horner (Debtors) regarding inquiries from utilities and compliance with first day order (partial). |
| 4 | 7/9/2012 | Moser, Edward | 4.2 | Review latest motions and orders to compile compliance requirements. |
| 4 | 7/9/2012 | Moser, Edward | 3.8 | Update and edit compliance and noticing matrix. |
| 4 | 7/10/2012 | Chiu, Harry | 1.9 | Prepare analysis of variable incentive pay funding for compliance. |
| 4 | 7/10/2012 | Grossman, Terrence | 0.6 | Draft revised recommended procedures for processing and responding to adequate assurance requests. |
| 4 | 7/10/2012 | Grossman, Terrence | 0.8 | Review revised pre-petition funding analysis from Ally and provide comments to J. Horner (Debtors). |
| 4 | 7/10/2012 | Grossman, Terrence | 0.7 | Review revised compliance matrix and provide guidance on modifications. |
| 4 | 7/10/2012 | Grossman, Terrence | 0.5 | Review commission and incentive pre-petition funding reconciliation. |
| 4 | 7/10/2012 | Grossman, Terrence | 0.3 | Review payroll incentive and commission reconciliation from AFI. |
| 4 | 7/10/2012 | Grossman, Terrence | 0.2 | Review escheatment request form M. Kasainic (Debtors) to provide guidance on filing. |
| 4 | 7/10/2012 | Grossman, Terrence | 0.3 | Provide guidance to R. Hahn (Debtors) and J. Horner (Debtors) on pre-petition payment requests from the call center. |
| 4 | 7/10/2012 | Moser, Edward | 1.2 | Review all final motions orders to highlight any compliance requirements identified. |
| 4 | 7/10/2012 | Moser, Edward | 2.0 | Continue to review all final motions orders to highlight any compliance requirements identified. |
| 4 | 7/10/2012 | Moser, Edward | 2.9 | Further review all final motions orders to highlight any compliance requirements identified. |
| 4 | 7/10/2012 | Moser, Edward | 2.4 | Summarize employee level data for commision and incentives to measure compliance against first day orders. |
| 4 | 7/10/2012 | Moser, Edward | 2.0 | Continue to summarize employee level data for commision and incentives to measure compliance against first day orders. |
| 4 | 7/10/2012 | Talarico, Michael J | 0.2 | Review the employee wage motion order to determine compliance needs. |
| 4 | 7/10/2012 | Talarico, Michael J | 0.6 | Review the final first day orders to undestand the requirements for compliance reporting. |
| 4 | 7/10/2012 | Talarico, Michael J | 0.5 | Review the reports that tie into the compliance reporting matrix. |
| 4 | 7/11/2012 | Chiu, Harry | 1.1 | Incorporate edits to the compliance matrix based on comments by MoFo. |
| 4 | 7/11/2012 | Chiu, Harry | 1.8 | Continue to prepare analysis of variable incentive pay funding for compliance. |
| 4 | 7/11/2012 | Chiu, Harry | 0.9 | Participate in call with J. Horner (Debtors) and D. Durkac (Debtors) to review the compliance matrix. |
| 4 | 7/11/2012 | Chiu, Harry | 1.7 | Review all final orders to ensure everything is included in the compliance matrix. |
| 4 | 7/11/2012 | Chiu, Harry | 1.2 | Incorporate updates to the compliance matrix based on comments by MoFo. |
| 4 | 7/11/2012 | Grossman, Terrence | 0.3 | Review final payroll incentive and commission reconciliation from AFI. |
| 4 | 7/11/2012 | Grossman, Terrence | 0.5 | Provide final payroll incentive and commission reconciliation to J. Horner (Debtors) with recommendations. |
| 4 | 7/11/2012 | Grossman, Terrence | 0.5 | Revise compliance matrix. |
| 4 | 7/11/2012 | Grossman, Terrence | 0.7 | Participate in a conference call with J. Horner (Debtors), D. Durkac (Debtors), P. Grande (Debtors) to review and provide guidance on revised compliance matrix. |
| 4 | 7/11/2012 | Grossman, Terrence | 0.3 | Provide guidance to R. Hahn (Debtors) and J. Horner (Debtors) on pre-petition payment requests from the call center. |
| 4 | 7/11/2012 | Lyman, Scott | 1.3 | Participate in call with J. Horner (Debtors)to discuss the work plan for the compliance reporting. |
| 4 | 7/11/2012 | Talarico, Michael J | 0.1 | Review and comment on compliance reporting matrix. |
| 4 | 7/11/2012 | Talarico, Michael J | 0.9 | Review motions requiring Debtors to report on disbursements related to prepetition items. |
| 4 | 7/11/2012 | Talarico, Michael J | 1.0 | Conference call with J. Horner (Debtors) to discuss the complance reporting matrix to make sure that reporting requirements are summarized. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/12/2012 | Chiu, Harry | 1.3 | Continue to prepare analysis of variable incentive pay funding for compliance. |
| 4 | 7/12/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Pintarelli (MoFo) to receive guidance on revisions to compliance matrix. |
| 4 | 7/12/2012 | Grossman, Terrence | 0.3 | Provide guidance to R. Hahn (Debtors) and J. Horner (Debtors) on pre-petition payment requests from the call center. |
| 4 | 7/12/2012 | Lyman, Scott | 1.4 | Review latest compliance matrix to be provided to the Debtors. |
| 4 | 7/12/2012 | Moser, Edward | 2.2 | Update compliance matrix based on the requirements identified. |
| 4 | 7/12/2012 | Talarico, Michael J | 0.3 | Review matrix of necessary compliance reporting related to the disbursements on prepetition items. |
| 4 | 7/12/2012 | Talarico, Michael J | 0.8 | Continue to review Court orders to incorporate tracking requirements. |
| 4 | 7/12/2012 | Talarico, Michael J | 0.4 | Continue to review reporting requirements related to payroll. |
| 4 | 7/13/2012 | Brennan, Margaret | 0.8 | Compile motions and orders for compliance review. |
| 4 | 7/13/2012 | Brennan, Margaret | 1.3 | Prepare compliance matrix for review. |
| 4 | 7/13/2012 | Chiu, Harry | 3.8 | Incorporate updates to the compliance matrix to track compliance on the final orders. |
| 4 | 7/13/2012 | Grossman, Terrence | 0.5 | Review payroll incentive and commission reconciliation from AFI. |
| 4 | 7/13/2012 | Grossman, Terrence | 0.4 | Review revised compliance matrix. |
| 4 | 7/13/2012 | Grossman, Terrence | 0.2 | Provide guidance to J. Horner (Debtors) on accounting for pre-petition Verolli invoice. |
| 4 | 7/13/2012 | Moser, Edward | 2.5 | Prepare support documents re: motions and orders for Compliance. |
| 4 | 7/14/2012 | Grossman, Terrence | 0.5 | Draft escheatment letter sample to send to agencies concerning bankruptcy. |
| 4 | 7/16/2012 | Grossman, Terrence | 0.1 | Provide guidance to E. Ferguson (Debtors) on real property lease rejections. |
| 4 | 7/16/2012 | Grossman, Terrence | 0.1 | Provide guidance to J. Horner (Debtors) on adequate assurance analysis of Verizon invoices. |
| 4 | 7/16/2012 | Grossman, Terrence | 0.5 | Prepare for  compliance and statement work group planning meeting. |
| 4 | 7/16/2012 | McDonald, Brian | 0.4 | Review filed final orders to evaluate accuracy of compliance matrix. |
| 4 | 7/16/2012 | Moser, Edward | 0.9 | Review motions and orders to update compliance matrix. |
| 4 | 7/17/2012 | Chiu, Harry | 1.2 | Incorporate updates to the reporting requirement matrix. |
| 4 | 7/17/2012 | Chiu, Harry | 1.1 | Participate in meeting with J. Horner (Debtors) regarding critical vendor payments. |
| 4 | 7/17/2012 | Grossman, Terrence | 0.5 | Review draft of Debtors compliance documents and reconcile to the compliance matrix. |
| 4 | 7/17/2012 | Grossman, Terrence | 0.5 | Participate on compliance reporting conference call with J. Horner (Debtors), D. Durcakic (Debtors), and R. Nielson (Debtors) provide guidance on formation and content of weekly compliance report. |
| 4 | 7/17/2012 | Grossman, Terrence | 0.7 | Prepare status update and updated timeline on compliance reporting. |
| 4 | 7/17/2012 | Grossman, Terrence | 0.5 | Participate on a critical vendor call with J. Horner (Debtors), R. Hahn (Debtors), and T. Orosz (AFI) to discuss payment process and reporting. |
| 4 | 7/17/2012 | McDonald, Brian | 0.3 | Review matrix of compliance reporting requirements. |
| 4 | 7/17/2012 | Talarico, Michael J | 0.6 | Meeting with J Horner (Debtors)  to discuss the process for reviewing and approving critical vendor payments pursuant to the first day orders (partial). |
| 4 | 7/17/2012 | Talarico, Michael J | 0.4 | Review the package for internal approval for critical vendor payments. |
| 4 | 7/18/2012 | Bernstein, Matthew | 0.4 | Participate in call with MoFo re: determining which professionals should be named OCP (partial). |
| 4 | 7/18/2012 | Chiu, Harry | 2.4 | Prepare payment compliance matrix based on first day orders. |
| 4 | 7/18/2012 | Grossman, Terrence | 0.2 | Participate on a pre-call for legal ordinary course professional invoice process with J. Wishnew (MoFo), N. Rosen Baum (MoFo) and L. Marinuzzi (MoFo). |
| 4 | 7/18/2012 | Grossman, Terrence | 0.8 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo) and L. Marinuzzi (MoFo), R. Hahn (Debtors), D. McFadden (Debtors) J. Horner (Debtors), T. Orosz (AFI), and J. Kornfeld (AFI) to discuss legal ordinary course professional invoice process. |
| 4 | 7/19/2012 | Chiu, Harry | 1.5 | Prepare commission and incentive pre-pay reconciliation based on new payroll data. |
| 4 | 7/19/2012 | Grossman, Terrence | 0.3 | Provide guidance to M. Kasanic (Debtors) on escheatment communication. |
| 4 | 7/20/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Horner (Debtors) to provide guidance on content of compliance report. |
| 4 | 7/23/2012 | Chiu, Harry | 1.1 | Reconcile post petition commission and incentives payments. |
| 4 | 7/23/2012 | Chiu, Harry | 2.7 | Update compliance matrix. |
| 4 | 7/24/2012 | Chiu, Harry | 1.3 | Edit reconciliation of commission and incentives with comments from the Debtors. |
| 4 | 7/25/2012 | Chiu, Harry | 0.8 | Update compliance payment matrix. |
| 4 | 7/27/2012 | Chiu, Harry | 1.7 | Review compliance requirements in the final orders. |
| 4 | 7/27/2012 | Chiu, Harry | 1.5 | Review payment restrictions in orders. |
| 4 | 7/30/2012 | Chiu, Harry | 2.8 | Update payment compliance matrix based on final origination and servicing order. |
| 4 | 7/30/2012 | Chiu, Harry | 1.3 | Create summary of reconciliation of incentives and commissions payments. |
| 4 | 7/30/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on update to shared services agreements. |
| 4 | 7/30/2012 | Moser, Edward | 3.0 | Prepare matrix consisting of retained companies and payment structures in order to ensure compliance with retention orders. |
| 4 | 7/31/2012 | Grossman, Terrence | 0.3 | Summarize business and bankruptcy issues related to the Zenta request for post petition relief for contract modification. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/31/2012 | Grossman, Terrence | 0.2 | Provide guidance to E. Ferguson (Debtors) on requirements to establish post petition account for Fed Ex. |
| **4 Total** | | | **95.2** | |
| 5 | 7/2/2012 | Milazzo, Anthony | 0.5 | Perform research regarding assets held for sale accounting query. |
| 5 | 7/3/2012 | Gutzeit, Gina | 0.5 | Respond to and provide information on research to J. Farley (Debtors) regarding accounting treatment for APA agreements and bankruptcy court impact. |
| 5 | 7/6/2012 | Grossman, Terrence | 0.4 | Participate in accounting cut off meeting with J. Kornfeld (AFI) , N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), Cathy Dondzila (Debtors) to review A/P payment and control process and restructuring accounting (partial). |
| 5 | 7/6/2012 | Gutzeit, Gina | 1.2 | Participate in call with Debtors finance team to discuss closing of books and records for May stub period and June, reporting requirements, and process including questions on MOR. |
| 5 | 7/10/2012 | Gutzeit, Gina | 0.4 | Update workplan on post-petition accounting activities. |
| 5 | 7/11/2012 | Grossman, Terrence | 0.4 | Participate in accounting cut off meeting with J. Kornfeld (AFI) , N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), and Cathy Dondzila (Debtors) to provide guidance on closing cut-off and A/P payment and control process and restructuring accounting (partial). |
| 5 | 7/11/2012 | Gutzeit, Gina | 0.2 | Prepare for conference call with Debtors finance team to discuss general ledger, post-petition financial statements, SOFA 3b and 3c information, reporting requirements for DIP, MOR and compliance with first day orders. |
| 5 | 7/11/2012 | Gutzeit, Gina | 1.0 | Participate in conference call with Debtors finance team to discuss general ledger, post-petition financial statements, SOFA 3b and 3c information, reporting requirements for DIP, MOR and compliance with first day orders. |
| 5 | 7/12/2012 | Gutzeit, Gina | 0.8 | Prepare memo for accounting group on GAAP treatment of compensation and other reorganizations items in response to inquiries. |
| 5 | 7/12/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with B. Westman (Debtors) regarding technical accounting issues for monthly financial reporting. |
| 5 | 7/12/2012 | Milazzo, Anthony | 2.8 | Perform research related to reorganization items including literature and benchmarking examples. |
| 5 | 7/13/2012 | Grossman, Terrence | 0.5 | Participate in accounting cut off meeting with J. Kornfeld (AFI), N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors),and  C. Dondzila (Debtors) to discuss closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 7/13/2012 | Gutzeit, Gina | 0.8 | Prepare memo on accounting research on reorganization items and incentive compensation under SOP 70-7. |
| 5 | 7/13/2012 | Gutzeit, Gina | 0.2 | Participate in discussion with B. Westman (Debtors) regarding accounting research on reorganization items and incentive compensation under SOP 70-7. |
| 5 | 7/16/2012 | Grossman, Terrence | 0.3 | Participate in accounting cut off meeting with J. Kornfeld (AFI), N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), and C. Dondzila (Debtors) to discuss closing cut-off and A/P payment and control process and restructuring accounting (partial). |
| 5 | 7/16/2012 | Gutzeit, Gina | 0.4 | Prepare for in call with Debtors finance team to review and discuss workstreams for general ledger, financial reporting, finalization of SOFA 3b and 3c. |
| 5 | 7/16/2012 | Gutzeit, Gina | 0.5 | Participate in (partial) call with Debtors finance team to review and discuss workstreams for general ledger, financial reporting, finalization of SOFA 3b and 3c. |
| 5 | 7/18/2012 | Grossman, Terrence | 0.4 | Participate in accounting cut off meeting with J. Kornfeld (AFI), N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), and C. Dondzila (Debtors) to discuss closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 7/18/2012 | Grossman, Terrence | 0.4 | Participate in call with M. Kanaisk (Debtors) to provide guidance on communication with agencies and modify noticing process. |
| 5 | 7/20/2012 | Grossman, Terrence | 0.5 | Participate in accounting cut off meeting with J. Kornfeld (AFI), N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors) to discuss closing cut-off and A/P payment and control process and restructuring accounting. |
| 5 | 7/20/2012 | Gutzeit, Gina | 0.5 | Prepare for, including review of documents provided by N. Bulson (Debtors), call with Debtors finance team to review and discuss workstreams for US GAAP accounting under SOP 90-7, general ledger and financial close, MOR and other reporting requirements. |
| 5 | 7/20/2012 | Gutzeit, Gina | 1.0 | Participate in call with Debtors finance team to review and discuss workstreams for US GAPP accounting under SOP 90-7, general ledger and financial close, MOR and other reporting requirements. |
| 5 | 7/23/2012 | Gutzeit, Gina | 0.6 | Follow-up on open items and questions raised by J. Whitlinger (Debtors) in order to finalize documents including certain accounting treatment. |
| 5 | 7/23/2012 | Gutzeit, Gina | 0.4 | Research accounting question regarding reorganization items, write-down of assets and treatment of potential 363 sale for disclosure purposes. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/24/2012 | Milazzo, Anthony | 3.3 | Perform accounting research regarding financial statement disclosure questions related to liabilities subject to compromise and other bankruptcy related footnotes. |
| 5 | 7/24/2012 | Milazzo, Anthony | 1.0 | Respond to questions regarding liabilities subject to compromise and other bankruptcy financial disclosure matters including review of public filings. |
| 5 | 7/25/2012 | Gutzeit, Gina | 0.4 | Read follow-up items from N. Bulson (Debtors) to prepare for call with the Debtors general ledger and financial reporting team regarding open items for June financial statements and MOR. |
| 5 | 7/25/2012 | Gutzeit, Gina | 0.8 | Participate in conference call with the Debtors general ledger and financial reporting team to review and discuss open items for June financial statements and MOR. |
| 5 | 7/25/2012 | Nolan, William J. | 0.2 | Review analysis of intercompany issues and post petition accounting. |
| 5 | 7/26/2012 | Talarico, Michael J | 0.3 | Review schedule of professional fees paid to follow-up on questions from J. Horner (Debtors). |
| 5 | 7/26/2012 | Talarico, Michael J | 0.2 | Participate in meeting with J. Horner (Debtors) to discuss professional fee accrual. |
| 5 | 7/27/2012 | Gutzeit, Gina | 0.8 | Participate in conference call lead by N. Bulson (Debtors) with finance team to discuss next steps on general ledger, MOR and other accounting work streams (partial). |
| 5 | 7/27/2012 | Talarico, Michael J | 0.1 | Prepare correspondence relating to the payment of invoices where the period straddles the bankruptcy filing. |
| 5 | 7/30/2012 | Grossman, Terrence | 0.6 | Participate in call with T. Goren (MoFo) and to discuss accounting treatment for AFI secured Debt. |
| 5 | 7/30/2012 | Lyman, Scott | 1.0 | Participate in call with B. Westman (Debtors) to discuss reconciling the Debtors liabilities subject to compromise to the filed SOAL. |
| 5 | 7/30/2012 | Lyman, Scott | 2.1 | Review Debtors liabilities subject to compromise schedule for all 51 Debtor entities as of 5/13/12. |
| 5 | 7/30/2012 | Lyman, Scott | 1.5 | Continue to review Debtors liabilities subject to compromise schedule for all 51 Debtor entities as of 5/30/12. |
| 5 | 7/30/2012 | Talarico, Michael J | 0.5 | Participate in call with B. Westman (Debtors) to discuss analysis of the Liabilities Subject to Compromise and reconciliation to the SOAL liabilities. |
| 5 | 7/30/2012 | Talarico, Michael J | 0.7 | Research accounting treatment for classificaiton of liabilities between subject to compromise and not subject to compromise. |
| 5 | 7/30/2012 | Talarico, Michael J | 0.6 | Participate in conference call with T. Goren (MoFo) regarding the classification of debt on the balance sheet. |
| 5 | 7/31/2012 | Grossman, Terrence | 0.2 | Review accounting treatment of AFI secured debt. |
| 5 | 7/31/2012 | Lyman, Scott | 0.9 | Participate in call lead by B. Westman (FTI) to discuss reconciling the Debtors liabilities subject to compromise to the filed SOAL. |
| 5 | 7/31/2012 | Lyman, Scott | 3.4 | Review and comment on reconciliation scheduled created by M. Stone (FTI) that reconciles the Debtors liabilities subject to compromise to the filed SOAL. |
| 5 | 7/31/2012 | Stone, Matthew | 2.6 | Review liabilities subject to compromise file and create a template for the tie out process to the SOAL. |
| 5 | 7/31/2012 | Stone, Matthew | 3.3 | Create preliminary reconciliation schedule for liabilities subject to compromise tie out to the SOAL. |
| 5 | 7/31/2012 | Stone, Matthew | 0.9 | Participate in call lead by B. Westman (Debtors) to discuss reconciling the liabilities subject to compromise to the filed SOAL. |
| 5 | 7/31/2012 | Talarico, Michael J | 0.8 | Review accounting treatment and balance sheet classification of prepetition liabilities. |
| **5 Total** | | | **41.3** | |
| 6 | 7/2/2012 | Bernstein, Matthew | 3.3 | Develop analysis of invoices in connection with FTI's retention. |
| 6 | 7/2/2012 | Bernstein, Matthew | 2.9 | Continue analysis of FTI pre-petition invoices in connection with retention. |
| 6 | 7/2/2012 | Gutzeit, Gina | 0.4 | Review requirements and issues related to the subservicing agreement and updated motion. |
| 6 | 7/2/2012 | Hellmund-Mora, Marili | 0.5 | Prepare fee summary report in connection with firm retention. |
| 6 | 7/2/2012 | Mathur, Yash | 0.6 | Create list of interest parties based on court dockets filed up to 7/2/2012. |
| 6 | 7/2/2012 | McDonald, Brian | 1.1 | Review revised draft origination order provided by E. Richards (MoFo). |
| 6 | 7/2/2012 | McDonald, Brian | 0.5 | Incorporate updates to pricing structure presentation in connection with FTI retention. |
| 6 | 7/2/2012 | Meerovich, Tatyana | 1.1 | Review revised originations order. |
| 6 | 7/3/2012 | Bernstein, Matthew | 3.3 | Update analysis of FTI's pre-petition invoices and payments in connection with FTI's retention. |
| 6 | 7/3/2012 | Bernstein, Matthew | 2.9 | Continue analysis of FTI's pre-petition invoices and payments in connection with FTI's retention. |
| 6 | 7/3/2012 | Bernstein, Matthew | 3.2 | Update presentation of FTI's pre-petition invoice analysis in connection with FTI's retention. |
| 6 | 7/3/2012 | Bernstein, Matthew | 3.1 | Continue analysis of FTI's pre-petition invoices and payments in connection with FTI's retention. |
| 6 | 7/3/2012 | Bernstein, Matthew | 2.7 | Finalize summary of FTI's pre-petition invoices and payments in support of FTI's retentions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/3/2012 | Mathur, Yash | 0.6 | Create list of interest parties based on court dockets filed up to 7/3/2012. |
| 6 | 7/3/2012 | Nolan, William J. | 0.3 | Review MoFo draft reply letter to K&E regarding DOJ/ AG indemnity payments. |
| 6 | 7/5/2012 | Grossman, Terrence | 0.3 | Review revised ordinary course professional analysis. |
| 6 | 7/5/2012 | Mathur, Yash | 0.6 | Create list of interest parties based on court dockets filed up to 7/5/2012. |
| 6 | 7/5/2012 | McDonald, Brian | 0.8 | Review revised supplemental servicing order and updated caps vs. source material re: loss mitigation and settlement procedures. |
| 6 | 7/5/2012 | McDonald, Brian | 0.4 | Follow up on equity ownership amongst FTI personnel for Nolan Affidavit in support of FTI retention documents. |
| 6 | 7/5/2012 | Nolan, William J. | 0.4 | Review  supplemental servicing order and the caps on loss mitigation activities proposed by the UCC. |
| 6 | 7/5/2012 | Nolan, William J. | 0.3 | Review draft reply to K&E letter regarding subservicing and indemnity payments and comments made by Debtors professionals. |
| 6 | 7/5/2012 | Nolan, William J. | 0.4 | Continue to review and comment on revised summary of MSR swap for the UCC. |
| 6 | 7/5/2012 | Renzi, Mark A | 0.6 | Review latest subservicing motion and open requests relate to the motion from the UCC. |
| 6 | 7/5/2012 | Renzi, Mark A | 0.8 | Review latest loss mitigation levels set for the subservicing motion. |
| 6 | 7/6/2012 | Mathur, Yash | 0.6 | Create list of interest parties based on court dockets filed up to 7/6/2012. |
| 6 | 7/6/2012 | Nolan, William J. | 0.2 | Correspond with MoFo regarding the FTI retention hearing. |
| 6 | 7/6/2012 | Nolan, William J. | 0.4 | Review updates regarding FTI retention. |
| 6 | 7/6/2012 | Renzi, Mark A | 0.5 | Review latest supplemental servicing order. |
| 6 | 7/6/2012 | Renzi, Mark A | 0.5 | Participate in call with MoFo regarding supplemental servicing order. |
| 6 | 7/7/2012 | McDonald, Brian | 0.4 | Participate in call with N. Rosenbaum (MoFo), and E. Richards (MoFo) to discuss the final edits to the Supplemental Servicing Order, caps on loss mitigation and settlement procedures, and related follow-ups and sign-off from the Debtors. |
| 6 | 7/7/2012 | McDonald, Brian | 0.5 | Draft comments re: Supplemental Servicing Order for discussion on conference call. |
| 6 | 7/7/2012 | Renzi, Mark A | 0.6 | Correspond with Debtors regarding the latest supplemental servicing order. |
| 6 | 7/7/2012 | Renzi, Mark A | 0.5 | Analyze aggregate cap on settlements for the latest order supplemental servicing order. |
| 6 | 7/8/2012 | McDonald, Brian | 0.7 | Prepare summary illustrating levels at which Debtors can operate re: caps in proposed Supplemental Servicing Order. |
| 6 | 7/8/2012 | McDonald, Brian | 0.4 | Review open items re: supplemental servicing to ensure that all potential issues are addressed. |
| 6 | 7/9/2012 | Bernstein, Matthew | 0.8 | Review FTI retention objections. |
| 6 | 7/9/2012 | Bernstein, Matthew | 0.4 | Summarize objections relating to FTI retention application. |
| 6 | 7/9/2012 | Bernstein, Matthew | 2.7 | Continue to prepare analysis of pro-forma proposed caps on pre-petition run-rate fees based on objections to FTI retention. |
| 6 | 7/9/2012 | Bernstein, Matthew | 3.2 | Continue to prepare analysis of pro-forma proposed caps on pre-petition run-rate fees based on objections to FTI retention. |
| 6 | 7/9/2012 | Bernstein, Matthew | 2.3 | Develop analysis of ordinary course professionals for exhibit in motion. |
| 6 | 7/9/2012 | Grossman, Terrence | 1.0 | Review revised ordinary course professionals analysis and historical data and provide comments. |
| 6 | 7/9/2012 | Grossman, Terrence | 0.4 | Participate in a call with J. Wishnew (MoFo) to provide guidance on review and methodology concerning the ordinary course professionals analysis. |
| 6 | 7/9/2012 | Grossman, Terrence | 0.2 | Review modifications to ordinary course professionals analysis based on revised data received by the Debtors. |
| 6 | 7/9/2012 | Grossman, Terrence | 0.4 | Participate in a ordinary course professionals call with J. Shank (Debtors) and J. Scoliard (Debtors) to review and provide guidance for revised analysis and parameters for the ordinary course professionals motion. |
| 6 | 7/9/2012 | Grossman, Terrence | 0.9 | Revise ordinary course professionals analysis and reconciliation. |
| 6 | 7/9/2012 | Gutzeit, Gina | 0.3 | Review UST objections to retention application. |
| 6 | 7/9/2012 | Lyman, Scott | 1.2 | Participate in call with J. Scoliard (Debtors), J. Horner (Debtors), E. Richards (MoFo), L. Marinuzzi (MoFo), and J. Wishnew (MoFo) to discuss the ordinary course professionals process/motion. |
| 6 | 7/9/2012 | Lyman, Scott | 0.8 | Participate in call with J. Horner (Debtors), R. Hahn (Debtors), and P. Grande (Debtors) to discuss the utilities motion and ensure that the appropriate utilities are being utilized accurately. |
| 6 | 7/9/2012 | Lyman, Scott | 2.1 | Review original ordinary course professional analysis that was utilized in the original ordinary course professional motion and compare to updated analysis. |
| 6 | 7/9/2012 | Lyman, Scott | 2.6 | Update ordinary course professional analysis based on new data received from the Debtors. |
| 6 | 7/9/2012 | Lyman, Scott | 1.9 | Review updated ordinary course professional analysis. |
| 6 | 7/9/2012 | Lyman, Scott | 1.4 | Participate in call with J. Wishnew (MoFo) to discuss revised ordinary course professional analysis. |
| 6 | 7/9/2012 | Lyman, Scott | 1.9 | Update ordinary course professional analysis based upon comments from J. Wishnew (MoFo). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/9/2012 | McDonald, Brian | 0.6 | Review additional foreclosure write-off detail provided by N. Rosenbaum (MoFo) to determine if it is relevant in the context of the supplemental servicing motion. |
| 6 | 7/9/2012 | McDonald, Brian | 0.3 | Review June actual loss mitigation payments to date and compare to forecast and proposed caps. |
| 6 | 7/9/2012 | McDonald, Brian | 0.4 | Participate in call with N. Rosenbaum (MoFo), E. Richards (MoFo) and D. Meyer (Debtors) to discuss language re: loss mitigation and settlement procedures and come to final agreed language in Supplemental Servicing Motion. |
| 6 | 7/9/2012 | McDonald, Brian | 1.9 | Conduct further review and analysis of additional settlement write-off data provided by N. Rosenbaum (MoFo) to determine whether it is relevant for the subservicing motion and to provide additional explanations to MoFo and UCC advisors. |
| 6 | 7/9/2012 | Meerovich, Tatyana | 1.8 | Review information and address questions regarding caps on originations for draft order. |
| 6 | 7/9/2012 | Nolan, William J. | 0.5 | Review update regarding loss mitigation and servicing motion. |
| 6 | 7/9/2012 | Nolan, William J. | 0.6 | Participate in call with N. Rosenbaum (MoFo) and the Debtors re: loss mitigation. |
| 6 | 7/9/2012 | Nolan, William J. | 0.5 | Participate in call with  N. Rosenbaum (MoFo) re: loss mitigation. |
| 6 | 7/9/2012 | Nolan, William J. | 0.2 | Draft correspondence re: originations and cash flow impact. |
| 6 | 7/9/2012 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) regarding the Trustee's objections to FTI's retention. |
| 6 | 7/9/2012 | Renzi, Mark A | 0.7 | Participate in discussion with Debtors regarding origination support. |
| 6 | 7/9/2012 | Stone, Matthew | 3.9 | Analyze legal fee and create master ordinary course professional file, with detail from TeamConnnect system. |
| 6 | 7/9/2012 | Stone, Matthew | 2.1 | Update ordinary course professional tracker to reflect MoFo and Debtors comments. |
| 6 | 7/9/2012 | Stone, Matthew | 2.6 | Participate in discussion with Debtors to reconcile the TeamConnect data for legal billings. |
| 6 | 7/9/2012 | Talarico, Michael J | 0.4 | Participate in call with MoFo and Debtors to discuss the Ordinary Course Professional motion. |
| 6 | 7/9/2012 | Talarico, Michael J | 0.5 | Review analysis of historical spending on external legal counsel to prepare for call on Ordinary Course Professional motion. |
| 6 | 7/9/2012 | Talarico, Michael J | 0.1 | Review utility adequate assurance deposits. |
| 6 | 7/10/2012 | Grossman, Terrence | 0.2 | Call with J. Wishnew (MoFo) on ordinary course professionals analysis requirements for hearing. |
| 6 | 7/10/2012 | Grossman, Terrence | 0.4 | Participate in meeting with B. Yanci (Debtors) on ordinary course professionals motion support data requirements. |
| 6 | 7/10/2012 | Grossman, Terrence | 0.6 | Review ordinary course professionals data analysis for motion and hearing support. |
| 6 | 7/10/2012 | Grossman, Terrence | 0.1 | Participate in call with J. Wishnew to review and receive guidance on revised ordinary course professionals analysis support for hearing. |
| 6 | 7/10/2012 | Grossman, Terrence | 0.4 | Participate in a call with J. Wishnew (MoFo), L. Marinuzzi (MoFo) J. Shank (Debtors), and J. Scoliar (Debtors) to review of financial analysis for ordinary course professionals motion support. |
| 6 | 7/10/2012 | Gutzeit, Gina | 0.5 | Review and provide comments on ordinary course professional analysis. |
| 6 | 7/10/2012 | Gutzeit, Gina | 0.3 | Respond to inquiries from MoFo re: ordinary course professional analysis. |
| 6 | 7/10/2012 | Hellmund-Mora, Marili | 1.1 | Prepare exhibits for discussion with Alix re: retention matters and fees. |
| 6 | 7/10/2012 | Lyman, Scott | 1.3 | Participate in call with J. Wishnew (MoFo) to discuss revised ordinary course professional analysis. |
| 6 | 7/10/2012 | Lyman, Scott | 0.8 | Participate in call with Debtors and J. Wishnew (MoFo) to discuss revised ordinary course professional analysis. |
| 6 | 7/10/2012 | Lyman, Scott | 2.1 | Review the latest ordinary course professional analysis to be used on call with Debtors. |
| 6 | 7/10/2012 | Lyman, Scott | 1.6 | Review updated ordinary course professional analysis. |
| 6 | 7/10/2012 | Mathur, Yash | 0.6 | Create list of interest parties based on court dockets filed up to 7/10/2012. |
| 6 | 7/10/2012 | Nolan, William J. | 0.8 | Participate in meeting with  L. Marinuzzi (MoFo) re: retention. |
| 6 | 7/10/2012 | Renzi, Mark A | 0.5 | Participate in discussion with MoFo regarding the subservicing agreement. |
| 6 | 7/10/2012 | Stone, Matthew | 2.6 | Remove all non team Connect data and update ordinary course professional template accordingly. |
| 6 | 7/10/2012 | Stone, Matthew | 0.9 | Participate in call with MoFo and B. Yanci (Debtors) and J. Shank (Debtors) on ordinary course professional & retained counsel payments. |
| 6 | 7/10/2012 | Stone, Matthew | 1.6 | Follow up with comments from meetings with MoFo and Debtors to be included into ordinary course professional master template. |
| 6 | 7/10/2012 | Talarico, Michael J | 0.6 | Participate in call with J. Horner (Debtors), B. Yansi (Debtors), J. Shank (Debtors), and J. Wishnew (MoFo) to discuss the final list for the Ordinary Course Professionals exhibit. |
| 6 | 7/11/2012 | Hellmund-Mora, Marili | 1.4 | Incorporate updates summary of fees in connection with FTI retention. |
| 6 | 7/11/2012 | Hellmund-Mora, Marili | 0.9 | Update fee summary for meeting with Alix regarding FTI's  retention. |
| 6 | 7/11/2012 | Mathur, Yash | 0.6 | Create list of interested party names to FTI, based on court dockets filed up to 7/11/2012. |
| 6 | 7/11/2012 | McDonald, Brian | 1.1 | Read fee applications and retention orders on comparable engagements. |
| 6 | 7/11/2012 | Meerovich, Tatyana | 0.4 | Participate in follow up call with J. Cancelliere (Debtors), N. Rock (Debtors) and E. Richards (MoFo) regarding setting a cap on FHLMC repurchases. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/11/2012 | Meerovich, Tatyana | 0.4 | Discuss information for FNMA with E. Meerovich (MoFo) and N. Rosenbaum (MoFo). |
| 6 | 7/11/2012 | Meerovich, Tatyana | 0.6 | Participate in meeting with N. Rock (Debtors) regarding information to be provided to FNMA. |
| 6 | 7/11/2012 | Nolan, William J. | 0.6 | Review of T. Marano (Debtors) declaration in support of the Ally Subservicing Motion. |
| 6 | 7/11/2012 | Renzi, Mark A | 0.4 | Participate in call with Debtors regarding subservicing. |
| 6 | 7/11/2012 | Renzi, Mark A | 0.8 | Review and comment on declaration for subservicing agreement. |
| 6 | 7/11/2012 | Renzi, Mark A | 1.2 | Review subservicing presentation and update for subservicing declaration. |
| 6 | 7/11/2012 | Stone, Matthew | 2.0 | Summarize analysis of individual claimants against the Debtors. |
| 6 | 7/11/2012 | Stone, Matthew | 0.8 | Participate in discussion with Debtors and MoFo to review final ordinary course professional document. |
| 6 | 7/12/2012 | Bernstein, Matthew | 1.0 | Review contracts for APA motion. |
| 6 | 7/12/2012 | Grossman, Terrence | 0.4 | Review and comment on objection analysis to individual claimants. |
| 6 | 7/12/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 7/31/2012. |
| 6 | 7/12/2012 | McDonald, Brian | 1.7 | Review and tie-out Marano Declaration and Exhibits to source documents. |
| 6 | 7/12/2012 | McDonald, Brian | 0.5 | Update exhibits to Marano Declaration based on updated data. |
| 6 | 7/12/2012 | McDonald, Brian | 1.4 | Make further updates to subservicing presentation based on comments to Marano Declaration and related exhibits. |
| 6 | 7/12/2012 | Nolan, William J. | 0.3 | Review revised subservicing presentation. |
| 6 | 7/12/2012 | Nolan, William J. | 0.6 | Review exhibits to the T. Marano declaration for accuracy and completeness. |
| 6 | 7/13/2012 | Grossman, Terrence | 0.6 | Go over the preliminary findings on the reviews of individual claimants. |
| 6 | 7/13/2012 | Gutzeit, Gina | 0.3 | Respond to questions from MoFo in preparation for Court hearing. |
| 6 | 7/13/2012 | Renzi, Mark A | 1.4 | Review updated schedules for subservicing declaration. |
| 6 | 7/16/2012 | McDonald, Brian | 0.8 | Review final origination order in advance of filing. |
| 6 | 7/16/2012 | Meerovich, Tatyana | 1.6 | Review and comment on draft originations order. |
| 6 | 7/16/2012 | Meerovich, Tatyana | 0.6 | Correspond with E. Richards (MoFo) regarding comments on draft originations order. |
| 6 | 7/16/2012 | Nolan, William J. | 1.2 | Review originations motion and provide comments to MoFo. |
| 6 | 7/16/2012 | Nolan, William J. | 0.3 | Respond to MoFo's questions regarding the originations motion. |
| 6 | 7/16/2012 | Nolan, William J. | 0.3 | Prepare for call with T. Marano (Debtors) to discuss sub servicing. |
| 6 | 7/16/2012 | Nolan, William J. | 0.5 | Participate in subservicing prep call with T. Goren (MoFo), K. Chopra (CV) and T. Marano (Debtors). |
| 6 | 7/16/2012 | Nolan, William J. | 0.3 | Review update regarding fee structure and discussions w/ UCC advisors on proposed changes to compensation structure. |
| 6 | 7/16/2012 | Renzi, Mark A | 0.4 | Review revised origination order. |
| 6 | 7/16/2012 | Renzi, Mark A | 0.7 | Review updates to the subservicing declaration and provide comments. |
| 6 | 7/17/2012 | Bernstein, Matthew | 1.4 | Review updates regarding the investigation with individual claimants. |
| 6 | 7/17/2012 | Bernstein, Matthew | 0.8 | Incorporate updates to the report on individual claimants. |
| 6 | 7/17/2012 | Stone, Matthew | 2.6 | Update ordinary course professional analysis for data that does not come from centralized legal system. |
| 6 | 7/17/2012 | Stone, Matthew | 1.9 | Participate in call with MoFo and Debtor's counsel on ordinary course professionals and retained counsel. |
| 6 | 7/18/2012 | Bernstein, Matthew | 2.8 | Research cure values for contract assumption motion. |
| 6 | 7/18/2012 | Eisenband, Michael | 0.8 | Review draft retention documents. |
| 6 | 7/18/2012 | McDonald, Brian | 1.6 | Prepare draft supplemental Nolan declaration in connection with FTI's Retention. |
| 6 | 7/18/2012 | McDonald, Brian | 0.8 | Review historical FTI invoices and related billing information for inclusion in supplemental Nolan declaration. |
| 6 | 7/18/2012 | Nolan, William J. | 1.2 | Update Nolan Affidavit for retention to reflected negotiated changes and updating disclosure on payments. |
| 6 | 7/18/2012 | Nolan, William J. | 1.1 | Prepare revised addendum to the FTI engagement letter for management review and execution. |
| 6 | 7/18/2012 | Nolan, William J. | 0.7 | Draft detailed description of the changes to the retention terms and send to the Debtors. |
| 6 | 7/18/2012 | Renzi, Mark A | 0.4 | Review revised origination order. |
| 6 | 7/18/2012 | Stone, Matthew | 1.4 | Participate in call with D. McFadden (Debtors) and MoFo to discuss the communication process with ordinary course professional and law firm retention. |
| 6 | 7/19/2012 | Bernstein, Matthew | 1.1 | Review pre-petition wires from Debtors for updated retention application. |
| 6 | 7/19/2012 | Bernstein, Matthew | 1.4 | Review contracts for APA motion. |
| 6 | 7/19/2012 | Eisenband, Michael | 1.5 | Review revised retention documents. |
| 6 | 7/19/2012 | Lyman, Scott | 1.4 | Participate in call with D. McFadden (Debtors) and MoFo to discuss the communication process with ordinary course professionals. |
| 6 | 7/19/2012 | Mathur, Yash | 1.8 | Review the affidavit supporting the retention of FTI Consulting by the Debtors. |
| 6 | 7/19/2012 | Mathur, Yash | 2.3 | Create supporting documentation binder for the affidavit supporting the retention of FTI Consulting by the Debtors. |
| 6 | 7/19/2012 | Mathur, Yash | 1.3 | Review the affidavit supporting the retention of FTI Consulting by the Debtors. |
| 6 | 7/19/2012 | McDonald, Brian | 1.5 | Make revisions to draft Declaration of W. Nolan in support of FTI's retention. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/19/2012 | McDonald, Brian | 0.5 | Prepare supporting documents for W. Nolan Retention Declaration. |
| 6 | 7/19/2012 | McDonald, Brian | 0.3 | Review support documents for the W. Nolan Retention Declaration. |
| 6 | 7/19/2012 | Meerovich, Tatyana | 2.3 | Update Nolan declaration in support of FTI retention application and associated supporting documentation. |
| 6 | 7/19/2012 | Nolan, William J. | 1.0 | Revise FTI supplemental retention declaration. |
| 6 | 7/19/2012 | Nolan, William J. | 0.8 | Review updates re: supplemental retention declaration. |
| 6 | 7/19/2012 | Nolan, William J. | 0.5 | Further revisions to supplemental retention declaration. |
| 6 | 7/19/2012 | Nolan, William J. | 0.8 | Participate in call with G. Lee (MoFo), T. Goren (MoFo), and J. Whitlinger (Debtors)  to discuss call with Ally regarding subservicing motion. |
| 6 | 7/19/2012 | Nolan, William J. | 0.8 | Prepare talking points for J. Whitlinger (Debtors) on subservicing motion. |
| 6 | 7/19/2012 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) re: FTI retention. |
| 6 | 7/20/2012 | Eisenband, Michael | 0.5 | Review additional changes to retention order. |
| 6 | 7/20/2012 | Mathur, Yash | 1.9 | Revise the affidavit supporting the retention of FTI Consulting by the Debtors with updates from the finance department. |
| 6 | 7/20/2012 | Mathur, Yash | 2.2 | Prepare supporting documentation for the revised affidavit supporting the retention of FTI Consulting by the Debtors. |
| 6 | 7/20/2012 | Nolan, William J. | 1.5 | Prepare supplement retention declaration to address changes to FTI retention. |
| 6 | 7/20/2012 | Nolan, William J. | 0.4 | Review changes to Exhibit 2 in supplemental declaration in support of FTI's retention. |
| 6 | 7/20/2012 | Nolan, William J. | 0.9 | Participate in call with L. Marinuzzi (MoFo) to discuss supplemental declaration for FTI's retention. |
| 6 | 7/20/2012 | Nolan, William J. | 0.3 | Draft correspondences related to changes in supplemental declaration in support of FTI's retention. |
| 6 | 7/20/2012 | Nolan, William J. | 0.6 | Participate in meeting with J. Whitlinger (Debtors) to discuss management's call with Ally to discuss Subservicing and Indemnity Payments. |
| 6 | 7/20/2012 | Renzi, Mark A | 0.7 | Participate in discussion with MoFo regarding subservicing motion. |
| 6 | 7/23/2012 | Mathur, Yash | 0.6 | Create list of interested parties based on court dockets filed up to 7/23/2012. |
| 6 | 7/23/2012 | Mathur, Yash | 1.1 | Continue to prepare supporting documentation for the revised affidavit supporting the retention of FTI Consulting by the Debtors. |
| 6 | 7/23/2012 | McDonald, Brian | 0.7 | Review revised FTI retention order prior to hearing. |
| 6 | 7/23/2012 | McDonald, Brian | 0.1 | Participate in call with N. Moss (MoFo) to discuss most recent draft of proposed FTI retention order. |
| 6 | 7/23/2012 | Nolan, William J. | 0.8 | Review of final FTI retention order. |
| 6 | 7/23/2012 | Nolan, William J. | 0.5 | Participate in call with MoFo to address any open items regarding FTI retention. |
| 6 | 7/25/2012 | Nolan, William J. | 0.1 | Review detailed summary of parties-in-interest in the bankruptcy matter to ensure ongoing disclosure of connections and relationships. |
| 6 | 7/25/2012 | Nolan, William J. | 0.3 | Address the Debtors and Ally's request for a 2012 and 2013 tax fee forecast. |
| 6 | 7/26/2012 | Nolan, William J. | 0.3 | Review interim compensation order and related directions from MoFo. |
| 6 | 7/26/2012 | Nolan, William J. | 0.2 | Review subservicing issues affecting the subservicing motion. |
| 6 | 7/27/2012 | Mathur, Yash | 0.6 | Create list of interested parties based on court dockets filed up to 7/27/2012. |
| 6 | 7/30/2012 | Gutzeit, Gina | 0.3 | Review updates from MoFo on matters before the Court. |
| 6 | 7/30/2012 | Mathur, Yash | 0.6 | Create list of interested parties based on court dockets filed up to 7/30/2012. |
| 6 | 7/31/2012 | Mathur, Yash | 0.6 | Create list of interested parties based on court dockets filed up to 7/31/2012. |
| **6 Total** | | | **175.1** | |
| 8 | 7/2/2012 | Laber, Mark | 0.8 | Review and update UCC on open items for the KEIP and  KERP. |
| 8 | 7/2/2012 | Laber, Mark | 0.3 | Discuss open items on KEIP and KERP with UCC. |
| 8 | 7/2/2012 | Laber, Mark | 0.9 | Prepare next steps and follow-up to items discussed in UCC call re: KEIP and KERP. |
| 8 | 7/2/2012 | Star, Samuel | 0.5 | Review status of UCC information requests regarding KEIP/KERP. |
| 8 | 7/2/2012 | Star, Samuel | 0.8 | Review industry study re: incentive programs and sale scenarios. |
| 8 | 7/3/2012 | Greenspan, Ronald F | 0.2 | Correspond with MoFo regarding declaration in support of KEIP/KERP and schedule for filing. |
| 8 | 7/3/2012 | Laber, Mark | 0.5 | Review case updates re: KEIP and KERP. |
| 8 | 7/3/2012 | Laber, Mark | 0.3 | Review additional comments on R. Greenspan affidavit re: KEIP and KERP from MoFo. |
| 8 | 7/3/2012 | Laber, Mark | 0.3 | Read recent rulings in jurisdiction on KEIP and KERP. |
| 8 | 7/3/2012 | Nolan, William J. | 0.2 | Read correspondence regarding the status of the KEIP and KERP. |
| 8 | 7/3/2012 | Star, Samuel | 0.4 | Participate in call with A. Holtz (Alix) re: KEIP/KERP open items. |
| 8 | 7/3/2012 | Star, Samuel | 0.4 | Draft email to Counsel re: status of UCC deliberations on KEIP/KERP. |
| 8 | 7/3/2012 | Star, Samuel | 0.2 | Participate in discussion with Counsel re: timing of KEIP/KERP motion. |
| 8 | 7/3/2012 | Star, Samuel | 0.6 | Review status of Committee information requests for KEIP/KERP. |
| 8 | 7/5/2012 | Laber, Mark | 0.4 | Read Velo motion and objections in further detail re KEIP and KERP. |
| 8 | 7/5/2012 | Laber, Mark | 0.4 | Review revised open items list re: KEIP and KERP UCC requests. |
| 8 | 7/5/2012 | Laber, Mark | 0.2 | Discuss open items on KEIP and KERP with UCC. |
| 8 | 7/6/2012 | Laber, Mark | 0.6 | Participate in call with Debtors covering open items re: KEIP and KERP. |
| 8 | 7/6/2012 | Laber, Mark | 0.5 | Participate in conference call with UCC advisors on KEIP and KERP open items. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 7/6/2012 | Laber, Mark | 0.2 | Review updated UCC requests re: KEIP and KERP. |
| 8 | 7/6/2012 | Star, Samuel | 0.4 | Participate in call with Alix re: KEIP/KERP proposal. |
| 8 | 7/6/2012 | Star, Samuel | 0.3 | Prepare for call with Alix re: KEIP/KERP. |
| 8 | 7/7/2012 | Laber, Mark | 0.3 | Respond to UCC KEIP and KERP requests. |
| 8 | 7/9/2012 | Laber, Mark | 1.6 | Prepare for Board of Directors meeting regarding KEIP and KERP. |
| 8 | 7/9/2012 | Laber, Mark | 0.8 | Participate in Board of Directors meeting regarding KEIP and KERP. |
| 8 | 7/9/2012 | Nolan, William J. | 0.8 | Participate in call with compensation committee of the Board of Directors to discuss KEIP and KERP. |
| 8 | 7/9/2012 | Star, Samuel | 0.2 | Read Compensation Committee report. |
| 8 | 7/9/2012 | Star, Samuel | 0.5 | Prepare for call with Compensation Committee on KEIP/KERP. |
| 8 | 7/9/2012 | Star, Samuel | 0.5 | Participate in call with MoFo and Debtors to prepare for call with Compensation Committee. |
| 8 | 7/9/2012 | Star, Samuel | 0.6 | Participate in call with Compensation Committee re: status of KEIP/KERP discussions with UCC (partial). |
| 8 | 7/9/2012 | Star, Samuel | 0.5 | Review key UCC issues and open items re: KEIP/KERP. |
| 8 | 7/10/2012 | Laber, Mark | 0.3 | Respond to UCC requests on KEIP and KERP. |
| 8 | 7/11/2012 | Laber, Mark | 0.4 | Draft correspondence related to UCC feedback on KEIP/KERP. |
| 8 | 7/11/2012 | Laber, Mark | 0.6 | Participate discussions with MoFo regarding UCC negotiation on KEIP and KERP. |
| 8 | 7/11/2012 | Laber, Mark | 0.5 | Discuss update regarding UCC negotiation on KEIP and KERP with MoFo. |
| 8 | 7/11/2012 | Laber, Mark | 1.8 | Prepare revisions to R. Greenspan affidavit on KEIP and KERP. |
| 8 | 7/11/2012 | Laber, Mark | 0.5 | Draft correspondence regarding unsecured creditors committee negotiation regarding KEIP and KERP. |
| 8 | 7/11/2012 | Nolan, William J. | 0.3 | Participate in call with J. Whitlinger (Debtors) regarding proposed changes to the KEIP/ KERP structure. |
| 8 | 7/11/2012 | Star, Samuel | 0.6 | Participate in discussion with Alix re: UCC position on KEIP/KERP. |
| 8 | 7/11/2012 | Star, Samuel | 0.7 | Participate in call with Debtors re: UCC position on KEIP/KERP. |
| 8 | 7/11/2012 | Star, Samuel | 1.2 | Develop response to UCC position on KEIP/KERP. |
| 8 | 7/11/2012 | Star, Samuel | 0.4 | Refine KEIP payout parameters. |
| 8 | 7/12/2012 | Gutzeit, Gina | 0.5 | Read draft KEIP / KERP and determine potential treatment for financial statements. |
| 8 | 7/12/2012 | Laber, Mark | 1.2 | Participate in conference call with MoFo regarding KEIP and KERP motion and R. Greenspan affidavit. |
| 8 | 7/12/2012 | Laber, Mark | 2.1 | Verify updates to R. Greenspan affidavit regarding KEIP and KERP. |
| 8 | 7/12/2012 | Laber, Mark | 1.2 | Prepare next steps regarding UCC negotiation. |
| 8 | 7/12/2012 | Star, Samuel | 0.5 | Participate in call with Debtors re: response to Committee. |
| 8 | 7/12/2012 | Star, Samuel | 0.5 | Develop counter to Committee position. |
| 8 | 7/12/2012 | Star, Samuel | 0.6 | Draft payout summary under various sale closing scenarios. |
| 8 | 7/12/2012 | Star, Samuel | 0.5 | Participate in discussion with MoFo re: 409A issues. |
| 8 | 7/12/2012 | Star, Samuel | 0.4 | Review revised KEIP payout details. |
| 8 | 7/13/2012 | Laber, Mark | 1.4 | Participate in call with UCC advisors and Debtors re: KEIP and KERP. |
| 8 | 7/13/2012 | Star, Samuel | 0.4 | Participate in discussion with Alix re: counter proposal for KEIP/KERP. |
| 8 | 7/13/2012 | Star, Samuel | 0.4 | Participate in discussion with MoFo re: UCC counter on KEIP/KERP. |
| 8 | 7/13/2012 | Star, Samuel | 0.6 | Participate in discussion with Debtors re: UCC counter on KEIP/KERP. |
| 8 | 7/13/2012 | Star, Samuel | 0.2 | Review Committee response to counter offer on KEIP/KERP. |
| 8 | 7/14/2012 | Greenspan, Ronald F | 2.1 | Review and provide comments on KEIP/KERP motion. |
| 8 | 7/14/2012 | Star, Samuel | 0.1 | Participate in call with Alix re: counter offer on KEIP/KERP. |
| 8 | 7/15/2012 | Greenspan, Ronald F | 2.4 | Review and edit Greenspan Declaration on KEIP/KERP. |
| 8 | 7/15/2012 | Laber, Mark | 1.7 | Prepare revised Board of Director materials re: KEIP and KERP. |
| 8 | 7/16/2012 | Greenspan, Ronald F | 1.2 | Participate in call with MoFo to review comments on motion and Greenspan Declaration. |
| 8 | 7/16/2012 | Greenspan, Ronald F | 1.9 | Review and edit the Greenspan Declaration on KEIP/KERP. |
| 8 | 7/16/2012 | Laber, Mark | 0.3 | Prepare for Board of Directors meeting regarding KEIP and KERP. |
| 8 | 7/16/2012 | Laber, Mark | 0.6 | Participate in board call regarding KEIP and KERP. |
| 8 | 7/16/2012 | Laber, Mark | 1.6 | Review and provide comments on draft KEIP and KERP motion. |
| 8 | 7/16/2012 | Laber, Mark | 0.3 | Review comments on R. Greenspan affidavit on KEIP and KERP motion. |
| 8 | 7/16/2012 | Laber, Mark | 0.7 | Participate in call with Debtors and MoFo regarding UCC proposal regarding KEIP and KERP. |
| 8 | 7/16/2012 | Laber, Mark | 0.3 | Prepare for call with G. Crowley (Debtors) regarding R. Greenspan affidavit on KEIP and KERP. |
| 8 | 7/16/2012 | Laber, Mark | 0.5 | Participate in call with G. Crowley (Debtors) regarding R. Greenspan affidavit on KEIP and KERP. |
| 8 | 7/16/2012 | Laber, Mark | 0.2 | Prepare for call with MoFo regarding R. Greenspan affidavit on KEIP and KERP. |
| 8 | 7/16/2012 | Laber, Mark | 0.6 | Participate on call with MoFo regarding R. Greenspan affidavit on KEIP and KERP. |
| 8 | 7/16/2012 | Laber, Mark | 0.8 | Revise R. Greenspan affidavit re KEIP and KERP. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 7/16/2012 | Nolan, William J. | 0.4 | Review the KEIP/ KERP update circulated in anticipation of the Compensation Committee meeting. |
| 8 | 7/16/2012 | Nolan, William J. | 0.3 | Draft correspondences related to status updates for KEIP/KERP. |
| 8 | 7/16/2012 | Star, Samuel | 0.4 | Participate in discussion with A. Holtz (Alix) re: KEIP counter. |
| 8 | 7/16/2012 | Star, Samuel | 0.7 | Participate in discussion with Debtors re: KEIP counter. |
| 8 | 7/16/2012 | Star, Samuel | 0.4 | Participate in call with Compensation Committee re: KEIP/KERP status (partial). |
| 8 | 7/17/2012 | Greenspan, Ronald F | 1.6 | Perform final review and comments on both motion and Greenspan Declaration. |
| 8 | 7/17/2012 | Laber, Mark | 2.6 | Review and prepare edits to R. Greenspan affidavit and supporting schedules on KEIP and KERP. |
| 8 | 7/17/2012 | Laber, Mark | 2.4 | Update the R. Greenspan affidavit and supporting schedules on KEIP and KERP. |
| 8 | 7/17/2012 | Laber, Mark | 0.5 | Prepare draft R. Greenspan affidavit and supporting schedules on KEIP and KERP affidavit prior to filing. |
| 8 | 7/17/2012 | Star, Samuel | 0.1 | Review updated R. Greenspan affidavit re: KEIP/KERP. |
| 8 | 7/17/2012 | Star, Samuel | 0.1 | Participate in discussion with Alix re: KEIP changes. |
| 8 | 7/18/2012 | Nolan, William J. | 0.4 | Review update regarding status of KEIP/ KERP. |
| 8 | 7/19/2012 | Nolan, William J. | 0.6 | Review developments and outstanding issues with the KEIP/KEPP. |
| 8 | 7/19/2012 | Nolan, William J. | 0.5 | Participate in call with T. Marano (Debtors)  regarding the KEIP/KERP Structure. |
| 8 | 7/19/2012 | Star, Samuel | 0.4 | Review update regarding KEIP/KERP status. |
| 8 | 7/20/2012 | Nolan, William J. | 0.7 | Participate in Board of Directors Compensation Committee meeting. |
| 8 | 7/23/2012 | Laber, Mark | 0.3 | Update KEIP / KERP presentation. |
| 8 | 7/24/2012 | Laber, Mark | 0.2 | Read KEIP / KERP objection prepared by US Trustee. |
| 8 | 7/24/2012 | Star, Samuel | 0.2 | Read updates to R. Greenspan affidavit. |
| 8 | 7/25/2012 | Star, Samuel | 0.1 | Review status of Committee discussions re: KEIP/KERP. |
| 8 | 7/29/2012 | Laber, Mark | 0.3 | Participate in discussion with MoFo regarding KEIP / KERP plans. |
| 8 | 7/29/2012 | Laber, Mark | 0.3 | Review supporting KEIP / KERP files for US Trustee including response to US Trustee objection. |
| 8 | 7/30/2012 | Greenspan, Ronald F | 1.8 | Review MoFo's  email regarding anticipated UST objections and review the Greenspan Declaration to extract responses. |
| 8 | 7/30/2012 | Laber, Mark | 0.5 | Review updates regarding KEIP / KERP deliverables. |
| 8 | 7/31/2012 | Greenspan, Ronald F | 0.8 | Participate in call with MoFo to discuss anticipated objections to KEIP/KERP programs. |
| 8 | 7/31/2012 | Greenspan, Ronald F | 0.9 | Research and review metrics pertaining to achievement of plan payouts. |
| 8 | 7/31/2012 | Laber, Mark | 0.6 | Participate in conference call with J. Wishnew (MoFo) regarding hearing preparation. |
| 8 | 7/31/2012 | Laber, Mark | 0.2 | Review case update regarding KEIP / KERP. |
| 8 | 7/31/2012 | Meerovich, Tatyana | 0.4 | Participate in call with J. Wishnew (MoFo) regarding operational matrices for KEIP/KERP. |
| **8 Total** | | | **67.0** | |
| 10 | 7/2/2012 | Bernstein, Matthew | 3.2 | Verify support documentation for SOAL A & B. |
| 10 | 7/2/2012 | Bernstein, Matthew | 2.8 | Participate in meeting with KCC regarding amendments to SOAL B. |
| 10 | 7/2/2012 | Bernstein, Matthew | 1.5 | Continue to update SOAL support documents based on amendment of SOAL B. |
| 10 | 7/2/2012 | Bernstein, Matthew | 0.9 | Perform quality check of amendment of SOAL B. |
| 10 | 7/2/2012 | Brennan, Margaret | 4.0 | Prepare support documentation for the filed SOFA by entity. |
| 10 | 7/2/2012 | Brennan, Margaret | 4.0 | Continue to prepare support documentation for the filed SOFA by entity. |
| 10 | 7/2/2012 | Brennan, Margaret | 2.5 | Continue to prepare support documentation for the filed SOFA by entity. |
| 10 | 7/2/2012 | Connell, Daniel | 2.3 | Update SOFA support documentation by entity. |
| 10 | 7/2/2012 | Connell, Daniel | 2.5 | Incorporate updates to the SOFA master beneficiary name and address worksheet. |
| 10 | 7/2/2012 | Feely, Sean | 2.2 | Verify intercompany sections of schedule B18 and schedule F for all entities. |
| 10 | 7/2/2012 | Feely, Sean | 1.4 | Prepare supporting documentation for final SOAL schedules. |
| 10 | 7/2/2012 | Feely, Sean | 3.1 | Confirm updates made by KCC in to SOAL schedules. |
| 10 | 7/2/2012 | Feely, Sean | 2.8 | Analyze intercompany reconciliation by individual entity to ensure SOAL schedules tie to trial balance. |
| 10 | 7/2/2012 | Feely, Sean | 1.9 | Continue to review intercompany sections of schedule B18 and schedule F for all entities. |
| 10 | 7/2/2012 | Feldman, Andrew | 1.2 | Discuss and oversee execution of master transaction list with C. Gordy (Debtors) in support of SOFA 3b and 3c. |
| 10 | 7/2/2012 | Feldman, Andrew | 1.6 | Discuss and oversee execution of unique beneficiaries list with C. Gordy (Debtors) in support of SOFA 3b and 3c. |
| 10 | 7/2/2012 | Feldman, Andrew | 3.6 | Update program to incorporate transactional details from State Street bank statements into master list of transactions in support of SOFA 3b and 3c. |
| 10 | 7/2/2012 | Feldman, Andrew | 3.2 | Continue to update program to incorporate transactional details from State Street bank statements into master list of transactions in support of SOFA 3b and 3c. |
| 10 | 7/2/2012 | Feldman, Andrew | 2.5 | Discuss SOFA 3b and 3c workplan with C. Gordy (Debtors). |
| 10 | 7/2/2012 | Grossman, Terrence | 0.3 | Participate in call with L. Marinuzzi (MoFo) concerning current scheduling of Sr. Unsecured bonds and a need to schedule an amendment. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/2/2012 | Grossman, Terrence | 0.6 | Prepare status update of remaining SOFA/SOAL workstreams related to SOFA/SOAL potential amendments and SOFA 3b and 3c. |
| 10 | 7/2/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Pintarelli (MoFo) to review and discuss amendment requirements for SOAL related to guarantees. |
| 10 | 7/2/2012 | Grossman, Terrence | 1.3 | Draft up detailed outline of amendment requirements for SOAL related to Sr. unsecured bond guarantees. |
| 10 | 7/2/2012 | Grossman, Terrence | 0.5 | Participate in discussion with P. Raines (Debtor) to review debt work papers and senio unsecured debt analysis and provide guidance on schedule f adjustments for amendments. |
| 10 | 7/2/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Pintarelli (MoFo) to discuss logistics for amendment for SOAL related to guarantees. |
| 10 | 7/2/2012 | Grossman, Terrence | 0.9 | Review draft of amendments for various schedule F filings. |
| 10 | 7/2/2012 | Grossman, Terrence | 0.7 | Review draft of amendments for various schedule g filings. |
| 10 | 7/2/2012 | Kanafani, Travis | 0.8 | Review procedures for preparing support material for the SOFA and develop go-forward protocol. |
| 10 | 7/2/2012 | Kanafani, Travis | 1.5 | Prepare supporting schedules for SOFA. |
| 10 | 7/2/2012 | Kanafani, Travis | 2.0 | Confirm supporting source documents provided by the Debtor related to the filed SOFA. |
| 10 | 7/2/2012 | Kanafani, Travis | 0.7 | Summarize accounts receivable support to tie to filed schedules. |
| 10 | 7/2/2012 | Lyman, Scott | 2.1 | Compare SOAL schedule H (Co-Debtors) and its underlying supporting documentation that will be provided to the Debtors and KCC for the amended SOAL. |
| 10 | 7/2/2012 | Lyman, Scott | 1.3 | Continue to review SOAL schedule H (Co-Debtors) that will be provided to the Debtors and KCC for the amended SOAL. |
| 10 | 7/2/2012 | Lyman, Scott | 2.2 | Verify SOAL schedule F (Unsecured Debt) and its underlying supporting documentation that will be provided to the Debtors and KCC for the amended SOAL. |
| 10 | 7/2/2012 | Lyman, Scott | 1.8 | Provide comments on SOAL schedule F (Unsecured Debt) that will be provided to the Debtors and KCC for the amended SOAL. |
| 10 | 7/2/2012 | Lyman, Scott | 1.9 | Confirm SOAL liabilities support schedules and tie out to the filed SOAL. |
| 10 | 7/2/2012 | Lyman, Scott | 1.8 | Continue to review SOAL liabilities support schedules and tie out to the filed SOAL. |
| 10 | 7/2/2012 | Mathur, Yash | 2.2 | Finalize draft template of the process document for SOFA 3B and 3C which will detail how transactions have been categorized into the 3B or 3C schedules. |
| 10 | 7/2/2012 | Mathur, Yash | 3.1 | Incorporate approximately 500 reviewed transactions by C. Gordy (Debtors) into the master transactions file for SOFA 3B and 3C. |
| 10 | 7/2/2012 | Mathur, Yash | 0.8 | Create a list of additional beneficiaries to be included into SOFA 3B and 3C from 500 newly reviewed transactions. |
| 10 | 7/2/2012 | Mathur, Yash | 0.8 | Analyze the list of additional beneficiaries to be included into SOFA 3B and 3C from 500 newly reviewed transactions. |
| 10 | 7/2/2012 | Mathur, Yash | 2.1 | Create a summary file of all bank transactions by number of transactions reviewed and amount of each transaction for SOFA 3B and 3C. |
| 10 | 7/2/2012 | McDonald, Brian | 0.6 | Participate in call with C. Gordy (Debtors) to discuss workplan and open items for SOFA 3B and 3C. |
| 10 | 7/2/2012 | McDonald, Brian | 1.3 | Prepare SOFA 3b and 3c work plan re: responsibilities matrix, target completion dates. |
| 10 | 7/2/2012 | McDonald, Brian | 0.7 | Refine draft of SOFA 3b and 3c work plan with target completion dates and responsible parties. |
| 10 | 7/2/2012 | Moser, Edward | 1.3 | Prepare supporting documentation, including bank statements, for SOFA 3b and 3c. |
| 10 | 7/2/2012 | Nolan, William J. | 0.2 | Follow up on questions on the SOFA/SOAL posed by certain bondholders. |
| 10 | 7/2/2012 | Nolan, William J. | 0.9 | Review case workstreams and deliverables for remaining items on the SOFA/SOAL, including SOFA 3b and 3c. |
| 10 | 7/2/2012 | Nolan, William J. | 0.2 | Review updates regarding presentation of intercompany accounts in the SOAL and discussions with management. |
| 10 | 7/2/2012 | Nolan, William J. | 0.5 | Participate in call with C. Dondzila (Debtors) regarding the SOFA/SOAL and presentation of the intercompany balances. |
| 10 | 7/2/2012 | Park, Ji Yon | 0.6 | Review proposed changes to SOFA schedules. |
| 10 | 7/2/2012 | Raines, Patrick | 2.3 | Verify amended SOAL for submission to KCC. |
| 10 | 7/2/2012 | Renzi, Mark A | 0.4 | Confirm Debtors SOAL regarding scheduled debt amounts. |
| 10 | 7/2/2012 | Renzi, Mark A | 0.7 | Review SOFA/SOAL for RFC and Homecomings in anticipation of requests from creditors. |
| 10 | 7/2/2012 | Renzi, Mark A | 0.1 | Draft various correspondences related to the scheduling of senior unsecured bonds in the SOAL. |
| 10 | 7/2/2012 | Stone, Matthew | 2.3 | Verify Court submitted SOAL for all Debtors to ensure they tie out to final versions distributed. |
| 10 | 7/2/2012 | Stone, Matthew | 3.8 | Review and reconcile liabilities for submitted SOAL court documents for all entities. |
| 10 | 7/2/2012 | Szymik, Filip | 1.2 | Verify schedule H and schedule F of the SOFA and SOAL, to tie to waterfall analysis. |
| 10 | 7/2/2012 | Talarico, Michael J | 0.3 | Participate in call with MoFo to discuss the preparation of amended schedule F. |
| 10 | 7/2/2012 | Talarico, Michael J | 0.6 | Research issues raised on intercompany balances scheduled on the SOFA and SOAL. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/2/2012 | Talarico, Michael J | 0.4 | Review amendments to the unsecured notes regarding the identify of guarantors to amend schedule F. |
| 10 | 7/2/2012 | Talarico, Michael J | 0.2 | Correspond with C. Dondzila (Debtors) regarding the intercompany balances on schedules B and F. |
| 10 | 7/2/2012 | Talarico, Michael J | 0.4 | Prepare and send email to J. Wishnew (MoFo) regarding the scheduling of intercompany balances in the SOAL. |
| 10 | 7/2/2012 | Talarico, Michael J | 0.2 | Review amended schedule F and treatment of intercompany balances. |
| 10 | 7/2/2012 | Talarico, Michael J | 1.8 | Prepare schedule of the net intercompany positions to understand the difference between gross and net treatment. |
| 10 | 7/3/2012 | Brennan, Margaret | 3.7 | Continue to compile support documentation by entity for each filed SOFA. |
| 10 | 7/3/2012 | Brennan, Margaret | 3.4 | Continue to compile support documentation by entity for each filed SOFA. |
| 10 | 7/3/2012 | Brennan, Margaret | 2.7 | Continue to compile support documentation by entity for each filed SOFA. |
| 10 | 7/3/2012 | Connell, Daniel | 3.1 | Update SOFA 3b and 3c master beneficiary name and address spreadsheet. |
| 10 | 7/3/2012 | Connell, Daniel | 1.9 | Updated document describing process for compilation and validation of SOFA 3b and 3c. |
| 10 | 7/3/2012 | Feely, Sean | 3.0 | Prepare consolidated tie-out spreadsheet for SOAL schedule B. |
| 10 | 7/3/2012 | Feely, Sean | 2.5 | Prepare an anlaysis for schedules A and B for each entity to show that scheduled amounts tie to trial balance. |
| 10 | 7/3/2012 | Feely, Sean | 2.3 | Confirm scheduled amounts for cash and cash equivalents line items in SOAL schedules. |
| 10 | 7/3/2012 | Feely, Sean | 2.7 | Prepare supporting documentation for SOAL schedules A and B. |
| 10 | 7/3/2012 | Feldman, Andrew | 2.2 | Discuss SOFA 3b and 3c timeline and deliverables  with C. Gordy (Debtors). |
| 10 | 7/3/2012 | Feldman, Andrew | 2.7 | Discuss and oversee execution of Master Transaction List with C. Gordy (Debtors). |
| 10 | 7/3/2012 | Feldman, Andrew | 1.7 | Discuss and oversee execution of Unique Beneficiaries List with C. Gordy (Debtors). |
| 10 | 7/3/2012 | Feldman, Andrew | 3.5 | Analyze program to pull in transactional detail for State Street accounts from bank statements and test program on historical detail. |
| 10 | 7/3/2012 | Feldman, Andrew | 0.7 | Continue to analyze program to pull in transactional detail for State Street accounts from bank statements and test program on historical detail. |
| 10 | 7/3/2012 | Grossman, Terrence | 0.9 | Review final version of amend GMACM SOAL. |
| 10 | 7/3/2012 | Grossman, Terrence | 0.8 | Review final version of amended RFC SOAL. |
| 10 | 7/3/2012 | Grossman, Terrence | 0.7 | Review final version of amended ResCap, LLC SOAL. |
| 10 | 7/3/2012 | Grossman, Terrence | 1.0 | Review final version of other amended SOALs. |
| 10 | 7/3/2012 | Grossman, Terrence | 0.6 | Review and provide guidance on audit requirements for SOFA 5. |
| 10 | 7/3/2012 | Grossman, Terrence | 0.4 | Draft various correspondences related to the status of SOAL amendments. |
| 10 | 7/3/2012 | Kanafani, Travis | 2.2 | Review and update supporting source documents for the SOAL with new documentation provided by the Debtor. |
| 10 | 7/3/2012 | Kanafani, Travis | 0.9 | Verify amended SOALs. |
| 10 | 7/3/2012 | Kanafani, Travis | 1.5 | Reconcile support schedules with the filed SOALs. |
| 10 | 7/3/2012 | Lyman, Scott | 1.4 | Verify Residential Capital, LLC Amended SOAL Schedule D, E, F, G, H to ensure changes provided were included. |
| 10 | 7/3/2012 | Lyman, Scott | 1.3 | Verify GMAC Mortgage LLC Amended SOAL Schedule D, E, F, G, H to ensure changes provided were included. |
| 10 | 7/3/2012 | Lyman, Scott | 1.2 | Verify GMAC Residential Holding Company LLC Amended SOAL Schedule D, E, F, G, H to ensure changes provided were included. |
| 10 | 7/3/2012 | Lyman, Scott | 0.9 | Verify Homecoming Financial, LLC Amended SOAL Schedule D, E, F, G, H to ensure changes provided were included. |
| 10 | 7/3/2012 | Lyman, Scott | 1.1 | Verify Residential Funding Company, LLC Amended SOAL Schedule D, E, F, G, H to ensure changes provided were included. |
| 10 | 7/3/2012 | Lyman, Scott | 1.5 | Review SOAL liabilities support documentation that reconciles to the filed SOAL. |
| 10 | 7/3/2012 | Lyman, Scott | 0.8 | Provide detailed comments on the support documentation for the SOAL liabilities. |
| 10 | 7/3/2012 | Mathur, Yash | 1.2 | Incorporate benificiary contact information from accounts payable into the master adress schedule for SOFA 3b and 3c. |
| 10 | 7/3/2012 | Mathur, Yash | 2.3 | Continue to incorporate benificiary contact information from accounts payable into the master adress schedule for SOFA 3b and 3c. |
| 10 | 7/3/2012 | Mathur, Yash | 0.9 | Review 220 bank transactions within the master transactions file for SOFA 3B and 3C to identify beneficiary. |
| 10 | 7/3/2012 | Mathur, Yash | 0.8 | Incorporate 220 bank transactions within the Master Transactions file for SOFA 3B and 3C. |
| 10 | 7/3/2012 | Mathur, Yash | 0.9 | Continue to review 220 bank transactions within the master transactions file for SOFA 3B and 3C to identify beneficiary. |
| 10 | 7/3/2012 | Mathur, Yash | 1.1 | Review an incremental 320 bank transactions within the master transactions file for SOFA 3B and 3C to identify beneficiary. |
| 10 | 7/3/2012 | Mathur, Yash | 1.1 | Incorporate an incremental 320 bank transactions within the Master Transactions file for SOFA 3B and 3C. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/3/2012 | Mathur, Yash | 1.1 | Continue to review an incremental 320 bank transactions within the master transactions file for SOFA 3B and 3C to identify beneficiary. |
| 10 | 7/3/2012 | Mathur, Yash | 2.8 | Update the master transactions file summary for SOFA 3B and 3C to include newly reviewed beneficiaries. |
| 10 | 7/3/2012 | Mathur, Yash | 1.3 | Create detailed analysis on all bank transactions needing review for SOFA 3B and 3C. |
| 10 | 7/3/2012 | McDonald, Brian | 0.6 | Participate in call with C. Gordy (Debtors) and P. Chu (Debtors) to discuss status on SOFA 3b and 3c progress, workplan, and open items. |
| 10 | 7/3/2012 | McDonald, Brian | 0.4 | Make edits to SOFA 3b and 3c work plan based on comments from SOFA team. |
| 10 | 7/3/2012 | McDonald, Brian | 0.2 | Review open items regarding contact information for SOFA 3. |
| 10 | 7/3/2012 | McDonald, Brian | 0.4 | Update SOFA 3 work plan based on current status of SOFA documents and updates from SOFA/SOAL team. |
| 10 | 7/3/2012 | McDonald, Brian | 1.3 | Incorporate updates to the SOFA 3b and 3c list of transactions to be identified. |
| 10 | 7/3/2012 | Nolan, William J. | 0.6 | Draft various correspondences related to the SOAL amendments. |
| 10 | 7/3/2012 | Raines, Patrick | 2.1 | Analyze final amended SOAL documents sent by KCC. |
| 10 | 7/3/2012 | Raines, Patrick | 1.8 | Update SOAL support documents with new SOAL's and trial balance reconciliation's. |
| 10 | 7/3/2012 | Raines, Patrick | 2.4 | Continue to update SOAL support documents for all debtor entities. |
| 10 | 7/3/2012 | Renzi, Mark A | 0.4 | Draft various correspondences related to the SOAL amendments. |
| 10 | 7/3/2012 | Stone, Matthew | 3.5 | Prepared amended SOAL documents to be filed with the Court. |
| 10 | 7/3/2012 | Talarico, Michael J | 0.4 | Review schedules of intercompany balances and the impact of netting. |
| 10 | 7/3/2012 | Talarico, Michael J | 0.6 | Review amended Schedules F, G and H to ensure changes are properly reflected. |
| 10 | 7/3/2012 | Talarico, Michael J | 0.2 | Draft correspondences related to the unsecured notes. |
| 10 | 7/3/2012 | Talarico, Michael J | 0.6 | Participate in call with C. Gordy (Debtors) and .P Chu (Debtors) to discuss the remaining open items for SOFA 3B and 3C and process for completing. |
| 10 | 7/3/2012 | Talarico, Michael J | 0.3 | Prepare for conference call with Debtors  regarding the status on SOFA 3B and 3C. |
| 10 | 7/3/2012 | Talarico, Michael J | 0.6 | Follow-up to correspondence regarding the difference between the trial balance liabilities versus amounts scheduled in the SOAL. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.3 | Prepare SOFA source documents for Homecomings Financial, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.5 | Prepare SOFA source documents for Ladue Associates, Inc. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.3 | Prepare SOFA source documents for Passive Asset Transactions, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for PATI A, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for PATI B, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for PATI Real Estate Holdings, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.4 | Prepare SOFA source documents for RAHI A, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for RAHI B, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.3 | Prepare SOFA source documents for RAHI Real Estate Holdings, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for RCSFJV2004, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for Residential Accredit Loans, Inc. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.3 | Prepare SOFA source documents for Asset Mortgage Products, Inc. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for Asset Securities Corporation. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.6 | Prepare SOFA source documents for Residential Capital, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.1 | Prepare SOFA source documents for Residential Consumer Services of Alabama, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.1 | Prepare SOFA source documents for Residential Consumer Services of Ohio, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for Residential Consumer Services of Texas, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.4 | Prepare SOFA source documents for Residential Consumer Services, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.3 | Prepare SOFA source documents for Residential Funding Company, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for Residential Funding Mortgage Exchange, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.1 | Prepare SOFA source documents for Residential Mortgage Securities I, Inc. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for Residential Mortgage Securities II, Inc. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.3 | Prepare SOFA source documents for Residential Funding Real Estate Holdings, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.1 | Prepare SOFA source documents for Residential Mortgage Real Estate Holdings. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.3 | Prepare SOFA source documents for RFC Asset Holdings. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.1 | Prepare SOFA source documents for RFC Asset Management, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.1 | Prepare SOFA source documents for RFC Borrower LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 1.3 | Prepare SOFA source documents for RFC Construction Funding, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for RFC REO LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for RFC SFJV-2002, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 0.2 | Prepare SOFA source documents for RFC-GSAP Service Advance, LLC. |
| 10 | 7/5/2012 | Brennan, Margaret | 1.4 | Reconcile SOFA 1 to support data. |
| 10 | 7/5/2012 | Brennan, Margaret | 1.6 | Reconcile SOFA 2 to support data. |
| 10 | 7/5/2012 | Brennan, Margaret | 1.4 | Reconcile SOFA 9 to support data. |
| 10 | 7/5/2012 | Brennan, Margaret | 1.4 | Reconcile SOFA 10 to support data. |
| 10 | 7/5/2012 | Brennan, Margaret | 1.6 | Reconcile SOFA 11 to support data. |
| 10 | 7/5/2012 | Connell, Daniel | 3.8 | Incorporate updates to the SOFA master beneficiary name and address file. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/5/2012 | Connell, Daniel | 3.7 | Update presentation describing process for preparation of SOFA 3b and 3c to be shared with management. |
| 10 | 7/5/2012 | Connell, Daniel | 1.7 | Research missing beneficiary information for SOFA 3b and 3c. |
| 10 | 7/5/2012 | Connell, Daniel | 0.4 | Prepare updates to SOFA master beneficiary name and address file. |
| 10 | 7/5/2012 | Feldman, Andrew | 3.2 | Update summary of SOFA 3b and 3c presentation and next steps for management. |
| 10 | 7/5/2012 | Feldman, Andrew | 1.9 | Discuss updates to SOFA and SOAL with C. Gordy (Debtors). |
| 10 | 7/5/2012 | Feldman, Andrew | 3.4 | Discuss and oversee execution of Master Transaction List with C. Gordy (Debtors). |
| 10 | 7/5/2012 | Feldman, Andrew | 2.7 | Discuss and oversee execution of Unique Beneficiaries List with C. Gordy (Debtors). |
| 10 | 7/5/2012 | Grossman, Terrence | 0.4 | Review and analyze latest transaction cartegorization analysis to prepare for 3b and 3c update meeting. |
| 10 | 7/5/2012 | Grossman, Terrence | 0.6 | Review current status of SOFA 3 transaction identification. |
| 10 | 7/5/2012 | Grossman, Terrence | 0.6 | Review support documents for SOAL schedule F. |
| 10 | 7/5/2012 | Grossman, Terrence | 0.6 | Review support documents for SOAL schedule G. |
| 10 | 7/5/2012 | Grossman, Terrence | 0.1 | Participate in call with J. Wishnew (MoFo) re: timing on completion of SofA 3. |
| 10 | 7/5/2012 | Kanafani, Travis | 0.5 | Review required amendments for updated SOAL. |
| 10 | 7/5/2012 | Kanafani, Travis | 1.6 | Verify supporting SOAL source documents provided by management. |
| 10 | 7/5/2012 | Kanafani, Travis | 1.5 | Reconcile SOAL tie out worksheet to trial balance. |
| 10 | 7/5/2012 | Kanafani, Travis | 0.7 | Review corrections to filed schedules. |
| 10 | 7/5/2012 | Mathur, Yash | 0.8 | Review and comment on the SOFA 3B and 3C work plan. |
| 10 | 7/5/2012 | Mathur, Yash | 1.2 | Review further updates to 356 bank transactions provided by C. Gordy (Debtors) for inclusion in SOFA 3B and 3C. |
| 10 | 7/5/2012 | Mathur, Yash | 0.9 | Analyze inconsistencies in the beneficiary information found within 356 transactions reviewed by C. Gordy (Debtors). |
| 10 | 7/5/2012 | Mathur, Yash | 3.2 | Incorporate finalized changes to beneficiary information for 356 transactions into the Master Transactions file for SOFA 3B and 3C. |
| 10 | 7/5/2012 | Mathur, Yash | 1.4 | Analyze all affiliate names within the master transactions file for SOFA 3B and 3C. |
| 10 | 7/5/2012 | Mathur, Yash | 1.4 | Consolidate all affiliate names within the master transactions file for SOFA 3B and 3C. |
| 10 | 7/5/2012 | Mathur, Yash | 1.6 | Create summary of all of the preliminary affiliate names within the SOFA 3B and 3C master transactions file that still need to be reviewed by C. Gordy (Debtors). |
| 10 | 7/5/2012 | McDonald, Brian | 0.3 | Review updates regarding addresses in master beneficiaries list and open items. |
| 10 | 7/5/2012 | McDonald, Brian | 1.1 | Review most recent master transactions list and analysis of transactions not to be included in SOFA 3b and 3c. |
| 10 | 7/5/2012 | McDonald, Brian | 0.5 | Draft summary for SOFA 3 team of work plan, potential gating items, and staffing requirements. |
| 10 | 7/5/2012 | McDonald, Brian | 0.9 | Update presentation describing process for preparation of SOFA 3b and 3c to be shared with management. |
| 10 | 7/5/2012 | Renzi, Mark A | 0.2 | Draft correspondence related to the SOAL and the scheduling of general unsecured claims. |
| 10 | 7/5/2012 | Talarico, Michael J | 0.5 | Review status of preparation of SOFA 3b and 3c. |
| 10 | 7/5/2012 | Talarico, Michael J | 0.4 | Respond to email regarding questions on the amount of liabilities scheduled in the SOAL. |
| 10 | 7/5/2012 | Talarico, Michael J | 0.8 | Review reasons for the difference in amounts between what was scheduled in the SOAL versus the Debtors' trial balance. |
| 10 | 7/6/2012 | Brennan, Margaret | 1.4 | Reconcile SOFA 12 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 1.3 | Reconcile SOFA 13 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 1.2 | Reconcile SOFA 14 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 1.1 | Reconcile SOFA 15 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 0.6 | Reconcile SOFA 17 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 1.2 | Reconcile SOFA 18 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 1.3 | Reconcile SOFA 21 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 0.9 | Reconcile SOFA 23 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 0.8 | Reconcile SOFA 24 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 0.8 | Reconcile SOFA 25 to source data. |
| 10 | 7/6/2012 | Brennan, Margaret | 0.9 | Prepare support documentation for SOFA schedules. |
| 10 | 7/6/2012 | Connell, Daniel | 2.7 | Research additional beneficiary name and address information related to SOFA 3b and 3c. |
| 10 | 7/6/2012 | Connell, Daniel | 0.6 | Incorporate updates to the master beneficiary name and address file for SOFA 3b and 3c. |
| 10 | 7/6/2012 | Connell, Daniel | 1.9 | Update SOFA process description document for presentation to management. |
| 10 | 7/6/2012 | Feldman, Andrew | 2.3 | Discuss and oversee execution of Master Transaction List with C. Gordy (Debtors). |
| 10 | 7/6/2012 | Feldman, Andrew | 2.1 | Discuss and oversee execution of Unique Beneficiaries List with C. Gordy (Debtors). |
| 10 | 7/6/2012 | Feldman, Andrew | 3.4 | Prepare summary of SoFA 3(b) and 3(c) progress to date to include in presentation to management. |
| 10 | 7/6/2012 | Grossman, Terrence | 0.8 | Prepare a high level reconciliation of the SOAL to the trial balance. |
| 10 | 7/6/2012 | Grossman, Terrence | 0.3 | Review update regarding the scheduling of 90 day payments. |
| 10 | 7/6/2012 | Kanafani, Travis | 2.1 | Review and update support documentation for SOAL schedule B. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/6/2012 | Kanafani, Travis | 1.4 | Continue to review SOAL support documents to ensure they tie out to filed SOAL. |
| 10 | 7/6/2012 | Lyman, Scott | 1.5 | Review analysis of variance between recovery model liabilities and the liabilities in the SOAL. |
| 10 | 7/6/2012 | Mathur, Yash | 0.7 | Review further updates to 175 bank transactions provided by C. Gordy (Debtors) to ensure accuracy of beneficiary information. |
| 10 | 7/6/2012 | Mathur, Yash | 0.7 | Incorporate further updates to 175 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/6/2012 | Mathur, Yash | 1.2 | Review further updates to 395 out of 2,300 bank transactions provided by C. Gordy (Debtors) to ensure accuracy of beneficiary information. |
| 10 | 7/6/2012 | Mathur, Yash | 1.1 | Incorporate further updates to 395 out of 2,300 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/6/2012 | Mathur, Yash | 1.3 | Review further updates to 455 out of 2,300 bank transactions provided by C. Gordy (Debtors) to ensure accuracy of beneficiary information. |
| 10 | 7/6/2012 | Mathur, Yash | 1.3 | Incorporate further updates to 455 out of 2,300 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/6/2012 | Mathur, Yash | 1.1 | Review further updates to 390 out of 2,300 bank transactions provided by C. Gordy (Debtors) to ensure accuracy of beneficiary information. |
| 10 | 7/6/2012 | Mathur, Yash | 1.0 | Incorporate further updates to 390 out of 2,300 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/6/2012 | Mathur, Yash | 1.1 | Review further updates to 450 out of 2,300 bank transactions provided by C. Gordy (Debtors)  to ensure accuracy of beneficiary information. |
| 10 | 7/6/2012 | Mathur, Yash | 1.2 | Incorporate further updates to 450 out of 2,300 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/6/2012 | Mathur, Yash | 1.1 | Review further updates to 420 out of 2,300 bank transactions provided by C. Gordy (Debtors)  to ensure accuracy of beneficiary information. |
| 10 | 7/6/2012 | Mathur, Yash | 1.0 | Incorporate further updates to 420 out of 2,300 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/6/2012 | Mathur, Yash | 0.7 | Review further updates to 190 out of 2,300 bank transactions provided by C. Gordy (Debtors)  to ensure accuracy of beneficiary information. |
| 10 | 7/6/2012 | Mathur, Yash | 0.6 | Incorporate further updates to 190 out of 2,300 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/6/2012 | Mathur, Yash | 0.6 | Update the SOFA 3B and 3C work plan based on latest data received. |
| 10 | 7/6/2012 | McDonald, Brian | 0.3 | Review and update criteria for eliminating transactions from SOFA 3b and 3c. |
| 10 | 7/6/2012 | McDonald, Brian | 0.2 | Draft correspondences re: eliminations criteria on SOFA 3. |
| 10 | 7/6/2012 | McDonald, Brian | 0.3 | Prepare update to SOFA 3 work plan based on progress to date and revised outlook from FTI and Debtors teams. |
| 10 | 7/6/2012 | McDonald, Brian | 0.3 | Review updated version of SOFA 3 process document. |
| 10 | 7/6/2012 | McDonald, Brian | 0.5 | Incorporate updates to master transactions list re: using account numbers and bank account lists to identify beneficiaries. |
| 10 | 7/6/2012 | McDonald, Brian | 0.4 | Review master transactions list and identify banks and transaction codes for further follow up (focusing on certain JP Morgan transactions). |
| 10 | 7/6/2012 | Stone, Matthew | 1.1 | Summarized variance in liabilities between the SOAL and the recovery model. |
| 10 | 7/6/2012 | Talarico, Michael J | 0.7 | Prepare summary of outstanding issues and remaining workstreams related to the SOFA for a project management update. |
| 10 | 7/6/2012 | Talarico, Michael J | 1.5 | Reconcile differences in the trial balance liabilities versus what was scheduled on the SOAL. |
| 10 | 7/6/2012 | Talarico, Michael J | 0.2 | Respond to questions raised by creditor group financial advisors regarding intercompany balances in the SOAL. |
| 10 | 7/7/2012 | Feldman, Andrew | 1.4 | Prepare summary of SoFA 3(b) and 3(c) progress to date to include in presentation to management. |
| 10 | 7/9/2012 | Brennan, Margaret | 2.1 | Prepare source data for SOFA 1 and 2 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 1.9 | Prepare source data for SOFA 4 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 0.4 | Prepare source data for SOFA 5 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 0.1 | Prepare source data for SOFA 6 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 1.1 | Prepare source data for SOFA 7 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 0.6 | Prepare source data for SOFA 8 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 1.1 | Prepare source data for SOFA 9 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 1.3 | Prepare source data for SOFA 10 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 1.1 | Prepare source data for SOFA 11 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 0.2 | Prepare source data for SOFA 12 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 0.4 | Prepare source data for SOFA 13 back-up material. |
| 10 | 7/9/2012 | Brennan, Margaret | 0.7 | Prepare source data for SOFA 14 back-up material. |
| 10 | 7/9/2012 | Chiu, Harry | 2.3 | Update documentation for SOFA 3. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/9/2012 | Chiu, Harry | 1.8 | Analyze cash transaction detail in suuport of SOFA 3b and 3c. |
| 10 | 7/9/2012 | Chiu, Harry | 0.9 | Respond to SOFA SOALs comments from the Debtor. |
| 10 | 7/9/2012 | Chiu, Harry | 1.9 | Update the master beneficiary list for SOFA 3b and 3c. |
| 10 | 7/9/2012 | Chiu, Harry | 2.5 | Prepare support documentation for the filed SOFA. |
| 10 | 7/9/2012 | Connell, Daniel | 4.0 | Continue to update process document for SOFA 3b and 3c for managaement. |
| 10 | 7/9/2012 | Connell, Daniel | 1.6 | Continue to update process document for SOFA 3b and 3c based on comments received. |
| 10 | 7/9/2012 | Connell, Daniel | 2.1 | Update SOFA 3B and 3C master transaction list with updates received from the Debtors. |
| 10 | 7/9/2012 | Connell, Daniel | 2.8 | Update SOFA 3B and 3C beneficiary and address data with updates received from the Debtors. |
| 10 | 7/9/2012 | Feely, Sean | 3.1 | Update intercompany analysis with changes included in the amended SOFA/SOAL schedules. |
| 10 | 7/9/2012 | Feely, Sean | 2.4 | Update consolidated summary for SOAL A and B support schedules. |
| 10 | 7/9/2012 | Feldman, Andrew | 2.7 | Update program to incorporate transactional detail from bank statements in support of SOFA 3b and 3c. |
| 10 | 7/9/2012 | Feldman, Andrew | 1.3 | Update program to incorporate transactional detail from bank statements to export data to Microsoft Access. |
| 10 | 7/9/2012 | Feldman, Andrew | 3.2 | Implement query in Microsoft Access to allow analysis of transactional details for SOFA 3b and 3c. |
| 10 | 7/9/2012 | Feldman, Andrew | 1.4 | Participate in discussion with C. Gordy (Debtors) to review the master transaction list. |
| 10 | 7/9/2012 | Feldman, Andrew | 1.6 | Participate in discussion with C. Gordy (Debtors) to review the unique beneficiary list. |
| 10 | 7/9/2012 | Feldman, Andrew | 2.7 | Review and edit process description document for SOFA 3(b) and 3(c). |
| 10 | 7/9/2012 | Grossman, Terrence | 0.7 | Review revised transaction summary report of 3b & 3c. |
| 10 | 7/9/2012 | Grossman, Terrence | 0.5 | Provide guidance to C. Gordy (Debtor) on parameter for SofA 3c. |
| 10 | 7/9/2012 | Kanafani, Travis | 1.6 | Respond to question regarding REO transactions in the SOAL. |
| 10 | 7/9/2012 | Mathur, Yash | 1.6 | Review SOFA 3B and 3C process document, master transactions file, and beneficiary information for completeness and accuracy. |
| 10 | 7/9/2012 | Mathur, Yash | 1.4 | Analyze the list of new beneficiary names for SOFA 3B and 3C based on reviewed updates given by C. Gordy (Debtors) on 7/6/12. |
| 10 | 7/9/2012 | Mathur, Yash | 0.8 | Research all unknown beneficiary addresses of the beneficiaries stated in the master transactions file of SOFA 3B and 3C. |
| 10 | 7/9/2012 | Mathur, Yash | 0.8 | Incorporate the updated addresses of the previously unknown beneficiary addresses into the master addresses list of SOFA 3B and 3C. |
| 10 | 7/9/2012 | Mathur, Yash | 0.6 | Comment on the procedure of reviewing transactions with C. Gordy (Debtors) related certain transactions for SOFA 3B and 3C. |
| 10 | 7/9/2012 | Mathur, Yash | 0.6 | Create a draft of transactions review procedure for C. Gordy (Debtors) related to specific types of transactions for SOFA 3B and 3C. |
| 10 | 7/9/2012 | Mathur, Yash | 0.6 | Participate in meeting with C. Gordy (Debtors) regarding the SOFA 3B and 3C work plan and master transactions file for beneficiary review. |
| 10 | 7/9/2012 | Mathur, Yash | 2.3 | Incorporate further updates to 500 out of 910 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/9/2012 | Mathur, Yash | 2.7 | Incorporate further updates to 410 out of 910 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/9/2012 | Mathur, Yash | 1.8 | Incorporate further updates to 594 out of 594 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/9/2012 | Mathur, Yash | 1.6 | Update the SOFA 3B and 3C work plan with updated status of open items based on work performed to date. |
| 10 | 7/9/2012 | McDonagh, Timothy | 0.5 | Participate in call with C. Gordy, R. Nielsen (Debtors) to discuss status update for SoFA 3b and 3c. |
| 10 | 7/9/2012 | McDonald, Brian | 0.3 | Review status of SOFA 3 open items and timing of deliverables. |
| 10 | 7/9/2012 | McDonald, Brian | 0.7 | Review and provide comments on revised SOFA 3 process document for management. |
| 10 | 7/9/2012 | McDonald, Brian | 0.1 | Review update regarding call with C. Gordy (Debtors) for SOFA 3b and 3c. |
| 10 | 7/9/2012 | McDonald, Brian | 0.3 | Research addresses for affiliated legal entities for inclusion in SOFA 3. |
| 10 | 7/9/2012 | Nolan, William J. | 0.8 | Review updates regarding SOFA and SOAL and the latest status of SOFA 3b and 3c. |
| 10 | 7/9/2012 | Talarico, Michael J | 0.4 | Participate in  call with C. Gordy (Debtors) to discuss the status of identifying beneficiaries for the SOFA 3B and 3C. |
| 10 | 7/9/2012 | Talarico, Michael J | 0.2 | Review SOFA 3B and 3C workplan to understand open items to review on conference call. |
| 10 | 7/10/2012 | Brennan, Margaret | 0.1 | Prepare source data for SOFA 15  back-up material. |
| 10 | 7/10/2012 | Brennan, Margaret | 0.8 | Prepare source data for SOFA 17 back-up material. |
| 10 | 7/10/2012 | Brennan, Margaret | 0.9 | Prepare source data for SOFA 18 back-up material. |
| 10 | 7/10/2012 | Brennan, Margaret | 0.8 | Prepare source data for SOFA 19 back-up material. |
| 10 | 7/10/2012 | Brennan, Margaret | 0.7 | Prepare source data for SOFA 21 back-up material. |
| 10 | 7/10/2012 | Brennan, Margaret | 0.8 | Prepare source data for SOFA 22 back-up material. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/10/2012 | Brennan, Margaret | 0.8 | Prepare source data for SOFA 23 back-up material. |
| 10 | 7/10/2012 | Brennan, Margaret | 0.6 | Prepare source data for SOFA 24 back-up material. |
| 10 | 7/10/2012 | Brennan, Margaret | 0.6 | Prepare source data for SOFA 25 back-up material. |
| 10 | 7/10/2012 | Brennan, Margaret | 2.1 | Tie out SOFA 1 to support data for entities 15 entities. |
| 10 | 7/10/2012 | Brennan, Margaret | 1.8 | Tie out SOFA 2 to support data for entities 15 entities. |
| 10 | 7/10/2012 | Chiu, Harry | 2.1 | Continue to compile support documentation by entity for each filed SOFA. |
| 10 | 7/10/2012 | Chiu, Harry | 0.5 | Participate in call with C. Gordy (Debtors) regarding SOFA 3. |
| 10 | 7/10/2012 | Chiu, Harry | 1.4 | Incorporate updates to the master transaction list for SOFA 3b and 3c. |
| 10 | 7/10/2012 | Chiu, Harry | 1.2 | Incorporate edits to the master beneficiary list for SOFA 3b and 3c. |
| 10 | 7/10/2012 | Chiu, Harry | 1.9 | Update contact information for beneficiaries for SOFA 3b and 3c. |
| 10 | 7/10/2012 | Connell, Daniel | 1.1 | Participate in conference call with C. Gordy (Debtor) to do a detailed review of the transaction list for SOFA 3b and 3c. |
| 10 | 7/10/2012 | Connell, Daniel | 0.9 | Participate in conference call with C. Gordy (Debtors) for a detailed review of the beneficiary master list. |
| 10 | 7/10/2012 | Connell, Daniel | 1.0 | Update master beneficiary list based on comments by the Debtors. |
| 10 | 7/10/2012 | Connell, Daniel | 3.7 | Update SOFA 3B and 3C beneficiary and address data. |
| 10 | 7/10/2012 | Connell, Daniel | 3.5 | Incorporate updates to the SOFA 3B and 3C process document for management. |
| 10 | 7/10/2012 | Connell, Daniel | 1.3 | Review SOFA 3B and 3C master files for transactions and beneficiary data. |
| 10 | 7/10/2012 | Connell, Daniel | 0.7 | Incorporate updates to the master transaction list. |
| 10 | 7/10/2012 | Connell, Daniel | 3.1 | Incorporate updates to SOFA 3B and 3C beneficiary and address data based on comments provided by the Debtors. |
| 10 | 7/10/2012 | Feldman, Andrew | 3.7 | Update program to import transaction detail from Microsoft Access to excel. |
| 10 | 7/10/2012 | Feldman, Andrew | 3.8 | Analyze test data for updated program to summarize transactional detail from bank statements. |
| 10 | 7/10/2012 | Feldman, Andrew | 1.1 | Participate in conference call with C. Gordy (Debtor) to do a detailed review of the transaction list for SOFA 3b and 3c. |
| 10 | 7/10/2012 | Feldman, Andrew | 0.9 | Participate in conference call with C. Gordy (Debtors) for a detailed review of the beneficiary master list. |
| 10 | 7/10/2012 | Feldman, Andrew | 1.6 | Review and update process description document for SOFA 3(b) and 3(c). |
| 10 | 7/10/2012 | Grossman, Terrence | 0.7 | Review preliminary bridge analysis 3b and 3c between the complete transactional list and those that were eliminated from the analysis. |
| 10 | 7/10/2012 | Grossman, Terrence | 0.6 | Participate in meeting with C. Gordy (Debtors) and R. Neilson (Debtors) regarding SofA 3b & 3c status. |
| 10 | 7/10/2012 | Gutzeit, Gina | 0.8 | Review status update on SOFA 3b and 3c and prepare follow-up questions for Debtors finance, HR and legal team. |
| 10 | 7/10/2012 | Kanafani, Travis | 1.0 | Update support data for filed SOAL related to REO. |
| 10 | 7/10/2012 | Mathur, Yash | 1.1 | Participate in conference call with C. Gordy (Debtors) regarding SOFA 3B and 3C. |
| 10 | 7/10/2012 | Mathur, Yash | 1.3 | Review SOFA 3B and 3C master transactions file for accuracy and completeness of beneficiary data. |
| 10 | 7/10/2012 | Mathur, Yash | 0.7 | Prepare next steps of the SOFA 3B and 3C process to ensure timely filing of the 3B amd 3C statements. |
| 10 | 7/10/2012 | Mathur, Yash | 2.7 | Analyze list of new beneficiary names based on reviewed updates given by C. Gordy (Debtors) for SOFA 3B and 3C. |
| 10 | 7/10/2012 | Mathur, Yash | 1.8 | Create preliminary draft of tha SOFA 3B schedule based on information gathered on 7/10/12. |
| 10 | 7/10/2012 | Mathur, Yash | 3.4 | Incorporate further updates to 629 out of 629 transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/10/2012 | Mathur, Yash | 1.2 | Provide feedback to C. Gordy (Debtors) on inconsistencies in beneficiary infromation found within the 629 bank transactions reviewed. |
| 10 | 7/10/2012 | Mathur, Yash | 1.8 | Prepare an analysis to tie out the master transactions list to the original bank statement detail. |
| 10 | 7/10/2012 | Mathur, Yash | 0.4 | Continue to prepare an analysis to tie out the master transactions list to the original bank statement detail. |
| 10 | 7/10/2012 | McDonald, Brian | 0.2 | Review information request re: accounts payable bank accounts included in SOFA 3B. |
| 10 | 7/10/2012 | McDonald, Brian | 0.6 | Update SOFA 3 process document to include detailed description of A/P account inclusion and reconciliation process. |
| 10 | 7/10/2012 | McDonald, Brian | 0.2 | Participate in conference call with C. Gordy (Debtors) to clarify latest beneficiary information. |
| 10 | 7/10/2012 | McDonald, Brian | 0.4 | Review SOFA and SOAL support documents in advance of providing to UCC advisors. |
| 10 | 7/10/2012 | McDonald, Brian | 0.7 | Prepare draft SOFA 3B process document. |
| 10 | 7/10/2012 | Talarico, Michael J | 0.5 | Participate in call with C. Gordy (Debtors), P. Chu (Debtors) to discuss the open items on SOFA 3B and 3C. |
| 10 | 7/11/2012 | Brennan, Margaret | 1.4 | Tie out SOFA 4 to support data for 15 entities. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/11/2012 | Brennan, Margaret | 0.6 | Tie out SOFA 5 to support data for 15 entities. |
| 10 | 7/11/2012 | Brennan, Margaret | 0.6 | Tie out SOFA 6 to support data for 15 entities. |
| 10 | 7/11/2012 | Brennan, Margaret | 0.9 | Tie out SOFA 7 to support data for 15 entities. |
| 10 | 7/11/2012 | Brennan, Margaret | 1.1 | Tie out SOFA 8 to support data for 15 entities. |
| 10 | 7/11/2012 | Brennan, Margaret | 1.4 | Tie out SOFA 9 to support data for 15 entities. |
| 10 | 7/11/2012 | Brennan, Margaret | 1.4 | Tie out SOFA 10 to support data for 15 entities. |
| 10 | 7/11/2012 | Brennan, Margaret | 2.1 | Tie out SOFA 11 to support data for 15 entities. |
| 10 | 7/11/2012 | Brennan, Margaret | 1.8 | Tie out SOFA 12 to support data for 15 entities. |
| 10 | 7/11/2012 | Brennan, Margaret | 1.2 | Tie out SOFA 13 to support data for 15 entities. |
| 10 | 7/11/2012 | Chiu, Harry | 1.9 | Incorporate updates to the SOFA process documents. |
| 10 | 7/11/2012 | Chiu, Harry | 1.9 | Continue to prepare an analysis to tie out the master transactions list to the original bank statement detail. |
| 10 | 7/11/2012 | Chiu, Harry | 1.5 | Update SOFA 3 contact information base on updates from the Debtors and research performed. |
| 10 | 7/11/2012 | Connell, Daniel | 1.1 | Update and review SOFA 3b and 3c work plan. |
| 10 | 7/11/2012 | Connell, Daniel | 3.9 | Update SOFA 3b and 3c beneficiary list for Debtors affiliate information. |
| 10 | 7/11/2012 | Connell, Daniel | 1.9 | Update the list of transaction detail for SOFA 3b and 3c based on updates from C. Gordy (Debtors). |
| 10 | 7/11/2012 | Connell, Daniel | 2.3 | Update SOFA 3B and 3C process document for management. |
| 10 | 7/11/2012 | Connell, Daniel | 3.8 | Incorporate updates to the master beneficiary table based on comments by the C. Gordy (Debtors). |
| 10 | 7/11/2012 | Feely, Sean | 3.0 | Prepare supporting documentation for A and B tie-out schedules. |
| 10 | 7/11/2012 | Feely, Sean | 2.6 | Continue to prepare supporting documentation for SOAL A and B tie-out schedules. |
| 10 | 7/11/2012 | Feely, Sean | 1.7 | Confirm consolidated summary for SOAL schedule B tie-out. |
| 10 | 7/11/2012 | Feldman, Andrew | 3.9 | Update process description document for SOFA 3(b) and 3(c). |
| 10 | 7/11/2012 | Feldman, Andrew | 2.4 | Participate in discussion with C. Gordy (Debtors) to review updated Master Transaction List. |
| 10 | 7/11/2012 | Feldman, Andrew | 2.1 | Participate in discussion with C. Gordy (Debtors) to review updated Unique Beneficiary List. |
| 10 | 7/11/2012 | Grossman, Terrence | 0.7 | Participate in SoFA 3b & 3c status call with C. Gordy (Debtor) and R. Neilson (Debtor). |
| 10 | 7/11/2012 | Grossman, Terrence | 0.6 | Participate in additional SoFA 3b & 3c status call with C. Gordy (Debtor) and R. Neilson (Debtor). |
| 10 | 7/11/2012 | Mathur, Yash | 2.5 | Continue to create draft of SOFA 3B schedule based on information gathered by EOD 7/10/12. |
| 10 | 7/11/2012 | Mathur, Yash | 0.6 | Participate in meeting with C. Gordy (Debtors) regarding SOFA 3B and 3C work plan and master transactions file beneficiary review. |
| 10 | 7/11/2012 | Mathur, Yash | 3.4 | Continue to create an eliminations bridge file to reconcile original bank transaction data to the master transaction file for SOFA 3B and 3C. |
| 10 | 7/11/2012 | Mathur, Yash | 1.2 | Incorporate comments made by C. Gordy (Debtors) regarding bank transaction into the master transactions file for SOFA 3B and 3C. |
| 10 | 7/11/2012 | Mathur, Yash | 1.2 | Incorporate reviewed beneficiaries into the master transactions file for SOFA 3B and 3C based on C. Gordy (Debtors) review. |
| 10 | 7/11/2012 | Mathur, Yash | 2.5 | Revise the eliminations bridge of the master transactions file for SOFA 3B and 3C, which details how the full list of trasactions were categorized as either 3B or 3C. |
| 10 | 7/11/2012 | Mathur, Yash | 0.9 | Prepare summary of SOFA updates, timeline, and deliverables. |
| 10 | 7/11/2012 | Mathur, Yash | 2.8 | Review the SOFA 3B and 3C master transactions file for inconsistencies in the beneficiary data. |
| 10 | 7/11/2012 | Mathur, Yash | 1.8 | Continue to review the SOFA 3B and 3C master transactions file for inconsistencies in the beneficiary data. |
| 10 | 7/11/2012 | McDonald, Brian | 0.2 | Review list of Debtor entities and non-Debtor affiliates to compare against list of affiliate categories previously identified for SOFA 3c. |
| 10 | 7/11/2012 | McDonald, Brian | 0.5 | Review SOFA 3 versus cash flow forecast to gauge accuracy of SOFA 3 monthly disbursements. |
| 10 | 7/11/2012 | McDonald, Brian | 0.2 | Review tie-out summary to bank account information for inclusion in SOFA 3 support binder. |
| 10 | 7/11/2012 | Moser, Edward | 2.1 | Compare SoFA 1, 2 against source documents for debtor entities # 16-52. |
| 10 | 7/11/2012 | Moser, Edward | 2.4 | Compare SoFA 4, 5, 6, 7, and 8 against source documents for debtor entities # 16-52. |
| 10 | 7/11/2012 | Moser, Edward | 2.6 | Compare SoFA 9, 10, and 11 against source documents for debtor entities # 16-52. |
| 10 | 7/11/2012 | Moser, Edward | 2.6 | Compare SoFA 14, 15, 16, 17, 18 and 19 against source documents for debtor entities # 16-52. |
| 10 | 7/11/2012 | Moser, Edward | 2.8 | Compare SoFA 20, 21, 22, 24, and 25 against source documents for debtor entities # 16-52. |
| 10 | 7/11/2012 | Talarico, Michael J | 0.6 | Review template for the SOFA 3B disbursement schedule. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/11/2012 | Talarico, Michael J | 0.4 | Conference call with C. Gordy (Debtors) and P. Chu (Debtors) to discuss the open items on SOFA 3B and 3C. |
| 10 | 7/12/2012 | Brennan, Margaret | 1.2 | Verify SOFA 14 against source data for entities 1-15. |
| 10 | 7/12/2012 | Brennan, Margaret | 1.4 | Verify SOFA 15 against source data for entities 1-15. |
| 10 | 7/12/2012 | Brennan, Margaret | 1.8 | Verify SOFA 18 against source data for entities 1-15. |
| 10 | 7/12/2012 | Brennan, Margaret | 1.6 | Verify SOFA 19 against source data for entities 1-15. |
| 10 | 7/12/2012 | Chiu, Harry | 1.9 | Update process documentation for SOFA 3 for management. |
| 10 | 7/12/2012 | Chiu, Harry | 1.2 | Update the master transaction list based on udpated information from the Debtors. |
| 10 | 7/12/2012 | Chiu, Harry | 1.2 | Develop summary of updates needed to SOFA 3b and 3c transactional detail analysis. |
| 10 | 7/12/2012 | Chiu, Harry | 1.9 | Assess SOFA support documentation and provide comments. |
| 10 | 7/12/2012 | Chiu, Harry | 1.5 | Update support documentation for SOFA.. |
| 10 | 7/12/2012 | Chiu, Harry | 1.4 | Prepare an anlaysis of SOFA 23. |
| 10 | 7/12/2012 | Chiu, Harry | 1.8 | Continue to update beneficiary information for SOFA 3 based on updated data from the Debtors. |
| 10 | 7/12/2012 | Chiu, Harry | 1.2 | Update the analysis of eliminations from the bank statement transactional detail to the transactions for SOFA 3b and 3c. |
| 10 | 7/12/2012 | Chiu, Harry | 1.1 | Update the presentation on the process for SOFA 3b and 3c for mangement. |
| 10 | 7/12/2012 | Connell, Daniel | 1.9 | Perform research regarding beneficiary contact information. |
| 10 | 7/12/2012 | Connell, Daniel | 1.4 | Update master transaction list based on updates received. |
| 10 | 7/12/2012 | Connell, Daniel | 0.7 | Review updates to the beneficiary list and incorporate comments received. |
| 10 | 7/12/2012 | Connell, Daniel | 0.8 | Correspond with the Debtors regarding comments to the master beneficiary list. |
| 10 | 7/12/2012 | Connell, Daniel | 4.0 | Update master beneficiary table with updated information from the Debtors. |
| 10 | 7/12/2012 | Connell, Daniel | 3.4 | Prepare and verify master beneficiary name and address table. |
| 10 | 7/12/2012 | Feely, Sean | 3.1 | Prepare tie-out schedules for SOAL schedules A and B and ensure that balances tie to the trial balance. |
| 10 | 7/12/2012 | Feely, Sean | 2.7 | Prepare tie-out schedule by individual entity for all entities with balances in SOAL schedule B. |
| 10 | 7/12/2012 | Feely, Sean | 2.5 | Update tie-out schedule for SOAL schedule B to include all B18 intercompany balances. |
| 10 | 7/12/2012 | Feely, Sean | 1.2 | Review summary of tie-out schedules to ensure all entity balances are accurate. |
| 10 | 7/12/2012 | Feldman, Andrew | 3.5 | Develop procedure to compare outgoing transactions for specific bank statements to master transaction list for SOFA 3b and 3c. |
| 10 | 7/12/2012 | Feldman, Andrew | 2.9 | Participate in discussion with C. Gordy (Debtors) to review updated Master Transaction List. |
| 10 | 7/12/2012 | Feldman, Andrew | 3.1 | Participate in discussion with C. Gordy (Debtors) to review updated Unique Beneficiary List. |
| 10 | 7/12/2012 | Grossman, Terrence | 0.8 | Review and analyze revised 3b & 3c bridge analysis to the original bank statement detail. |
| 10 | 7/12/2012 | Grossman, Terrence | 0.6 | Review and comment on master beneficiary list for SofA 3b & 3c. |
| 10 | 7/12/2012 | Grossman, Terrence | 0.6 | Participate in SofA 3b & 3c status call with C. Gordy (Debtor) and R. Neilson (Debtor). |
| 10 | 7/12/2012 | Grossman, Terrence | 0.6 | Review master beneficiary list for SofA 3. |
| 10 | 7/12/2012 | Grossman, Terrence | 0.4 | Prepare summary update on SofA 3, revised compliance reporting, and MOR. |
| 10 | 7/12/2012 | Mathur, Yash | 1.0 | Update the eliminations bridge based on a review of the SOFA 3B and 3C master transactions file for beneficiary data inconsistencies. |
| 10 | 7/12/2012 | Mathur, Yash | 0.8 | Incorporate comments by C. Gordy (Debtors) into the SOFA 3B and 3C master transactions file based on his review. |
| 10 | 7/12/2012 | Mathur, Yash | 0.8 | Incorporate reviewed beneficiaries into the SOFA 3B and 3C master transactions file based on C. Gordy (Debtors) review. |
| 10 | 7/12/2012 | Mathur, Yash | 1.6 | Review further updates to 359 out of 359 bank transactions provided by C. Gordy (Debtors) to ensure accuracy of beneficiary information. |
| 10 | 7/12/2012 | Mathur, Yash | 1.5 | Incorporate further updates to 359 out of 359 bank transactions provided by C. Gordy (Debtors) into the master transactions list for SOFA 3B and 3C. |
| 10 | 7/12/2012 | Mathur, Yash | 1.0 | Create list of new beneficiary names to incorporate into the SOFA 3B and 3C master transactions file based on updates given by C. Gordy (Debtors). |
| 10 | 7/12/2012 | Mathur, Yash | 0.9 | Analyze the list of new beneficiary names based on reviewed updates given by C. Gordy (Debtors) for accuracy of beneficiary information. |
| 10 | 7/12/2012 | Mathur, Yash | 0.9 | Review SOFA 3B eliminations bridge to the bank statement to ensure accuracy and completeness. |
| 10 | 7/12/2012 | Mathur, Yash | 1.8 | Update the bridge of items eliminated from the original bank statement detail in preparing SOFA 3b and 3c. |
| 10 | 7/12/2012 | Mathur, Yash | 2.3 | Reconcile accounts payable transaction data provided by C. Gordy (Debtors) with the bank statement for SOFA 3B and 3C. |
| 10 | 7/12/2012 | Mathur, Yash | 2.8 | Create a detailed bridge of accounts payable transactions eliminated for SOFA 3B and 3C. |
| 10 | 7/12/2012 | McDonald, Brian | 0.2 | Prepare summary of A/P disbursement files to include with process document for SOFA 3b and 3c. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/12/2012 | McDonald, Brian | 0.4 | Review open items for SOFA 3 with C. Gordy (Debtors). |
| 10 | 7/12/2012 | McDonald, Brian | 0.6 | Review and comment on SOFA 3B elimination bridge. |
| 10 | 7/12/2012 | Moser, Edward | 2.8 | Compare SOFA 12 against source documents for debtor entities # 16-52. |
| 10 | 7/12/2012 | Moser, Edward | 1.0 | Prepare reconciliation for SOFA 23. |
| 10 | 7/12/2012 | Nolan, William J. | 0.3 | Review of SOFA 3b and 3c workplan and current status. |
| 10 | 7/12/2012 | Talarico, Michael J | 0.3 | Review open items on SOFA 3B and 3C and provide comments to team. |
| 10 | 7/12/2012 | Talarico, Michael J | 1.2 | Review and comment on bridge from bank transactions to disbursements for SOFA 3B and 3C to ensure all transactions are included. |
| 10 | 7/12/2012 | Talarico, Michael J | 1.5 | Review and update document describing the process employed in gathering and vetting the data for the SOFA 3B and 3C disbursements to review with management. |
| 10 | 7/12/2012 | Talarico, Michael J | 0.6 | Conference call with C Gordy (Debtors), and P Chu (Debtors) to discuss the open items on SOFA 3B and 3C. |
| 10 | 7/13/2012 | Bernstein, Matthew | 2.1 | Verify SOAL support documents based on SOAL B and F amendments. |
| 10 | 7/13/2012 | Bernstein, Matthew | 0.5 | Incorporate revisions of SOAL B and F in Passive Asset Transaction to the SOAL tie binder. |
| 10 | 7/13/2012 | Brennan, Margaret | 1.3 | Compare SOFA 21 against support documentation for entities 1-15. |
| 10 | 7/13/2012 | Brennan, Margaret | 1.4 | Compare SOFA 23 against support documentation for entities 1-15. |
| 10 | 7/13/2012 | Brennan, Margaret | 1.4 | Compare SOFA 24 against support documentation for entities 1-15. |
| 10 | 7/13/2012 | Brennan, Margaret | 2.1 | Compare SOFA 25 against support documentation for entities 1-15. |
| 10 | 7/13/2012 | Brennan, Margaret | 2.2 | Prepare support documentation for SOFA. |
| 10 | 7/13/2012 | Chiu, Harry | 1.5 | Make edits to the master transaction list based on updated data received. |
| 10 | 7/13/2012 | Chiu, Harry | 1.9 | Update SOFA 3 beneficiary list with updated data recevied. |
| 10 | 7/13/2012 | Chiu, Harry | 2.8 | Update process to streamline data analysis for SOFA 3. |
| 10 | 7/13/2012 | Chiu, Harry | 2.2 | Prepare summaries of SOFA 3b and 3c data for management. |
| 10 | 7/13/2012 | Chiu, Harry | 1.8 | Continue to update analysis of SOFA 23 in response to creditor requests. |
| 10 | 7/13/2012 | Chiu, Harry | 1.8 | Prepare documents for meeting with Debtors management to review SOFA 3b and 3c. |
| 10 | 7/13/2012 | Connell, Daniel | 2.9 | Incorporate updates from the Debtors into the master transaction file. |
| 10 | 7/13/2012 | Connell, Daniel | 3.1 | Continue to incorporate updates into the master beneficiary table. |
| 10 | 7/13/2012 | Connell, Daniel | 3.7 | Research and update additional beneficiary contact information. |
| 10 | 7/13/2012 | Connell, Daniel | 1.1 | Analyze master beneficiary table to ensure that there are no duplicates. |
| 10 | 7/13/2012 | Connell, Daniel | 1.6 | Review master beneficiary table to ensure contact information is consistent across affiliates. |
| 10 | 7/13/2012 | Connell, Daniel | 2.4 | Incorporate updates to the master beneficiary table regarding affiliates as well as municipality-related beneficiary data. |
| 10 | 7/13/2012 | Feely, Sean | 2.7 | Continue to prepare supporting tie-out documentation for SOAL schedules A and B for all 51 entities. |
| 10 | 7/13/2012 | Feldman, Andrew | 1.1 | Participate in discussion with C. Gordy (Debtors) to review recent updates to the master transaction List. |
| 10 | 7/13/2012 | Feldman, Andrew | 0.7 | Participate in discussion with C. Gordy (Debtors) to review recent updates to the Unique Beneficiary List. |
| 10 | 7/13/2012 | Feldman, Andrew | 2.6 | Update program to analyze bank transactional detail and to parse beneficiary information. |
| 10 | 7/13/2012 | Feldman, Andrew | 3.1 | Continue to update program to analyze bank transactional detail and to parse beneficiary information. |
| 10 | 7/13/2012 | Feldman, Andrew | 4.8 | Update program to compare bank account transactions to data in the master beneficiary list. |
| 10 | 7/13/2012 | Grossman, Terrence | 1.1 | Review initial draft of SOFA 3b and 3c. |
| 10 | 7/13/2012 | Grossman, Terrence | 0.3 | Provide comments on SOFA 3b and 3c draft and support material. |
| 10 | 7/13/2012 | Grossman, Terrence | 0.1 | Participate in call with J. Whitlinger (Debtor) to review timing of the filing for 3b & 3c, provide a status update on the progress and schedule a final review. |
| 10 | 7/13/2012 | Mathur, Yash | 0.9 | Continue to create a detailed bridge for accounts payable transactions in SOFA 3B and 3C to bank statement details. |
| 10 | 7/13/2012 | Mathur, Yash | 1.6 | Update the overall SOFA 3B and 3C eliminations bridge based on detailed analysis done for accounts payable and other transactions. |
| 10 | 7/13/2012 | Mathur, Yash | 2.9 | Verify beneficiary changes made within the master transaction file for SOFA 3B and 3C for accuracy. |
| 10 | 7/13/2012 | Mathur, Yash | 1.1 | Review the master beneficiary table of SOFA 3B and 3C to eliminate duplicate entries. |
| 10 | 7/13/2012 | Mathur, Yash | 1.6 | Prepare draft 3B and 3C schedules. |
| 10 | 7/13/2012 | Mathur, Yash | 0.5 | Create summary statistics for draft 3B schedule for management. |
| 10 | 7/13/2012 | Mathur, Yash | 0.4 | Create summary statistics for draft 3C schedule for mangement. |
| 10 | 7/13/2012 | Mathur, Yash | 2.9 | Update the summary statistics of the bank transactions of SOFA 3B and 3C to give a high level overview of transactions by type and account for review by management. |
| 10 | 7/13/2012 | Mathur, Yash | 0.9 | Analyze SWIFT transaction data sent by C. Gordy (Debtors) for inclusion into the master transactions file of SOFA 3B and 3C. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/13/2012 | Mathur, Yash | 1.4 | Create an eliminations bridge for SWIFT transactions in the 3B or 3C schedules versus bank statement details. |
| 10 | 7/13/2012 | Mathur, Yash | 3.3 | Update the excluded transactions for SOFA 3b and 3c based on updated comments from counsel. |
| 10 | 7/13/2012 | McDonald, Brian | 0.7 | Review revised SOFA 3 transaction summary for consistency with process document. |
| 10 | 7/13/2012 | Moser, Edward | 3.1 | Compare SOFA 23 against source documents. |
| 10 | 7/13/2012 | Moser, Edward | 4.0 | Prepare support documents for SOFA 3b and 3c review meeting. |
| 10 | 7/13/2012 | Moser, Edward | 2.9 | Continue to prepare support documents for SOFA 3b and 3c review meeting. |
| 10 | 7/13/2012 | Moser, Edward | 3.0 | Research and update additional beneficiary contact information. |
| 10 | 7/13/2012 | Stone, Matthew | 0.6 | Update SOAL support documentation to reflect all liabilities schedules (d,e,f,g). |
| 10 | 7/13/2012 | Talarico, Michael J | 0.2 | Update tracking schedule for additional review items for the SOFA 3B and 3C schedules. |
| 10 | 7/13/2012 | Talarico, Michael J | 0.3 | Review treatment of SWIFT transactions in the SOFA 3B and 3C. |
| 10 | 7/14/2012 | Chiu, Harry | 1.9 | Update the SOFA 3b and 3c process document for presentation to management. |
| 10 | 7/14/2012 | Chiu, Harry | 1.5 | Create a list of unique accounts considered for SOFA 3 analysis. |
| 10 | 7/14/2012 | Chiu, Harry | 1.8 | Create a flow chart that shows the eliminations for the SOFA 3 analysis. |
| 10 | 7/14/2012 | Chiu, Harry | 1.7 | Create a flow chart that shows the data aggregation for the SOFA 3 analysis. |
| 10 | 7/14/2012 | Chiu, Harry | 1.6 | Edit the master beneficiary list based on comments received. |
| 10 | 7/14/2012 | Chiu, Harry | 1.4 | Edit the master address list based on updated address information researched. |
| 10 | 7/14/2012 | Chiu, Harry | 1.1 | Update master transaction list based on emails from the Debtor. |
| 10 | 7/14/2012 | Chiu, Harry | 1.8 | Incorporate updates into SOFA 3 for KCC. |
| 10 | 7/14/2012 | Chiu, Harry | 2.6 | Prepare documentation and files for each of the eliminations and additions done to the original SOFA 3 data set. |
| 10 | 7/14/2012 | Chiu, Harry | 1.6 | Continue to update eliminations bridge analysis with latest updates received to master transaction list. |
| 10 | 7/14/2012 | Connell, Daniel | 1.4 | Assist in preparing support documentation for SOFA 3b and 3c review with management. |
| 10 | 7/14/2012 | Connell, Daniel | 4.0 | Update master beneficiary table with comments received from the Debtors. |
| 10 | 7/14/2012 | Connell, Daniel | 3.8 | Continue to incorporate updates into the master beneficiary table. |
| 10 | 7/14/2012 | Connell, Daniel | 3.7 | Update master transaction list for SOFA 3b and 3c with updates from the master beneficiary list. |
| 10 | 7/14/2012 | Connell, Daniel | 3.3 | Update SOFA 3B and 3C process description document. |
| 10 | 7/14/2012 | Feldman, Andrew | 2.1 | Continue to update program to compare transactions in master transaction file to original bank statement details. |
| 10 | 7/14/2012 | Feldman, Andrew | 3.9 | Run program to compare transactions in master transaction file to original bank statement details for first 1,000 tranasactions. |
| 10 | 7/14/2012 | Feldman, Andrew | 4.0 | Run program to compare transactions in master transaction file to original bank statement details for transactions 1,000 to 2,000. |
| 10 | 7/14/2012 | Feldman, Andrew | 3.8 | Run program to compare transactions in master transaction file to original bank statement details for transactions 2,000 to 3,000. |
| 10 | 7/14/2012 | Feldman, Andrew | 3.9 | Run program to compare transactions in master transaction file to original bank statement details for transactions 3,000 to 4,000. |
| 10 | 7/14/2012 | Grossman, Terrence | 1.0 | Review and provide guidance on  bridge analysis for SOFA 3. |
| 10 | 7/14/2012 | Grossman, Terrence | 1.3 | Review and comment on draft of SOFA 3c. |
| 10 | 7/14/2012 | Grossman, Terrence | 1.3 | Review and comment on draft of SOFA 3b. |
| 10 | 7/14/2012 | Mathur, Yash | 2.5 | Continue to update the excluded transactions for SOFA 3b and 3c. |
| 10 | 7/14/2012 | Mathur, Yash | 3.3 | Create a detailed eliminations bridge for all SOFA 3B exclusions from the master transactions file of SOFA 3B. |
| 10 | 7/14/2012 | Mathur, Yash | 2.2 | Create a detailed eliminations bridge for all SOFA 3C exclusions from the master transactions file of SOFA 3C. |
| 10 | 7/14/2012 | Mathur, Yash | 0.8 | Revise the eliminations bridge to account for all SWIFT transactions from the master transactions list of SOFA 3B and 3C. |
| 10 | 7/14/2012 | Mathur, Yash | 2.8 | Reconcile the summary eliminations bridge based on updated SOFA 3B, 3C, and SWIFT detailed elimination bridges. |
| 10 | 7/14/2012 | Mathur, Yash | 1.8 | Create a variance analysis between the accounts payable information given by the Debtors and the account payable information within the bank statement transactional detail. |
| 10 | 7/14/2012 | Mathur, Yash | 2.5 | Revise the SOFA 3B and 3C master transaction file with updated eliminations filters. |
| 10 | 7/14/2012 | Mathur, Yash | 1.6 | Update the summary eliminations bridge for SOFA 3B and 3C due to changes in SOFA 3B and 3C elimination filters. |
| 10 | 7/14/2012 | Moser, Edward | 2.0 | Incorporate updates to SOFA 3B and 3C master beneficiary list based on latest data received. |
| 10 | 7/14/2012 | Moser, Edward | 2.1 | Incorporate updates to SOFA 3B and 3C master transactions list based on latest data received. |
| 10 | 7/14/2012 | Moser, Edward | 2.2 | Continue to reconcile current draft of SOFA 3b and 3c to the underlying detail. |
| 10 | 7/14/2012 | Moser, Edward | 1.8 | Prepare documentation related to global exclusions for SOFA 3. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/14/2012 | Moser, Edward | 1.9 | Prepare documentation related to SOFA 3b exclusions. |
| 10 | 7/14/2012 | Moser, Edward | 0.9 | Prepare documentation related to SOFA 3c exclusions. |
| 10 | 7/14/2012 | Moser, Edward | 1.2 | Prepare documentation related to SWIFT transactions. |
| 10 | 7/14/2012 | Moser, Edward | 2.1 | Prepare documentation related to SOFA 3 master transactions list. |
| 10 | 7/14/2012 | Moser, Edward | 2.2 | Prepare documentation related to AP transactions. |
| 10 | 7/14/2012 | Moser, Edward | 1.6 | Prepare documentation related to SOFA 3b and 3c process. |
| 10 | 7/14/2012 | Talarico, Michael J | 1.4 | Review list of bank accounts in the cash management order to identify those that are not part of SOFA 3B and 3C to ensure completeness of disbursement data. |
| 10 | 7/14/2012 | Talarico, Michael J | 1.7 | Reivew transaction "elimination" bridge to assess the completeness of the disbursements used in the SOFA 3B and 3C schedule. |
| 10 | 7/14/2012 | Talarico, Michael J | 2.1 | Review account activity to understand which accounts are entirely affiliate versus non-affiliate for SOFA 3. |
| 10 | 7/14/2012 | Talarico, Michael J | 0.6 | Review disbursements data for SOFA 3B to ensure the proper date range and dollar threshold. |
| 10 | 7/14/2012 | Talarico, Michael J | 1.3 | Review legal entities associated with the bank accounts in the cash management order to the legal entities used in the SOFA 3B and 3C disbursements. |
| 10 | 7/14/2012 | Talarico, Michael J | 0.2 | Correspond regarding follow-up items related to the SOFA 3B and 3C schedules. |
| 10 | 7/14/2012 | Talarico, Michael J | 0.8 | Review and edit the document describing process employed in gathering and vetting the data for the SOFA 3B and 3C disbursements to review with management. |
| 10 | 7/15/2012 | Chiu, Harry | 0.8 | Prepare list of items and updates to process documentation for SOFA 3 with comments from the team. |
| 10 | 7/15/2012 | Chiu, Harry | 0.9 | Review and check the insiders considered for the SOFA 3C analysis. |
| 10 | 7/15/2012 | Feldman, Andrew | 3.7 | Run program to compare transactions in master transaction file to original bank statement details for transactions 4,000 to 5,000. |
| 10 | 7/15/2012 | Feldman, Andrew | 4.1 | Run program to compare transactions in master transaction file to original bank statement details for transactions 5,000 to 6,000. |
| 10 | 7/15/2012 | Feldman, Andrew | 4.2 | Run program to compare transactions in master transaction file to original bank statement details for transactions 5,000 to 7,105. |
| 10 | 7/15/2012 | Feldman, Andrew | 2.0 | Sum total variance over all 7,105 transactions analyzed by program to compare to bank statement detail. |
| 10 | 7/15/2012 | Talarico, Michael J | 0.5 | Review and revise the document describing the process by which SOFA 3B and 3C were created as part of review with Debtors management. |
| 10 | 7/15/2012 | Talarico, Michael J | 0.9 | Continue to review the list of bank accounts in the cash management order to identify those that are not part of SOFA 3B and 3C to ensure completeness of disbursement data. |
| 10 | 7/15/2012 | Talarico, Michael J | 0.2 | Address SOFA 3B outstanding questions. |
| 10 | 7/15/2012 | Talarico, Michael J | 0.7 | Review list of insiders used for SOFA 3C and compare to organization charts to ensure completeness. |
| 10 | 7/15/2012 | Talarico, Michael J | 1.1 | Review detail disbursement data contained in the SOFA 3B exhibit. |
| 10 | 7/15/2012 | Talarico, Michael J | 0.6 | Review the detail disbursement data contained in the SOFA 3C exhibit. |
| 10 | 7/16/2012 | Bernstein, Matthew | 2.8 | Analyze support documentation for SOAL of GMAC Mortgage and Residential Capital LLC. |
| 10 | 7/16/2012 | Bernstein, Matthew | 1.4 | Compare SOAL support documentation of Residential Funding to make sure all support ties to trial balance. |
| 10 | 7/16/2012 | Chiu, Harry | 2.3 | Update the SOFA 3 process document with comments received. |
| 10 | 7/16/2012 | Chiu, Harry | 2.5 | Participate in meeting with J. Whitlinger (Debtors), C. Gordy (Debtors), and C. Dondzila (Debtors) to go over SOFA 3. |
| 10 | 7/16/2012 | Chiu, Harry | 1.2 | Update SOFA 3 master transaction list based on comments from meeting with Debtors. |
| 10 | 7/16/2012 | Chiu, Harry | 1.1 | Update process flow charts in the SOFA 3 support documentation. |
| 10 | 7/16/2012 | Chiu, Harry | 0.9 | Incorporate updates to the SOFA 3 bridge analysis based on comments from the Debtors. |
| 10 | 7/16/2012 | Chiu, Harry | 0.8 | Prepare exhibit of accounts used for SOFA 3 analysis. |
| 10 | 7/16/2012 | Chiu, Harry | 1.3 | Prepare updated SOFA 3 materials for Debtors. |
| 10 | 7/16/2012 | Connell, Daniel | 2.1 | Update SOFA 3B and 3C process document. |
| 10 | 7/16/2012 | Connell, Daniel | 0.6 | Review SOFA 3B and 3C master files for transactions and beneficiary data. |
| 10 | 7/16/2012 | Connell, Daniel | 3.5 | Update master beneficiary table with new edits from the Debtors. |
| 10 | 7/16/2012 | Connell, Daniel | 3.8 | Prepare master transaction list for review by the Debtors. |
| 10 | 7/16/2012 | Feely, Sean | 3.1 | Finalize review of supporting documentation for SOAL schedules A and B and compile tie-out schedules for all entities. |
| 10 | 7/16/2012 | Feldman, Andrew | 1.5 | Participate on conference call with J. Whitlinger (Debtors), C. Gordy (Debtors), regarding SOFA 3 (partial). |
| 10 | 7/16/2012 | Feldman, Andrew | 4.2 | Develop methodology for trasferring data in master transaction list into the required schedules for SOFA 3b and 3c. |
| 10 | 7/16/2012 | Grossman, Terrence | 1.1 | Review draft of SOFA 3b & 3c support information to prepare for final review meeting with J. Whitlinger (Debtor) and C. Dondzila (Debtor). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/16/2012 | Grossman, Terrence | 1.9 | Participate in meeting with J. Whitlinger (Debtor), C. Dondzila (Debtor), J. Horner (Debtor), C. Gordy (Debtor), and J. Ruhlin (Debtor) to conduct a final review of 3b & 3c schedules and source and tie data (partial). |
| 10 | 7/16/2012 | Grossman, Terrence | 0.4 | Review and analyze draft summary of SOFA 3b & 3c procedures. |
| 10 | 7/16/2012 | Gutzeit, Gina | 0.5 | Review summary of disbursements by payor and type in connection with SOFA 3b and 3c. |
| 10 | 7/16/2012 | Mathur, Yash | 2.1 | Update the SOFA 3B and 3C support data with edits to the process document. |
| 10 | 7/16/2012 | Mathur, Yash | 0.6 | Continue to summaryze SOFA 3B and 3C master files by transaction type and beneficiary data. |
| 10 | 7/16/2012 | Mathur, Yash | 3.8 | Continue to summaryze SOFA 3B and 3C master files by transaction type and beneficiary data. |
| 10 | 7/16/2012 | Mathur, Yash | 0.8 | Create updated summary statistics for SOFA 3B and 3C statements. |
| 10 | 7/16/2012 | Mathur, Yash | 2.7 | Create new beneficiary by insider schedule for the SOFA 3B and 3C support documentation. |
| 10 | 7/16/2012 | McDonald, Brian | 1.2 | Prepare final SOFA / SOAL reporting package for the UCC. |
| 10 | 7/16/2012 | Moser, Edward | 0.5 | Final review of materials for SOFA 3 to be reviewed with management. |
| 10 | 7/16/2012 | Moser, Edward | 3.3 | Prepare SOFA 3 documents for meeting with J. Whitlinger (Debtors). |
| 10 | 7/16/2012 | Moser, Edward | 3.7 | Continue to prepare SOFA 3 documents for meeting with J. Whitlinger (Debtors). |
| 10 | 7/16/2012 | Talarico, Michael J | 0.8 | Review disbursements summary and reconciliation to prepare for meeting with Debtors on the SOFA 3B and 3C schedules. |
| 10 | 7/16/2012 | Talarico, Michael J | 1.9 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) to review the process and results of the SOFA 3B and 3C schedules (partial). |
| 10 | 7/16/2012 | Talarico, Michael J | 0.4 | Follow-up on reconciliation of the bank accounts in the cash management order versus the accounts used in the preparation of SOFA 3B and 3C. |
| 10 | 7/17/2012 | Chiu, Harry | 1.1 | Incorporate updates into SOFA 3 support documentation for management. |
| 10 | 7/17/2012 | Chiu, Harry | 1.3 | Update the SOFA 3 process document for review with management. |
| 10 | 7/17/2012 | Chiu, Harry | 1.4 | Incorporate updates into SOFA 23 based on comments from the Debtors. |
| 10 | 7/17/2012 | Chiu, Harry | 0.8 | Participate in meeting with C. Dondzila (Debtors) and J. Ruhlin (Debtors) to review SOFA 3 comments. |
| 10 | 7/17/2012 | Chiu, Harry | 1.1 | Incorporate updates to the SOFA 3 bridge analysis based on comments from the Debtors. |
| 10 | 7/17/2012 | Chiu, Harry | 1.1 | Analyze eliminated transactions from SOFA 3 to determine if any should be included. |
| 10 | 7/17/2012 | Connell, Daniel | 3.1 | Confirm master beneficiary list for SOFA 3B and 3C. |
| 10 | 7/17/2012 | Connell, Daniel | 4.0 | Continue to research and update address information for SOFA 3. |
| 10 | 7/17/2012 | Connell, Daniel | 1.3 | Continue to research and update address information for SOFA 3. |
| 10 | 7/17/2012 | Connell, Daniel | 2.6 | Analyze SOFA 3B and 3C transactions for their business purpose. |
| 10 | 7/17/2012 | Feely, Sean | 3.0 | Update scheduled amounts for SOAL B18 into the consolidated tie-out summary sheet for all entities with balances. |
| 10 | 7/17/2012 | Feldman, Andrew | 1.0 | Participate in discussion with C. Gordy (Debtors) regarding updates to the master transaction list. |
| 10 | 7/17/2012 | Feldman, Andrew | 2.5 | Continue to transfer data from mater transaction list into the actual schedules for SOFA 3b and 3c. |
| 10 | 7/17/2012 | Grossman, Terrence | 0.4 | Conduct review potential amendments to SOFA and reconciliation of SOFA 24. |
| 10 | 7/17/2012 | Grossman, Terrence | 0.9 | Review and analyze revised draft 3b & 3C and supporting bridge documentation. |
| 10 | 7/17/2012 | Grossman, Terrence | 0.7 | Participate in meeting with C. Dondzila (Debtor), C. Gordy (Debtor), J. Horner (Debtor) L. Corrigan (Debtor), J. Ruhlin (Debtor) to perform detailed review of SOFA 3c. |
| 10 | 7/17/2012 | Grossman, Terrence | 0.4 | Review and comment on revised SOFA 23. |
| 10 | 7/17/2012 | Lyman, Scott | 1.9 | Draft a schedule for J. Scoliard (Debtors) depicting the total amount of claimants located within Schedule D of the SOAL for all 51 filed entities. |
| 10 | 7/17/2012 | Lyman, Scott | 1.5 | Draft a schedule for J. Scoliard (Debtors) depicting the total amount of claimants located within Schedule E of the SOAL for all 51 filed entities. |
| 10 | 7/17/2012 | Lyman, Scott | 2.1 | Draft a schedule for J. Scoliard (Debtors) depicting the total amount of claimants located within Schedule F of the SOAL for all 51 filed entities. |
| 10 | 7/17/2012 | Mathur, Yash | 0.8 | Participate in meeting with C. Dondzila (Debtors), and J. Ruhlin (Debtors) to go over SOFA 3 comments. |
| 10 | 7/17/2012 | Mathur, Yash | 2.4 | Continue to analyze the business purpose for SOFA 3B and 3C transactions. |
| 10 | 7/17/2012 | Mathur, Yash | 0.7 | Review newly created schedule for SOFA 3 eliminations. |
| 10 | 7/17/2012 | Mathur, Yash | 2.8 | Verify beneficiary addresses for the SOFA 3B and 3C schedules. |
| 10 | 7/17/2012 | Mathur, Yash | 1.3 | Update SOFA 3 bridge analysis based on comments from the Debtors. |
| 10 | 7/17/2012 | Mathur, Yash | 3.1 | Continue review of beneficiary addresses for the SOFA 3B and 3C schedules. |
| 10 | 7/17/2012 | McDonagh, Timothy | 0.8 | Participate in call with C. Dondzila, C. Gordy, J. Ruhlin (Debtors) to review SoFA 3b and 3c. |
| 10 | 7/17/2012 | McDonald, Brian | 0.3 | Review SOFA 3B & 3C documents for consistency and reasonableness. |
| 10 | 7/17/2012 | Moser, Edward | 1.1 | Prepare meeting deliverables for meeting with J. Whitlinger (Debtors) re: SOFA 3. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/17/2012 | Moser, Edward | 0.8 | Attend meeting with J. Whitlinger (Debtors), J. Horner (Debtors), C. Gordy (Debtors) to review SoFA 3B and 3C process including evaluation of transaction and beneficiary data. |
| 10 | 7/17/2012 | Moser, Edward | 3.3 | Update SOFA 3b and 3c documentation based on comments received for review with management. |
| 10 | 7/17/2012 | Moser, Edward | 2.0 | Continue to research and update address information for SOFA 3. |
| 10 | 7/17/2012 | Talarico, Michael J | 0.8 | Participate in meeting with C. Dondzila (Debtors), J. Ruhlin (Debtors), and C. Gordy (Debtors) to do final walk through of the SOFA 3B and 3C schedules. |
| 10 | 7/17/2012 | Talarico, Michael J | 0.1 | Prepare correspondence on process for obtaining final approval on the SOFA 3B and 3C before filing. |
| 10 | 7/17/2012 | Talarico, Michael J | 0.2 | Follow-up on questions on intercompany disbursements before finalizing the SOFA 3C schedule. |
| 10 | 7/17/2012 | Talarico, Michael J | 1.3 | Review revised schedules for SOFA 3B and 3C for the final review with management before filing. |
| 10 | 7/18/2012 | Chiu, Harry | 1.6 | Continue to analyze eliminated transactions for SOFA 3 to determine if any should be included. |
| 10 | 7/18/2012 | Chiu, Harry | 1.2 | Incorporate edits to SOFA 23 based on comments by the Debtors. |
| 10 | 7/18/2012 | Chiu, Harry | 2.1 | Prepare workplan for analyzing business purpose of transactions in SOFA 3. |
| 10 | 7/18/2012 | Chiu, Harry | 1.6 | Summarize current business purpose explanations for SOFA 3. |
| 10 | 7/18/2012 | Chiu, Harry | 0.9 | Verify drafts of SOFA 7 amendments from KCC. |
| 10 | 7/18/2012 | Chiu, Harry | 0.9 | Verify drafts of SOFA 23 from KCC. |
| 10 | 7/18/2012 | Chiu, Harry | 1.1 | Prepare support documentation for SOFA 23. |
| 10 | 7/18/2012 | Chiu, Harry | 2.1 | Verify drafts of SOFA 3 from KCC. |
| 10 | 7/18/2012 | Connell, Daniel | 3.7 | Analyze SOFA 3B and 3C transactions for their business purpose. |
| 10 | 7/18/2012 | Connell, Daniel | 2.1 | Prepare support documentation for SOFA 3B and 3C. |
| 10 | 7/18/2012 | Connell, Daniel | 3.9 | Verify SOFA 3B and 3C from KCC. |
| 10 | 7/18/2012 | Connell, Daniel | 2.2 | Analyze SOFA 23 for discrepancies between final legal document and original file. |
| 10 | 7/18/2012 | Grossman, Terrence | 0.2 | Draft correspondences regarding the filing of SOFA 3. |
| 10 | 7/18/2012 | Grossman, Terrence | 0.5 | Review draft of SOFA 23 and provide guidance to H. Chiu (FTI) on amendments. |
| 10 | 7/18/2012 | Grossman, Terrence | 0.7 | Review and analyze final SOFA 3b & 3c tie binder and supporting documents. |
| 10 | 7/18/2012 | Grossman, Terrence | 0.2 | Draft correspondences regarding the filing of amended SOFA. |
| 10 | 7/18/2012 | Mathur, Yash | 2.1 | Continue to summarize existing business purpose for SOFA 3 transactions. |
| 10 | 7/18/2012 | Mathur, Yash | 3.2 | Verify drafts of the SOFA 3C schedule from KCC. |
| 10 | 7/18/2012 | Mathur, Yash | 3.7 | Continue to summarize existing business purpose for SOFA 3 transactions. |
| 10 | 7/18/2012 | Mathur, Yash | 2.9 | Verify drafts of the SOFA 3B schedule from KCC. |
| 10 | 7/18/2012 | Moser, Edward | 4.2 | Update support data for SOFA 3B/3C. |
| 10 | 7/18/2012 | Moser, Edward | 1.1 | Analyze wire instruction data to determine business purpose of transactions; analysis to be used by J. Whitlinger (Debtors) and other executives during court hearings. |
| 10 | 7/18/2012 | Moser, Edward | 0.5 | Prepare SOFA & SOAL documents for J. Horner (Debtors). |
| 10 | 7/18/2012 | Moser, Edward | 3.7 | Verify SOFA 23 to source documents for all debtor entities. |
| 10 | 7/18/2012 | Nolan, William J. | 0.6 | Review schedules 3B and 3C to prepare for discussions with Debtors. |
| 10 | 7/19/2012 | Chiu, Harry | 1.2 | Confirm SOFA edits based on updated KCC draft. |
| 10 | 7/19/2012 | Chiu, Harry | 0.7 | Confirm updates to SOFA 3. |
| 10 | 7/19/2012 | Chiu, Harry | 0.9 | Final review SOFA amendments. |
| 10 | 7/19/2012 | Chiu, Harry | 2.4 | Continue to analyze purpose of transactions for SOFA 3. |
| 10 | 7/19/2012 | Chiu, Harry | 1.7 | Continue to analyze purpose of transactions for SOFA 3. |
| 10 | 7/19/2012 | Connell, Daniel | 3.3 | Verify accuracy of SOFA 3B and 3C prior to filing. |
| 10 | 7/19/2012 | Connell, Daniel | 2.4 | Verify accuracy of SOFA 3B and 3C address information against master address list. |
| 10 | 7/19/2012 | Connell, Daniel | 3.1 | Research missing address information for SOFA 3b and 3c prior to filing. |
| 10 | 7/19/2012 | Grossman, Terrence | 0.8 | Review final SOFA amendment from KCC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/19/2012 | Grossman, Terrence | 0.2 | Review of status of final 3b& 3c document and delivery to MoFo. |
| 10 | 7/19/2012 | Mathur, Yash | 2.7 | Parse out the purpose of payments information within the SOFA 3B and 3C schedules. |
| 10 | 7/19/2012 | Mathur, Yash | 0.9 | Compile drafts of SOFA 3B and 3C for review. |
| 10 | 7/19/2012 | Mathur, Yash | 1.2 | Verify SOFA 3B and 3C edits based on new KCC drafts. |
| 10 | 7/19/2012 | Mathur, Yash | 2.6 | Verify the SOFA 3B and 3C beneficiary addresses based on new edits by KCC. |
| 10 | 7/19/2012 | Mathur, Yash | 1.4 | Perform a final review of the SOFA 3 statements. |
| 10 | 7/19/2012 | Moser, Edward | 2.8 | Finish updating SoFA 23 tie out to source documents for all debtor entities. |
| 10 | 7/19/2012 | Moser, Edward | 1.2 | Prepare Schedule A for SOAL support documents for tie out binders. |
| 10 | 7/19/2012 | Moser, Edward | 2.1 | Update SOFA 3 process documents based on comments from Debtors. |
| 10 | 7/19/2012 | Talarico, Michael J | 0.6 | Review drafts of the SOFA 3B and 3C prior to filing. |
| 10 | 7/20/2012 | Chiu, Harry | 1.6 | Annualize AP and SWIFT data in master transaction file in order to check against annual disbursements. |
| 10 | 7/20/2012 | Chiu, Harry | 1.2 | Incorporate annualized data into the master transaction support file. |
| 10 | 7/20/2012 | Chiu, Harry | 1.5 | Incorporate adjustment to transaction data based on foreign currency conversion. |
| 10 | 7/20/2012 | Chiu, Harry | 2.1 | Update the summary of SOFA 3 transactions by transaction type. |
| 10 | 7/20/2012 | Chiu, Harry | 2.5 | Update the summary of SOFA 3 transactions by beneficiary. |
| 10 | 7/20/2012 | Chiu, Harry | 0.6 | Continue to update the summary of SOFA 3 transactions by beneficiary. |
| 10 | 7/20/2012 | Mathur, Yash | 1.9 | Create a summary of transactions for SOFA 3B and 3C by transaction type with adjustments to annualized amounts. |
| 10 | 7/20/2012 | Mathur, Yash | 2.6 | Create a summary of transactions for SOFA 3B and 3C by beneficiary with adjustments to annualized amounts. |
| 10 | 7/20/2012 | Moser, Edward | 1.3 | Update SOAL amendments for SOAL support binders. |
| 10 | 7/20/2012 | Moser, Edward | 1.1 | Research of historical currency exchange prices for update of SofA 3. |
| 10 | 7/20/2012 | Moser, Edward | 4.7 | Prepare support documents for updated SOFAs & SOAL with amendments for J. Horner (Debtors). |
| 10 | 7/23/2012 | Bernstein, Matthew | 3.3 | Review support documentation for SOAL to prepare for 341 meeting. |
| 10 | 7/23/2012 | Bernstein, Matthew | 2.6 | Continue to review SOAL support documentation for 341 meeting. |
| 10 | 7/23/2012 | Chiu, Harry | 2.4 | Prepare support documentation for SOFA and SOALs. |
| 10 | 7/23/2012 | Chiu, Harry | 1.1 | Update SOFA 3 support documentation. |
| 10 | 7/23/2012 | Moser, Edward | 2.8 | Prepare SoFA 3 support documentation for the Debtor. |
| 10 | 7/23/2012 | Moser, Edward | 0.2 | Continue to prepare SoFA 3 support documentation requested by C. Dondzila (Debtors). |
| 10 | 7/24/2012 | Bernstein, Matthew | 3.3 | Continue to analyze SOAL support documentation for 341 meeting. |
| 10 | 7/24/2012 | Bernstein, Matthew | 2.2 | Continue to prepare support documentation for the filed SOFA by entity. |
| 10 | 7/24/2012 | Bernstein, Matthew | 2.8 | Prepare support documentation for SOAL schedules in preparation for the 341 meeting. |
| 10 | 7/24/2012 | Chiu, Harry | 1.8 | Create summary of transactions by transaction type with new data for SOFA 3. |
| 10 | 7/24/2012 | Chiu, Harry | 1.4 | Edit summary of transactions by beneficiary with new data for SOFA 3. |
| 10 | 7/24/2012 | Mathur, Yash | 2.4 | Verify summary of transactions by transaction type with new data for SOFA 3B and 3C. |
| 10 | 7/24/2012 | Mathur, Yash | 2.8 | Verify summary of transactions by beneficiary with new data for SOFA 3B and 3C. |
| 10 | 7/24/2012 | Mathur, Yash | 1.7 | Create updated schedule of purpose of payment for transactions within SOFA 3B and 3C. |
| 10 | 7/25/2012 | Bernstein, Matthew | 3.2 | Continue to prepare SOAL support documentation for 341 meeting. |
| 10 | 7/25/2012 | Chiu, Harry | 1.9 | Update payment data for SOFA 3 based on comments made by the Debtors. |
| 10 | 7/25/2012 | Chiu, Harry | 1.8 | Prepare support documentation for SOFA and SOALs. |
| 10 | 7/25/2012 | McDonald, Brian | 0.3 | Review SOFA / SOAL information request list provided by S. Tandberg (Alix) before following up with FTI team. |
| 10 | 7/25/2012 | McDonald, Brian | 0.5 | Review SOFA / SOAL information provided to UCC advisors to gather supporting information for responses to questions list. |
| 10 | 7/25/2012 | Moser, Edward | 3.6 | Prepare support documents for SOAL binders including amendments for J. Horner (Debtors) to be used in 341 hearing. |
| 10 | 7/25/2012 | Moser, Edward | 3.3 | Continue to prepare support documents for SOAL binders including amendments for J. Horner (Debtors) to be used in 341 hearing. |
| 10 | 7/25/2012 | Moser, Edward | 3.1 | Prepare support documents for SoFA and SoAL binders including amendments for US Trustee to be used in 341 hearing. |
| 10 | 7/25/2012 | Nolan, William J. | 0.5 | Participate in discussion with bondholder regarding payments to insiders (Schedule 3B and 3C). |
| 10 | 7/26/2012 | Chiu, Harry | 1.5 | Participate in call with J. Ruhlin (Debtors) to discuss purpose of payment for SOFA 3. |
| 10 | 7/26/2012 | Chiu, Harry | 1.7 | Update support documentation for SOFA and SOALs. |
| 10 | 7/26/2012 | Chiu, Harry | 0.9 | Respond to question from the UCC regarding SOFA SOALs. |
| 10 | 7/26/2012 | Connell, Daniel | 2.9 | Prepare support documentation for SOFA 3B for 341 meeting. |
| 10 | 7/26/2012 | Connell, Daniel | 2.8 | Prepare support documentation for SOFA 3C for 341 meeting. |
| 10 | 7/26/2012 | Connell, Daniel | 2.2 | Continue to prepare support documentation for SOFA 3C for 341 meeting. |
| 10 | 7/26/2012 | Connell, Daniel | 2.4 | Prepare support documentation for SOFA amendements for 341 meeting. |
| 10 | 7/26/2012 | McDonald, Brian | 0.3 | Review SOFA / SOAL information request response file provided by SOFA / SOAL team in advance of providing responses to Alix. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/27/2012 | Connell, Daniel | 2.2 | Analyze Sofa 3C beneficiary names versus bank account data. |
| 10 | 7/27/2012 | Talarico, Michael J | 0.4 | Participate in call with C. Dondzila (Debtors) regarding the potential amendments to the SOFA 3B and 3C. |
| 10 | 7/30/2012 | Chiu, Harry | 1.6 | Update purpose of payment data for transaction list. |
| 10 | 7/30/2012 | Chiu, Harry | 1.9 | Extract account numbers for transaction list for SOFA 3b and 3c. |
| 10 | 7/30/2012 | Gutzeit, Gina | 0.8 | Review and provide comments on work to date on analysis of payments to insiders and support data available by transaction. |
| 10 | 7/30/2012 | Mathur, Yash | 2.1 | Parse out beneficiary account numbers from SOFA 3B and 3C transactions to verify beneficiary names are correct. |
| 10 | 7/30/2012 | Mathur, Yash | 1.7 | Create summary of proposed SOFA 3B and 3C amendments. |
| 10 | 7/30/2012 | Mathur, Yash | 1.8 | Update the summary of proposed SOFA 3B and 3C amendments based on comments from the Debtors. |
| 10 | 7/30/2012 | Mathur, Yash | 1.6 | Create schedule of top beneficiaries within SOFA 3B and 3C for inclusion as part of the analysis of SOFA 3B and 3C amendments. |
| 10 | 7/30/2012 | Mathur, Yash | 2.3 | Combine and verify all schedules created for the SOFA 3B and 3C amendments analysis and provide to the Debtors. |
| 10 | 7/30/2012 | Talarico, Michael J | 0.6 | Identify work streams to review the one-year disbursements for potential amendments to SOFA 3B and 3C. |
| 10 | 7/30/2012 | Talarico, Michael J | 0.1 | Correspond with MoFo regarding the potential amendment to SOFA 3B and 3C. |
| 10 | 7/31/2012 | Chiu, Harry | 1.3 | Create a work plan to develop amendments to SOFA 3b and 3c. |
| 10 | 7/31/2012 | Chiu, Harry | 0.9 | Create a summary of potential amendments to SOFA 3b and 3c. |
| 10 | 7/31/2012 | Chiu, Harry | 0.9 | Participate in call with C. Gordy (Debtors) and C. Dondzila (Debtors) to review the transaction detail for SOFA 3. |
| 10 | 7/31/2012 | Chiu, Harry | 0.6 | Create template for bank account review process for SOFA 3. |
| 10 | 7/31/2012 | Chiu, Harry | 1.1 | Update transaction list work plan based on comments from the Debtors. |
| 10 | 7/31/2012 | Chiu, Harry | 3.5 | Update list of purpose of payments for transaction list for SOFA 3. |
| 10 | 7/31/2012 | Connell, Daniel | 1.9 | Analyze purpose of transaction for SOFA 3B and 3C. |
| 10 | 7/31/2012 | Connell, Daniel | 2.3 | Continue to analyze purpose of transaction for SOFA 3B and 3C. |
| 10 | 7/31/2012 | Grossman, Terrence | 0.7 | Participate in call C. Gordy, (Debtor) C. Dondzila (Debtor), J. Ruhlin (Debtor), L. Corrigan (Debtor), and R. Blum (Debtor) provide guidance on the process to validate and identify the purpose of insider payments (partial). |
| 10 | 7/31/2012 | Grossman, Terrence | 0.2 | Review modification of the work plan to identify purpose of payments to insiders. |
| 10 | 7/31/2012 | Grossman, Terrence | 0.4 | Review template for bank account validation for transaction identification. |
| 10 | 7/31/2012 | Mathur, Yash | 0.9 | Participate in call with C. Gordy (Debtors) and C. Dondzila (Debtors) to review the transaction detail for SOFA 3. |
| 10 | 7/31/2012 | Mathur, Yash | 1.2 | Prepare template created for the account review process for SOFA 3B and 3C. |
| 10 | 7/31/2012 | Mathur, Yash | 1.3 | Analyze transaction review workplan created for the account review process for SOFA 3B and 3C. |
| 10 | 7/31/2012 | Mathur, Yash | 2.7 | Continue to parse out beneficiary account numbers from SOFA 3B and 3C transactions to verify beneficiary names are correct. |
| 10 | 7/31/2012 | Mathur, Yash | 2.2 | Verify all beneficiary account numbers parsed out frm the SOFA 3B and 3C transactions. |
| 10 | 7/31/2012 | Moser, Edward | 4.0 | Continue to analyze purpose of transaction for SOFA 3B and 3C. |
| 10 | 7/31/2012 | Talarico, Michael J | 0.9 | Participate in call with C. Dondzila (Debtors), J. Ruhlin (Debtors), P. Chu (Debtors), C. Gordy (Debtors), L. Corrigan (Debtors), and J. Horner (Debtors) to discuss the review of the disbursements to understand nature of transaction and whether any amendments are needed to SOFA 3B and 3C. |
| 10 | 7/31/2012 | Talarico, Michael J | 0.7 | Summarize workplan items to review the one-year disbursements for potential amendments to the SOFA 3B and 3C. |
| 10 | 7/31/2012 | Talarico, Michael J | 0.6 | Summarize issues to discuss on conference call with Debtors management regarding the SOFA 3B and 3C amendments. |
| **10 Total** | | | **1,109.3** | |
| 11 | 7/2/2012 | Grossman, Terrence | 0.3 | Review draft of MOR 2 and MOR 3 template in preparation of MOR work session. |
| 11 | 7/2/2012 | Grossman, Terrence | 0.3 | Review draft of MOR 1 template in preparation of MOR work session. |
| 11 | 7/2/2012 | Grossman, Terrence | 0.6 | Participate in discussion with M. McGarvey (Debtors), B. Westman (Debtors), and C. Dondzila (Debtors) to review and provide guidance on requirements for MOR 1, 2, and 3 (partial). |
| 11 | 7/2/2012 | Grossman, Terrence | 0.2 | Review process for preparation of MOR-6. |
| 11 | 7/2/2012 | Grossman, Terrence | 0.3 | Review coordination with KCC for MOR amendment filings. |
| 11 | 7/2/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on drafts of May MOR 2 and 3 from M. McGarvey (Debtors). |
| 11 | 7/2/2012 | McDonagh, Timothy | 1.0 | Participate in call with M. McGarvey (Debtors), J. Horner (Debtors), B. Westman (Debtors), C. Dondzila (Debtors) to discuss MOR reporting (partial). |
| 11 | 7/2/2012 | Talarico, Michael J | 1.2 | Participate in call with Debtors to discuss the preparation of the MOR for May and June. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/3/2012 | Grossman, Terrence | 0.5 | Draft response to MOR informational and data requests from B. Westman (Debtors) and M. McGarvey (Debtors). |
| 11 | 7/3/2012 | McDonagh, Timothy | 0.6 | Review definition of required data for MOR-6 and provide comments to B. Westman (Debtors). |
| 11 | 7/5/2012 | Grossman, Terrence | 0.7 | Participate in discussion with M. McGarvey (Debtors), B. Westman (Debtors) to conduct a detailed review and provide guidance on MOR 7 (partial). |
| 11 | 7/5/2012 | Grossman, Terrence | 0.2 | Review revised MOR work plan in preparation for MOR 7 planning work session. |
| 11 | 7/5/2012 | Grossman, Terrence | 0.5 | Draft high level work plan and guidance on compliance, MOR and finalization of SoFA 3. |
| 11 | 7/5/2012 | Grossman, Terrence | 0.2 | Review modifications to MOR-6 workplan. |
| 11 | 7/5/2012 | Lyman, Scott | 1.1 | Participate in discussion with M. McGarvey (Debtors), B. Westman (Debtors) to conduct a detailed review and provide guidance on MOR 7. |
| 11 | 7/5/2012 | Talarico, Michael J | 0.9 | Participate in call with M. McGarvey (Debtors) and B. Westman (Debtors) to discuss questions on MOR and the process for completing (partial). |
| 11 | 7/5/2012 | Talarico, Michael J | 0.5 | Review draft of MOR to prepare for conference call with Debtors personnel. |
| 11 | 7/5/2012 | Talarico, Michael J | 0.3 | Review process and timing for completing the MOR. |
| 11 | 7/6/2012 | Grossman, Terrence | 0.6 | Participate in MOR meeting with N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), Cathy Dondzila (Debtors), and L. Corrigan (Debtors) to discuss timing, data and information requirement. |
| 11 | 7/6/2012 | Lyman, Scott | 0.6 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the MOR and to receive updates on the requested deliverables. |
| 11 | 7/6/2012 | Talarico, Michael J | 0.6 | Participate in call with Debtors MOR team to review the workplan for completing the MOR. |
| 11 | 7/9/2012 | Grossman, Terrence | 0.4 | Participate in a call on MOR 6 with C. Gordy (Debtors), to provide guidance on scheduling issues. |
| 11 | 7/9/2012 | McDonagh, Timothy | 0.7 | Review reconciliation of May cash flow for the MOR 1. |
| 11 | 7/9/2012 | Stone, Matthew | 2.3 | Prepare MOR report detailing team objectives, workplan, and deliverables. |
| 11 | 7/9/2012 | Stone, Matthew | 1.2 | Participate in meeting with N. Bulson (Debtors) regarding MOR. |
| 11 | 7/9/2012 | Talarico, Michael J | 0.6 | Participate in call with C. Gordy (Debtors), R Nielson (Debtors), P Chu (Debtors) to discuss using the analysis from SOFA 3C to assist in developing affiliate payments for MOR 6. |
| 11 | 7/9/2012 | Talarico, Michael J | 0.3 | Review draft of MOR schedules and identify open items for follow-up. |
| 11 | 7/10/2012 | Grossman, Terrence | 0.7 | Participate in meeting with M. McGarvey (Debtors) to review MOR. |
| 11 | 7/10/2012 | Lyman, Scott | 0.9 | Review and comment on template created to be utilized in MOR-1 (Cash Disbursements). |
| 11 | 7/10/2012 | Lyman, Scott | 1.4 | Analyze template created by M. McGarvey (Debtors) to be utilized in MOR-2 (Income Statement). |
| 11 | 7/10/2012 | Lyman, Scott | 1.3 | Analyze template created by M. McGarvey (Debtors) to be utilized in MOR-3 (Balance Sheet). |
| 11 | 7/10/2012 | Stone, Matthew | 2.3 | Create master template for MOR filings - May and June. |
| 11 | 7/10/2012 | Stone, Matthew | 2.1 | Reconcile A/R file from Debtors and incorporate into MOR-5 template for MOR master template. |
| 11 | 7/10/2012 | Talarico, Michael J | 0.2 | Review draft of the MOR 6 for affiliate and adequate assurance payments. |
| 11 | 7/10/2012 | Talarico, Michael J | 0.4 | Review draft of the MOR for the Debtor Questionnaire. |
| 11 | 7/10/2012 | Talarico, Michael J | 0.8 | Participate in meeting with M. McGarvey (Debtors) to review the draft MOR details and plan for closing open items. |
| 11 | 7/11/2012 | Grossman, Terrence | 0.7 | Participate in MOR meeting with N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), Cathy Dondzila (Debtors), and L. Corrigan (Debtors) to provide guidance on timing, data and information requirement (partial). |
| 11 | 7/11/2012 | Lyman, Scott | 1.5 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the MOR and to receive updates on the requested deliverables (partial). |
| 11 | 7/11/2012 | Lyman, Scott | 1.1 | Participate in call with M. McGarvey (Debtors) to discuss the work plan for the MOR 7. |
| 11 | 7/11/2012 | Lyman, Scott | 0.8 | Review and comment on template to be utilized in MOR-4 (Unpaid-Post Petition Balances). |
| 11 | 7/11/2012 | Lyman, Scott | 0.6 | Review and comment on template to be utilized in MOR-5 (Accounts Receivable). |
| 11 | 7/11/2012 | Lyman, Scott | 0.5 | Review and comment on template to be utilized in MOR-6 (Insiders/Prof Payments). |
| 11 | 7/11/2012 | Lyman, Scott | 0.8 | Review and comment on template to be utilized in MOR-7 (Debtor Questions). |
| 11 | 7/11/2012 | McDonagh, Timothy | 1.0 | Participate in call with M. McGarvey, B. Westman, J. Ruhlin, C. Gordy, L. Grasso-Moon (Debtors) to discuss MOR 7 (partial). |
| 11 | 7/11/2012 | McDonagh, Timothy | 0.7 | Review draft of responses to MOR 7 questionnaire. |
| 11 | 7/11/2012 | Stone, Matthew | 2.8 | Update A/R file based on comments from Debtors and incorporate into MOR 5 template. |
| 11 | 7/11/2012 | Stone, Matthew | 2.1 | Participate in meeting with N. Bulson (Debtors) regarding MOR. |
| 11 | 7/11/2012 | Stone, Matthew | 3.5 | Update May income statement and balance sheet from Debtors into MOR 2 & MOR 3 templates. |
| 11 | 7/11/2012 | Talarico, Michael J | 0.4 | Conference call with Debtors to review the workplan related to the MOR. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/11/2012 | Talarico, Michael J | 0.2 | Review the draft of the cash flow statements to included in the MORs. |
| 11 | 7/11/2012 | Talarico, Michael J | 0.2 | Review draft of the financial statements to include in the MORs. |
| 11 | 7/11/2012 | Talarico, Michael J | 0.2 | Review the MOR work plan to understand the open items. |
| 11 | 7/11/2012 | Talarico, Michael J | 1.1 | Conference call with Debtors MOR team to discuss the answers to the Debtor questionnaire. |
| 11 | 7/12/2012 | Grossman, Terrence | 0.2 | Provide guidance to B. Westman (Debtors) on indirect cash flow reconciliation requirements for MOR 3. |
| 11 | 7/12/2012 | Lyman, Scott | 1.5 | Verify template to be utilized in MOR 7. |
| 11 | 7/12/2012 | Lyman, Scott | 1.3 | Participate in call with M. McGarvey (Debtors) to discuss the work plan for the MOR Schedule 7. |
| 11 | 7/12/2012 | Lyman, Scott | 1.8 | Update the template for MOR 7 based on submissions from the Debtors. |
| 11 | 7/12/2012 | Lyman, Scott | 1.2 | Update the template for MOR-7 based on internal comments. |
| 11 | 7/12/2012 | Lyman, Scott | 0.9 | Participate in call with B. Westman (Debtors) to discuss the work plan for the MOR. |
| 11 | 7/12/2012 | McDonagh, Timothy | 0.4 | Participate in meeting with R. Nielsen (Debtors) to discuss MOR-6. |
| 11 | 7/12/2012 | McDonagh, Timothy | 1.9 | Prepare MOR-1 for May. |
| 11 | 7/12/2012 | Stone, Matthew | 2.6 | Incorporate updates from Debtor into May A/R file and insert into MOR-5 template for May. |
| 11 | 7/12/2012 | Stone, Matthew | 1.2 | Further update MOR master template. |
| 11 | 7/12/2012 | Stone, Matthew | 1.6 | Create master tracking document for MOR process. |
| 11 | 7/12/2012 | Stone, Matthew | 1.4 | Update open items regarding MOR process. |
| 11 | 7/12/2012 | Stone, Matthew | 0.7 | Follow-up regarding outstanding MOR information. |
| 11 | 7/12/2012 | Stone, Matthew | 0.8 | Update list of open items to be sent to the Debtors. |
| 11 | 7/13/2012 | Chiu, Harry | 1.2 | Incorporate updates to MOR 7 based on Debtors comments. |
| 11 | 7/13/2012 | Grossman, Terrence | 0.6 | Participate in MOR works session with N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors), and L. Corrigan (Debtors) to discuss timing, data and information requirement (partial). |
| 11 | 7/13/2012 | Gutzeit, Gina | 0.3 | Prepare for call with Debtors finance team to discuss general ledger and reporting workstreams and requirements for MOR and compliance reporting. |
| 11 | 7/13/2012 | Gutzeit, Gina | 1.0 | Participate in call with Debtors finance team to discuss general ledger and reporting workstreams and requirements for MOR and compliance reporting (partial). |
| 11 | 7/13/2012 | Lyman, Scott | 1.3 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the MOR and to receive updates on the requested deliverables. |
| 11 | 7/13/2012 | Lyman, Scott | 1.7 | Update the MOR master tracker schedule to be discussed on the call with the Debtors on 7/13/12. |
| 11 | 7/13/2012 | Lyman, Scott | 1.8 | Update the template for MOR 7 based on submissions from the Debtors. |
| 11 | 7/13/2012 | Lyman, Scott | 1.5 | Analyze the accounts receivable submission of MOR 5 by C. Dondzila (Debtors) to be utilized in the MOR report. |
| 11 | 7/13/2012 | Lyman, Scott | 0.9 | Verify the balance sheet submission of MOR 3 by M. McGarvey (Debtors) to be utilized in the MOR report. |
| 11 | 7/13/2012 | Lyman, Scott | 0.8 | Verify the income statement submission of MOR 2 by M. McGarvey (Debtors) to be utilized in the MOR report. |
| 11 | 7/13/2012 | McDonagh, Timothy | 2.2 | Continue preparing MOR 1 for May. |
| 11 | 7/13/2012 | Stone, Matthew | 2.6 | Prepare an updated May A/R analysis based on comments from review with Debtors. |
| 11 | 7/13/2012 | Stone, Matthew | 3.0 | Create master tracker for MOR 7: Debtor Questionnaire. |
| 11 | 7/13/2012 | Stone, Matthew | 0.7 | Follow-up with various parties related to outstanding items for the MOR submissions. |
| 11 | 7/13/2012 | Stone, Matthew | 1.2 | Participate in discussion with Debtors regarding global notes for MOR 5 and MOR 7. |
| 11 | 7/13/2012 | Talarico, Michael J | 0.9 | Participate in call with M. McGarvey (Debtors) to discuss footnotes for the MOR. |
| 11 | 7/13/2012 | Talarico, Michael J | 0.7 | Review and provide comment on footnotes for the MOR. |
| 11 | 7/13/2012 | Talarico, Michael J | 0.4 | Review MOR status material to prepare for conference call with Debtors. |
| 11 | 7/16/2012 | Grossman, Terrence | 0.5 | Review MOR  1 draft cash flows. |
| 11 | 7/16/2012 | Grossman, Terrence | 0.3 | Participate in MOR works session with N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors), and  L. Corrigan (Debtors) to discuss timing, data and information requirement (partial). |
| 11 | 7/16/2012 | Lyman, Scott | 1.2 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the MOR and to receive updates on the requested deliverables. |
| 11 | 7/16/2012 | Lyman, Scott | 1.5 | Verify revised template to be utilized in MOR 1 (Cash Disbursements). |
| 11 | 7/16/2012 | Lyman, Scott | 1.1 | Provide comments on template to be utilized in MOR 1 (Cash Disbursements). |
| 11 | 7/16/2012 | Lyman, Scott | 0.9 | Verify support submitted for May 2012 MOR 6 (Payment to Insiders / Professionals) from R. Nielsen (Debtors). |
| 11 | 7/16/2012 | Lyman, Scott | 1.2 | Provide comments to R. Nielsen (Debtors) on the support received utilized in May 2012 MOR 6 (Payments to Insiders / Professionals). |
| 11 | 7/16/2012 | Lyman, Scott | 1.2 | Verify revised template to be utilized in MOR 7 (Debtor Questions). |
| 11 | 7/16/2012 | Lyman, Scott | 1.2 | Provide comments on the template to be utilized in MOR-7 (Debtor Questions). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/16/2012 | Lyman, Scott | 0.9 | Participate in call with M. McGarvey (Debtors) to discuss the work plan for the MOR Schedule 7. |
| 11 | 7/16/2012 | Lyman, Scott | 0.9 | Confirm support submitted for May 2012 MOR 6 (Payment to Insiders / Professionals). |
| 11 | 7/16/2012 | Lyman, Scott | 0.8 | Provide comments on the support received utilized for May 2012 MOR 6 (Payments to Insiders / Professionals). |
| 11 | 7/16/2012 | McDonagh, Timothy | 3.3 | Prepare MOR 1 for June. |
| 11 | 7/16/2012 | Stone, Matthew | 1.2 | Participate in MOR review meeting with Debtors to discuss updates on requested data. |
| 11 | 7/16/2012 | Stone, Matthew | 3.2 | Revise May & June MOR 7 template and tracker based off Debtors submissions. |
| 11 | 7/16/2012 | Stone, Matthew | 2.9 | Read, verify and revise May MOR global footnotes. |
| 11 | 7/16/2012 | Stone, Matthew | 2.1 | Revise MOR master tracking schedule to be distributed in the upcoming meeting with Debtors. |
| 11 | 7/16/2012 | Stone, Matthew | 1.6 | Confirm and input May MOR-6 submissions from R. Nielsen (Debtors) in to May MOR-6 template. |
| 11 | 7/16/2012 | Talarico, Michael J | 0.6 | Participate in call with Debtors to discuss the status of preparing the MOR (partial). |
| 11 | 7/16/2012 | Talarico, Michael J | 0.7 | Review the drafts of the May and June MORs and edit footnotes. |
| 11 | 7/16/2012 | Talarico, Michael J | 0.3 | Review and edit footnotes for MOR-1 on the cash consolidation. |
| 11 | 7/16/2012 | Talarico, Michael J | 0.6 | Prepare footnote for MOR-5 on the aging of accounts receivable. |
| 11 | 7/16/2012 | Talarico, Michael J | 0.3 | Summarize changes/follow-up questions for MOR-1 for May and June MOR. |
| 11 | 7/17/2012 | Grossman, Terrence | 0.6 | Participate in MOR meeting with M. McGarvey (Debtors), B. Westman (Debtors) to provide guidance information provided in MOR 1, MOR 2, MOR 3, MOR7 and global footnote (partial). |
| 11 | 7/17/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on draft MOR for May and June 2012. |
| 11 | 7/17/2012 | Lyman, Scott | 1.2 | Verify support submitted for May 2012 MOR 5 (Accounts Receivable) from C. Dondzila (Debtors). |
| 11 | 7/17/2012 | Lyman, Scott | 0.9 | Verify support submitted for May 2012 MOR 4 (Unpaid-Post Petition Balances) from R. Nielsen (Debtors). |
| 11 | 7/17/2012 | Lyman, Scott | 0.7 | Provide comments to R. Nielsen (Debtors) on the support received utilized for May 2012 MOR 4 (Unpaid-Post Petition Balances). |
| 11 | 7/17/2012 | Lyman, Scott | 1.2 | Draft footnotes to be incorporated within MOR 1 (Cash Disbursements). |
| 11 | 7/17/2012 | Lyman, Scott | 1.1 | Draft footnotes to be incorporated within MOR 5 (Accounts Receivable). |
| 11 | 7/17/2012 | Lyman, Scott | 1.3 | Confirm reconciliation schedule submitted for May 2012 MOR 1 (Cash Disbursements) that reconciles MOR 1 to the general ledger(Debtors). |
| 11 | 7/17/2012 | Lyman, Scott | 1.8 | Update the MOR master tracking schedule to be discussed on the call with the Debtors on 7/18/12. |
| 11 | 7/17/2012 | McDonagh, Timothy | 0.5 | Review and edit responses to MOR-7. |
| 11 | 7/17/2012 | McDonagh, Timothy | 1.5 | Prepare schedule of payments to secured debt for MOR 6 for May and June. |
| 11 | 7/17/2012 | Stone, Matthew | 1.1 | Review and input initial submission for May MOR 6 into master template. |
| 11 | 7/17/2012 | Stone, Matthew | 1.9 | Incorporate updates from Debtors into MOR 5. |
| 11 | 7/17/2012 | Stone, Matthew | 1.3 | Confirm and revise June MOR global footnotes. |
| 11 | 7/17/2012 | Stone, Matthew | 1.5 | Prepare MOR-7 template for June with current submissions. |
| 11 | 7/17/2012 | Stone, Matthew | 2.1 | Insert global gootnotes into the MOR master tracking file. |
| 11 | 7/17/2012 | Talarico, Michael J | 0.2 | Correspond with M. McGarvey (Debtors) regarding the interpretation of questions for MOR-7. |
| 11 | 7/17/2012 | Talarico, Michael J | 0.8 | Prepare footnotes for those questions in MOR-7 needing explanatory language. |
| 11 | 7/17/2012 | Talarico, Michael J | 0.3 | Review supporting information on insider payments to include in the MOR. |
| 11 | 7/17/2012 | Talarico, Michael J | 1.2 | Review and edit the global notes to be included in the May/June MOR. |
| 11 | 7/18/2012 | Grossman, Terrence | 1.0 | Participate in MOR meeting with N. Bulson, (Debtors), B. Westman (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors), and L. Corrigan (Debtors) to discuss timing, data and information requirement (partial). |
| 11 | 7/18/2012 | Grossman, Terrence | 0.3 | Draft guidance regarding disclosure footnotes for MOR. |
| 11 | 7/18/2012 | Grossman, Terrence | 0.6 | Review and comment on revised drafts of MOR. |
| 11 | 7/18/2012 | Grossman, Terrence | 0.7 | Participate in meeting with M. McGarvey (Debtors) , R. Hahn (Debtors), J. Horner (Debtors), J. Kornfeld (AFI), and T. Orosz (Debtors) to discuss information and process compliance for MOR 4. |
| 11 | 7/18/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on updated notes to MOR and quarterly trustee fee calculation. |
| 11 | 7/18/2012 | Lyman, Scott | 1.3 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the MOR and to receive updates on the requested deliverables. |
| 11 | 7/18/2012 | Lyman, Scott | 1.8 | Draft global footnotes to be incorporated within the Debtors May 2012 MOR. |
| 11 | 7/18/2012 | Lyman, Scott | 2.1 | Draft global footnotes to be incorporated within the Debtors July 2012 MOR. |
| 11 | 7/18/2012 | Lyman, Scott | 1.4 | Update the MOR master tracking schedule to be discussed on the call with the Debtors on 7/18/12. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/18/2012 | Lyman, Scott | 1.2 | Confirm support submitted for June 2012 MOR-5 (Accounts Receivable) from L. Corrigan (Debtors). |
| 11 | 7/18/2012 | Lyman, Scott | 1.5 | Update the MOR master tracking schedule to be discussed on the call with the Debtors on 7/20/12. |
| 11 | 7/18/2012 | Lyman, Scott | 1.5 | Verify support submitted for June 2012 MOR 4 (Unpaid-Post Petition Balances) from R. Nielsen (Debtors). |
| 11 | 7/18/2012 | Lyman, Scott | 1.1 | Provide comments to R. Nielsen (Debtors) on the support received utilized for June 2012 MOR 4 (Unpaid-Post Petition Balances). |
| 11 | 7/18/2012 | McDonagh, Timothy | 2.0 | Prepare updated MOR 1 schedule for May and June based on comments received to date. |
| 11 | 7/18/2012 | Stone, Matthew | 1.3 | Participate in MOR review meeting with Debtors to discuss updates on requested data. |
| 11 | 7/18/2012 | Stone, Matthew | 1.6 | Incorporate MOR 1 submissions into May MOR template. |
| 11 | 7/18/2012 | Stone, Matthew | 1.0 | Update footnotes based on B. Westman's (Debtors) commentary. |
| 11 | 7/18/2012 | Stone, Matthew | 2.7 | Update May MOR master template with most recent submissions for MOR 1, 4, 5 and 6. |
| 11 | 7/18/2012 | Stone, Matthew | 3.5 | Finalize global footnotes for May & June MORs. |
| 11 | 7/18/2012 | Talarico, Michael J | 0.2 | Review open items for the MOR. |
| 11 | 7/19/2012 | Grossman, Terrence | 0.6 | Review and comment on MOR draft and footnotes. |
| 11 | 7/19/2012 | Grossman, Terrence | 0.6 | Follow-up call with M. McGarvey (Debtors), R. Hahn (Debtors), and R. Nielson (Debtors) to discuss scheduling requirements for MOR 4 (partial). |
| 11 | 7/19/2012 | Grossman, Terrence | 0.7 | Review and comment on latest turn of the draft May/June MOR. |
| 11 | 7/19/2012 | Lyman, Scott | 1.1 | Participate in call with M. McGarvey (Debtors) to discuss the process of gathering support to be used within schedule MOR-4 (Unpaid-Post Petition Balances). |
| 11 | 7/19/2012 | Lyman, Scott | 1.7 | Verify support submitted for May 2012 MOR 3 (Balance Sheet) from M. McGarvey (Debtors). |
| 11 | 7/19/2012 | Lyman, Scott | 1.5 | Confirm support submitted for June 2012 MOR 3 (Balance Sheet) from M. McGarvey (Debtors). |
| 11 | 7/19/2012 | Lyman, Scott | 1.9 | Assess support submitted for May 2012 MOR 2 (Income Statement) from M. McGarvey (Debtors). |
| 11 | 7/19/2012 | Lyman, Scott | 2.1 | Analyze support submitted for June 2012 MOR 2 (Income Statement) from M. McGarvey (Debtors). |
| 11 | 7/19/2012 | Lyman, Scott | 1.9 | Update the MOR master tracking schedule to be discussed on the call with the Debtors on 7/20/12. |
| 11 | 7/19/2012 | McDonagh, Timothy | 1.8 | Prepare summary of payments with affiliates for June for MOR-6. |
| 11 | 7/19/2012 | Stone, Matthew | 1.2 | Verify and update global footnotes. |
| 11 | 7/19/2012 | Stone, Matthew | 1.6 | Prepare first complete submission template draft for May MOR. |
| 11 | 7/19/2012 | Stone, Matthew | 1.8 | Incorporate June A/R submission data to June MOR 5 master template. |
| 11 | 7/19/2012 | Stone, Matthew | 2.2 | Revise May & June master tracker & MOR-7 tracker based off Debtors submissions. |
| 11 | 7/19/2012 | Stone, Matthew | 1.4 | Follow-up on outstanding submissions for the May/June MOR. |
| 11 | 7/19/2012 | Stone, Matthew | 0.7 | Finalize preparing global footnotes. |
| 11 | 7/19/2012 | Stone, Matthew | 2.5 | Prepare first complete submission template draft for June MOR. |
| 11 | 7/19/2012 | Talarico, Michael J | 0.3 | Prepare footnote for tax status to incorporate into the MOR. |
| 11 | 7/19/2012 | Talarico, Michael J | 0.6 | Review and comment on drafts of the MOR. |
| 11 | 7/19/2012 | Talarico, Michael J | 0.3 | Participate in call with C. Dondzila (Debtors) regarding the methodology for preparing the MOR. |
| 11 | 7/20/2012 | Bernstein, Matthew | 0.9 | Participate in call with N. Bulson (Debtors) to discuss MOR Progress (partial). |
| 11 | 7/20/2012 | Bernstein, Matthew | 3.2 | Verify to source data MOR 1 and 2 global notes. |
| 11 | 7/20/2012 | Bernstein, Matthew | 3.3 | Continue to incorporate updates to the global notes based on MoFo edits. |
| 11 | 7/20/2012 | Bernstein, Matthew | 1.5 | Review and comment on MOR 1 and 2. |
| 11 | 7/20/2012 | Grossman, Terrence | 0.8 | Participate in MOR meeting with N. Bulson, (Debtors), B. Westman (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors), and L. Corrigan (Debtors) to discuss timing, data and information requirement (partial). |
| 11 | 7/20/2012 | Lyman, Scott | 2.1 | Review and analyze the draft May 2012 MOR as of 7/20/12. |
| 11 | 7/20/2012 | Lyman, Scott | 2.4 | Review and analyze the draft June 2012 MOR as of 7/20/12. |
| 11 | 7/20/2012 | Lyman, Scott | 2.3 | Provide comments on the draft May 2012 MOR as of 7/20/12. |
| 11 | 7/20/2012 | Lyman, Scott | 1.8 | Provide comments on the draft June 2012 MOR as of 7/20/12. |
| 11 | 7/20/2012 | Lyman, Scott | 1.2 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the MOR and to receive updates on the requested deliverables. |
| 11 | 7/20/2012 | Lyman, Scott | 1.2 | Prepare support documents for the May 2012 MOR. |
| 11 | 7/20/2012 | Lyman, Scott | 1.1 | Prepare support documents for the June 2012 MOR. |
| 11 | 7/20/2012 | McDonagh, Timothy | 0.8 | Prepare updated MOR 1 and MOR 6 for May and June based on comments received. |
| 11 | 7/20/2012 | Stone, Matthew | 2.3 | Update May MOR template. |
| 11 | 7/20/2012 | Stone, Matthew | 2.5 | Update June MOR template. |
| 11 | 7/20/2012 | Stone, Matthew | 3.0 | Update MOR final files with outstanding data provided and incorporate into 7/20 draft of May MOR and June MOR. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/20/2012 | Stone, Matthew | 1.5 | Reconcile MOR 5 to the June trial balance. |
| 11 | 7/20/2012 | Stone, Matthew | 1.2 | Participate in MOR review meeting with Debtors to discuss updates on requested data. |
| 11 | 7/20/2012 | Stone, Matthew | 1.5 | Verify final 7/20 draft of May MOR and June MOR. |
| 11 | 7/20/2012 | Talarico, Michael J | 0.6 | Review reconciliations between the bank versus book balances for cash reported on MOR-1 and MOR-3. |
| 11 | 7/20/2012 | Talarico, Michael J | 0.6 | Participate in call with Debtors regarding the status of the MOR. |
| 11 | 7/20/2012 | Talarico, Michael J | 0.3 | Review comments from Debtors' counsel on the May and June MOR. |
| 11 | 7/21/2012 | Lyman, Scott | 1.7 | Review and analyze draft May 2012 MOR as of 7/21/12. |
| 11 | 7/21/2012 | Lyman, Scott | 1.5 | Review and analyze draft June 2012 MOR as of 7/21/12. |
| 11 | 7/21/2012 | Stone, Matthew | 2.0 | Tie out A/P for support binders for May MOR. |
| 11 | 7/21/2012 | Stone, Matthew | 2.2 | Tie out A/P for support binders for June MOR. |
| 11 | 7/21/2012 | Talarico, Michael J | 0.3 | Review the tax-sharing agreement between the Debtors and Ally to construct footnote for the MOR. |
| 11 | 7/21/2012 | Talarico, Michael J | 0.4 | Review and comment on global footnotes for the MOR. |
| 11 | 7/21/2012 | Talarico, Michael J | 0.2 | Review open items from the MOR workplan to ensure they are being addressed. |
| 11 | 7/21/2012 | Talarico, Michael J | 0.9 | Reconcile accounts payable in the trial balance to the aging shown on MOR-4. |
| 11 | 7/21/2012 | Talarico, Michael J | 0.8 | Review supporting documentation for the information included in the MOR. |
| 11 | 7/21/2012 | Talarico, Michael J | 0.2 | Follow-up with M. McGarvey (Debtors) regarding questions on the accounts payable aging in the MOR. |
| 11 | 7/21/2012 | Talarico, Michael J | 0.2 | Follow-up with L. Grasso-Moon (Debtors) regarding tax footnote to include in the MOR. |
| 11 | 7/22/2012 | Lyman, Scott | 1.4 | Review and analyze draft May 2012 MOR as of 7/22/12. |
| 11 | 7/22/2012 | Lyman, Scott | 1.2 | Review and analyze draft June 2012 MOR as of 7/22/12. |
| 11 | 7/22/2012 | Lyman, Scott | 1.3 | Provide comments on draft May 2012 MOR as of 7/22/12. |
| 11 | 7/22/2012 | Lyman, Scott | 1.2 | Provide comments on draft June 2012 MOR as of 7/22/12. |
| 11 | 7/22/2012 | McDonagh, Timothy | 0.5 | Prepare footnotes for MOR-1 for May and June. |
| 11 | 7/22/2012 | Stone, Matthew | 3.1 | Edit May MOR & June MOR UST submission drafts. |
| 11 | 7/22/2012 | Stone, Matthew | 1.7 | Tie out A/R for support documents for May MOR. |
| 11 | 7/22/2012 | Stone, Matthew | 1.9 | Tie out A/R for support documents for June MOR. |
| 11 | 7/22/2012 | Talarico, Michael J | 0.2 | Follow-up on the source for the accounts payable aging on MOR-4. |
| 11 | 7/22/2012 | Talarico, Michael J | 0.4 | Review June MOR to identify open issues to discuss on status of call. |
| 11 | 7/22/2012 | Talarico, Michael J | 0.5 | Review May MOR to identify open items to discuss on status call. |
| 11 | 7/23/2012 | Bernstein, Matthew | 1.0 | Participate in Call with N. Bulson (Debtors) to discuss MOR Progress. |
| 11 | 7/23/2012 | Bernstein, Matthew | 2.2 | Review MOR global notes to ensure they are consistent for May and June. |
| 11 | 7/23/2012 | Gutzeit, Gina | 0.7 | Prepare for meeting with J. Whitlinger (Debtors) including detailed review of MORs, support schedules and reconciliation to trial balance. |
| 11 | 7/23/2012 | Gutzeit, Gina | 2.2 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors) and other members of the finance team, and MoFo to discuss and provide explanation for issues related to MOR (partial). |
| 11 | 7/23/2012 | Lyman, Scott | 2.3 | Participate in call with M. McGarvey (Debtors), J. Horner (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), B. Westman (Debtors), J. Pintarelli (MoFo) to discuss the Final May and June MORs. |
| 11 | 7/23/2012 | Lyman, Scott | 0.7 | Update the Final May MOR-1 (Cash Disbursements based on comments from meeting with Debtors/MoFo on 7/23/12. |
| 11 | 7/23/2012 | Lyman, Scott | 0.6 | Update the Final June MOR-1 (Cash Disbursements based on comments from meeting with Debtors/MoFo on 7/23/12. |
| 11 | 7/23/2012 | Lyman, Scott | 0.7 | Update the Final May MOR-5 (Accounts Receivable) based on comments from meeting with Debtors/MoFo on 7/23/12. |
| 11 | 7/23/2012 | Lyman, Scott | 0.9 | Update the Final June MOR-5 (Accounts Receivable) based on comments from meeting with Debtors/MoFo on 7/23/12. |
| 11 | 7/23/2012 | Lyman, Scott | 1.2 | Update the Final May MOR-6 (Payments to Insiders) based on comments from meeting with Debtors/MoFo on 7/23/12. |
| 11 | 7/23/2012 | Lyman, Scott | 1.0 | Update the Final June MOR-6 (Payments to Insiders) based on comments from meeting with Debtors/MoFo on 7/23/12. |
| 11 | 7/23/2012 | Lyman, Scott | 1.2 | Review and analyze the Final May 2012 MOR as of 7/23/12. |
| 11 | 7/23/2012 | Lyman, Scott | 1.0 | Review and analyze the Final June 2012 MOR as of 7/23/12. |
| 11 | 7/23/2012 | Lyman, Scott | 0.9 | Provide comments on the Final May 2012 MOR as of 7/23/12. |
| 11 | 7/23/2012 | Lyman, Scott | 0.7 | Provide comments on the Final June 2012 MOR as of 7/23/12. |
| 11 | 7/23/2012 | McDonagh, Timothy | 2.0 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), M. McGarvey (Debtors), and B. Westman (Debtors) to review draft MOR for May and June (partial). |
| 11 | 7/23/2012 | Stone, Matthew | 2.3 | Attend preliminary May and June MOR review meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors) and other members from the Debtors finance team. |
| 11 | 7/23/2012 | Stone, Matthew | 3.5 | Create Cash and Cash Equivalent tie outs to the trial balance for May & June MOR. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/23/2012 | Stone, Matthew | 1.7 | Revise May MOR master template and global notes based off comments and notes from preliminary MOR review meeting. |
| 11 | 7/23/2012 | Stone, Matthew | 1.9 | Revise June MOR master template and global notes based off comments and notes from preliminary MOR review meeting. |
| 11 | 7/23/2012 | Stone, Matthew | 2.6 | Update MOR 4, MOR 5 & MOR 6 based on new submissions. |
| 11 | 7/23/2012 | Talarico, Michael J | 2.1 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), .C Gordy (Debtors), and M. McGarvey (Debtors) to review the May and June MORs (partial). |
| 11 | 7/23/2012 | Talarico, Michael J | 0.2 | Participate in call with J. Ruhlin (Debtors) and H. Anderson (Debtors) to discuss the impact of establishing trusts on MOR. |
| 11 | 7/23/2012 | Talarico, Michael J | 0.6 | Review MOR to prepare for review session with Debtors management. |
| 11 | 7/24/2012 | Bernstein, Matthew | 0.9 | Participate in call with N. Bulson (Debtors) to discuss MOR updates (partial). |
| 11 | 7/24/2012 | Gutzeit, Gina | 1.1 | Participate in conference call with MoFo and Debtors finance team to discuss updated MOR and respond to questions from J. Whitlinger (Debtors) (partial). |
| 11 | 7/24/2012 | Lyman, Scott | 1.3 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the MOR and to receive updates on the requested deliverables. |
| 11 | 7/24/2012 | Lyman, Scott | 2.1 | Participate in call with M. McGarvey (Debtors), J. Horner (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), B. Westman (Debtors), and J. Pintarelli (MoFo) to discuss the Final May and June MORs (partial). |
| 11 | 7/24/2012 | Lyman, Scott | 2.0 | Review and analyze the final May 2012 MOR as of 7/24/12. |
| 11 | 7/24/2012 | Lyman, Scott | 1.9 | Review and analyze the final June 2012 MOR as of 7/24/12. |
| 11 | 7/24/2012 | Lyman, Scott | 2.0 | Provide comments on the final May 2012 MOR as of 7/24/12. |
| 11 | 7/24/2012 | Lyman, Scott | 2.1 | Provide comments to on the final June 2012 MOR as of 7/24/12. |
| 11 | 7/24/2012 | McDonagh, Timothy | 1.5 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), M. McGarvey (Debtors), and B. Westman (Debtors) to review draft MOR for May and June (partial). |
| 11 | 7/24/2012 | Nolan, William J. | 0.8 | Review and comment on May and June Draft MOR. |
| 11 | 7/24/2012 | Renzi, Mark A | 1.5 | Review and comment on May and June MOR in anticipation of requests from the UCC. |
| 11 | 7/24/2012 | Stone, Matthew | 1.3 | Participate in MOR review meeting with Debtors to discuss updates on requested data. |
| 11 | 7/24/2012 | Stone, Matthew | 2.6 | Attend final May and June MOR review meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors) and other members from the Debtors finance team. |
| 11 | 7/24/2012 | Stone, Matthew | 2.6 | Revise May MOR master template and global notes based off comments and notes from MoFo. |
| 11 | 7/24/2012 | Stone, Matthew | 3.7 | Revise June MOR master template and global notes based off comments and notes from MoFo. |
| 11 | 7/24/2012 | Stone, Matthew | 1.4 | Create final submission document for US Trustee - May MOR based off comments from meeting with J. Whitlinger (Debtors) and C. Dondzila (Debtors). |
| 11 | 7/24/2012 | Stone, Matthew | 1.6 | Create final submission document for US Trustee - June MOR based off comments from meeting with J. Whitlinger (Debtors) and C. Dondzila (Debtors). |
| 11 | 7/24/2012 | Talarico, Michael J | 0.6 | Participate in meeting with J. Whitlinger (Debtors) for a final review of the May/June MORs (partial). |
| 11 | 7/24/2012 | Talarico, Michael J | 0.6 | Meeting with the Debtors MOR team to review the open items on the May/June MOR (partial). |
| 11 | 7/24/2012 | Talarico, Michael J | 0.6 | Review draft trust documents to understand whether there is any impact on the reporting in the MOR. |
| 11 | 7/24/2012 | Talarico, Michael J | 0.4 | Review final draft of MOR before filing. |
| 11 | 7/25/2012 | Bernstein, Matthew | 0.5 | Review and comment on final MOR. |
| 11 | 7/25/2012 | Lyman, Scott | 1.7 | Participate in call with N. Bulson (Debtors) to discuss the work plan for the MOR and to receive updates on the requested deliverables. |
| 11 | 7/25/2012 | Lyman, Scott | 1.2 | Review and analyze the Final May 2012 MOR as of 7/25/12. |
| 11 | 7/25/2012 | Lyman, Scott | 1.5 | Review and analyze the Final June 2012 MOR as of 7/25/12. |
| 11 | 7/25/2012 | Lyman, Scott | 1.5 | Provide comments on the Final May 2012 MOR as of 7/25/12. |
| 11 | 7/25/2012 | Lyman, Scott | 1.7 | Provide comments on the Final June 2012 MOR. |
| 11 | 7/25/2012 | Stone, Matthew | 1.9 | Incorporate adjustments to June MOR templates. |
| 11 | 7/25/2012 | Stone, Matthew | 2.1 | Incorporate adjustments to May MOR templates. |
| 11 | 7/25/2012 | Stone, Matthew | 1.7 | Participate in meeting with Debtors re: update on final MOR template. |
| 11 | 7/25/2012 | Talarico, Michael J | 0.4 | Review final MORs for May and June. |
| 11 | 7/25/2012 | Talarico, Michael J | 0.6 | Participate in call with B. Westman (Debtors), J. Ruhlin (Debtors), H Anderson (Debtors), C Dondzila (Debtors), and MoFo to discuss the establishment of DIP trusts and its impact on MOR. |
| 11 | 7/25/2012 | Talarico, Michael J | 0.4 | Participate in discussion with M. McGarvey (Debtors) on the final version of the May/June MOR. |
| 11 | 7/26/2012 | Raines, Patrick | 1.4 | Prepare summary of monthly revenues and expenses for all debtor entities in support of the MOR. |
| 11 | 7/26/2012 | Stone, Matthew | 1.8 | Create MOR-2 standardized template for Debtors to use on a go-forward basis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/27/2012 | Stone, Matthew | 2.6 | Prepare support documentation for the May/June MOR to be filed. |
| 11 | 7/27/2012 | Stone, Matthew | 1.8 | Create MOR-3 standardized template for Debtors to use on a go-forward basis. |
| 11 | 7/27/2012 | Stone, Matthew | 1.6 | Create MOR-1 standardized template for Debtors to use on a go-forward basis. |
| 11 | 7/27/2012 | Talarico, Michael J | 0.5 | Participate in call with J. Ruhlin (Debtors), H. Anderson (Debtors), and T. Goren (MoFo) to discuss the reporting on the MOR for transfer of assets to DIP trust. |
| 11 | 7/27/2012 | Talarico, Michael J | 0.2 | Correspond with H. Anderson (Debtors) regarding the reporting of results in the MOR related to the transfer of assets into the DIP trust. |
| 11 | 7/27/2012 | Talarico, Michael J | 0.2 | Review impact of SoFA 3c process on MOR 6 reporting. |
| 11 | 7/30/2012 | Grossman, Terrence | 0.4 | Review workplan regarding August MOR, insider transaction identification and the APA cure claims scheduling. |
| 11 | 7/30/2012 | Grossman, Terrence | 0.5 | Participate in meeting with B. Westman (Debtors) to discuss guidance on reconciling liabilities subject to compromise from 5/13 to the SOAL to the MOR. |
| 11 | 7/30/2012 | McDonald, Brian | 0.6 | Review and reconcile MOR vs. monthly financial statements in order to better contextualize UCC follow-up questions. |
| 11 | 7/30/2012 | Stone, Matthew | 3.1 | Create standardized template for MOR-5 for the Debtors to use on a go-forward basis. |
| 11 | 7/30/2012 | Stone, Matthew | 1.9 | Create standardized template for MOR-7 for the Debtors to use on a go-forward basis. |
| **11 Total** | | | **348.2** | |
| 12 | 7/1/2012 | Renzi, Mark A | 0.6 | Respond to correspondence from HL regarding intercompany notes. |
| 12 | 7/1/2012 | Renzi, Mark A | 0.4 | Correspond with MoFo regarding HL data requests. |
| 12 | 7/2/2012 | Eisenband, Michael | 2.3 | Participate in call with committee members and advisors re: FTI workplan. |
| 12 | 7/2/2012 | Grossman, Terrence | 0.1 | Draft correspondence related to UCC questions on scheduling of unsecured bonds on the SOAL. |
| 12 | 7/2/2012 | McDonald, Brian | 0.6 | Conduct research into support for indemnification payments made to Ally Bank in support of UCC requests. |
| 12 | 7/2/2012 | McDonald, Brian | 0.6 | Participate on conference call with M. Landy (Alix), M. Eisenberg (Alix) to discuss subservicing issues. |
| 12 | 7/2/2012 | McDonald, Brian | 0.2 | Prepare for call with M. Landy (Alix), M. Eisenberg (Alix) to discuss subservicing issues. |
| 12 | 7/2/2012 | McDonald, Brian | 0.3 | Prepare draft open items list based on subservicing call with UCC advisors. |
| 12 | 7/2/2012 | McDonald, Brian | 2.1 | Review summary "top 10" intercompany balances file in order to provide information to UCC and JSB advisors. |
| 12 | 7/2/2012 | McDonald, Brian | 1.3 | Review data room to find agreements and legal documents re: MSR Swap. |
| 12 | 7/2/2012 | Meerovich, Tatyana | 0.6 | Review historical information on payroll at the request of Alix. |
| 12 | 7/2/2012 | Meerovich, Tatyana | 1.4 | Analyze historical information on advances at the request of Alix. |
| 12 | 7/2/2012 | Meerovich, Tatyana | 0.9 | Analyze historical information on originations at the request of Alix. |
| 12 | 7/2/2012 | Meerovich, Tatyana | 0.4 | Analyze historical information on servicing fees at the request of Alix. |
| 12 | 7/2/2012 | Meerovich, Tatyana | 1.1 | Analyze historical information on FHA/VA claims, repurchases and buyouts at the request of Alix. |
| 12 | 7/2/2012 | Nolan, William J. | 0.2 | Address requests from the UCC as to projected fees. |
| 12 | 7/2/2012 | Nolan, William J. | 1.5 | Participate in meeting with MoFo and the UCC regarding subservicing (partial). |
| 12 | 7/2/2012 | Renzi, Mark A | 0.7 | Review intercompany schedules to be provided to the UCC with the Debtors. |
| 12 | 7/2/2012 | Renzi, Mark A | 0.3 | Review master schedule of intercompany notes. |
| 12 | 7/2/2012 | Renzi, Mark A | 0.6 | Review latest intercompany notes as of filing date. |
| 12 | 7/2/2012 | Renzi, Mark A | 2.0 | Participate in meeting with UCC re: subservicing motion with the Debtors. |
| 12 | 7/2/2012 | Renzi, Mark A | 0.5 | Participate in calls with management regarding senior unsecured notes and guarantee in response to UCC request. |
| 12 | 7/2/2012 | Szymik, Filip | 0.5 | Prepare the junior secured debt schedule at request of the UCC advisors. |
| 12 | 7/3/2012 | McDonald, Brian | 0.7 | Participate in call with M. Detwiler (Debtors) M. Rosen (Debtors), C. Schares (Debtors), and S. Griffith (Debtors) to work through open items from UCC re: subservicing (partial). |
| 12 | 7/3/2012 | McDonald, Brian | 0.5 | Prepare updates to subservicing cost savings and severance cost analysis in order to provide to UCC advisors. |
| 12 | 7/3/2012 | McDonald, Brian | 0.7 | Participate in call with S. Griffith (Debtors) to walk through cost savings analyses and MSR swap presentation. |
| 12 | 7/3/2012 | McDonald, Brian | 1.8 | Incorporate updates from S. Griffith (Debtors) to the MSR swap presentation. |
| 12 | 7/3/2012 | McDonald, Brian | 0.3 | Follow up on historical pricing and advance rates on MSR swap and MSR funding facility. |
| 12 | 7/3/2012 | McDonald, Brian | 0.3 | Prepare final draft of document re: servicing and subservicing to be provided to Alix. |
| 12 | 7/3/2012 | McDonald, Brian | 0.1 | Correspond with Alix re: servicing and subservicing presentation document. |
| 12 | 7/3/2012 | McDonald, Brian | 0.5 | Update subservicing support presentation based on comments from C. Schares (Debtors). |
| 12 | 7/3/2012 | McDonald, Brian | 0.2 | Participate in call with C. Schares (Debtors) to discuss responses to certain open items re: subservicing. |
| 12 | 7/3/2012 | Nolan, William J. | 0.8 | Review of summary of MSR swap cash flows for the UCC. |
| 12 | 7/3/2012 | Park, Ji Yon | 0.4 | Review of intercompany information to be provided to the UCC. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.5 | Participate in call with Debtors regarding derivatives, the MSR swap and pipeline swap to respond to UCC requests. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/3/2012 | Renzi, Mark A | 0.3 | Review schedule of payments related to consumer relief activity and Ally Bank reimbursements in support of a UCC request. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.4 | Review latest financial information regarding the MSR swap in support of UCC responses. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.3 | Review MSR swap presentation to provide to UCC. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.2 | Participate in call with CV regarding subservicing and MSR swap requests from the UCC. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.5 | Review costs to transfer servicing from Debtors to other backup servicers in order to respond to UCC request. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.5 | Review swap cash flows and discuss with management in preparation of a UCC presentation. |
| 12 | 7/3/2012 | Renzi, Mark A | 1.0 | Review brokerage originations process from UCC and discuss with management. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.5 | Review trial balance information as of the petition date in regards to questions from UCC. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.4 | Review servicing expense information and discuss with management. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.5 | Review documents related to servicing process prior to distributing to UCC. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.4 | Review and comment on analysis of subservicing costs that was prepared for UCC. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.5 | Review UCC request list regarding subservicing, MSR swap, DOJ settlement, and impact of termination. |
| 12 | 7/3/2012 | Renzi, Mark A | 0.2 | Correspond with the Debtors regarding open data requests from UCC. |
| 12 | 7/3/2012 | Renzi, Mark A | 1.0 | Review 392 securitization deals to address information requests from HL and UCC. |
| 12 | 7/5/2012 | McDonald, Brian | 2.1 | Analyze document provided by M. Rosen (Debtors) and compare to data previously provided to UCC re: indemnification payments. |
| 12 | 7/5/2012 | McDonald, Brian | 0.4 | Review legal entity balance sheets and trial balances before providing to UCC advisors. |
| 12 | 7/5/2012 | McDonald, Brian | 0.4 | Update the subservicing MSR deck based on comments from J. Ruhlin (Debtors). |
| 12 | 7/5/2012 | McDonald, Brian | 0.1 | Follow up with Debtors personnel re: cost savings summaries and severance analysis to get sign-off to provide to UCC advisors. |
| 12 | 7/5/2012 | McDonald, Brian | 0.5 | Review transfer cost analysis and review backup servicers. |
| 12 | 7/5/2012 | McDonald, Brian | 0.6 | Review failure to perform documents and related approval matrices for certain loss mitigation and settlement criteria before providing to the UCC. |
| 12 | 7/5/2012 | Nolan, William J. | 0.5 | Review revised summary of MSR swap for the UCC. |
| 12 | 7/5/2012 | Renzi, Mark A | 0.7 | Review pre-petition sub servicing payments made for DOJ settlement in response to UCC request. |
| 12 | 7/5/2012 | Renzi, Mark A | 0.5 | Participate in discussion with CV regarding sub-servicing requests from the UCC. |
| 12 | 7/5/2012 | Renzi, Mark A | 1.7 | Review and update latest cost savings analysis from management regarding switching sub-servicers for Ally Bank, in response to UCC request. |
| 12 | 7/5/2012 | Renzi, Mark A | 0.7 | Review schedule F of statements and schedules to verify unsecured claims in reponse to UCC requests. |
| 12 | 7/5/2012 | Renzi, Mark A | 0.7 | Participate in call with HL regarding open request items. |
| 12 | 7/5/2012 | Renzi, Mark A | 0.7 | Review Feb 29th consolidating balances for distribution to UCC. |
| 12 | 7/6/2012 | Grossman, Terrence | 0.1 | Coordinate response for request from UCC for soft copy of statements and schedules. |
| 12 | 7/6/2012 | Grossman, Terrence | 0.3 | Review update regarding the scheduling of intercompany balances in response to UCC requests. |
| 12 | 7/6/2012 | McDonald, Brian | 0.7 | Update open items list based on latest discussions with UCC and Debtors. |
| 12 | 7/6/2012 | McDonald, Brian | 0.3 | Participate in call with S. Griffith (Debtors) and N. Rock (Debtors) to initiate due diligence on MSR Swap termination and other derivative-related issues in response to UCC requests. |
| 12 | 7/6/2012 | McDonald, Brian | 0.5 | Review MSR Swap and pipeline hedge process documents prepared by FTI in February 2012 in the context of ongoing discussions with Debtors and UCC due diligence. |
| 12 | 7/6/2012 | McDonald, Brian | 0.7 | Participate in call with C. Dondzila (Debtors), J. Lewis (HL), R. Schnellenbarger (HL), T. Goren (MoFo), and K. Chopra (MoFo) to discuss intercompany balances, intercompany activity, and related agreements in response to UCC requests. |
| 12 | 7/6/2012 | McDonald, Brian | 0.4 | Follow up with Debtors personnel re: caps on loss mitigation and settlement procedures activity for UCC requests. |
| 12 | 7/6/2012 | McDonald, Brian | 0.7 | Assess 2007 Swap documents provided by N. Rock (Debtors) in support of preparing a master summary of pre-petition hedging. |
| 12 | 7/6/2012 | McDonald, Brian | 0.9 | Evaluate 2011 Swap documents provided by N. Rock (Debtors) in support of preparing a master summary of pre-petition hedging. |
| 12 | 7/6/2012 | Park, Ji Yon | 0.3 | Participate in MSR swap kick off call, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.7 | Review status of UCC requests. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.1 | Correspond regarding response for request from UCC for soft copy of statements and schedules. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.7 | Review updates to request from the UCC. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.5 | Review requests from MoFo regarding presentations to sureties. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/6/2012 | Renzi, Mark A | 0.5 | Prepare analysis of intercompany claims for J. Whitlinger (Debtors) in preparation for call tomorrow. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.5 | Review intercompany claims in preparation for call with creditors. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.3 | Review loss mitigation levels and analysis of historical levels in support of UCC requests. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.2 | Participate on call with Debtors regarding the MSR swaps in support of UCC requests. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.5 | Analyze and review of swap termination cash flows in support of UCC requests. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.5 | Discuss and review pipeline and MSR swap documentation. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.4 | Participate in discussion with MoFo regarding documents provided to UCC related to the negotiations for the RMBS settlement. |
| 12 | 7/6/2012 | Renzi, Mark A | 0.3 | Review the rep and warrant PLS presentation provided to MoFo in support of UCC request. |
| 12 | 7/6/2012 | Szymik, Filip | 1.5 | Participate in call with the UCC advisors and Debtors to go over the intercompany balances. |
| 12 | 7/9/2012 | Eisenband, Michael | 0.7 | Participate in call with UCC chair re: UCC issues. |
| 12 | 7/9/2012 | McDonald, Brian | 0.4 | Participate in call with C. Schares (Debtors), M. Detwiler (Debtors), P. Muriungi (Debtors) and M. Rosen (Debtors) to discuss settlement procedures and related caps in the supplemental servicing motion. |
| 12 | 7/9/2012 | McDonald, Brian | 0.3 | Participate in call with M. Rosen (Debtors) to discuss specific UCC questions re: subservicing and indemnification payments. |
| 12 | 7/9/2012 | McDonald, Brian | 0.6 | Participate in follow-up discussion S. Griffith (Debtors) and N. Rock (Debtors) to review total return swap termination document and walk through calculations in support of UCC requests. |
| 12 | 7/9/2012 | McDonald, Brian | 0.7 | Review UCC's informal document request re: subservicing in order to determine what has been provided and what is available. |
| 12 | 7/9/2012 | McDonald, Brian | 0.6 | Review MSR swap governing documents in order to eventually prepare draft documents evaluating termination procedures in support of UCC requests. |
| 12 | 7/9/2012 | McDonald, Brian | 0.3 | Review origination support document to determine how much origination profit, if any, is contingent upon continuation of the subservicing agreement in response to UCC requests. |
| 12 | 7/9/2012 | Nolan, William J. | 0.8 | Review requests from the UCC. |
| 12 | 7/9/2012 | Park, Ji Yon | 0.5 | Participate in call with Debtors re: MSR swap, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/9/2012 | Park, Ji Yon | 1.0 | Analyze MSR swap and pipeline swap materials, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/9/2012 | Renzi, Mark A | 1.3 | Review and respond to UCC comments to supplemental servicing order. |
| 12 | 7/9/2012 | Renzi, Mark A | 0.5 | Review MSR cash flows for April in support of UCC requests. |
| 12 | 7/9/2012 | Renzi, Mark A | 0.4 | Correspond with MoFo regarding securitization information in support of UCC requests. |
| 12 | 7/9/2012 | Renzi, Mark A | 0.8 | Participate in discussion with UCC and MoFo re: caps regarding sub servicing. |
| 12 | 7/9/2012 | Renzi, Mark A | 0.5 | Respond to UCC requests regarding subservicing and issues address at court. |
| 12 | 7/9/2012 | Stahlke IV, William | 1.0 | Prepare support documents for meeting on hedges, in support of preparing summary of pre-petition hedges for 3rd parties. |
| 12 | 7/10/2012 | McDonald, Brian | 0.9 | Participate in follow-up meeting with N. Rock (Debtors), and S. Griffith (Debtors) to work through follow-up questions on MSR processes and gather further detail re: settlements in support of UCC requests. |
| 12 | 7/10/2012 | McDonald, Brian | 0.4 | Review documents in advance of follow-up meeting N. Rock (Debtors), and S. Griffith (Debtors) to work through follow-up questions on MSR processes and gather further detail re: settlements. |
| 12 | 7/10/2012 | McDonald, Brian | 0.3 | Participate in call with S. Engelhardt (MoFo) to talk through open items on informal subservicing document request from UCC, define process and delegate responsibilities. |
| 12 | 7/10/2012 | McDonald, Brian | 0.3 | Summarize data requests from KL to determine appropriate follow-ups. |
| 12 | 7/10/2012 | McDonald, Brian | 0.3 | Participate in call with M. Landy (Alix) and M. Eisenberg (Alix) to review informal document request and follow-up items. |
| 12 | 7/10/2012 | McDonald, Brian | 1.6 | Prepare draft summary of earned credits file and Ally indemnification payments file in order to provide to Alix. |
| 12 | 7/10/2012 | McDonald, Brian | 0.5 | Review document provided by M. Rosen (Debtors) detailing outstanding solicitations and earned "soft dollars" credits in response to UCC requests. |
| 12 | 7/10/2012 | McDonald, Brian | 0.2 | Follow up with M. Rosen (Debtors) re: documents provided detailing outstanding solicitations and earned soft dollars credits in support of UCC requests. |
| 12 | 7/10/2012 | McDonald, Brian | 0.1 | Summarize issue re: "rejected" solicitations as identified in loan-level solicitation data in support of UCC requests. |
| 12 | 7/10/2012 | McDonald, Brian | 0.7 | Review responses re: issue concerning "rejected" solicitations for which the Debtors may be liable and might not earn "soft dollar" credit in support of UCC requests. |
| 12 | 7/10/2012 | Meerovich, Tatyana | 0.8 | Participate in discussion with C. Laubach (Debtors) regarding the presentation for UCC on client recoveries. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/10/2012 | Meerovich, Tatyana | 1.3 | Review and update summary of post-petition workstreams for UCC. |
| 12 | 7/10/2012 | Meerovich, Tatyana | 1.3 | Review presentation on client recoveries policies prepared by C. Laubach (Debtors) in preparation of distribution to the UCC. |
| 12 | 7/10/2012 | Nolan, William J. | 1.0 | Prepare for meeting with A. Holtz (Alix) including updating work streams document and budget. |
| 12 | 7/10/2012 | Nolan, William J. | 1.0 | Participate in meeting with A. Holtz (Alix) regarding retention and pricing. |
| 12 | 7/10/2012 | Nolan, William J. | 0.8 | Prepare schedule outlining UCC related tasks. |
| 12 | 7/10/2012 | Park, Ji Yon | 0.7 | Prepare for MSR/Pipeline swap call, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/10/2012 | Park, Ji Yon | 1.0 | Participate in call with Debtors re: MSR and pipeline swap, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/10/2012 | Renzi, Mark A | 0.8 | Analyze MSR settlement information and then discuss results with the Debtors in support of UCC requests. |
| 12 | 7/10/2012 | Renzi, Mark A | 0.3 | Review process flow chart for derivative hedging in support of UCC requests. |
| 12 | 7/10/2012 | Renzi, Mark A | 1.2 | Participate on calls with Debtors regarding swaps in support of UCC requests. |
| 12 | 7/10/2012 | Renzi, Mark A | 2.1 | Assess all historical information distributed by the Debtors in preparation for swap call in support of UCC requests. |
| 12 | 7/10/2012 | Renzi, Mark A | 2.0 | Continue to review all historical information distributed by the Debtors in preparation for swap call in support of UCC requests. |
| 12 | 7/11/2012 | Eisenband, Michael | 1.2 | Participate in call with UCC professionals re: budgets. |
| 12 | 7/11/2012 | McDonald, Brian | 0.4 | Provide subservicing documents to UCC response to informal information request. |
| 12 | 7/11/2012 | McDonald, Brian | 0.3 | Update summary of earned credits and Ally Indemnification Payments for the UCC. |
| 12 | 7/11/2012 | McDonald, Brian | 1.2 | Create new summary schedules of earned credits and Ally Indemnification Payments based on internal feedback. |
| 12 | 7/11/2012 | McDonald, Brian | 0.1 | Respond to informal information requests from the UCC by referencing previously provided documentation. |
| 12 | 7/11/2012 | McDonald, Brian | 1.3 | Prepare update to MSR Swap presentation for the UCC. |
| 12 | 7/11/2012 | McDonald, Brian | 1.2 | Prepare variance analysis of indemnification payments and earned credits vs. prior information in support of a UCC request. |
| 12 | 7/11/2012 | McDonald, Brian | 0.3 | Participate in call with M. Rosen (Debtors) to talk through indemnification payments file questions and open items from UCC advisors. |
| 12 | 7/11/2012 | McDonald, Brian | 0.2 | Review daily pipeline swap settlement process examples provided as follow-up to swap termination call, in support of creating a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/11/2012 | McDonald, Brian | 0.8 | Review document provided by R. McKendrick (Debtors) re: pipeline swap termination in order to garner more complete understanding of elements of the swap, in support of creating a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/11/2012 | McDonald, Brian | 0.3 | Review daily MSR Swap settlement process examples provided as follow-up to swap termination call in support of creating a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/11/2012 | McDonald, Brian | 0.7 | Review MSR and Pipeline Swap termination documents and prepare work plan for analysis in support of creating a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/11/2012 | McDonald, Brian | 1.6 | Assess documents compiled regarding MSR and pipeline swap cash flow processes in order to leverage existing information in swap termination report in support of creating a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/11/2012 | Meerovich, Tatyana | 0.8 | Participate in a call with FHLMC representatives, MoFo, Debtors, ALIX and KL regarding setting a cap on repurchases. |
| 12 | 7/11/2012 | Meerovich, Tatyana | 0.6 | Participate in meeting with C. Laubach (Debtors) regarding preparing information for UCC on client recoveries. |
| 12 | 7/11/2012 | Nolan, William J. | 0.4 | Review of post petition workstreams summary for the UCC. |
| 12 | 7/11/2012 | Nolan, William J. | 0.5 | Review update regarding fee structure and discussions with UCC. |
| 12 | 7/11/2012 | Park, Ji Yon | 0.6 | Review MSR swap process, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/11/2012 | Park, Ji Yon | 0.5 | Prepare presentation regarding MSR swap process updates for meeting with Debtors. |
| 12 | 7/11/2012 | Park, Ji Yon | 0.3 | Review shell presentation for MSR and Pipeline swap review. |
| 12 | 7/11/2012 | Renzi, Mark A | 1.1 | Analyze earned credit amounts attributed to sub servicing contract in support of UCC requests. |
| 12 | 7/11/2012 | Renzi, Mark A | 0.4 | Review subservicing requests of UCC and open items list. |
| 12 | 7/11/2012 | Renzi, Mark A | 0.8 | Participate in call with Debtors to review May trial balance information in support of requests from the UCC. |
| 12 | 7/11/2012 | Renzi, Mark A | 0.3 | Review hedging presentation prior to call with management. |
| 12 | 7/11/2012 | Renzi, Mark A | 0.7 | Discuss hedging presentation with Debtors in support of requests from the UCC. |
| 12 | 7/11/2012 | Renzi, Mark A | 0.9 | Prepare subservicing analysis for UCC. |
| 12 | 7/11/2012 | Renzi, Mark A | 0.4 | Participate in call with MoFo regarding UCC and HL data request. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/11/2012 | Renzi, Mark A | 0.7 | Participate in discussion with Debtors regarding updated swap analysis in support of UCC requests. |
| 12 | 7/12/2012 | Eisenband, Michael | 0.8 | Participate in call with UCC counsel re: case key issues. |
| 12 | 7/12/2012 | McDonald, Brian | 0.5 | Participate in conference call with S. Griffith (Debtors) and N. Rock (Debtors) to discuss swaps and related cash flows in support of creating a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/12/2012 | McDonald, Brian | 0.4 | Review old subservicing presentation versus new analyses prepared by the Debtors in preparation of responding to UCC requests. |
| 12 | 7/12/2012 | McDonald, Brian | 0.3 | Update subservicing presentation for the UCC based on new analyses prepared by the Debtors. |
| 12 | 7/12/2012 | McDonald, Brian | 0.7 | Prepare updates to subservicing presentation for the UCC based on new analyses and updated information received. |
| 12 | 7/12/2012 | McDonald, Brian | 2.8 | Prepare first draft of MSR termination presentation based on notes from numerous calls and documents provided by the Debtors. |
| 12 | 7/12/2012 | McDonald, Brian | 0.4 | Compose list of follow-up questions based on updated indemnification payment information in support of UCC requests. |
| 12 | 7/12/2012 | McDonald, Brian | 0.6 | Review and update draft MSR termination presentation. |
| 12 | 7/12/2012 | McDonald, Brian | 0.7 | Review MSR Swap profitability analysis in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/12/2012 | Meerovich, Tatyana | 0.4 | Participate on a call with M. Eisenberg (Alix) regarding FHLMC repurchases and associated caps. |
| 12 | 7/12/2012 | Park, Ji Yon | 0.6 | Review and update workplan re: swap agreement review, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/12/2012 | Park, Ji Yon | 0.7 | Assess subservicing documents for UCC requests. |
| 12 | 7/12/2012 | Renzi, Mark A | 0.3 | Participate in follow up call with Debtors regarding total return swap in support of UCC requests. |
| 12 | 7/12/2012 | Renzi, Mark A | 0.4 | Review SOFA and SOAL support material for distribution to UCC . |
| 12 | 7/12/2012 | Renzi, Mark A | 1.4 | Analyze loan-level credit information for earned credit amounts in support of UCC requests. |
| 12 | 7/12/2012 | Renzi, Mark A | 0.3 | Correspond with Debtors regarding subservicing data requests from the UCC. |
| 12 | 7/13/2012 | Gutzeit, Gina | 0.4 | Review draft financial data in response to UCC inquiries. |
| 12 | 7/13/2012 | McDonald, Brian | 0.6 | Review open items list and compile work plan / status update to track near-term deliverables for UCC requests. |
| 12 | 7/13/2012 | McDonald, Brian | 0.3 | Review supplemental information request from UCC advisors. |
| 12 | 7/13/2012 | McDonald, Brian | 0.2 | Incorporate supplemental information request from UCC advisors with existing status tracker. |
| 12 | 7/13/2012 | McDonald, Brian | 0.2 | Follow up with N. Rock (Debtors) to review total cash to the Debtors upon termination of MSR and pipeline swap agreements, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/13/2012 | McDonald, Brian | 0.6 | Update earned credits summary file to include detailed break-out of pre- and post-petition amounts in support of UCC requests. |
| 12 | 7/13/2012 | McDonald, Brian | 0.4 | Review pre-petition cash settlements file from the Debtors treasury group to ensure proper swap settlement payments are captured, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/13/2012 | McDonald, Brian | 0.5 | Review swap termination workplan to determine timing for deliverables, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/13/2012 | Park, Ji Yon | 0.5 | Review swap assessment, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/13/2012 | Park, Ji Yon | 0.3 | Update draft deck shell on swap review, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/13/2012 | Renzi, Mark A | 1.2 | Evaluate latest total return swap presentation and discuss open items with management. |
| 12 | 7/16/2012 | Eisenband, Michael | 0.8 | Participate in call with UCC re: FTI Workplan. |
| 12 | 7/16/2012 | Eisenband, Michael | 0.5 | Participate in call with counsel re: UCC issues. |
| 12 | 7/16/2012 | Gutzeit, Gina | 0.6 | Prepare summary of information and data requested by UCC and other parties in interest and coordinate with other Debtors professionals. |
| 12 | 7/16/2012 | McDonald, Brian | 0.4 | Review data room to identify posted loan documents in response to UCC information request. |
| 12 | 7/16/2012 | McDonald, Brian | 0.7 | Prepare documents to be presented at the UCC meeting. |
| 12 | 7/16/2012 | McDonald, Brian | 0.5 | Participate in call with  K. Chopra (CV), T. Goren (MoFo), T. Marano (Debtors), and J. Whitlinger (Debtors) to discuss messaging for subservicing presentation at UCC meeting. |
| 12 | 7/16/2012 | McDonald, Brian | 1.7 | Prepare notes and talking points for UCC meeting. |
| 12 | 7/16/2012 | McDonald, Brian | 0.5 | Review T. Marano Declaration in advance of UCC meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/16/2012 | McDonald, Brian | 1.1 | Evaluate correspondence re: swap terminations, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/16/2012 | McDonald, Brian | 1.1 | Update presentation based on revised case calendar from MoFo and ongoing negotiations with UCC. |
| 12 | 7/16/2012 | Nolan, William J. | 0.4 | Review updates in preparation for meeting with UCC on subservicing. |
| 12 | 7/16/2012 | Renzi, Mark A | 0.3 | Respond to data request from UCC regarding subservicing. |
| 12 | 7/17/2012 | Eisenband, Michael | 0.8 | Participate in call with UCC chair re: retention issues. |
| 12 | 7/17/2012 | Gutzeit, Gina | 1.1 | Prepare summary of workstreams, outstanding information requests in connections with requirements for bankruptcy and responses to inquires from UCC and UST. |
| 12 | 7/17/2012 | McDonald, Brian | 0.4 | Prepare final versions of earned credits and indemnification payments analyses for potential reference in UCC meeting. |
| 12 | 7/17/2012 | McDonald, Brian | 0.3 | Review UCC open items list to ensure all requests are being addressed. |
| 12 | 7/17/2012 | McDonald, Brian | 0.4 | Review documents in data room to ensure that it incorporates all responses to UCC requests. |
| 12 | 7/17/2012 | McDonald, Brian | 0.5 | Review Ally indemnity letter and amendment for subservicing information request from the UCC. |
| 12 | 7/17/2012 | McDonald, Brian | 2.4 | Develop MSR Swap termination presentation. |
| 12 | 7/17/2012 | McDonald, Brian | 1.2 | Prepare introduction exhibit for pipeline swap termination presentation, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/17/2012 | McDonald, Brian | 0.3 | Participate on call with N. Rock (Debtors) to talk through MSR analysis, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/17/2012 | McDonald, Brian | 0.4 | Prepare draft historical MSR Swap profitability analysis, in support of preparing a summary of pre petition hedges for 3rd parties. |
| 12 | 7/17/2012 | McDonald, Brian | 2.1 | Continue to work through MSR Swap termination presentation, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/17/2012 | Meerovich, Tatyana | 0.7 | Review draft presentation on client recoveries and prepare comments for C. Laubach (Debtors) in support of UCC requests. |
| 12 | 7/17/2012 | Meerovich, Tatyana | 1.1 | Participate in discussion with C. Laubach (Debtors) regarding the draft report to UCC on client recovery and repurchase policies and processes. |
| 12 | 7/17/2012 | Nolan, William J. | 1.8 | Prepare for meeting with UCC regarding subservicing. |
| 12 | 7/17/2012 | Nolan, William J. | 1.6 | Participate in meetings with UCC, MoFo and management regarding subservicing. |
| 12 | 7/17/2012 | Nolan, William J. | 0.6 | Participate in meeting with MOFO and Debtors regarding subservicing post UCC meeting. |
| 12 | 7/17/2012 | Renzi, Mark A | 1.2 | Prepare information for UCC for supplemental information requests. |
| 12 | 7/17/2012 | Renzi, Mark A | 2.2 | Prepare for meeting with UCC regarding subservicing. |
| 12 | 7/17/2012 | Renzi, Mark A | 1.6 | Participate in meetings with UCC, MoFo and Debtors regarding subservicing. |
| 12 | 7/17/2012 | Renzi, Mark A | 0.6 | Participate in meeting with MoFo and Debtors regarding subservicing post UCC meeting. |
| 12 | 7/17/2012 | Renzi, Mark A | 0.4 | Participate in call with HL regarding open requests. |
| 12 | 7/18/2012 | Bernstein, Matthew | 1.3 | Participate in call with C. Laubach (AFI) re: repurchase presentation for the UCC. |
| 12 | 7/18/2012 | Bernstein, Matthew | 1.4 | Review updates to the repurchase presentation for the UCC. |
| 12 | 7/18/2012 | Eisenband, Michael | 0.4 | Participate in call with UCC counsel re: amended retention order. |
| 12 | 7/18/2012 | Eisenband, Michael | 0.4 | Participate in call with MoFo re: amended retention order. |
| 12 | 7/18/2012 | McDonald, Brian | 0.2 | Participate in discussion with S. Martin (MoFo) to discuss collateral review request list from the UCC. |
| 12 | 7/18/2012 | McDonald, Brian | 1.8 | Review documents in data room to identify documents specifically requested in UCC collateral review request list. |
| 12 | 7/18/2012 | McDonald, Brian | 0.3 | Prepare summary of documents already provided to UCC advisors re: Ally subservicing information request. |
| 12 | 7/18/2012 | McDonald, Brian | 0.6 | Review quarterly borrowing base reports for LOC and Revolver before distributing for the UCC. |
| 12 | 7/18/2012 | McDonald, Brian | 0.2 | Participate on call with S. Engelhardt (MoFo) to discuss updates to UCC informal information request. |
| 12 | 7/18/2012 | McDonald, Brian | 0.5 | Analyze loan tapes in UCC data room to confirm information disclosure. |
| 12 | 7/18/2012 | McDonald, Brian | 0.3 | Correspond with S. Martin (MoFo) regarding collateral review documents that have been provided to UCC advisors. |
| 12 | 7/18/2012 | McDonald, Brian | 0.2 | Review subservicing open items from UCC informal request list to ensure that everything available has been provided. |
| 12 | 7/18/2012 | McDonald, Brian | 1.4 | Continue to work through and perform quality control checks on Total Return Swap termination presentation. |
| 12 | 7/18/2012 | Park, Ji Yon | 0.7 | Review MSR swap deck, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/18/2012 | Renzi, Mark A | 1.9 | Participate in discussion with Debtors regarding swap cash flow information for the UCC. |
| 12 | 7/18/2012 | Renzi, Mark A | 0.8 | Verify historical collateral reports requested by UCC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/18/2012 | Renzi, Mark A | 0.5 | Participate in discussion with Debtors regarding follow ups to the UCC counsel regarding the top 10 intercompany balances. |
| 12 | 7/18/2012 | Renzi, Mark A | 0.3 | Participate in discussion with MoFo regarding UCC open items and dataroom access. |
| 12 | 7/19/2012 | McDonald, Brian | 1.5 | Summarize data that has been distributed to the UCC for MoFo. |
| 12 | 7/19/2012 | McDonald, Brian | 0.2 | Discuss UCC data request with S. Martin (MoFo) regarding bilateral agreements and other collateral review related items. |
| 12 | 7/19/2012 | McDonald, Brian | 0.9 | Review documents in data room to identify any documents potentially related to bilateral facilities. |
| 12 | 7/19/2012 | McDonald, Brian | 0.2 | Participate in call with S. Engelhardt (MoFo) to talk through earned credits analysis as provided to UCC advisors. |
| 12 | 7/19/2012 | McDonald, Brian | 0.1 | Participate in call with B. Weingarten (CV) to discuss JSB information in data room. |
| 12 | 7/19/2012 | McDonald, Brian | 0.2 | Follow up with Alix personnel re: certain open items related to subservicing. |
| 12 | 7/19/2012 | McDonald, Brian | 0.7 | Participate on call with N. Rock (Debtors) to walk through draft TRS termination presentation. |
| 12 | 7/19/2012 | McDonald, Brian | 0.6 | Update MSR swap presentation based on comments from L. Park (FTI), in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/19/2012 | Meerovich, Tatyana | 0.6 | Review and comment on draft repurchase cap reporting for UCC. |
| 12 | 7/19/2012 | Park, Ji Yon | 1.0 | Participate in call with Debtors re: MSR swap review, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/19/2012 | Renzi, Mark A | 0.6 | Participate in call with Debtors regarding derivatives in response to UCC requests. |
| 12 | 7/19/2012 | Renzi, Mark A | 1.2 | Prepare support files for motion requests from the UCC, based on discussions with MoFo. |
| 12 | 7/19/2012 | Renzi, Mark A | 0.2 | Participate in discussion with MoFo regarding supplemental requests from UCC. |
| 12 | 7/19/2012 | Renzi, Mark A | 0.7 | Review revolver and LOC collateral reports for distribution to UCC. |
| 12 | 7/19/2012 | Renzi, Mark A | 0.2 | Participate in discussion with MoFo regarding UCC data request related to bilateral agreements. |
| 12 | 7/19/2012 | Talarico, Michael J | 0.4 | Participate in meeting with J. Horner (Debtors) to review the format and content of the weekly compliance report for the UCC professionals. |
| 12 | 7/20/2012 | Meerovich, Tatyana | 0.6 | Provide comments on the draft repurchase cap reporting for UCC to M. Napoli (Debtors). |
| 12 | 7/23/2012 | Chiu, Harry | 0.9 | Create SOFA 3 summary to provided to the UCC. |
| 12 | 7/23/2012 | McDonald, Brian | 0.4 | Draft email in response to follow-up information request from M. Landy (Alix). |
| 12 | 7/23/2012 | McDonald, Brian | 0.3 | Review SOFA 3b & 3C before providing to UCC advisors. |
| 12 | 7/23/2012 | McDonald, Brian | 0.3 | Review ISDA and confirmation letter for MSR Swap prior to providing to UCC advisors. |
| 12 | 7/23/2012 | McDonald, Brian | 0.5 | Participate in call with S. Martin (MoFo), and J. Amster (KL) to talk through collateral review request list and gain further clarification on purpose of analysis and information needs. |
| 12 | 7/23/2012 | McDonald, Brian | 0.2 | Participate in call with S. Martin (MoFo) to discuss specific requests included in collateral review document and coordinate internal responses. |
| 12 | 7/23/2012 | McDonald, Brian | 0.2 | Participate on call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss SOFA / SOAL documents and other open item requests. |
| 12 | 7/23/2012 | McDonald, Brian | 0.5 | Review existing information re: outstanding DOJ / AG solicitations in the context of UCC follow-up questions. |
| 12 | 7/23/2012 | McDonald, Brian | 0.2 | Review subservicing termination cost file in order to provide response to M. Eisenberg (Alix). |
| 12 | 7/23/2012 | McDonald, Brian | 0.4 | Prepare updated variance analysis re: outstanding DOJ / AG solicitations in response to UCC requests. |
| 12 | 7/23/2012 | McDonald, Brian | 0.2 | Participate in call with M. Rosen (Debtors) to discuss supporting schedules for outstanding DOJ / AG solicitations and related information. |
| 12 | 7/23/2012 | McDonald, Brian | 1.8 | Update draft MSR termination report per comments from N. Rock (Debtors), in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/23/2012 | Nolan, William J. | 0.1 | Review correspondence regarding sharing of securitization losses with Junior Secured Bonds. |
| 12 | 7/23/2012 | Renzi, Mark A | 2.0 | Review summary of data that has been provided to UCC to determine open items that can be resolved. |
| 12 | 7/23/2012 | Renzi, Mark A | 0.6 | Participate in call with MoFo regarding liens and collateral questions from the UCC. |
| 12 | 7/23/2012 | Renzi, Mark A | 0.9 | Review questions from UCC regarding subservicing. |
| 12 | 7/23/2012 | Renzi, Mark A | 1.0 | Prepare schedules for UCC and HL regarding securitizations and legal entity originations. |
| 12 | 7/23/2012 | Renzi, Mark A | 0.8 | Prepare MSR analysis and presentation for call with management in response to UCC requests. |
| 12 | 7/23/2012 | Renzi, Mark A | 1.0 | Participate in discussion with Debtors regarding MSR profit and loss. |
| 12 | 7/24/2012 | Eisenband, Michael | 1.0 | Participate in call with UCC chair re: case issues. |
| 12 | 7/24/2012 | McDonald, Brian | 0.1 | Follow up with M. Rosen (Debtors) re: loan-level support for outstanding DOJ / AG solicitations. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/24/2012 | McDonald, Brian | 0.9 | Prepare updates to MSR Swap presentation re: assumptions for termination calculations, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/24/2012 | McDonald, Brian | 1.5 | Review and update the MSR swap presentation. |
| 12 | 7/24/2012 | Meerovich, Tatyana | 0.8 | Participate in a call with M. Eisenberg (Alix) regarding cash projections. |
| 12 | 7/24/2012 | Meerovich, Tatyana | 1.4 | Analyze UCC repurchase reporting for the period of 5/14/12 to 7/13/12. |
| 12 | 7/24/2012 | Nolan, William J. | 0.7 | Review analysis of Debtors total return swap and financial metrics for a UCC request. |
| 12 | 7/24/2012 | Park, Ji Yon | 1.0 | Participate in call with Debtors re: MSR swap, in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/24/2012 | Renzi, Mark A | 1.1 | Review updated MSR swap presentation in support of response to UCC request. |
| 12 | 7/24/2012 | Renzi, Mark A | 1.3 | Participate in discussion with Debtors to review details for earned credit amounts in support of UCC request. |
| 12 | 7/24/2012 | Renzi, Mark A | 0.3 | Correspond with MoFo regarding securitization information in support of UCC requests. |
| 12 | 7/24/2012 | Renzi, Mark A | 1.0 | Review updated analysis on MSR swaps in support of UCC requests. |
| 12 | 7/25/2012 | Bernstein, Matthew | 2.2 | Prepare support schedules for UCC requests on schedule G of the SOAL. |
| 12 | 7/25/2012 | Chiu, Harry | 1.6 | Respond to questions from the UCC regarding the filed SOFA/SOAL. |
| 12 | 7/25/2012 | Lyman, Scott | 1.1 | Review work plan for responding to SOFA and SOAL questions from the UCC (Alix). |
| 12 | 7/25/2012 | Lyman, Scott | 1.8 | Review and research responses for SOFA and SOAL questions requested from the UCC (Alix). |
| 12 | 7/25/2012 | Mathur, Yash | 1.3 | Review list of questions posed by the UCC on SOFA 3B and 3C schedules. |
| 12 | 7/25/2012 | Mathur, Yash | 2.8 | Identify the creditor type of each beneficiary within the SOFA 3B schedule as requested by the UCC. |
| 12 | 7/25/2012 | Mathur, Yash | 3.1 | Continue to identify the creditor type of each beneficiary within the SOFA 3B schedule as requested by the UCC. |
| 12 | 7/25/2012 | McDonald, Brian | 0.2 | Participate in call with S. Martin (MoFo) to discuss progress to date re: UCC collateral review. |
| 12 | 7/25/2012 | McDonald, Brian | 0.6 | Update outstanding UCC requests based on documents provided by third parties. |
| 12 | 7/25/2012 | McDonald, Brian | 0.5 | Review latest UCC information requests. |
| 12 | 7/25/2012 | McDonald, Brian | 0.3 | Develop follow-up questions re: AG solicited loan tape file provided by M. Rosen (Debtors), in support of UCC requests. |
| 12 | 7/25/2012 | McDonald, Brian | 0.5 | Compare Essbase MSR swap profitability component summary from N. Rock (Debtors) to existing P&L view, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/25/2012 | McDonald, Brian | 0.2 | Prepare edits to MSR Swap termination presentation per comments from S. Griffith (Debtors). |
| 12 | 7/25/2012 | McDonald, Brian | 1.2 | Review actual April monthly true-up calculation detail file provided by N. Rock (Debtors) for MSR swap, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/25/2012 | Nolan, William J. | 0.3 | Correspond with MoFo regarding UCC case issues. |
| 12 | 7/25/2012 | Renzi, Mark A | 1.0 | Correspond with N. Rock (GMACM) regarding derivatives in support of UCC requests. |
| 12 | 7/25/2012 | Renzi, Mark A | 0.5 | Correspond with UCC regarding waterfall analysis and support documentation. |
| 12 | 7/25/2012 | Renzi, Mark A | 0.5 | Prepare updates regarding status of UCC deliverables. |
| 12 | 7/25/2012 | Renzi, Mark A | 0.5 | Review loan level detail for earned credit amounts and discuss with management in support of UCC requests. |
| 12 | 7/25/2012 | Renzi, Mark A | 1.5 | Participate in calls with Debtors regarding derivatives and update analysis based on input in support of UCC requests. |
| 12 | 7/25/2012 | Renzi, Mark A | 0.6 | Participate in discussion with Debtors regarding the impacts from economic amortization of MSRs, in response to UCC requests. |
| 12 | 7/25/2012 | Renzi, Mark A | 0.6 | Review SOFA and SOAL questions from the UCC. |
| 12 | 7/25/2012 | Renzi, Mark A | 0.2 | Participate in discussion with MoFo regarding open items related to UCC data request on sub servicing. |
| 12 | 7/25/2012 | Renzi, Mark A | 0.5 | Draft various correspondences related to follow-up items from UCC for SOFA/SOAL. |
| 12 | 7/25/2012 | Stone, Matthew | 1.2 | Review questions from the UCC related to SOFA/SOAL. |
| 12 | 7/25/2012 | Talarico, Michael J | 1.1 | Review the information request list from Alix related to SOFA/SOAL, and develop responses. |
| 12 | 7/26/2012 | Bernstein, Matthew | 0.6 | Review updates to the UCC requests relating to Schedule G of SOAL. |
| 12 | 7/26/2012 | Bernstein, Matthew | 1.1 | Prepare response to UCC question regarding schedule G regarding contracts. |
| 12 | 7/26/2012 | Bernstein, Matthew | 2.1 | Update repurchases presentation to the UCC based on updated information from the Debtors. |
| 12 | 7/26/2012 | Gutzeit, Gina | 0.7 | Participate in conference call with CGSH, counsel for creditors, to provide background and information on intercompany claims analysis (partial). |
| 12 | 7/26/2012 | Mathur, Yash | 2.3 | Create draft response to the UCC regarding questions posed on the SOFA 3B and 3C statements. |
| 12 | 7/26/2012 | Mathur, Yash | 0.8 | Review draft response to the UCC regarding questions posed on the SOFA 3B and 3C statements. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/26/2012 | McDonald, Brian | 0.1 | Participate in call with E. Richards (MoFo) to discuss UCC collateral review request list and responses. |
| 12 | 7/26/2012 | McDonald, Brian | 0.2 | Correspond with J. Whitlinger (Debtors) explaining MSR Swap and outstanding solicitations data files and requesting approval for distribution to the UCC. |
| 12 | 7/26/2012 | McDonald, Brian | 0.2 | Follow up with Treasury re: UCC collateral review. |
| 12 | 7/26/2012 | McDonald, Brian | 0.5 | Prepare draft of UCC collateral review request list. |
| 12 | 7/26/2012 | McDonald, Brian | 0.5 | Participate in discussion with S. Martin (MoFo) and R. Kielty (CV) to address responses re: existence of specific documents relevant to UCC collateral review and necessary follow-ups with the Debtors and other outside counsel. |
| 12 | 7/26/2012 | McDonald, Brian | 0.7 | Analyze data provided to UCC previously that satisfies outstanding requests reltated to collateral review. |
| 12 | 7/26/2012 | McDonald, Brian | 0.4 | Review documents provided by SOFA / SOAL team in response to UCC collateral review request list. |
| 12 | 7/26/2012 | McDonald, Brian | 0.3 | Participate on call with J. Ruckdaschel (Debtors) to discuss UCC collateral review request list. |
| 12 | 7/26/2012 | McDonald, Brian | 0.4 | Participate in call with M. Rosen (Debtors) to discuss loan-level outstanding solicitations data file in response to UCC requests. |
| 12 | 7/26/2012 | McDonald, Brian | 0.5 | Participate on call with N. Rock (Debtors) to discuss MSR Swap termination actual calculations and specific components of final true-up. |
| 12 | 7/26/2012 | McDonald, Brian | 0.3 | Consolidate notes on MSR swap termination based on document review by Debtors, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 12 | 7/26/2012 | McDonald, Brian | 0.6 | Review file from Debtors risk management group defining specific line items on the MSR true-up calculation document. |
| 12 | 7/26/2012 | McDonald, Brian | 0.4 | Review CGSH information request list and prepare email summarizing which documents already exist in the data room. |
| 12 | 7/26/2012 | McDonald, Brian | 0.9 | Conduct review of documents provided by N. Rock (Debtors) regarding specific assumptions and calculations regarding the termination of the MSR Swap. |
| 12 | 7/26/2012 | McDonald, Brian | 1.1 | Review MSR Benchmarking deck provided by N. Rock (Debtors) to enhance understanding of assumptions underlying daily cash settlements. |
| 12 | 7/26/2012 | Nolan, William J. | 0.3 | Review key points from discussions with the senior unsecured notes advisors. |
| 12 | 7/26/2012 | Park, Ji Yon | 0.3 | Participate in call with Debtors re: MSR swap (partial attendance), in support of preparing a presentation of pre-petition hedges for 3rd parties. |
| 12 | 7/26/2012 | Renzi, Mark A | 0.8 | Correspond with Cleary Gottlieb regarding senior unsecured notes. |
| 12 | 7/26/2012 | Renzi, Mark A | 1.7 | Prepare document for Cleary Gottlieb regarding data request. |
| 12 | 7/26/2012 | Renzi, Mark A | 1.0 | Participate in call with Cleary Gottlieb regarding intercompany notes and other issues. |
| 12 | 7/26/2012 | Renzi, Mark A | 0.5 | Participate in discussion with Debtors regarding outstanding solicitations for loan modifications in response to UCC requests. |
| 12 | 7/26/2012 | Renzi, Mark A | 0.4 | Review Cap Re tax issues in response to UCC requests. |
| 12 | 7/26/2012 | Renzi, Mark A | 0.6 | Participate in discussion with MoFo regarding outstanding data request. |
| 12 | 7/26/2012 | Renzi, Mark A | 0.2 | Draft correspondences following-up on open items from UCC requests. |
| 12 | 7/26/2012 | Renzi, Mark A | 0.8 | Participate in discussion with MoFo and Debtors regarding account control agreement requests from the UCC. |
| 12 | 7/26/2012 | Stone, Matthew | 2.4 | Prepare responses for UCC requests related to SoFA/SOAL. |
| 12 | 7/27/2012 | Bernstein, Matthew | 3.3 | Review and comment on UCC presentation on repurchases. |
| 12 | 7/27/2012 | Renzi, Mark A | 0.4 | Review diligence request from Cleary Gottlieb and remaining open items. |
| 12 | 7/27/2012 | Renzi, Mark A | 0.6 | Address diligence requests from Cleary Gottlieb and dataroom access. |
| 12 | 7/27/2012 | Stone, Matthew | 2.1 | Finalize support document review for SOFA and SOAL before delivery to US Trustees office. |
| 12 | 7/27/2012 | Talarico, Michael J | 0.2 | Review proposed communication to the UCC professionals regarding changes to the shared services agreement. |
| 12 | 7/28/2012 | Mathur, Yash | 2.3 | Create schedule of Ally and Ally affiliate transactions within SOFA 3C as requested by the UCC. |
| 12 | 7/30/2012 | Bernstein, Matthew | 3.3 | Incorporate updates to the UCC presentation on repurchases. |
| 12 | 7/30/2012 | Bernstein, Matthew | 3.1 | Continue to update UCC presentation on repurchases. |
| 12 | 7/30/2012 | Bernstein, Matthew | 0.8 | Review updated draft of UCC presentation on repurchases. |
| 12 | 7/30/2012 | Bernstein, Matthew | 2.2 | Incorporate updates to charts for the UCC presentation on repurchases. |
| 12 | 7/30/2012 | Bernstein, Matthew | 2.3 | Continue to incorporate updates to the UCC presentation on repurchases. |
| 12 | 7/30/2012 | Chiu, Harry | 1.5 | Update SOFA 23 payroll, expense reimbursements and incentives information for UCC. |
| 12 | 7/30/2012 | Grossman, Terrence | 0.3 | Review SofA 23 analysis schedule for UCC. |
| 12 | 7/30/2012 | Grossman, Terrence | 0.2 | Prepare for UCC call re: liabilities subject to compromise. |
| 12 | 7/30/2012 | Grossman, Terrence | 0.6 | Participate on UCC call with professionals from Alix to discuss liabilities subject to compromise. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/30/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Horner (Debtors) regarding updated quarterly US Trustee fees and payment process, and other items. |
| 12 | 7/30/2012 | Gutzeit, Gina | 0.9 | Participate in conference call with MoFo, and CV to discuss public disclosures of asset balances and questions raised by junior secured bondholders. |
| 12 | 7/30/2012 | Lyman, Scott | 1.1 | Participate in call with Alix to respond to questions submitted on the MOR. |
| 12 | 7/30/2012 | Lyman, Scott | 1.8 | Review and research responses to the MOR questions by Alix. |
| 12 | 7/30/2012 | McDonald, Brian | 0.5 | Review Whitlinger Affidavit exhibits in order to locate and summarize Debtors timeline for response to UCC request. |
| 12 | 7/30/2012 | McDonald, Brian | 0.5 | Participate on call with S. Griffith (Debtors) and B. Ziegenfuse (Debtors) to discuss pending UCC information requests re: MOR and financial statements. |
| 12 | 7/30/2012 | McDonald, Brian | 0.4 | Participate on call with S. Tandberg (Alix), M. Eisenberg (Alix) and M. Landy (Alix) to discuss responses to certain MOR follow-up questions. |
| 12 | 7/30/2012 | McDonald, Brian | 0.3 | Compile responses to detailed questions re: P&L and MOR forwarded by S. Tandberg (Alix). |
| 12 | 7/30/2012 | McDonald, Brian | 0.2 | Review response from C. Dondzila (Debtors) re: rep & warrant liability in advance of discussion with Alix. |
| 12 | 7/30/2012 | McDonald, Brian | 0.5 | Prepare summary level balance sheet analysis showing changes in certain line items including rep & warrant expense, A/R, other assets and other liabilities for the UCC. |
| 12 | 7/30/2012 | McDonald, Brian | 1.2 | Review hedge-related cash flows file in response to specific questions from S. Tandberg (Alix) re: hedge proceeds and unwind payments disclosed in MOR. |
| 12 | 7/30/2012 | McDonald, Brian | 0.1 | Participate in call with S. Martin (MoFo) to discuss open items and progress to date re: collateral review request list. |
| 12 | 7/30/2012 | McDonald, Brian | 0.5 | Review examiner's scope as filed with Court in order to begin formulating work plan. |
| 12 | 7/30/2012 | Meerovich, Tatyana | 1.4 | Update client recoveries presentation in preparation for discussion with C. Laubach (Debtors) and D. Horst (Debtors) in support of UCC requests. |
| 12 | 7/30/2012 | Renzi, Mark A | 0.9 | Continue to review MOR in order to respond to requests from the UCC. |
| 12 | 7/30/2012 | Renzi, Mark A | 1.0 | Participate in call with MoFo regarding liabilities subject to compromise in response to UCC requests. |
| 12 | 7/30/2012 | Renzi, Mark A | 0.4 | Review status of UCC open requests. |
| 12 | 7/30/2012 | Renzi, Mark A | 0.9 | Correspond with UCC regarding updated data requests. |
| 12 | 7/30/2012 | Renzi, Mark A | 1.1 | Correspond with Cleary Gottlieb regarding open items list. |
| 12 | 7/30/2012 | Renzi, Mark A | 0.5 | Participate on call with CV and MoFo regarding disclosure of asset balances. |
| 12 | 7/30/2012 | Renzi, Mark A | 1.2 | Prepare list of key items regarding UCC requests and deliverables timeline. |
| 12 | 7/30/2012 | Talarico, Michael J | 0.2 | Follow-up with Debtors regarding open UCC requests for the SoFA/SOAL. |
| 12 | 7/30/2012 | Talarico, Michael J | 0.7 | Review information requested by the UCC financial advisors related to the MOR. |
| 12 | 7/30/2012 | Talarico, Michael J | 0.6 | Participate in call with Alix to discuss questions on the May/June MOR. |
| 12 | 7/31/2012 | Bernstein, Matthew | 1.4 | Finalize UCC repurchase presentation. |
| 12 | 7/31/2012 | Bernstein, Matthew | 1.2 | Participate in call with C. Laubach and D. Horst (Debtors) to discuss updates to UCC repurchase presentation. |
| 12 | 7/31/2012 | Bernstein, Matthew | 3.2 | Incorporate updates to the UCC repurchase presentation based on notes from call with Debtors. |
| 12 | 7/31/2012 | Bernstein, Matthew | 0.6 | Incorporate updates to the repurchase charts in presentation for the UCC. |
| 12 | 7/31/2012 | Grossman, Terrence | 0.4 | Review revised analysis to provide to UCC related to SoFA 23. |
| 12 | 7/31/2012 | Lyman, Scott | 2.1 | Research responses to the MOR questions requested from the UCC (Alix). |
| 12 | 7/31/2012 | Lyman, Scott | 2.3 | Prepare reponses for the SOFA and SOAL questions requested from the UCC (Alix). |
| 12 | 7/31/2012 | McDonald, Brian | 0.5 | Review SOFA / SOAL backup information package in advance of providing to UCC advisors. |
| 12 | 7/31/2012 | McDonald, Brian | 0.2 | Review SOFA 3B in order to understand and anticipate questions from UCC and other advisors. |
| 12 | 7/31/2012 | McDonald, Brian | 0.5 | Review SOFA 3C in order to understand and anticipate questions from UCC and other advisors. |
| 12 | 7/31/2012 | McDonald, Brian | 0.2 | Participate in discussion with M. Eisenberg (Alix) and S. Tandberg (Alix) to discuss open items and other ongoing UCC diligence. |
| 12 | 7/31/2012 | McDonald, Brian | 0.3 | Prepare summary of analyses for the UCC awaiting approval to be forwarded to J. Whitlinger (Debtors) for final sign-off. |
| 12 | 7/31/2012 | McDonald, Brian | 0.3 | Participate on call with B. Ziegenfuse (Debtors) to discuss UCC follow-up questions re: monthly financials and the MOR. |
| 12 | 7/31/2012 | McDonald, Brian | 0.7 | Prepare responses to UCC questions re: MOR and monthly financial statements. |
| 12 | 7/31/2012 | McDonald, Brian | 0.5 | Draft response to UCC questions re: MSR profitability and swaps. |
| 12 | 7/31/2012 | McDonald, Brian | 0.4 | Review documents provided to UCC advisors to date in response to collateral review request list. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/31/2012 | McDonald, Brian | 0.4 | Review historical monthly Debtors financial statements in order to understand year over year changes in specific line items, including compensation & benefits, servicing fees and rep & warrant expense in response to UCC requests. |
| 12 | 7/31/2012 | McDonald, Brian | 0.2 | Participate in call with N. Rock (Debtors) to discuss hedge proceeds (cash flow) and losses on hedge activities (P&L) in accordance with Alix follow-up questions. |
| 12 | 7/31/2012 | McDonald, Brian | 0.2 | Review data room in order to identify any organizational charts that were provided to UCC advisors in response to MoFo request. |
| 12 | 7/31/2012 | Meerovich, Tatyana | 1.3 | Participate in meeting with C. Laubach (Debtors) and D. Horst (Debtors) regarding presentation on client recoveries for UCC. |
| 12 | 7/31/2012 | Meerovich, Tatyana | 1.7 | Update the client recoveries presentation for the UCC based on discussion with C. Laubach (Debtors) and D. Horst (Debtors). |
| 12 | 7/31/2012 | Renzi, Mark A | 0.5 | Draft correspondence related to UCC requests on intercompany notes. |
| 12 | 7/31/2012 | Renzi, Mark A | 1.4 | Review UCC open items and follow-up with various parties regarding status of requests. |
| 12 | 7/31/2012 | Stone, Matthew | 1.2 | Prepare revised answers to assigned UCC SOAL questions. |
| 12 | 7/31/2012 | Talarico, Michael J | 0.4 | Follow-up on information to respond to the UCC question on tax claims. |
| 12 | 7/31/2012 | Talarico, Michael J | 0.4 | Review and edit the responses to the UCC financial advisors information request. |
| **12 Total** | | | **308.4** | |
| 13 | 7/2/2012 | Gutzeit, Gina | 0.3 | Review workstreams to ensure compliance and deadlines for Court and UST. |
| 13 | 7/3/2012 | Nolan, William J. | 0.2 | Review updates regarding FTI retention and the US Trustee. |
| 13 | 7/5/2012 | Grossman, Terrence | 0.4 | Provide guidance to C. Dondzila (Debtors) and J. Horner (Debtors) on payment of trustee fees. |
| 13 | 7/6/2012 | Nolan, William J. | 0.8 | Review of US Trustee's omnibus objection to the retention applications. |
| 13 | 7/11/2012 | Talarico, Michael J | 0.3 | Follow-up on information needed to include in the US Trustee compliance reporting package. |
| 13 | 7/17/2012 | Chiu, Harry | 0.8 | Verify weekly compliance report. |
| 13 | 7/17/2012 | Chiu, Harry | 0.5 | Participate in meeting with J. Horner (Debtors) regarding the weekly compliance report. |
| 13 | 7/17/2012 | Chiu, Harry | 0.8 | Participate in follow-up meeting with J. Horner (Debtors) regarding the weekly compliance report. |
| 13 | 7/17/2012 | Grossman, Terrence | 0.1 | Provide guidance on payment of US Trustee fees to J. Horner (Debtors). |
| 13 | 7/17/2012 | Talarico, Michael J | 0.5 | Conference call with J. Horner (Debtors) and D. Dupkar (Debtors) to discuss the compliance reporting requirements for the UST and UCC. |
| 13 | 7/17/2012 | Talarico, Michael J | 0.5 | Review compliance matrix for preparing reports regarding the Debtors' performance under its first day motions. |
| 13 | 7/18/2012 | Grossman, Terrence | 0.3 | Participate in discussion with J. Horner (Debtors) to provide guidance on US Trustee payments and the reconciliation to MOR 1. |
| 13 | 7/18/2012 | McDonald, Brian | 0.1 | Follow up with US Trustee office re: quarterly fees. |
| 13 | 7/19/2012 | Bernstein, Matthew | 2.1 | Prepare disbursement analysis for US Trustee quarterly fees in relation to MOR. |
| 13 | 7/19/2012 | Grossman, Terrence | 0.2 | Conduct review of calculation of US Trustee fees. |
| 13 | 7/19/2012 | McDonald, Brian | 0.2 | Review tax documents already provided to UST. |
| 13 | 7/19/2012 | Renzi, Mark A | 0.9 | Prepare notes for 341 hearing. |
| 13 | 7/19/2012 | Talarico, Michael J | 0.3 | Prepare for Debtors' 341 meeting. |
| 13 | 7/19/2012 | Talarico, Michael J | 0.3 | Participate in discussion with J. Horner (Debtors) regarding the process for paying the US Trustee quarterly fees. |
| 13 | 7/20/2012 | Bernstein, Matthew | 2.3 | Incorporate updates to the disbursement analysis for US Trustee fees in relation to MOR. |
| 13 | 7/20/2012 | Gutzeit, Gina | 0.5 | Respond to inquiries from UST regarding 2010 tax returns and post petition disbursement activity. |
| 13 | 7/20/2012 | Gutzeit, Gina | 0.6 | Review and provide comments to J. Horner (Debtors) on weekly compliance reporting. |
| 13 | 7/20/2012 | Talarico, Michael J | 0.7 | Prepare discusion topics for the Debtors' 341 meeting. |
| 13 | 7/20/2012 | Talarico, Michael J | 0.5 | Follow-up on the tax information requested by the US Trustee. |
| 13 | 7/21/2012 | Talarico, Michael J | 0.3 | Update outline of the discussion topics for the Debtors' 341 meeting. |
| 13 | 7/21/2012 | Talarico, Michael J | 0.3 | Review file calculating the preliminary estimate of the quarterly US Trustee fees. |
| 13 | 7/22/2012 | Talarico, Michael J | 0.3 | Layout topics for discussion points for the Debtors' 341 meeting. |
| 13 | 7/23/2012 | Nolan, William J. | 0.4 | Review of draft of 341 script. |
| 13 | 7/23/2012 | Talarico, Michael J | 1.8 | Prepare agenda of items to discuss at the Debtors' 341 Meeting. |
| 13 | 7/23/2012 | Talarico, Michael J | 0.7 | Update agenda of discussion points to prepare for the Debtors' 341 meeting. |
| 13 | 7/23/2012 | Talarico, Michael J | 0.8 | Review large intercompany disbursements from SOFA 3C to understand nature for Debtors' 341 meeting. |
| 13 | 7/23/2012 | Talarico, Michael J | 0.6 | Participate in meeting with L. Grasso-Moon (Debtors) regarding the tax consolidating schedules to respond to US Trustee request. |
| 13 | 7/23/2012 | Talarico, Michael J | 0.3 | Correspond with the Debtors regarding the payment of the US Trustee quarterly fee payments. |
| 13 | 7/23/2012 | Talarico, Michael J | 0.1 | Correspond with L Grasso-Moon (Debtors) regarding questions on the latest tax return to address the US Trustee questions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/23/2012 | Talarico, Michael J | 0.1 | Correspond with J Pintarelli (MoFo) regarding responding to the US Trustee information on the individual Debtor entity disbursements. |
| 13 | 7/23/2012 | Talarico, Michael J | 0.2 | Respond to question from Debtors accounts payable regarding the process for the submitting payments of US Trustee quarterly fees. |
| 13 | 7/23/2012 | Talarico, Michael J | 0.8 | Review tax information from the tax department for responsiveness to the US Trustee request and prepare follow-up email. |
| 13 | 7/24/2012 | Chiu, Harry | 1.8 | Prepare various support documents for 341 hearing. |
| 13 | 7/24/2012 | Chiu, Harry | 1.8 | Reconcile active/inactive entities in taxes vs. MOR 1 to respond to US Trustee questions on fees. |
| 13 | 7/24/2012 | Renzi, Mark A | 0.5 | Review script for 341 hearing. |
| 13 | 7/24/2012 | Talarico, Michael J | 1.6 | Review summary of the SOFA 3B and 3C transactions to understand nature of transaction for Debtors' 341 meeting. |
| 13 | 7/24/2012 | Talarico, Michael J | 1.0 | Analyze legal entity income statements to respond to the US Trustee requests on fee calculation. |
| 13 | 7/24/2012 | Talarico, Michael J | 0.4 | Participate in meeting with L. Grasso-Moon (Debtors) to discuss legal entity income statements in the tax returns to respond to US Trustee request. |
| 13 | 7/24/2012 | Talarico, Michael J | 1.3 | Follow-up on the reason certain Debtor entities were not included in the Debtors' 2010 tax return to respond to the US Trustee request. |
| 13 | 7/24/2012 | Talarico, Michael J | 0.2 | Correspond with the US Trustee's office regarding legal entity income statements in support of US Trustee fee calculation. |
| 13 | 7/24/2012 | Talarico, Michael J | 0.3 | Respond to Debtors questions on the processing of the payment to the US Trustee. |
| 13 | 7/25/2012 | Bernstein, Matthew | 3.3 | Prepare US Trustee Schedule of fees for the 2nd quarter. |
| 13 | 7/25/2012 | Chiu, Harry | 1.2 | Prepare support documentation for 341 hearing. |
| 13 | 7/25/2012 | Chiu, Harry | 1.1 | Reconcile active and inactive entities in tax returns as compared to MOR 1 to respond to US Trustee questions on fees. |
| 13 | 7/25/2012 | Gutzeit, Gina | 0.9 | Update analysis of disbursement by Debtor based on trial balance information and compare to disbursement per bank accounts and determine if variance would increase UST quarterly fees. |
| 13 | 7/25/2012 | Gutzeit, Gina | 0.3 | Discuss updated analysis of UST quarterly fees with Debtors controller and finance team members. |
| 13 | 7/25/2012 | McDonald, Brian | 0.7 | Review tax returns provided to UST at IDI meeting in response to questions re: quarterly UST fees. |
| 13 | 7/25/2012 | McDonald, Brian | 0.5 | Review tax consolidation document file provided to UST in order to determine how legal entities are grouped for tax purposes. |
| 13 | 7/25/2012 | Nolan, William J. | 0.5 | Prepare information in anticipation of the upcoming 341 Meeting. |
| 13 | 7/25/2012 | Nolan, William J. | 0.6 | Review of 341 meeting scripts. |
| 13 | 7/25/2012 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) regarding preparation for the Debtors' 341 meeting. |
| 13 | 7/25/2012 | Talarico, Michael J | 1.3 | Prepare summary categorizing why certain Debtor entities are not included in the Debtors' 2010 tax return to address US Trustee question. |
| 13 | 7/26/2012 | Bernstein, Matthew | 3.2 | Incorporate updates to the US Trustee schedule of quarterly payments based on expenses from trial balance. |
| 13 | 7/26/2012 | Bernstein, Matthew | 3.3 | Continue to incorporate updates to US Trustee fee schedule. |
| 13 | 7/26/2012 | Bernstein, Matthew | 3.9 | Reconcile trial balance expenses to MOR-1 cash expenses for calculating US Trustee fee. |
| 13 | 7/26/2012 | Chiu, Harry | 2.1 | Participate in meeting with J. Whitlinger (Debtors) and J. Horner (Debtors) to prepare for 341 hearing. |
| 13 | 7/26/2012 | Chiu, Harry | 1.8 | Update script document for 341 hearing. |
| 13 | 7/26/2012 | Chiu, Harry | 0.9 | Prepare support documentation for 341 hearing. |
| 13 | 7/26/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on schedule prepared for 341 meeting to support analysis of disbursements by Debtor. |
| 13 | 7/26/2012 | Gutzeit, Gina | 1.1 | Prepare support data to facilitate discussion for preparation meeting with MoFo and Debtors for 341. |
| 13 | 7/26/2012 | Gutzeit, Gina | 2.1 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), general counsel and MoFo to review anticipated questions and responses to inquires at 341 meeting and review of support documentation. |
| 13 | 7/26/2012 | Gutzeit, Gina | 0.4 | Follow-up on items and questions raised at preparation meeting in advance of 341 meeting. |
| 13 | 7/26/2012 | Gutzeit, Gina | 0.6 | Prepare response to inquiries from UST regarding fee calculation based on 2010 tax returns. |
| 13 | 7/26/2012 | Lyman, Scott | 1.8 | Review filed SOAL materials in preparation for the 341 Creditor meeting. |
| 13 | 7/26/2012 | Lyman, Scott | 1.5 | Review SOFA materials in preparation for the 341 Creditor meeting. |
| 13 | 7/26/2012 | Lyman, Scott | 2.8 | Prepare for and participate in meeting with J. Horner (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Pintarelli (MoFo), T. Goren (MoFo), and J. Wishnew (MoFo) to prepare for the 341 creditor meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/26/2012 | Lyman, Scott | 1.8 | Review and reconcile list of bank accounts that were utilized in preparation of MOR-1 for purposes of the US Trustee quarterly fees. |
| 13 | 7/26/2012 | Lyman, Scott | 2.4 | Prepare the Q2 2012 US Trustee quarterly fee schedule for all 51 Debtors. |
| 13 | 7/26/2012 | Lyman, Scott | 1.6 | Update the Q2 2012 US Trustee quarterly fee schedule. |
| 13 | 7/26/2012 | Lyman, Scott | 1.8 | Continue to update the Q2 2012 US Trustee quarterly fee schedule. |
| 13 | 7/26/2012 | Mathur, Yash | 2.7 | Create support material of the scheduled SOFA 3B for the 341 meeting. |
| 13 | 7/26/2012 | Mathur, Yash | 2.3 | Continue to create support material of the scheduled SOFA 3C for the 341 meeting. |
| 13 | 7/26/2012 | Mathur, Yash | 2.4 | Continue to create support material of the scheduled SOFA 3C for the 341 meeting. |
| 13 | 7/26/2012 | Mathur, Yash | 1.9 | Continue to create support material of the scheduled SOFA 3C for the 341 meeting. |
| 13 | 7/26/2012 | Moser, Edward | 1.7 | Perform final review of support documents for the 341 hearing. |
| 13 | 7/26/2012 | Stone, Matthew | 2.1 | Prepare support SOAL documents in preparation for 341 meeting. |
| 13 | 7/26/2012 | Stone, Matthew | 1.0 | Update SOAL support documents for the 341 meeting. |
| 13 | 7/26/2012 | Stone, Matthew | 1.5 | Incorporate updates to SOFA and SOAL support documents for 341 meeting. |
| 13 | 7/26/2012 | Talarico, Michael J | 0.7 | Identify and develop additional topics to include in agenda for Debtors' 341 meeting. |
| 13 | 7/26/2012 | Talarico, Michael J | 0.5 | Update agenda of discussion points for the Debtors' 341 meeting. |
| 13 | 7/26/2012 | Talarico, Michael J | 2.1 | Conference call with J. Whitlinger (Debtors), C. Dondzila (Debtors), J Horner (Debtors), J. Wishnew (MoFo), and J. Pintarelli (MoFo) to review agenda and prepare for the Debtors' 341 meeting. |
| 13 | 7/26/2012 | Talarico, Michael J | 2.2 | Review expense activity in the general ledger for entities with no cash disbursements to understand whether they represent cash paid by other debtor entities for the US Trustee fees. |
| 13 | 7/27/2012 | Bernstein, Matthew | 3.2 | Incorporate updates to US Trustee fee schedule by Debtor entity. |
| 13 | 7/27/2012 | Bernstein, Matthew | 1.6 | Continue to incorporate updates to US Trustee fee schedule by Debtor entity. |
| 13 | 7/27/2012 | Chiu, Harry | 1.5 | Update support documentation for 341 hearing. |
| 13 | 7/27/2012 | Chiu, Harry | 0.6 | Prepare for 341 hearing. |
| 13 | 7/27/2012 | Chiu, Harry | 1.7 | Attend 341 hearing (partial). |
| 13 | 7/27/2012 | Gutzeit, Gina | 0.3 | Prepare summary regarding 341 meeting and follow-up items needed. |
| 13 | 7/27/2012 | Gutzeit, Gina | 1.3 | Prepare for 341 meeting with Debtors and MoFo. |
| 13 | 7/27/2012 | Gutzeit, Gina | 2.1 | Attend 341 meeting with Debtor representatives and MoFo. |
| 13 | 7/27/2012 | Gutzeit, Gina | 0.7 | Participate in discussion with Debtors and MoFo after 341 meeting and summarize follow-up items. |
| 13 | 7/27/2012 | Gutzeit, Gina | 0.8 | Review schedule prepared for meeting with UST regarding post petition activities and quarterly fees. |
| 13 | 7/27/2012 | Gutzeit, Gina | 0.6 | Attend meeting with member of UST office to discuss and respond to inquiries regarding legal entity activity, post petition disbursements and quarterly fees (partial). |
| 13 | 7/27/2012 | Lyman, Scott | 2.9 | Prepare for and participate in 341 creditor meeting with J. Horner (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Pintarelli (MoFo), T. Goren (MoFo), and J. Wishnew (MoFo). |
| 13 | 7/27/2012 | Lyman, Scott | 1.0 | Prepare for the 341 Creditor Meeting on 7/27/12 by reviewing filed SOAL materials. |
| 13 | 7/27/2012 | Lyman, Scott | 0.8 | Prepare for the 341 Creditor Meeting on 7/27/12 by reviewing filed SOFA materials. |
| 13 | 7/27/2012 | Lyman, Scott | 1.2 | Participate in call with C. Dondzila (Debtors) and B. Westman (Debtors) to discuss/review the US Trustee Q2 2012 quarterly fee schedule. |
| 13 | 7/27/2012 | Lyman, Scott | 0.9 | Participate in US Trustee meeting with J. Horner (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Pintarelli (MoFo), T. Goren (MoFo), and J. Wishnew (MoFo). |
| 13 | 7/27/2012 | Lyman, Scott | 0.9 | Update the Q2 2012 US Trustee quarterly fee schedule. |
| 13 | 7/27/2012 | Lyman, Scott | 1.5 | Continue to update the Q2 2012 US Trustee quarterly fee schedule by Debtor. |
| 13 | 7/27/2012 | Mathur, Yash | 3.2 | Continue to create support material of the scheduled SOFA 3C for the 341 meeting. |
| 13 | 7/27/2012 | Mathur, Yash | 2.1 | Continue to create support material of the scheduled SOFA 3C for the 341 meeting. |
| 13 | 7/27/2012 | Nolan, William J. | 0.5 | Review updates relating to statements and schedules and preparation for the 341 hearing. |
| 13 | 7/27/2012 | Talarico, Michael J | 0.6 | Participate in call with B. Westman (Debtors) and C. Dondzila (Debtors) to review the income statement activity to follow-up for disbursements for US Trustee calculation. |
| 13 | 7/27/2012 | Talarico, Michael J | 0.3 | Review revised debtor entity disbursements to address questions raised by the US Trustee. |
| 13 | 7/27/2012 | Talarico, Michael J | 1.1 | Review expenditures for Debtor entities without any cash accounts to update the quarterly fee calculation for US Trustee fees. |
| 13 | 7/27/2012 | Talarico, Michael J | 0.3 | Review final version of the Debtors' revised calculation of its second quarter US Trustee fee calculation. |
| 13 | 7/27/2012 | Talarico, Michael J | 0.3 | Review listing from the Debtors' legal department regarding purpose and status of debtor entities to prepare for meeting with the US Trustee. |
| 13 | 7/27/2012 | Talarico, Michael J | 0.6 | Review weekly compliance report for the Debtors' requirements under its first day motions. |
| 13 | 7/29/2012 | Lyman, Scott | 1.2 | Update the Q2 2012 US Trustee quarterly fee schedule based on result of the US Trustee meeting on 7/27/12. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/30/2012 | Gutzeit, Gina | 0.7 | Follow-up with finance team on questions raised at 341 meeting and potential responses, disclosures and other financial reporting items. |
| 13 | 7/30/2012 | Gutzeit, Gina | 0.7 | Review and finalize updated analysis of disbursements by entity and quarterly US Trustee fees. |
| 13 | 7/30/2012 | Lyman, Scott | 1.2 | Update the Q2 2012 US Trustee quarterly fee schedule. |
| 13 | 7/30/2012 | Talarico, Michael J | 0.1 | Correspond with Debtors accounts payable regarding payment of revised US Trustee fees for the second quarter. |
| 13 | 7/30/2012 | Talarico, Michael J | 0.6 | Summarize process used for calculating US Trustee quarterly fees based on cash paid by other debtor entities. |
| 13 | 7/31/2012 | Bernstein, Matthew | 2.8 | Analyze MOR-1 in order to update calculations for the US Trustee fees. |
| **13 Total** | | | **135.1** | |
| 15 | 7/2/2012 | Renzi, Mark A | 2.1 | Analyze Debtors securitizations and potential of residual value for the estate. |
| 15 | 7/10/2012 | Gutzeit, Gina | 1.2 | Prepare summary of requirements liquidating trust and issues to address under a potential wind down in preparation for meeting with Debtors. |
| 15 | 7/10/2012 | Nolan, William J. | 0.5 | Prepare for meeting with T. Hamzehpour (Debtors) re: wind down entity, foreclosure file review. |
| 15 | 7/11/2012 | Nolan, William J. | 0.3 | Review post confirmation tasks related to the wind down. |
| 15 | 7/11/2012 | Nolan, William J. | 0.4 | Draft correspondences related to wind down strategy. |
| 15 | 7/11/2012 | Nolan, William J. | 1.5 | Participate in meeting with T. Hamzehpour (Debtors) and J. Horner (Debtors) re: wind down planning. |
| 15 | 7/11/2012 | Park, Ji Yon | 0.6 | Prepare background information related to liquidation trust structure. |
| 15 | 7/12/2012 | McDonald, Brian | 0.5 | Review revised draft of wind down presentation. |
| 15 | 7/12/2012 | Nolan, William J. | 0.4 | Review information on wind down process. |
| 15 | 7/13/2012 | Renzi, Mark A | 0.2 | Review latest case forecast regarding wind down costs. |
| 15 | 7/16/2012 | Meerovich, Tatyana | 0.6 | Participate in conference call with J. Ruhlin (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) regarding estate wind-down budget. |
| 15 | 7/17/2012 | Talarico, Michael J | 1.6 | Prepare presentation for Debtors management regarding the issues to consider for the wind down estate. |
| 15 | 7/18/2012 | Talarico, Michael J | 0.9 | Participate in meeting with J. Horner (Debtors) and T. Hamzehpour (Debtors) to discuss planning for the estate wind down. |
| 15 | 7/19/2012 | Gutzeit, Gina | 1.3 | Prepare for meeting to discuss requirements of asset wind-down and liquidating trusts including examples of workplans. |
| 15 | 7/19/2012 | Gutzeit, Gina | 2.2 | Participate in working meeting with J. Horner (Debtors) and , and T. Hamzehpour (Debtors) to discuss liquidating trust requirements and workplan, waterfall analysis, wind-down of assets and related cash flow. |
| 15 | 7/19/2012 | Gutzeit, Gina | 0.4 | Follow-up items on liquidating trust items such as taxes, data retention and technology requirements. |
| 15 | 7/19/2012 | Talarico, Michael J | 1.1 | Participate in meeting with J. Horner (Debtors) and T. Hamzehpour (Debtors) to discuss planning for the estate wind down (partial). |
| 15 | 7/19/2012 | Talarico, Michael J | 1.2 | Update presentation for meeting with Debtors management on estate wind down matters. |
| 15 | 7/27/2012 | Meerovich, Tatyana | 1.6 | Prepare preliminary analysis of admin and wind-down costs. |
| 15 | 7/30/2012 | Meerovich, Tatyana | 0.9 | Participate in call with M. Scarseth (Debtors), J. Horner (Debtors), D. Durkac (Debtors),  P. Grande (Debtors), and C. Gordy (Debtors) regarding wind-down budget. |
| 15 | 7/30/2012 | Meerovich, Tatyana | 1.8 | Prepare preliminary draft of projected administrative and wind-down expenses. |
| **15 Total** | | | **21.3** | |
| 16 | 7/5/2012 | Grossman, Terrence | 0.2 | Review overview of the scheduling of general unsecured claims. |
| 16 | 7/9/2012 | Nolan, William J. | 0.4 | Participate in call with J. Levitt (MoFo) regarding claim objections. |
| 16 | 7/10/2012 | Gutzeit, Gina | 0.7 | Prepare claims reconciliation process overview. |
| 16 | 7/10/2012 | Nolan, William J. | 0.6 | Review objection of individual claimants. |
| 16 | 7/10/2012 | Talarico, Michael J | 0.2 | Review update regarding claims reconciliation process meeting with the Debtors. |
| 16 | 7/11/2012 | Talarico, Michael J | 0.3 | Identify information to include in the presentation to the Debtors on the claims reconciliation process. |
| 16 | 7/12/2012 | Gutzeit, Gina | 0.9 | Draft claims reconciliation process overview for Debtors finance team. |
| 16 | 7/12/2012 | Talarico, Michael J | 0.4 | Continue to prepare presentation to Debtors regarding the claims reconciliation process. |
| 16 | 7/13/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Wishnew (MoFo) to receive guidance on escheatment process and timing of the bar date. |
| 16 | 7/13/2012 | Grossman, Terrence | 0.3 | Review preliminary draft of claims management presentation and discuss next steps. |
| 16 | 7/13/2012 | Grossman, Terrence | 1.3 | Update the preliminary claims management presentation and outline a work session with the Debtors. |
| 16 | 7/13/2012 | Renzi, Mark A | 0.6 | Review claims management presentation. |
| 16 | 7/13/2012 | Renzi, Mark A | 1.1 | Update claims reconciliation process presentation. |
| 16 | 7/13/2012 | Rosini, Andrew | 4.0 | Conduct research and analysis of public records into certain claimants regarding claims filed through July. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/13/2012 | Rosini, Andrew | 2.5 | Continue to conduct research and analysis of public records into certain claimants regarding claims filed through July. |
| 16 | 7/13/2012 | Talarico, Michael J | 0.6 | Review draft of presentation to Debtors on the claims reconciliation process. |
| 16 | 7/13/2012 | Talarico, Michael J | 0.2 | Identify other information to include in the presentation to the Debtors on the claims reconciliation process. |
| 16 | 7/16/2012 | Grossman, Terrence | 1.4 | Develop a high-level sources and uses and wind down recovery for claims management presentation. |
| 16 | 7/16/2012 | Talarico, Michael J | 1.0 | Continue to update the presentation to Debtors management on the claims reconciliation process. |
| 16 | 7/17/2012 | Grossman, Terrence | 0.2 | Review claims support analysis. |
| 16 | 7/17/2012 | Grossman, Terrence | 0.7 | Review draft of claims process and management presentation. |
| 16 | 7/17/2012 | Grossman, Terrence | 0.2 | Review revised waterfall analysis to reconcile claims management presentation. |
| 16 | 7/17/2012 | Gutzeit, Gina | 0.5 | Review and provide comments on draft presentation on claims reconciliation for meeting with debtors finance and legal team. |
| 16 | 7/17/2012 | Rosini, Andrew | 2.2 | Conduct investigative research and prepare report of findings regarding individual claimaints. |
| 16 | 7/17/2012 | Rosini, Andrew | 2.0 | Conduct investigative research and prepare report of findings regarding certain individual claimaints. |
| 16 | 7/17/2012 | Stone, Matthew | 1.2 | Analyze total creditor count in the SOAL to estimate potential claim pool. |
| 16 | 7/17/2012 | Stone, Matthew | 1.1 | Continue to analyze total creditor count in the SOAL to estimate potential claim pool. |
| 16 | 7/17/2012 | Talarico, Michael J | 1.5 | Update and finalize presentation to Debtors regarding the claims reconciliation process. |
| 16 | 7/17/2012 | Talarico, Michael J | 0.6 | Understand the potential level of recoveries by claims class to incorporate into the presentation on the claims reconciliation process. |
| 16 | 7/17/2012 | Talarico, Michael J | 0.8 | Review Debtors' liability schedules to prepare for meeting with Debtors' management on the claim reconciliation process. |
| 16 | 7/18/2012 | Gutzeit, Gina | 2.4 | Prepare examples and information for the Debtors' finance and legal team to discuss claims reconciliation process, 363 sale and plan procedures and timeline, claims distribution and estate wind down. |
| 16 | 7/18/2012 | Gutzeit, Gina | 3.5 | Participate in working meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), and D. Horst (Debtors) to discuss claims reconciliation process and overall plan timing and requirements. |
| 16 | 7/18/2012 | Talarico, Michael J | 3.2 | Participate in meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), .D Horst (Debtors), L. DeVincent (Debtors), B. Westman (Debtors), and C. Gordy (Debtors) to discuss the claims management process and reconciliation (partial). |
| 16 | 7/18/2012 | Talarico, Michael J | 0.4 | Update presentation for the meeting with Debtors to discuss claims management and reconciliation. |
| 16 | 7/20/2012 | Renzi, Mark A | 2.2 | Analyze intex data for RMBS settlement to determine impact on claims. |
| 16 | 7/20/2012 | Talarico, Michael J | 0.3 | Analyze claims reconciliation issues to address items raised in meeting with Debtors management. |
| 16 | 7/23/2012 | Talarico, Michael J | 0.7 | Participate in discussion with the D. Horst (Debtors) regarding the process for establishing claims reconciliation and process. |
| 16 | 7/24/2012 | Talarico, Michael J | 0.7 | Identify claims reconciliation tools and processes that can be used to assist the Debtors. |
| 16 | 7/25/2012 | Bernstein, Matthew | 1.1 | Set up Intralinks site for Debtors employees to review SOAL schedules for claims. |
| 16 | 7/25/2012 | Gutzeit, Gina | 0.4 | Review materials prepared for claims process meeting and provide comments. |
| 16 | 7/25/2012 | Gutzeit, Gina | 0.9 | Participate in conference call with D. Horst (Debtors) and other members of her team to discuss process and requirements for claims reconciliation and utilization of SOAL schedule F filed by debtor for analysis. |
| 16 | 7/25/2012 | Talarico, Michael J | 1.6 | Participate in meeting with D. Horst (Debtors) to discuss process for reconciling and managing claims. |
| 16 | 7/25/2012 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors) and L. DeVincent (Debtors) to discuss the claims management and reconciliation process. |
| 16 | 7/25/2012 | Talarico, Michael J | 0.7 | Review latest claims register from KCC to understand the types and amount of the claims filed. |
| 16 | 7/30/2012 | Grossman, Terrence | 0.5 | Review high level work plan and Debtor resource requirement claims management and wind down Process. |
| 16 | 7/30/2012 | Grossman, Terrence | 0.4 | Review parameters for claims management and wind down work plan. |
| 16 | 7/30/2012 | Talarico, Michael J | 1.3 | Document issues to address related to the claims management and reconciliation to review with the Debtors. |
| 16 | 7/31/2012 | McDonald, Brian | 0.2 | Participate in call with A. Klein (MoFo) to discuss existing FTI analysis on claims estimates. |
| 16 | 7/31/2012 | Talarico, Michael J | 0.1 | Prepare correspondence regarding the bar date and timing for claims date. |
| **16 Total** | | | **49.5** | |
| 17 | 7/1/2012 | Renzi, Mark A | 0.2 | Review Aurelius' letter regarding JSB and PSA. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/2/2012 | Nolan, William J. | 0.3 | Review letter from Aurelius regarding JSB collateral and priorities. |
| 17 | 7/2/2012 | Park, Ji Yon | 1.5 | Analyze issues relating to JSB PSA and draft correspondences for follow-up. |
| 17 | 7/2/2012 | Park, Ji Yon | 0.6 | Review latest POR draft. |
| 17 | 7/2/2012 | Renzi, Mark A | 0.7 | Prepare support documents for distribution to HL regarding PSA. |
| 17 | 7/2/2012 | Renzi, Mark A | 0.6 | Participate in discussion with MoFo regarding issues Aurelius' letter and its interpretation of collateral. |
| 17 | 7/2/2012 | Szymik, Filip | 1.2 | Analyze Aureluis' letter to the ad hoc group of Recap's Junior Secured Note holders. |
| 17 | 7/2/2012 | Szymik, Filip | 1.4 | Prepare response on Aureluis' question regarding GSAP and BMMZ excess value. |
| 17 | 7/2/2012 | Szymik, Filip | 0.6 | Prepare response on Aureluis' question regarding CapRe. |
| 17 | 7/3/2012 | Nolan, William J. | 0.6 | Discuss issues with MoFo and management regarding Aurelius' letter and its interpretation of collateral. |
| 17 | 7/3/2012 | Renzi, Mark A | 0.5 | Review possible severance expenses related to servicing for contingency planning. |
| 17 | 7/4/2012 | Renzi, Mark A | 0.5 | Review data request regarding document discovery for RMBS settlement. |
| 17 | 7/6/2012 | Nolan, William J. | 0.3 | Review of 2nd letter from Aurelius. |
| 17 | 7/6/2012 | Renzi, Mark A | 0.4 | Review and respond to questions from MoFo regarding recoveries for RMBS settlement. |
| 17 | 7/6/2012 | Renzi, Mark A | 0.5 | Review and respond to issues presented in the second letter to Debtors from Aurelius. |
| 17 | 7/11/2012 | Gutzeit, Gina | 0.4 | Prepare for meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), G. Lee (MoFo) to discuss requirements for POR and potential liquidating trust, sales of assets and liquidation of remaining assets. |
| 17 | 7/11/2012 | Gutzeit, Gina | 2.8 | Participate in meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), G. Lee (MoFo) to discuss requirements for POR and potential liquidating trust, sales of assets and liquidation of remaining assets. |
| 17 | 7/11/2012 | Renzi, Mark A | 2.2 | Prepare analysis of 392 trusts for HL for claim allocation. |
| 17 | 7/12/2012 | Renzi, Mark A | 0.9 | Prepare for RMBS settlement call with MoFo and CV. |
| 17 | 7/16/2012 | Renzi, Mark A | 0.6 | Review presentation for MBIA. |
| 17 | 7/18/2012 | Nolan, William J. | 0.4 | Address deconsolidation tax issues at the request of J. Horner (Debtors). |
| 17 | 7/18/2012 | Renzi, Mark A | 0.6 | Address information request from HL regarding priority expenses. |
| 17 | 7/18/2012 | Renzi, Mark A | 1.1 | Analyze securitizations and discuss results with management. |
| 17 | 7/19/2012 | McDonald, Brian | 0.6 | Review update regarding derivatives and swap agreements, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 17 | 7/19/2012 | McDonald, Brian | 0.3 | Review interest calculation example for historical MSR swap settlements, in support of preparing a summary of pre-petition hedges for 3rd parties. |
| 17 | 7/24/2012 | Renzi, Mark A | 0.5 | Review updates to the RMBS settlement. |
| 17 | 7/25/2012 | McDonald, Brian | 0.4 | Review research summary of other representation & warranty liabilities in the mortgage industry. |
| 17 | 7/25/2012 | Renzi, Mark A | 1.0 | Prepare materials in anticipation of MBIA meeting. |
| 17 | 7/27/2012 | Renzi, Mark A | 2.2 | Analyze RMBS detail in preparation of MBIA meeting. |
| 17 | 7/31/2012 | Renzi, Mark A | 1.0 | Participate in call with Blackstone regarding MBIA claims. |
| 17 | 7/31/2012 | Renzi, Mark A | 2.3 | Review RMBS claims to prepare for call with MoFo. |
| **17 Total** | | | **27.2** | |
| 18 | 7/1/2012 | Renzi, Mark A | 0.4 | Review issues regarding intercompany notes in support of waterfall analysis. |
| 18 | 7/2/2012 | Meerovich, Tatyana | 1.9 | Review draft format of legal entity balances reporting provided by R. Joslin (Debtors). |
| 18 | 7/2/2012 | Park, Ji Yon | 0.5 | Update intercompany schedule in support of waterfall analysis. |
| 18 | 7/2/2012 | Park, Ji Yon | 0.4 | Review template for recovery model trial balance input. |
| 18 | 7/2/2012 | Park, Ji Yon | 1.1 | Verify asset variance schedule based on updated forecast. |
| 18 | 7/2/2012 | Renzi, Mark A | 1.4 | Prepare asset balance reconciliation and review collateral variances. |
| 18 | 7/2/2012 | Renzi, Mark A | 1.5 | Prepare for call with Debtors regarding waterfall. |
| 18 | 7/2/2012 | Renzi, Mark A | 0.3 | Review waterfall presentation update. |
| 18 | 7/2/2012 | Renzi, Mark A | 0.3 | Analyze May preliminary assets by silo schedule and reconcile with collateral in waterfall analysis. |
| 18 | 7/2/2012 | Renzi, Mark A | 0.3 | Review intercompany netting issues with management in support of the waterfall analysis. |
| 18 | 7/2/2012 | Szymik, Filip | 1.4 | Review and revise the 2/29 vs. 5/31 balances variance analysis. |
| 18 | 7/2/2012 | Szymik, Filip | 1.3 | Update schedule of top 10 intercompany relationships in support of waterfall analysis. |
| 18 | 7/3/2012 | Park, Ji Yon | 0.7 | Prepare for and participate in call with Debtors re: latest waterfall analysis. |
| 18 | 7/3/2012 | Park, Ji Yon | 0.6 | Confirm intercompany netting analysis. |
| 18 | 7/3/2012 | Park, Ji Yon | 0.7 | Assess latest recovery analysis. |
| 18 | 7/3/2012 | Renzi, Mark A | 0.7 | Review latest waterfall analysis. |
| 18 | 7/3/2012 | Renzi, Mark A | 0.5 | Participate in meetings with Debtors regarding waterfall and open items (partial). |
| 18 | 7/3/2012 | Renzi, Mark A | 0.6 | Review revised top 10 intercompany notes distributed to HL. |
| 18 | 7/3/2012 | Szymik, Filip | 0.7 | Prepare deck of the latest waterfall to go over with the Debtors. |
| 18 | 7/3/2012 | Szymik, Filip | 1.7 | Update intercompany balances in the waterfall analysis to reflect 5/13/12 balances. |
| 18 | 7/3/2012 | Szymik, Filip | 2.1 | Prepare summary of intercompany balances as of 5/13/13. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/3/2012 | Szymik, Filip | 1.3 | Prepare variance analysis that compares 5/13/12 intercompany balances with 12/31/12 balances. |
| 18 | 7/3/2012 | Szymik, Filip | 2.3 | Update waterfall model with 5/13/12 balances. |
| 18 | 7/3/2012 | Szymik, Filip | 0.6 | Participate in call with the Debtors to go over the latest waterfall deck. |
| 18 | 7/5/2012 | Park, Ji Yon | 1.4 | Analyze revised asset collateral schedule from latest forecast. |
| 18 | 7/5/2012 | Park, Ji Yon | 1.5 | Analyze trial balance roll forward model. |
| 18 | 7/5/2012 | Park, Ji Yon | 1.1 | Verify intercompany schedule and variances. |
| 18 | 7/5/2012 | Park, Ji Yon | 0.6 | Review general unsecured claims in the waterfall analysis. |
| 18 | 7/5/2012 | Renzi, Mark A | 0.5 | Review SOAL- general unsecured claims in context of an updated waterfall analysis. |
| 18 | 7/5/2012 | Renzi, Mark A | 1.7 | Analyze collateral variance based on latest forecast and discuss with HL. |
| 18 | 7/5/2012 | Renzi, Mark A | 1.1 | Review asset balance reconciliation with Evercore and discuss latest waterfall timing and issues. |
| 18 | 7/5/2012 | Stone, Matthew | 2.3 | Reconcile SOAL - liabilities data for use by the recovery modeling team. |
| 18 | 7/5/2012 | Szymik, Filip | 0.7 | Review schedule F of the SOFA regarding other general unsecured claims for the waterfall analysis. |
| 18 | 7/5/2012 | Szymik, Filip | 1.7 | Analyze intercompany balances as of 12/31/12. |
| 18 | 7/5/2012 | Szymik, Filip | 1.2 | Continue to analyze intercompany balances as of 12/31/12. |
| 18 | 7/5/2012 | Szymik, Filip | 2.1 | Analyze intercompany balances as of 5/13/13. |
| 18 | 7/5/2012 | Szymik, Filip | 2.3 | Prepare summary of intercompany balances as of 12/31/12. |
| 18 | 7/5/2012 | Szymik, Filip | 1.2 | Prepare summary of updated waterfall analysis. |
| 18 | 7/5/2012 | Szymik, Filip | 0.5 | Participate in call with B. Westman (Debtors) to go over the intercompany analysis. |
| 18 | 7/5/2012 | Szymik, Filip | 1.4 | Analyze and update intercompany variance analysis based on comments from the Debtor. |
| 18 | 7/6/2012 | Grossman, Terrence | 1.0 | Conduct a detailed reconciliation or the statements and schedules to the waterfall analysis. |
| 18 | 7/6/2012 | Nolan, William J. | 0.5 | Review analysis of the intercompany claims and related correspondences. |
| 18 | 7/6/2012 | Park, Ji Yon | 1.0 | Participate on call with HL, MoFo W&C and Debtors re: intercompany balances. |
| 18 | 7/6/2012 | Park, Ji Yon | 2.0 | Participate in call with Evercore re: DIP assets and recoveries. |
| 18 | 7/6/2012 | Park, Ji Yon | 1.1 | Review claims reconciliation between SOAL and trial balance in support of the waterfall analysis. |
| 18 | 7/6/2012 | Park, Ji Yon | 2.4 | Perform detailed review of the 5/14 trial balance and schedule F to identify general unsecured amount for recovery model. |
| 18 | 7/6/2012 | Park, Ji Yon | 0.5 | Participate in follow-up call with Evercore to furnish requested data related to the waterfall analysis. |
| 18 | 7/6/2012 | Renzi, Mark A | 0.2 | Respond to questions from HL regarding the intercompany notes at GMAC Mortgage. |
| 18 | 7/6/2012 | Renzi, Mark A | 0.3 | Respond to questions from Evercore regarding collateral variances in the waterfall analysis. |
| 18 | 7/6/2012 | Szymik, Filip | 1.0 | Review other unsecured claims in schedule F of the SOFA and SOAL for the recovery model. |
| 18 | 7/6/2012 | Szymik, Filip | 1.1 | Continue to review other unsecured claims in schedule F of the SOFA and SOAL for the recovery model. |
| 18 | 7/6/2012 | Szymik, Filip | 1.1 | Verify updated waterfall analysis. |
| 18 | 7/6/2012 | Szymik, Filip | 2.0 | Participate in call with Evercore to go over the updated waterfall assumptions. |
| 18 | 7/6/2012 | Szymik, Filip | 1.6 | Review and analyze other general unsecured claims balances in the trial balance as of 5/13/13. |
| 18 | 7/6/2012 | Szymik, Filip | 1.5 | Review and analyze other general unsecured claims balances in the trial balance as of 2/29/12. |
| 18 | 7/6/2012 | Szymik, Filip | 1.5 | Prepare variance analysis comparing other general unsecured claims balances as of 5/13/12 and 2/29/12. |
| 18 | 7/7/2012 | Park, Ji Yon | 1.2 | Review reconciliation of the liabilities subject to compromise in support of the waterfall analysis. |
| 18 | 7/7/2012 | Szymik, Filip | 2.9 | Review and revise variance analysis comparing other general unsecured claims balances as of 5/13/12 and 2/29/12. |
| 18 | 7/8/2012 | Park, Ji Yon | 0.7 | Review and reconcile liabilities subject to compromise in support of the waterfall analysis. |
| 18 | 7/9/2012 | Nolan, William J. | 0.5 | Participate in call with K. Chopra (CV) re: updated information on collateral silos for Junior Secured Bonds. |
| 18 | 7/9/2012 | Park, Ji Yon | 0.4 | Analyze bridge of DIP forecast to recovery analysis for Evercore. |
| 18 | 7/9/2012 | Szymik, Filip | 1.8 | Review and analyze trial balances as of 5/31/13. |
| 18 | 7/9/2012 | Szymik, Filip | 1.6 | Continue to review trial balances as of 5/31/13. |
| 18 | 7/9/2012 | Szymik, Filip | 1.7 | Review and update the intercompany balances to reflect 5/13/12 balances. |
| 18 | 7/9/2012 | Szymik, Filip | 1.9 | Update schedule of other general unsecured claims to reflect the 5/31/12 balances from the updated trial balance. |
| 18 | 7/9/2012 | Szymik, Filip | 1.2 | Review and revise the schedule of other general unsecured claims as of 5/31/12. |
| 18 | 7/10/2012 | Nolan, William J. | 1.1 | Review update regarding coordination and consistency between the DIP and waterfall. |
| 18 | 7/10/2012 | Szymik, Filip | 1.2 | Review and analyze GMAC Mortgage trial balance as of 5/31/13. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/10/2012 | Szymik, Filip | 2.3 | Update waterfall model based on the updated DIP projections. |
| 18 | 7/10/2012 | Szymik, Filip | 1.1 | Review and analyze the Recap trial balance as of 5/31/13. |
| 18 | 7/10/2012 | Szymik, Filip | 0.9 | Review and analyze the RFC trial balance as of 5/31/13. |
| 18 | 7/10/2012 | Szymik, Filip | 1.2 | Revise asset schedules in the updated waterfall model. |
| 18 | 7/10/2012 | Szymik, Filip | 1.9 | Prepare balance sheet schedule based on the updated waterfall model. |
| 18 | 7/11/2012 | Nolan, William J. | 0.3 | Participate in call JSB advisors to discuss the waterfall (Partial). |
| 18 | 7/11/2012 | Nolan, William J. | 0.5 | Draft key points discussed in call with JSB advisor regarding the waterfall analysis and information requested. |
| 18 | 7/11/2012 | Nolan, William J. | 0.5 | Participate in call; with T. Marano (Debtors), J Whitlinger (Debtors), and Steve Abreu (Debtors) regarding changes to the waterfall analysis. |
| 18 | 7/11/2012 | Park, Ji Yon | 0.4 | Participate in call with HL re: recovery model assumptions. |
| 18 | 7/11/2012 | Park, Ji Yon | 0.6 | Review requests and prepare responses relating to collateral by silo. |
| 18 | 7/11/2012 | Park, Ji Yon | 1.0 | Evaluate recovery presentation for meeting with Debtors. |
| 18 | 7/11/2012 | Park, Ji Yon | 2.6 | Update recovery presentation for meeting with Debtors. |
| 18 | 7/11/2012 | Renzi, Mark A | 0.8 | Correspond with Evercore regarding DIP projections and waterfall updates. |
| 18 | 7/11/2012 | Szymik, Filip | 0.9 | Prepare template for the overview of the updated recoveries. |
| 18 | 7/11/2012 | Szymik, Filip | 1.2 | Prepare summary of original and updated recoveries for major claim classes. |
| 18 | 7/11/2012 | Szymik, Filip | 2.1 | Revise waterfall model based on updated DIP projections. |
| 18 | 7/11/2012 | Szymik, Filip | 2.3 | Continue to update the waterfall model based on updated DIP projections. |
| 18 | 7/11/2012 | Szymik, Filip | 1.6 | Prepare assumptions page in the presentation with updated recoveries. |
| 18 | 7/11/2012 | Szymik, Filip | 1.1 | Run various scenarios in the updated waterfall model . |
| 18 | 7/11/2012 | Szymik, Filip | 1.0 | Revise presentation with updated recoveries. |
| 18 | 7/12/2012 | Nolan, William J. | 0.1 | Correspond with A. Holtz (Alix) regarding the waterfall analysis. |
| 18 | 7/12/2012 | Nolan, William J. | 0.3 | Review response Alix request on the waterfall. |
| 18 | 7/12/2012 | Park, Ji Yon | 0.4 | Review support analysis for the recovery presentation to the Debtors. |
| 18 | 7/12/2012 | Renzi, Mark A | 1.2 | Participate in call with Debtors regarding updated waterfall recoveries. |
| 18 | 7/12/2012 | Renzi, Mark A | 2.3 | Prepare for waterfall meeting with Debtors. |
| 18 | 7/12/2012 | Renzi, Mark A | 0.3 | Correspond with Debtors regarding consolidating trial balance adjustments for the waterfall analysis. |
| 18 | 7/12/2012 | Szymik, Filip | 1.2 | Update the waterfall presentation based on comments received. |
| 18 | 7/12/2012 | Szymik, Filip | 1.7 | Review and analyze the trial balances of the RFC legal entities as of 5/31/12 provided by the Debtors. |
| 18 | 7/12/2012 | Szymik, Filip | 2.0 | Review and analyze the trial balances of the GMAC Mortgage legal entities as of 5/31/12 provided by the Debtors. |
| 18 | 7/12/2012 | Szymik, Filip | 1.3 | Review and analyze the trial balances of the Recap legal entities as of 5/31/12 provided by the Debtors. |
| 18 | 7/12/2012 | Szymik, Filip | 1.6 | Analyze the intercompany balances as of 5/31/13. |
| 18 | 7/12/2012 | Szymik, Filip | 1.9 | Update trial balance model tabs in the waterfall analysis to reflect the updated asset classes in the legal entity trial balances for GMAC Mortgage. |
| 18 | 7/13/2012 | Szymik, Filip | 2.3 | Update trial balance model tabs in the waterfall analysis to reflect the updated asset classes in the legal entity trial balances for RFC. |
| 18 | 7/13/2012 | Szymik, Filip | 0.5 | Update trial balance model tabs in the waterfall analysis to reflect the updated asset classes in the legal entity trial balances for Recap. |
| 18 | 7/13/2012 | Szymik, Filip | 2.5 | Update output pages for each legal entity trial balance in the trial balance model to reflect the updated asset classes. |
| 18 | 7/13/2012 | Szymik, Filip | 1.8 | Continue to update output pages for each legal entity trial balance in the trial balance model to reflect the updated asset classes. |
| 18 | 7/13/2012 | Szymik, Filip | 1.6 | Update roll forward output tabs in the trial balance model to reflect the updated asset classes. |
| 18 | 7/13/2012 | Szymik, Filip | 0.6 | Review and revise roll forward output tabs in the trial balance model to reflect the updated asset classes. |
| 18 | 7/15/2012 | Szymik, Filip | 2.6 | Review and revise the updated trial balance model with 5/31/12 balances. |
| 18 | 7/15/2012 | Szymik, Filip | 1.7 | Continue to revise the updated trial balance model with 5/31/12 balances. |
| 18 | 7/15/2012 | Szymik, Filip | 1.5 | Prepare presentation on the waterfall analysis for the meeting with Alix. |
| 18 | 7/15/2012 | Szymik, Filip | 1.8 | Prepare summary of 5/31/12 intercompany balances. |
| 18 | 7/16/2012 | Park, Ji Yon | 2.1 | Update recovery presentation for meeting with Alix. |
| 18 | 7/16/2012 | Park, Ji Yon | 1.8 | Review and comment on trial balance model. |
| 18 | 7/16/2012 | Park, Ji Yon | 1.8 | Prepare for meeting with UCC advisors re: recovery model. |
| 18 | 7/16/2012 | Renzi, Mark A | 1.6 | Analyze issues with intercompany balance both pre and post petition. |
| 18 | 7/16/2012 | Szymik, Filip | 1.4 | Compare recovery model used for meetings with PLS/Rep & Warrant claimants. |
| 18 | 7/16/2012 | Szymik, Filip | 2.1 | Update recovery model for a potential meeting with PLS/Rep & Warrant claimants. |
| 18 | 7/16/2012 | Szymik, Filip | 0.7 | Revise recovery model for a potential meeting with PLS/Rep & Warrant claimants. |
| 18 | 7/17/2012 | Nolan, William J. | 0.3 | Participate in discussion with A. Holtz (Alix) to address request for the waterfall model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/17/2012 | Park, Ji Yon | 0.8 | Participate in call with HL re: waterfall. |
| 18 | 7/17/2012 | Park, Ji Yon | 0.6 | Review outstanding requests related to the waterfall analysis. |
| 18 | 7/17/2012 | Park, Ji Yon | 2.5 | Participate in meeting with Alix, and Moelis re: waterfall modeling. |
| 18 | 7/17/2012 | Park, Ji Yon | 2.7 | Prepare trial balance model relating to GMAG Mortgage group. |
| 18 | 7/17/2012 | Park, Ji Yon | 2.3 | Prepare trial balance model relating to RFC group. |
| 18 | 7/17/2012 | Park, Ji Yon | 1.6 | Generate summaries of the trial balance model. |
| 18 | 7/17/2012 | Renzi, Mark A | 2.5 | Participate in meeting with Alix and Moelis re: waterfall modeling. |
| 18 | 7/17/2012 | Renzi, Mark A | 2.2 | In depth review and comments on the latest waterfall analysis and presentation. |
| 18 | 7/17/2012 | Renzi, Mark A | 0.7 | Prepare for meeting with UCC regarding waterfall. |
| 18 | 7/17/2012 | Szymik, Filip | 1.1 | Verify recovery model for the meeting with Alix. |
| 18 | 7/18/2012 | Brennan, Margaret | 0.7 | Compile intercompany payable balances for analysis. |
| 18 | 7/18/2012 | Park, Ji Yon | 0.4 | Review intercompany balances in support of the waterfall analysis. |
| 18 | 7/18/2012 | Park, Ji Yon | 2.4 | Confirm liabilities by entity from the trial balance summary file. |
| 18 | 7/18/2012 | Park, Ji Yon | 2.8 | Update trial balance asset inputs for the recovery model. |
| 18 | 7/18/2012 | Renzi, Mark A | 1.6 | Review latest trial balance and waterfall analysis. |
| 18 | 7/18/2012 | Renzi, Mark A | 0.4 | Review post petition intercompany balances to determine treatment in waterfall analysis. |
| 18 | 7/18/2012 | Szymik, Filip | 1.5 | Prepare schedule of assets by silo reflecting the updated recoveries. |
| 18 | 7/19/2012 | Brennan, Margaret | 0.6 | Continue to summarize intercompany receivable balances for analysis. |
| 18 | 7/19/2012 | Nolan, William J. | 0.3 | Review analysis of the revised waterfall models. |
| 18 | 7/19/2012 | Park, Ji Yon | 1.5 | Participate in call with Debtors  re: trial balance model. |
| 18 | 7/19/2012 | Park, Ji Yon | 0.7 | Review detail of liabilities by entity for the waterfall model. |
| 18 | 7/19/2012 | Park, Ji Yon | 1.0 | Follow up on updates to the trial balance model. |
| 18 | 7/19/2012 | Park, Ji Yon | 0.6 | Review 5/31 intercompany balances. |
| 18 | 7/19/2012 | Park, Ji Yon | 0.6 | Reconcile 5/31 balance sheet info to DIP forecast. |
| 18 | 7/19/2012 | Renzi, Mark A | 0.6 | Participate in call with CV and Evercore regarding updated collateral balances in the waterfall model. |
| 18 | 7/19/2012 | Renzi, Mark A | 0.8 | Participate in call with Debtors regarding consolidating trial balance. |
| 18 | 7/19/2012 | Renzi, Mark A | 1.6 | Analyze balance sheet roll forward from May to December. |
| 18 | 7/19/2012 | Stahlke IV, William | 2.9 | Build model detailing admin fees in support of the recovery model. |
| 18 | 7/19/2012 | Szymik, Filip | 1.7 | Verify updated asset categories in the 5/31/12 trial balance provided by the Debtors. |
| 18 | 7/19/2012 | Szymik, Filip | 1.2 | Continue to review updated asset categories in the 5/31/12 trial balance provided by the Debtors. |
| 18 | 7/19/2012 | Szymik, Filip | 0.8 | Participate in call with B. Westman (Debtors) to discuss the updated asset categories in the 5/31/12 trial balance provided by the Debtors. |
| 18 | 7/19/2012 | Szymik, Filip | 1.3 | Confirm updated asset schedule used in the DIP projections in support of updating the waterfall analysis. |
| 18 | 7/19/2012 | Szymik, Filip | 1.8 | Update trial balance model to reflect the updated May 31, 2012 balances provided by the Debtors. |
| 18 | 7/19/2012 | Szymik, Filip | 1.1 | Revise trial balance model to reflect the updated May 31, 2012 balances provided by the Debtors. |
| 18 | 7/19/2012 | Szymik, Filip | 1.7 | Continue to update trial balance model to reflect the updated May 31, 2012 balances provided by the Debtors. |
| 18 | 7/20/2012 | Brennan, Margaret | 2.1 | Analyze intercompany payable balances for the waterfall model. |
| 18 | 7/20/2012 | Brennan, Margaret | 1.1 | Analyze intercompany receivable balances for the waterfall model. |
| 18 | 7/20/2012 | Brennan, Margaret | 1.9 | Update analysis of intercompany obligations and incorporate entities filing status. |
| 18 | 7/20/2012 | Brennan, Margaret | 1.2 | Update analysis of intercompany obligations based on comments received. |
| 18 | 7/20/2012 | Brennan, Margaret | 2.6 | Prepare schedule of net intercompany receivables/payables by entity and debtor / non-debtor. |
| 18 | 7/20/2012 | Brennan, Margaret | 1.6 | Summarize total debtor intercompany payable balance. |
| 18 | 7/20/2012 | Brennan, Margaret | 1.3 | Summarize total non-debtor intercompany payable balance. |
| 18 | 7/20/2012 | Brennan, Margaret | 2.1 | Continue to update schedule of intercompany payables. |
| 18 | 7/20/2012 | Brennan, Margaret | 1.3 | Create schedule of eliminated intercompany payable balances. |
| 18 | 7/20/2012 | Brennan, Margaret | 1.7 | Quality check summary of intercompany payables against source data. |
| 18 | 7/20/2012 | Park, Ji Yon | 0.2 | Address information requests related to the waterfall analysis. |
| 18 | 7/20/2012 | Park, Ji Yon | 1.4 | Review intercompany analysis and provide comments. |
| 18 | 7/20/2012 | Park, Ji Yon | 2.6 | Continue to update waterfall model. |
| 18 | 7/20/2012 | Park, Ji Yon | 3.1 | Update waterfall model. |
| 18 | 7/20/2012 | Park, Ji Yon | 0.6 | Review balance sheets as of 5/31/2012. |
| 18 | 7/20/2012 | Renzi, Mark A | 1.6 | Analyze priority expenses with management for wind down in support of waterfall analysis. |
| 18 | 7/20/2012 | Renzi, Mark A | 0.2 | Correspond with Fortress regarding waterfall analysis. |
| 18 | 7/20/2012 | Szymik, Filip | 1.8 | Update trial balance model to reflect the updated May 31, 2012 balances provided by the Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/20/2012 | Szymik, Filip | 2.3 | Continue to update trial balance model to reflect the updated May 31, 2012 balances provided by the Debtors. |
| 18 | 7/20/2012 | Szymik, Filip | 2.7 | Update recovery model to reflect the updated May 31, 2012 balances provided by the Debtors. |
| 18 | 7/20/2012 | Szymik, Filip | 2.5 | Continue to update recovery model to reflect the updated May 31, 2012 balances provided by the Debtors. |
| 18 | 7/20/2012 | Szymik, Filip | 1.6 | Review interDebtors schedule as of 5/31/12 and the split between pre-petition and post-petition balances. |
| 18 | 7/22/2012 | Park, Ji Yon | 0.6 | Follow up on outstanding requests related to the recovery analysis. |
| 18 | 7/22/2012 | Szymik, Filip | 1.4 | Verify asset schedule based on the updated DIP projections. |
| 18 | 7/22/2012 | Szymik, Filip | 1.2 | Map updated asset schedule to reflect the Debtors' asset designation. |
| 18 | 7/22/2012 | Szymik, Filip | 1.3 | Update trial balance model to reflect the updated asset schedule from DIP projections. |
| 18 | 7/22/2012 | Szymik, Filip | 0.7 | Review updated trial balance model. |
| 18 | 7/22/2012 | Szymik, Filip | 1.3 | Confirm updated waterfall model reflecting the updated asset balances as of 12/31/12. |
| 18 | 7/22/2012 | Szymik, Filip | 1.4 | Prepare intercompany summary as of 5/31/12. |
| 18 | 7/23/2012 | Park, Ji Yon | 0.4 | Review follow up on open questions on the May trial balance. |
| 18 | 7/23/2012 | Park, Ji Yon | 2.8 | Review and update of trial balance and recovery model. |
| 18 | 7/23/2012 | Park, Ji Yon | 0.3 | Participate in call with Fortress re: purchase price schedule in support of updating waterfall analysis. |
| 18 | 7/23/2012 | Park, Ji Yon | 0.7 | Review and update purchase price schedule in the waterfall analysis. |
| 18 | 7/23/2012 | Park, Ji Yon | 2.3 | Continue to review the recovery model. |
| 18 | 7/23/2012 | Park, Ji Yon | 0.3 | Review workplan re: recovery model. |
| 18 | 7/23/2012 | Renzi, Mark A | 1.9 | Review and comment on updated waterfall analysis. |
| 18 | 7/23/2012 | Szymik, Filip | 1.2 | Update schedule of assets and liabilities to reflect the 5/31/12 balances provided by the Debtors. |
| 18 | 7/23/2012 | Szymik, Filip | 1.7 | Update recoveries schedule to reflect the 5/31/12 balances provided by the Debtors. |
| 18 | 7/23/2012 | Szymik, Filip | 1.3 | Update schedule of secured and unsecured recoveries for Junior Secured Note holders. |
| 18 | 7/23/2012 | Szymik, Filip | 1.5 | Update schedule of recoveries from bid and non-bid assets. |
| 18 | 7/23/2012 | Szymik, Filip | 2.5 | Confirm changes made to the trial balance model reflecting 5/31/12 balances provided by the Debtors. |
| 18 | 7/23/2012 | Szymik, Filip | 1.4 | Continue to review changes made to the trial balance model reflecting 5/31/12 balances provided by the Debtors. |
| 18 | 7/23/2012 | Szymik, Filip | 1.5 | Verify changes made to the recovery model reflecting 5/31/12 balances provided by the Debtors. |
| 18 | 7/24/2012 | Nolan, William J. | 0.2 | Review information on post petition intercompany balances for the waterfall analysis. |
| 18 | 7/24/2012 | Nolan, William J. | 0.3 | Review waiver and release letter related to sharing of waterfall model. |
| 18 | 7/24/2012 | Nolan, William J. | 0.2 | Review questions posed by the Junior Secured Bond advisors related to the waterfall model. |
| 18 | 7/24/2012 | Nolan, William J. | 0.5 | Review next steps on waterfall workstream and wind down budget. |
| 18 | 7/24/2012 | Park, Ji Yon | 0.4 | Follow up with Debtors re: trial balance model. |
| 18 | 7/24/2012 | Park, Ji Yon | 1.7 | Review latest DIP projections and incorporate into the recovery model. |
| 18 | 7/24/2012 | Park, Ji Yon | 2.9 | Review and update the recovery model. |
| 18 | 7/24/2012 | Park, Ji Yon | 0.6 | Reconcile starting asset balances to the Debtors balance sheet. |
| 18 | 7/24/2012 | Renzi, Mark A | 0.5 | Review bid asset recoveries by silo per the waterfall analysis. |
| 18 | 7/24/2012 | Szymik, Filip | 2.1 | Prepare summary of the updated results per the waterfall model based on 5/31/12 balances. |
| 18 | 7/24/2012 | Szymik, Filip | 1.3 | Verify asset schedule based on the updated DIP projections. |
| 18 | 7/24/2012 | Szymik, Filip | 1.6 | Prepare summary of recoveries requested by Fortress. |
| 18 | 7/24/2012 | Szymik, Filip | 0.8 | Continue to prepare summary of recoveries requested by Fortress. |
| 18 | 7/24/2012 | Szymik, Filip | 1.1 | Analyze updated trial balance model as of 5/31/12. |
| 18 | 7/24/2012 | Szymik, Filip | 1.8 | Compare recovery model and corresponding schedules as of 5/31/12. |
| 18 | 7/24/2012 | Szymik, Filip | 1.5 | Verify intercompany balances as of 5/31/12. |
| 18 | 7/25/2012 | Feldman, Andrew | 3.9 | Combine pre-petition and post-petition intercompany balance payables in support of analysis for recovery model. |
| 18 | 7/25/2012 | Feldman, Andrew | 4.0 | Update netting of intercompany balance payables for May 2012 balances. |
| 18 | 7/25/2012 | Feldman, Andrew | 3.1 | Continue update netting of intercompany balance payables for May 2012 balances. |
| 18 | 7/25/2012 | Park, Ji Yon | 2.1 | Analyze intercompany netting analysis. |
| 18 | 7/25/2012 | Park, Ji Yon | 1.1 | Update pre-petition intercompany analysis and changes in balances. |
| 18 | 7/25/2012 | Park, Ji Yon | 1.3 | Review projected assets by silo and reconciliation to DIP projections. |
| 18 | 7/25/2012 | Park, Ji Yon | 0.6 | Review intercompany balances in the waterfall analysis. |
| 18 | 7/25/2012 | Renzi, Mark A | 1.5 | Respond to diligence requests from HL regarding collateral balances. |
| 18 | 7/25/2012 | Renzi, Mark A | 1.6 | Review trial balance detail and liabilities subject to compromise in support of updating waterfall analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/25/2012 | Szymik, Filip | 1.2 | Confirm updated asset schedule used in the DIP projections. |
| 18 | 7/25/2012 | Szymik, Filip | 1.7 | Revise trial balance model to reflect the updated May 31, 2012 balances provided by the Debtors. |
| 18 | 7/25/2012 | Szymik, Filip | 1.4 | Update recovery model to reflect the updated May 31, 2012 balances provided by the Debtors. |
| 18 | 7/26/2012 | Feldman, Andrew | 2.7 | Construct analysis of intercompany net position (receivables less payables) for recovery model. |
| 18 | 7/26/2012 | Feldman, Andrew | 4.0 | Analyze variance between December 2011 and May 2012 intercompany payables balance. |
| 18 | 7/26/2012 | Feldman, Andrew | 3.5 | Create analysis of pre-petition and post-petition intercompany balances for the recovery model. |
| 18 | 7/26/2012 | Feldman, Andrew | 1.9 | Continue to prepare an analysis of pre-petition and post-petition intercompany balances for the recovery model. |
| 18 | 7/26/2012 | Feldman, Andrew | 0.7 | Update the intecompany analysis for the recovery model based on comments received. |
| 18 | 7/26/2012 | Nolan, William J. | 0.5 | Participate in call with T. Goren (MoFo) to discuss the release letter for the waterfall analysis as well as T. Goren's call with Kramer Levin and Alix. |
| 18 | 7/26/2012 | Nolan, William J. | 0.3 | Review waterfall release and waiver letter. |
| 18 | 7/26/2012 | Park, Ji Yon | 1.4 | Analyze updated pre-petition and post petition intercompany summary. |
| 18 | 7/26/2012 | Park, Ji Yon | 1.7 | Analyze updated intercompany netting analysis. |
| 18 | 7/26/2012 | Park, Ji Yon | 1.1 | Participate in call with Alix, Moelis re: intercompany balances. |
| 18 | 7/26/2012 | Park, Ji Yon | 0.3 | Review liabilities not subject to compromise in the waterfall analysis. |
| 18 | 7/26/2012 | Park, Ji Yon | 0.8 | Prepare trial balance model for distribution. |
| 18 | 7/26/2012 | Park, Ji Yon | 0.4 | Address questions from Alix relating to certain assets and treatment in the waterfall analysis. |
| 18 | 7/26/2012 | Renzi, Mark A | 1.5 | Participate in call with Debtors regarding post petition intercompany notes. |
| 18 | 7/26/2012 | Renzi, Mark A | 0.5 | Review waterfall model with Kramer Levin, MoFo, and Alix. |
| 18 | 7/27/2012 | Feldman, Andrew | 2.9 | Reconcile FTI interdebtor analysis against data provided by the Debtors. |
| 18 | 7/27/2012 | Feldman, Andrew | 1.7 | Continue to reconcile FTI interdebtor analysis against data provided by the Debtors. |
| 18 | 7/27/2012 | Feldman, Andrew | 1.2 | Create schedule of general unsecured claims for the waterfall model. |
| 18 | 7/27/2012 | Feldman, Andrew | 2.9 | Update waterfall analysis presentation for May 2012 asset and balance sheet information. |
| 18 | 7/27/2012 | Nolan, William J. | 0.4 | Review waterfall release and waiver letter. |
| 18 | 7/27/2012 | Nolan, William J. | 0.2 | Correspond with L. Nashelsky (MoFo) and G. Lee (MoFo) regarding waterfall release and waiver letter. |
| 18 | 7/27/2012 | Nolan, William J. | 0.2 | Review correspondence regarding waterfall waiver and release document and workplan for completing the waterfall. |
| 18 | 7/27/2012 | Park, Ji Yon | 0.7 | Review intercompany analysis for the waterfall analysis. |
| 18 | 7/27/2012 | Park, Ji Yon | 0.4 | Review revised DIP projections and impact on the waterfall analysis. |
| 18 | 7/27/2012 | Park, Ji Yon | 0.2 | Review other liabilities detail in the waterfall analysis. |
| 18 | 7/27/2012 | Park, Ji Yon | 0.3 | Review workplan re: intercompany analysis. |
| 18 | 7/27/2012 | Renzi, Mark A | 3.3 | Review latest waterfall data and compare to prior drafts. |
| 18 | 7/29/2012 | Nolan, William J. | 0.1 | Review follow-up to release and waiver issue on the waterfall. |
| 18 | 7/30/2012 | Nolan, William J. | 0.3 | Perform analysis of issues related to the Junior Secured Bonds request for disclosure of asset balances. |
| 18 | 7/30/2012 | Park, Ji Yon | 0.4 | Review of liabilities subject to compromise in the waterfall analysis. |
| 18 | 7/30/2012 | Park, Ji Yon | 0.7 | Update trial balance model per comments from the Debtors. |
| 18 | 7/30/2012 | Park, Ji Yon | 0.3 | Review of issues re: wind down budget in the waterfall analysis. |
| 18 | 7/30/2012 | Park, Ji Yon | 0.4 | Prepare for meeting with Alix and Moelis re: waterfall model. |
| 18 | 7/30/2012 | Renzi, Mark A | 0.8 | Review questions from the JSB advisors related to the waterfall analysis and correspond with Debtors to determine answers. |
| 18 | 7/30/2012 | Stahlke IV, William | 2.7 | Update analysis of admin costs for the waterfall model. |
| 18 | 7/30/2012 | Stahlke IV, William | 2.9 | Continue to update analysis of admin costs for the waterfall model. |
| 18 | 7/30/2012 | Stahlke IV, William | 2.2 | Incorporate updates to admin cost analysis based on Director's comments. |
| 18 | 7/31/2012 | McDonald, Brian | 0.6 | Review legal entity trial balance file to understand how assets are "mapped" between entities. |
| 18 | 7/31/2012 | Park, Ji Yon | 0.6 | Review of liabilities subject to compromise in the waterfall analysis. |
| 18 | 7/31/2012 | Park, Ji Yon | 0.3 | Prepare for meeting with Alix and Moelis re: waterfall model. |
| 18 | 7/31/2012 | Park, Ji Yon | 2.6 | Participate in meeting with  Debtors, Alix, Moelis re: waterfall model. |
| 18 | 7/31/2012 | Park, Ji Yon | 0.8 | Address follow up items from meeting with Alix and Moelis on the waterfall model. |
| 18 | 7/31/2012 | Park, Ji Yon | 1.0 | Participate in call with Debtors, Alix, and Moelis re: intercompany balances. |
| 18 | 7/31/2012 | Park, Ji Yon | 0.3 | Participare in conference call with Debtors re: May trial balance model. |
| 18 | 7/31/2012 | Park, Ji Yon | 2.6 | Update May trial balance file for distribution. |
| 18 | 7/31/2012 | Park, Ji Yon | 0.3 | Review trial balance file prior to distribution. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/31/2012 | Raines, Patrick | 1.9 | Populate assets and liabilities for all debtor and non debtor entities based off new trial balance information. |
| 18 | 7/31/2012 | Renzi, Mark A | 1.2 | Analyze updated waterfall analysis. |
| 18 | 7/31/2012 | Renzi, Mark A | 0.9 | Review summary of intercompany notes and impact on waterfall analysis. |
| 18 | 7/31/2012 | Renzi, Mark A | 1.2 | Participate in call with Debtors regarding consolidating balance sheets in support of the waterfall analysis. |
| 18 | 7/31/2012 | Renzi, Mark A | 0.4 | Prepare for waterfall meeting with Moelis and Alix. |
| 18 | 7/31/2012 | Renzi, Mark A | 0.6 | Review recovery model with May trial balance info for distribution to UCC, HL, Evercore. |
| 18 | 7/31/2012 | Stahlke IV, William | 0.6 | Review analysis of admin costs for the waterfall model. |
| 18 | 7/31/2012 | Stahlke IV, William | 0.8 | Continue to review analysis of admin costs for the waterfall model. |
| 18 | 7/31/2012 | Stahlke IV, William | 2.4 | Updated analysis of admin costs with new data from the Debtors. |
| 18 | 7/31/2012 | Szymik, Filip | 2.0 | Participate in meeting with Alix to discuss the updated trial balance and recovery models with 5/31/12 balances (partial). |
| 18 | 7/31/2012 | Szymik, Filip | 1.4 | Analyze updated trial balance model in preparation for meeting with Alix. |
| 18 | 7/31/2012 | Szymik, Filip | 1.6 | Verify updated recovery model in preparation for the meeting with Alix. |
| 18 | 7/31/2012 | Szymik, Filip | 1.3 | Prepare summary of the recovery model to be used at the meeting with Alix. |
| 18 | 7/31/2012 | Szymik, Filip | 1.8 | Update trial balance model for distribution to Alix and Moelis. |
| 18 | 7/31/2012 | Szymik, Filip | 2.3 | Update recovery model for distribution to Alix and Moelis. |
| 18 | 7/31/2012 | Szymik, Filip | 0.4 | Update notes and disclaimers in the trial balance model for distribution to Moelis and Alix. |
| **18 Total** | | | **377.1** | |
| 20 | 7/2/2012 | Eisenband, Michael | 0.8 | Participate in call with MoFo regarding case update and workplan. |
| 20 | 7/2/2012 | Meerovich, Tatyana | 1.1 | Review case open items and timeline of deliverables. |
| 20 | 7/2/2012 | Renzi, Mark A | 0.8 | Review case status update regarding key issues, worstreams and deliverables. |
| 20 | 7/2/2012 | Talarico, Michael J | 0.8 | Review case updates regarding workstreams, deliverables, and timelines. |
| 20 | 7/3/2012 | McDonald, Brian | 0.4 | Review updated case calendar provided by N. Moss (MoFo). |
| 20 | 7/5/2012 | Eisenband, Michael | 1.0 | Review and comment on revised project workplan. |
| 20 | 7/6/2012 | Grossman, Terrence | 0.7 | Review communication regarding case updates, workstreams and next steps. |
| 20 | 7/6/2012 | Gutzeit, Gina | 0.8 | Review status update on FTI workstreams including reforecasting, treasury monitoring and reporting, post-petition accounting including monitoring compliance with first day orders and information request from UCC and other parties in interest. |
| 20 | 7/6/2012 | Meerovich, Tatyana | 1.1 | Prepare list of open items and deliverables for forecasting workstreams. |
| 20 | 7/9/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 7/9/2012. |
| 20 | 7/9/2012 | Nolan, William J. | 0.3 | Prepare for call with Debtors' Management, MoFo and CV to discuss Debtors' business issues and bankruptcy developments. |
| 20 | 7/9/2012 | Nolan, William J. | 0.6 | Participate in call with Debtors' Management, MoFo and CV to discuss Debtors' business issues and bankruptcy developments. |
| 20 | 7/10/2012 | Nolan, William J. | 0.2 | Review update regarding case and deliverables. |
| 20 | 7/10/2012 | Renzi, Mark A | 0.4 | Review updated workstreams and deliverables. |
| 20 | 7/11/2012 | McDonald, Brian | 0.3 | Review revised case calendar provided by N. Moss (MoFo) to update project management summary. |
| 20 | 7/11/2012 | McDonald, Brian | 0.4 | Update ongoing workstreams document with current tasks. |
| 20 | 7/11/2012 | Nolan, William J. | 0.4 | Prepare for call with Debtors' Management, MoFo and CV to discuss Debtors' business issues and bankruptcy developments. |
| 20 | 7/11/2012 | Nolan, William J. | 0.5 | Participate in call with Debtors' Management, MoFo and CV to discuss Debtors' business issues and bankruptcy developments. |
| 20 | 7/11/2012 | Stahlke IV, William | 2.0 | Update list of key parties and representatives with new information regarding legal filings distribution. |
| 20 | 7/12/2012 | Gutzeit, Gina | 0.5 | Review workstreams for MOR, SOFA 3b and 3c, compliance for first day orders and next steps on claims. |
| 20 | 7/12/2012 | Gutzeit, Gina | 0.9 | Review update regarding FTI workstreams including reforecasting, UCC and other constitutes requests, and Court hearings. |
| 20 | 7/12/2012 | Nolan, William J. | 0.2 | Review revised project management presentation. |
| 20 | 7/12/2012 | Renzi, Mark A | 0.2 | Review updated case calendar. |
| 20 | 7/16/2012 | Nolan, William J. | 0.5 | Participate in call with Debtors' management and counsel to discuss the Debtors' business issues and bankruptcy developments. |
| 20 | 7/16/2012 | Nolan, William J. | 0.1 | Schedule Debtors' advisors update and FTI status call. |
| 20 | 7/16/2012 | Renzi, Mark A | 0.8 | Participate in call with CV and MoFo regarding case status and open issues. |
| 20 | 7/17/2012 | McDonagh, Timothy | 0.9 | Review case update to plan for post-petition workstreams. |
| 20 | 7/17/2012 | McDonald, Brian | 0.2 | Prepare draft template of master professionals' contact list. |
| 20 | 7/17/2012 | Meerovich, Tatyana | 1.3 | Prepare list of open items and deliverables for forecasting workstreams. |
| 20 | 7/17/2012 | Nolan, William J. | 1.0 | Review case updates regarding statement and schedules, cash forecasting, cash management and requests for information from various third parties. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 7/17/2012 | Nolan, William J. | 0.4 | Prepare for call with Debtor's Management, MoFo, and CV to discuss Debtors' business issues and bankruptcy developments. |
| 20 | 7/18/2012 | McDonald, Brian | 0.3 | Review the Debtors master service list in order to identify parties for inclusion in master contact list. |
| 20 | 7/18/2012 | Meerovich, Tatyana | 0.6 | Participate in advisors status update call with MoFo and CVP. |
| 20 | 7/18/2012 | Nolan, William J. | 0.3 | Review updates to case management including staffing, scheduling and next steps. |
| 20 | 7/18/2012 | Nolan, William J. | 0.7 | Participate in Debtors' advisors status update call with FTI, MoFo and CV. |
| 20 | 7/18/2012 | Nolan, William J. | 0.2 | Prepare for call with MoFo to discuss case developments and next steps. |
| 20 | 7/18/2012 | Nolan, William J. | 0.5 | Participate in call with MoFo to discuss case developments and next steps. |
| 20 | 7/18/2012 | Renzi, Mark A | 0.3 | Review case status update regarding key issues and worstreams. |
| 20 | 7/18/2012 | Renzi, Mark A | 0.6 | Participate in call with MoFo and CV regarding open issues and case management. |
| 20 | 7/18/2012 | Stahlke IV, William | 2.8 | Incorporate updates to contact list in connection with legal filings distribution. |
| 20 | 7/19/2012 | Gutzeit, Gina | 0.6 | Participate in call with Debtors advisors in including CV and MoFo to discuss preparation for court hearings, examiner requirements and UCC requests. |
| 20 | 7/19/2012 | McDonald, Brian | 0.7 | Update global list of key constituents for the case. |
| 20 | 7/19/2012 | Meerovich, Tatyana | 0.8 | Participate in advisors status update call with MoFo and CV. |
| 20 | 7/19/2012 | Nolan, William J. | 0.9 | Review case developments and timeline of deliverables. |
| 20 | 7/19/2012 | Stahlke IV, William | 2.0 | Research information for additional parties to be included on master contact list. |
| 20 | 7/20/2012 | Nolan, William J. | 0.4 | Prepare for call with Debtor's Management, MoFo and CV to discuss case key issues and strategy. |
| 20 | 7/20/2012 | Nolan, William J. | 0.7 | Participate in call with Debtor's Management, MoFo and CV to discuss case key issues and strategy. |
| 20 | 7/23/2012 | Gutzeit, Gina | 0.3 | Prepare for conference call with T. Marano (Debtors), senior management of Debtors, MoFo and CVP to discuss updates on operations and next steps for sale and bankruptcy process. |
| 20 | 7/23/2012 | Gutzeit, Gina | 0.6 | Participate in conference call with T. Marano (Debtors), senior management of Debtors, MoFo and CVP to discuss updates on operations and next steps for sale and bankruptcy process. |
| 20 | 7/23/2012 | Mathur, Yash | 0.7 | Create a daily news briefing summary on the Debtors for review by project management. |
| 20 | 7/24/2012 | Mathur, Yash | 0.6 | Create list of interested parties based on court dockets filed up to 7/24/2012. |
| 20 | 7/24/2012 | Mathur, Yash | 0.7 | Create a daily briefing summary on the Debtors for review by project management. |
| 20 | 7/24/2012 | McDonald, Brian | 0.3 | Review revised case calendar provided by N. Moss (MoFo) to account for changes due to 7/24 Court hearing. |
| 20 | 7/24/2012 | McDonald, Brian | 0.6 | Review and update the most recent draft list of key constituents. |
| 20 | 7/25/2012 | Mathur, Yash | 0.6 | Create list of interested parties based on court dockets filed up to 7/25/2012. |
| 20 | 7/25/2012 | Mathur, Yash | 0.7 | Create a daily briefing summary on the Debtors for review by project management. |
| 20 | 7/25/2012 | McDonald, Brian | 0.4 | Review updated Court docket and pull down relevant case filings. |
| 20 | 7/25/2012 | McDonald, Brian | 1.6 | Perform research on additional professionals working on the Debtors engagement for inclusion in case distribution list. |
| 20 | 7/25/2012 | Nolan, William J. | 0.5 | Prepare status update of key work streams. |
| 20 | 7/25/2012 | Stahlke IV, William | 0.5 | Update master list of key parties and professional advisors. |
| 20 | 7/26/2012 | Mathur, Yash | 0.6 | Create list of interested parties based on court dockets filed up to 7/26/2012. |
| 20 | 7/26/2012 | Mathur, Yash | 0.7 | Create a daily briefing summary on the Debtors for review by project management. |
| 20 | 7/26/2012 | McDonald, Brian | 1.4 | Make updates to most recent presentation on recent Court hearings, revised case calendars and progress updates on certain workstreams. |
| 20 | 7/26/2012 | Nolan, William J. | 0.3 | Review updates to the presentation for management on case updates. |
| 20 | 7/26/2012 | Renzi, Mark A | 0.5 | Review latest case update presentation for management. |
| 20 | 7/27/2012 | Mathur, Yash | 0.7 | Create a daily briefing summary on the Debtors for review by project management. |
| 20 | 7/29/2012 | Nolan, William J. | 0.2 | Prepare update on workstreams for Debtors based upon input from the FTI Team. |
| 20 | 7/30/2012 | Grossman, Terrence | 0.6 | Review update regarding deliverables and workstreams going forward. |
| 20 | 7/30/2012 | Gutzeit, Gina | 0.7 | Review and provide comments on updated wok plan, staffing and timeline for tasks in anticipation of meeting with debtors finance and legal team. |
| 20 | 7/30/2012 | Lyman, Scott | 0.6 | Review staffing workstreams and case strategy going forward. |
| 20 | 7/30/2012 | Mathur, Yash | 0.7 | Create a daily briefing summary on the Debtors for review by project management. |
| 20 | 7/30/2012 | McDonald, Brian | 1.1 | Prepare updated summary timeline of RMBS settlement milestones for inclusion in PMO deck. |
| 20 | 7/30/2012 | Meerovich, Tatyana | 1.3 | Prepare list of open items and deliverables for forecasting workstreams. |
| 20 | 7/30/2012 | Nolan, William J. | 1.1 | Review current project management deck and status of latest workstreams and develop follow-up items for FTI team members. |
| 20 | 7/30/2012 | Nolan, William J. | 0.2 | Analysis of work streams to ensure coordination. |
| 20 | 7/30/2012 | Nolan, William J. | 0.3 | Prepare for call with Debtor's Management, MoFo, and CV to discuss case key issues and next steps. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 7/30/2012 | Nolan, William J. | 0.4 | Participate in call with Debtor's Management, MoFo, and CV to discuss key case issues and next steps. |
| 20 | 7/30/2012 | Stahlke IV, William | 0.8 | Update master contact list with additional contact information. |
| 20 | 7/30/2012 | Talarico, Michael J | 0.6 | Review status of case workstreams. |
| 20 | 7/31/2012 | Grossman, Terrence | 0.8 | Develop high level budget for compliance , MOR and claims management work streams. |
| 20 | 7/31/2012 | Mathur, Yash | 0.7 | Create a daily  briefing summary on the Debtors for review by project management. |
| 20 | 7/31/2012 | McDonald, Brian | 1.3 | Update existing Debtors team and key parties listing with additional parties, including GNMA, FNMA, FHLMC, MBIA, HL and Senior Unsecured Note advisors. |
| **20 Total** | | | **56.3** | |
| 21 | 7/9/2012 | McDonald, Brian | 1.8 | Compile supporting documents re: subservicing in advance of Court hearing. |
| 21 | 7/9/2012 | McDonald, Brian | 0.4 | Read objection filed by individual litigants and Debtors' response in preparation for Court hearing. |
| 21 | 7/10/2012 | McDonald, Brian | 2.5 | Attend Court Hearing re: subservicing and other agenda items. |
| 21 | 7/10/2012 | McDonald, Brian | 0.5 | Review documents re: subservicing and other agenda items in advance of Court hearing. |
| 21 | 7/10/2012 | Nolan, William J. | 0.3 | Review update regarding outcome of July 10th Omnibus Court Hearing. |
| 21 | 7/10/2012 | Renzi, Mark A | 2.1 | Participate in court hearing. |
| 21 | 7/10/2012 | Renzi, Mark A | 2.1 | Participate in court hearing. |
| 21 | 7/10/2012 | Renzi, Mark A | 0.3 | Research claims discussed in court. |
| 21 | 7/12/2012 | McDonald, Brian | 0.7 | Perform research on individual litigants in preparation for upcoming Court hearings. |
| 21 | 7/13/2012 | McDonald, Brian | 2.5 | Attend Court hearing re: subservicing and retention applications. |
| 21 | 7/13/2012 | McDonald, Brian | 0.7 | Prepare for Court hearing re: subservicing and retention applications. |
| 21 | 7/13/2012 | Nolan, William J. | 0.5 | Review subservicing documents in preparation for court hearing. |
| 21 | 7/13/2012 | Nolan, William J. | 2.5 | Attend Court Hearing in support of Counsel re: subservicing. |
| 21 | 7/13/2012 | Renzi, Mark A | 2.4 | Participate in court hearing. |
| 21 | 7/17/2012 | McDonald, Brian | 0.4 | Review additional documents in preparation for hearing. |
| 21 | 7/18/2012 | McDonald, Brian | 0.7 | Review Supplemental Declaration of L. Nashelsky in support of MoFo retention and in response to UST objection. |
| 21 | 7/19/2012 | McDonald, Brian | 1.6 | Review supporting invoices for W. Nolan Retention Declaration in order to ensure support binder is complete and accurate. |
| 21 | 7/23/2012 | McDonald, Brian | 1.6 | Prepare updated support documents of all FTI retention documents. |
| 21 | 7/23/2012 | McDonald, Brian | 0.7 | Review most recent version of subservicing support binder in preparation for Court status update hearing. |
| 21 | 7/23/2012 | Nolan, William J. | 0.7 | Review of documentation to prepare for court hearing regarding FTI retention. |
| 21 | 7/23/2012 | Nolan, William J. | 0.3 | Coordinate with MoFo and with FTI team regarding the court hearing. |
| 21 | 7/24/2012 | Gutzeit, Gina | 0.6 | Prepare for Court hearing including review of agenda and discussions with T. Hamzehpour (Debtors) and MoFo. |
| 21 | 7/24/2012 | Gutzeit, Gina | 3.4 | Attend Court hearing. |
| 21 | 7/24/2012 | Gutzeit, Gina | 0.8 | Participate in discussion with MoFo issues related to court hearing and preparation planning for 341 meeting. |
| 21 | 7/24/2012 | Gutzeit, Gina | 1.6 | Attend Court hearing. |
| 21 | 7/24/2012 | McDonald, Brian | 4.0 | Attend Court hearing re: FTI Retention and subservicing status update. |
| 21 | 7/24/2012 | McDonald, Brian | 0.2 | Correspond regarding retention hearing. |
| 21 | 7/24/2012 | Nolan, William J. | 2.7 | Attend court hearing to address RMBS Settlement and related Discovery and Litigation Scheduling, Status of Ally Subservicing agreement and Professional Retention including FTI Consulting (morning session). |
| 21 | 7/24/2012 | Nolan, William J. | 1.1 | Prepare for court hearing including review and analysis of various issues  including Ally Subservicing, RMBS Settlement and FTI Retention. |
| 21 | 7/24/2012 | Nolan, William J. | 0.4 | Draft correspondence related to preparation for FTI's retention hearing. |
| 21 | 7/24/2012 | Nolan, William J. | 1.5 | Attend court hearing to address RMBS Settlement and related Discovery and Litigation Scheduling, Status of Ally Subservicing agreement and Professional Retention including FTI Consulting (afternoon session). |
| 21 | 7/24/2012 | Renzi, Mark A | 4.0 | Attend court hearing. |
| **21 Total** | | | **45.6** | |
| 22 | 7/3/2012 | Park, Ji Yon | 1.4 | Prepare and send additional discovery materials to counsel. |
| 22 | 7/3/2012 | Renzi, Mark A | 0.5 | Participate in discussion with MoFo regarding request discovery materials for the declaration. |
| 22 | 7/20/2012 | Gutzeit, Gina | 0.4 | Read and provide comments on Nolan supplemental affidavit. |
| 22 | 7/25/2012 | Nolan, William J. | 0.1 | Review correspondence from J. Levitt (MoFo) and responses to timing of filing 9019 declaration. |
| 22 | 7/26/2012 | Nolan, William J. | 0.2 | Correspond with MoFo regarding timing of supplemental 9019 declaration and related discovery. |
| 22 | 7/26/2012 | Park, Ji Yon | 0.3 | Review next steps re: declaration of W. Nolan and associated discovery. |
| 22 | 7/27/2012 | Renzi, Mark A | 1.0 | Review declaration and follow up items based on discussions with MoFo. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 7/30/2012 | Dragelin, Timothy J. | 1.1 | Review information requests related to W. Nolan declaration. |
| 22 | 7/30/2012 | Dragelin, Timothy J. | 0.5 | Participate in call with MoFo regarding Nolan Declaration updates. |
| 22 | 7/30/2012 | Dragelin, Timothy J. | 0.5 | Review Nolan Declaration in preparation for call with MoFo. |
| 22 | 7/30/2012 | Park, Ji Yon | 0.5 | Participate in call with MoFo re: declaration and scheduling (partial). |
| 22 | 7/30/2012 | Renzi, Mark A | 1.0 | Participate in call with MoFo regarding supplemental declaration. |
| **22 Total** | | | **7.5** | |
| 23 | 7/2/2012 | McDonald, Brian | 0.2 | Review June draft CIM provided by B. Weingarten (CV). |
| 23 | 7/11/2012 | Grossman, Terrence | 0.7 | Review vendor assumption analysis for Nationstar APA based on request from A. Barrage (MoFo). |
| 23 | 7/11/2012 | Grossman, Terrence | 0.2 | Participate in meeting with E. Ferguson (Debtors) to review vendor assumption analysis for Nationstar APA based on request form A. Barrage (MoFo). |
| 23 | 7/11/2012 | Grossman, Terrence | 1.1 | Participate in a call with N. Evans (MoFo), M. Crespo (MoFo) A. Barrage (MoFo), E. Ferguson (Debtors), and J. Bulkin (Debtors) to discuss and determine requirements for cure amounts and parameters for scheduling assumed contracts for APA. |
| 23 | 7/11/2012 | Grossman, Terrence | 0.7 | Draft e-mail outlining summary and cure scheduling requirements for Nationstar APA. |
| 23 | 7/11/2012 | Grossman, Terrence | 0.4 | Coordinate with J. Kornfeld (AFI) for A/P data to schedule cure amounts for Nationstar APA. |
| 23 | 7/12/2012 | Grossman, Terrence | 0.3 | Review lease requirements for Nationstar assumed contract exhibit. |
| 23 | 7/13/2012 | Grossman, Terrence | 0.3 | Review progress on APA noticing. |
| 23 | 7/13/2012 | Grossman, Terrence | 0.4 | Coordinate A/P update for vendor noticing on Nationstar APA with J. Kornfeld (AFI). |
| 23 | 7/13/2012 | Grossman, Terrence | 0.4 | Provide guidance to J. Kornfeld (AFI) on accounts payable data required to determine cure amounts for APA. |
| 23 | 7/13/2012 | Grossman, Terrence | 0.3 | Provide guidance to J. Horner (Debtors) on scheduling of assumed contracts for Nationstar APA. |
| 23 | 7/13/2012 | Renzi, Mark A | 0.1 | Correspond with Fortress regarding open diligence items. |
| 23 | 7/16/2012 | Grossman, Terrence | 0.2 | Participate in call with T. Orosz (AFI) to provide guidance on A/P information that is required for assumption of contract schedule for the Nationstar APA. |
| 23 | 7/16/2012 | Grossman, Terrence | 0.2 | Review scheduling of leases for Nationstar APA. |
| 23 | 7/18/2012 | Grossman, Terrence | 0.4 | Draft guidance regarding scheduling vendors for Nationstar APA. |
| 23 | 7/18/2012 | Grossman, Terrence | 0.2 | Review draft of general scheduling guidance for vendors for Nationstar APA. |
| 23 | 7/19/2012 | Grossman, Terrence | 0.3 | Participate in call with A. Barrage (MoFo) on APA schedule to provide suggested changes to cure language footnote. |
| 23 | 7/19/2012 | Grossman, Terrence | 0.7 | Review draft of disclosure language for APA. |
| 23 | 7/19/2012 | Grossman, Terrence | 0.6 | Participate in call with M. Crespo (MoFo), N. Rosenbaum (MoFo), and A. Barrage (MoFo) to finalize cure assumption disclosure and process for APA. |
| 23 | 7/19/2012 | Renzi, Mark A | 0.3 | Review updates regarding APA issues. |
| 23 | 7/23/2012 | Renzi, Mark A | 1.5 | Participate in call with Fortress regarding trial balance information. |
| 23 | 7/30/2012 | Grossman, Terrence | 0.4 | Participate on a call with A. Barrage (MoFo) related to Nationstar APA cure schedule objection process. |
| 23 | 7/30/2012 | Grossman, Terrence | 0.5 | Draft high level protocol for reconciling cure question and objects in accordance with the Nationstar cure and assumed contract schedule. |
| 23 | 7/30/2012 | Grossman, Terrence | 0.3 | Provide guidance on questions related to pre-petition payments as part of cure schedule inquiry to A. Barrage (MoFo) and E. Ferguson (Debtors). |
| **23 Total** | | | **10.7** | |
| 24 | 7/2/2012 | Hellmund-Mora, Marili | 1.4 | Prepare reconciliation worksheet for the fee application. |
| 24 | 7/2/2012 | Hellmund-Mora, Marili | 1.0 | Incorporate recently received time detail  into the fee application master file. |
| 24 | 7/2/2012 | Hellmund-Mora, Marili | 0.6 | Communicate with professionals regarding clarification of specific fee application time detail entries. |
| 24 | 7/2/2012 | Hellmund-Mora, Marili | 2.1 | Update fee application time detail. |
| 24 | 7/3/2012 | Hellmund-Mora, Marili | 2.6 | Continue to verify time detail in preparation for the fee application. |
| 24 | 7/3/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate recently received time and expenses into the fee application master file. |
| 24 | 7/3/2012 | Meerovich, Tatyana | 1.6 | Prepare reconciliation of FTI pre-petition billing for KPMG. |
| 24 | 7/5/2012 | Hellmund-Mora, Marili | 0.7 | Prepare time detail extracts for clarification of specific entries in fee application. |
| 24 | 7/5/2012 | Hellmund-Mora, Marili | 1.1 | Continue to review submitted time detail. |
| 24 | 7/5/2012 | Hellmund-Mora, Marili | 1.5 | Update fee application time detail. |
| 24 | 7/5/2012 | Hellmund-Mora, Marili | 0.8 | Continue to review time detail in preparation for the fee application. |
| 24 | 7/5/2012 | Hellmund-Mora, Marili | 0.9 | Revise time detail for the fee application. |
| 24 | 7/5/2012 | Hellmund-Mora, Marili | 1.1 | Update fee statement fee application time detail. |
| 24 | 7/5/2012 | Meerovich, Tatyana | 1.1 | Prepare reconciliation of FTI pre-petition billing for KPMG. |
| 24 | 7/6/2012 | Hellmund-Mora, Marili | 2.8 | Summarize fee statement hours and fees by professional to determine variances between current file and updated proforma. |
| 24 | 7/6/2012 | Hellmund-Mora, Marili | 1.3 | Generate updated proformas to capture additional fees and expenses for fee application. |
| 24 | 7/6/2012 | Hellmund-Mora, Marili | 2.4 | Continue to review time detail in preparation fee application. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/6/2012 | Meerovich, Tatyana | 1.8 | Continue to prepare reconciliation of FTI pre-petition billing for KPMG. |
| 24 | 7/6/2012 | Meerovich, Tatyana | 1.1 | Prepare a listing of individuals by workstream in connection with fee application. |
| 24 | 7/9/2012 | Hellmund-Mora, Marili | 0.6 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 7/9/2012 | Hellmund-Mora, Marili | 0.9 | Review separately received time detail to be incorporated into master fee application file. |
| 24 | 7/9/2012 | Meerovich, Tatyana | 1.6 | Review fees to date to address billing related matters. |
| 24 | 7/10/2012 | Hellmund-Mora, Marili | 1.2 | Continue to review time detail in preparation for the fee application. |
| 24 | 7/10/2012 | Hellmund-Mora, Marili | 0.7 | Correspond with professionals regarding clarification with respect to time entries. |
| 24 | 7/10/2012 | Hellmund-Mora, Marili | 1.3 | Generate updated proformas to capture additional fees and expenses for the fee application. |
| 24 | 7/11/2012 | Hellmund-Mora, Marili | 1.2 | Revise recently received time detail and incorporate into the fee application master file. |
| 24 | 7/11/2012 | Hellmund-Mora, Marili | 2.9 | Continue to review fee detail for fee application. |
| 24 | 7/12/2012 | Hellmund-Mora, Marili | 2.4 | Incorporate fee detail into fee application. |
| 24 | 7/12/2012 | Hellmund-Mora, Marili | 0.5 | Summarize fee statement hours and fees by professional to determine variances between current file and updated proforma. |
| 24 | 7/12/2012 | Hellmund-Mora, Marili | 1.1 | Incorporate additional fee detail into fee application master file.. |
| 24 | 7/12/2012 | Hellmund-Mora, Marili | 1.2 | Incorporate fee detail to fee application. |
| 24 | 7/12/2012 | Hellmund-Mora, Marili | 2.3 | Review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 7/13/2012 | Hellmund-Mora, Marili | 3.1 | Incorporate time entries into fee application. |
| 24 | 7/13/2012 | Hellmund-Mora, Marili | 2.7 | Review fee detail for fee application. |
| 24 | 7/13/2012 | Hellmund-Mora, Marili | 2.6 | Continue to review fee detail for fee application. |
| 24 | 7/16/2012 | Hellmund-Mora, Marili | 1.3 | Incorporate additional fee detail into fee application master file. |
| 24 | 7/16/2012 | Hellmund-Mora, Marili | 1.6 | Review fee detail for fee application. |
| 24 | 7/16/2012 | Hellmund-Mora, Marili | 2.7 | Review fees submitted to date and review next steps re: preparation of fee application. |
| 24 | 7/16/2012 | Hellmund-Mora, Marili | 1.9 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 7/16/2012 | Hellmund-Mora, Marili | 0.9 | Generate updated proforma to capture additional fees and expenses. |
| 24 | 7/17/2012 | Hellmund-Mora, Marili | 1.0 | Incorporate fee detail to fee application. |
| 24 | 7/17/2012 | Hellmund-Mora, Marili | 2.8 | Review fees submitted to date and review next steps re: preparation of fee application. |
| 24 | 7/17/2012 | Hellmund-Mora, Marili | 1.8 | Review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 7/18/2012 | Hellmund-Mora, Marili | 2.6 | Incorporate additional entries into master billing file. |
| 24 | 7/18/2012 | Hellmund-Mora, Marili | 2.8 | Review fees submitted to date and review next steps re: preparation of fee application. |
| 24 | 7/18/2012 | Hellmund-Mora, Marili | 1.9 | Continue to incorporate fees and expenses into fee application. |
| 24 | 7/18/2012 | Hellmund-Mora, Marili | 0.6 | Prepare time detail extracts for clarification of specific entries in fee application. |
| 24 | 7/19/2012 | Hellmund-Mora, Marili | 2.4 | Review time detail in connection with fee application. |
| 24 | 7/19/2012 | Hellmund-Mora, Marili | 2.7 | Prepare extracts of fee statement time detail based on review to be distributed to professionals for updates. |
| 24 | 7/19/2012 | Hellmund-Mora, Marili | 1.8 | Review fees submitted to date and review next steps re: preparation of fee application. |
| 24 | 7/20/2012 | Hellmund-Mora, Marili | 1.2 | Incorporate additional fee detail into fee application master file. |
| 24 | 7/20/2012 | Hellmund-Mora, Marili | 1.6 | Continue to incorporate additional fee detail into fee application master file. |
| 24 | 7/20/2012 | Hellmund-Mora, Marili | 2.6 | Consolidate time detail in connection with fee application. |
| 24 | 7/20/2012 | Hellmund-Mora, Marili | 0.6 | Update fee application time detail. |
| 24 | 7/20/2012 | Hellmund-Mora, Marili | 1.7 | Incorporate additional entries into master billing file. |
| 24 | 7/23/2012 | Hellmund-Mora, Marili | 1.2 | Incorporate fees and expenses into fee application. |
| 24 | 7/23/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding clarification with respect time entries. |
| 24 | 7/23/2012 | Hellmund-Mora, Marili | 1.7 | Review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 7/23/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate additional fee detail into fee application master file. |
| 24 | 7/23/2012 | Hellmund-Mora, Marili | 0.9 | Prepare time detail extracts for clarification of specific entries in fee application. |
| 24 | 7/24/2012 | Hellmund-Mora, Marili | 2.2 | Review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 7/24/2012 | Hellmund-Mora, Marili | 1.8 | Generate pivot tables summarizing fee statement hours and fees for the purpose of reconciliation. |
| 24 | 7/24/2012 | Hellmund-Mora, Marili | 1.6 | Assess time detail in connection with fee application. |
| 24 | 7/24/2012 | Hellmund-Mora, Marili | 1.5 | Prepare extracts of fee statement time detail based on review to be distributed to professionals for updates. |
| 24 | 7/25/2012 | Hellmund-Mora, Marili | 1.9 | Review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 7/25/2012 | Hellmund-Mora, Marili | 2.4 | Continue to review and update fee application. |
| 24 | 7/25/2012 | Hellmund-Mora, Marili | 1.7 | Incorporate updates to the fee application. |
| 24 | 7/25/2012 | Hellmund-Mora, Marili | 2.1 | Review fee detail for fee application. |
| 24 | 7/25/2012 | McDonald, Brian | 0.4 | Review and summarize Interim Order for Compensation of Professionals. |
| 24 | 7/25/2012 | Nolan, William J. | 0.8 | Review detail billing files prepared to date to address consistency and conformance to code. |
| 24 | 7/26/2012 | Hellmund-Mora, Marili | 2.1 | Review  time detail in preparation for the fee application. |
| 24 | 7/26/2012 | Hellmund-Mora, Marili | 2.7 | Incorporate additional entries into master billing file. |
| 24 | 7/26/2012 | Hellmund-Mora, Marili | 2.8 | Verify time detail in preparation for the fee application. |
| 24 | 7/26/2012 | Hellmund-Mora, Marili | 1.9 | Generate updated proformas to capture additional fees and expenses. |
| 24 | 7/27/2012 | Hellmund-Mora, Marili | 2.9 | Review fee detail for fee application. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/27/2012 | Hellmund-Mora, Marili | 2.6 | Review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 7/27/2012 | Hellmund-Mora, Marili | 0.7 | Correspond with professionals regarding updates to the fee statement time detail. |
| 24 | 7/27/2012 | Hellmund-Mora, Marili | 1.1 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 7/27/2012 | Hellmund-Mora, Marili | 2.1 | Prepare extracts of fee statement time detail based on review to be distributed to professionals for updates. |
| 24 | 7/30/2012 | Hellmund-Mora, Marili | 1.8 | Prepare time detail extracts for clarification of specific entries in fee application. |
| 24 | 7/30/2012 | Hellmund-Mora, Marili | 0.9 | Correspond with professionals regarding updates to the fee statement time detail. |
| 24 | 7/30/2012 | Hellmund-Mora, Marili | 1.6 | Review fee statement detail. |
| 24 | 7/30/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate fee detail to fee application. |
| 24 | 7/30/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate additional entries into master billing file. |
| 24 | 7/30/2012 | Hellmund-Mora, Marili | 0.6 | Generate pivot tables summarizing fee statement hours and fees for the purpose of reconciliation. |
| 24 | 7/31/2012 | Hellmund-Mora, Marili | 2.5 | Review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 7/31/2012 | Hellmund-Mora, Marili | 1.9 | Analyze fee detail for fee application. |
| 24 | 7/31/2012 | Hellmund-Mora, Marili | 0.7 | Review fees submitted to date and review next steps re: preparation of fee application. |
| 24 | 7/31/2012 | Hellmund-Mora, Marili | 2.6 | Review time detail in connection with fee application. |
| 24 | 7/31/2012 | Hellmund-Mora, Marili | 0.7 | Incorporate additional entries into master billing file. |
| 24 | 7/31/2012 | Hellmund-Mora, Marili | 0.5 | Follow up regarding August time submissions. |
| **24 Total** | | | **149.3** | |
| 25 | 7/1/2012 | Connell, Daniel | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/1/2012 | Feldman, Andrew | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/1/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 7/2/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/6/2012 | Feldman, Andrew | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 7/8/2012 | Feldman, Andrew | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/9/2012 | Grossman, Terrence | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/9/2012 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/9/2012 | Moser, Edward | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/9/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, SC to New York, NY. |
| 25 | 7/9/2012 | Stone, Matthew | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 7/10/2012 | Bernstein, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/10/2012 | Brennan, Margaret | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 7/10/2012 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/10/2012 | Dora, Brian | 1.0 | Travel from Michigan to Philadelphia, PA. |
| 25 | 7/10/2012 | Nolan, Andrew | 1.0 | Travel from Boston, MA to New York, NY. |
| 25 | 7/10/2012 | Talarico, Michael J | 3.5 | Travel time from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 7/10/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 7/11/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/11/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/11/2012 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 7/11/2012 | Meerovich, Tatyana | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/11/2012 | Meerovich, Tatyana | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/11/2012 | Nolan, Andrew | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/11/2012 | Stone, Matthew | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/12/2012 | Bernstein, Matthew | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/12/2012 | Brennan, Margaret | 1.0 | Travel from Fort Washington to New York, NY. |
| 25 | 7/12/2012 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/12/2012 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 7/12/2012 | Moser, Edward | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/12/2012 | Nolan, Andrew | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 7/12/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington to Pittsburgh, PA. |
| 25 | 7/12/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 7/13/2012 | Nolan, Andrew | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/13/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, SC. |
| 25 | 7/13/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/13/2012 | Renzi, Mark A | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 7/14/2012 | Moser, Edward | 1.0 | Travel from New York, NY to Philadelphia, PA. |
| 25 | 7/15/2012 | Connell, Daniel | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/15/2012 | Mathur, Yash | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/15/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, SC to New York, NY. |
| 25 | 7/15/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 7/16/2012 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/16/2012 | Feldman, Andrew | 1.0 | Travel from New York, NY to Fort Washington, PA. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2012 THROUGH JULY 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 7/16/2012 | Grossman, Terrence | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 7/16/2012 | Lyman, Scott | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 7/16/2012 | Nolan, Andrew | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/16/2012 | Qiao, Shi | 3.0 | Travel from Denver, CO to Minneapolis, MN. |
| 25 | 7/16/2012 | Stone, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/16/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 7/17/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington to New York, NY. |
| 25 | 7/17/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/18/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/18/2012 | Connell, Daniel | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/18/2012 | Feldman, Andrew | 2.0 | Travel from Fort Washington PA to Boston, MA. |
| 25 | 7/18/2012 | Gutzeit, Gina | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 7/18/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/18/2012 | Mathur, Yash | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 7/18/2012 | Moser, Edward | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/18/2012 | Stone, Matthew | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/18/2012 | Talarico, Michael J | 3.5 | Travel from Philadelphia, PA to Minneapolis, MN. |
| 25 | 7/19/2012 | Gutzeit, Gina | 3.5 | Travel time from Minneapolis, MN to New York, NY. |
| 25 | 7/19/2012 | Qiao, Shi | 3.0 | Travel from Minneapolis, MN to Denver, CO. |
| 25 | 7/19/2012 | Talarico, Michael J | 3.5 | Travel from Minneapolis, MN to Philadelphia, PA. |
| 25 | 7/19/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 7/20/2012 | Nolan, Andrew | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 7/20/2012 | Nolan, William J. | 1.5 | Travel from Ft. Washington, PA to Charlotte, SC. |
| 25 | 7/20/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 7/22/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Fort Washington, PA. |
| 25 | 7/23/2012 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/23/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/23/2012 | Qiao, Shi | 3.0 | Travel time from Denver, CO to Minneapolis, MN. |
| 25 | 7/23/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/23/2012 | Stone, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/23/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 7/24/2012 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/24/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/24/2012 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 7/25/2012 | Park, Ji Yon | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 7/25/2012 | Renzi, Mark A | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 7/25/2012 | Stone, Matthew | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 7/26/2012 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 7/26/2012 | Qiao, Shi | 3.0 | Travel from Minneapolis, MN to Denver, CO. |
| 25 | 7/26/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 7/26/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 7/27/2012 | Park, Ji Yon | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/30/2012 | Nolan, Andrew | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/30/2012 | Qiao, Shi | 3.0 | Travel time from Denver, CO to Minneapolis, MN. |
| 25 | 7/30/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 7/30/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 7/31/2012 | Khairoullina, Kamila | 1.0 | Travel from  New York, NY to Ft. Washington, PA. |
| 25 | 7/31/2012 | Meerovich, Tatyana | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 7/31/2012 | Nolan, Andrew | 1.0 | Travel from  New York, NY to Ft. Washington, PA. |
| **25 Total** | | | **160.0** | |
| **Grand Total** | | | **4,488.8** | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/1/2012 | McDonagh, Timothy | 0.4 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/1/2012 | McDonagh, Timothy | 0.5 | Participate in call with T. Goren (MoFo), M. Scarseth (Debtors) and B. Ziegenfuse (Debtors) to discuss treatment of derivative cash flows for cash management purposes (partial). |
| 1 | 8/1/2012 | McDonagh, Timothy | 0.7 | Participate in call with V. Bazarbashian (Debtors), B. Westman (Debtors) and M. McAnally (AFI) to discuss treatment of servicer advance cash flows. |
| 1 | 8/1/2012 | McDonagh, Timothy | 0.5 | Participate in call with H. Anderson (Debtors), M. Dugan (Debtors), R. Newman (AFI) and M. McAnally (AFI) to discuss cash movements related to the FNMA EAF facility. |
| 1 | 8/1/2012 | McDonagh, Timothy | 0.5 | Correspond with D. Howard (Debtors) regarding miscellaneous cash flow items in the accounting database. |
| 1 | 8/1/2012 | McDonagh, Timothy | 0.5 | Participate in call with L. Corrigan (Debtors) to discuss treatment of derivative related cash flows. |
| 1 | 8/1/2012 | Meerovich, Tatyana | 1.1 | Participate in meeting regarding hedge assets with B. Ziegenfuse (Debtors), T. Goren (MoFo), M. Scarseth (Debtors). |
| 1 | 8/1/2012 | Nolan, William J. | 0.2 | Address payment of JSB professionals invoices. |
| 1 | 8/1/2012 | Qiao, Shi | 0.2 | Update daily cash report for July 31st. |
| 1 | 8/1/2012 | Qiao, Shi | 1.4 | Summarize miscellaneous servicing cash flows for the period July 20th - July 31st. |
| 1 | 8/1/2012 | Qiao, Shi | 0.2 | Analyze variance between supporting documentation for miscellaneous cash flows for July 30th and 31st. |
| 1 | 8/1/2012 | Qiao, Shi | 0.7 | Update summary of miscellaneous servicing cash flows for July 30th and 31st based on revised data from the Debtors. |
| 1 | 8/1/2012 | Qiao, Shi | 0.3 | Participate in discussion with M. Scarseth (Debtors) regarding RFC corp cash account activity. |
| 1 | 8/1/2012 | Qiao, Shi | 1.4 | Reconcile P&I collection data from source documents for July 16th through July 27th. |
| 1 | 8/1/2012 | Qiao, Shi | 0.8 | Develop summmary of cash balance by entity as of July 31st. |
| 1 | 8/1/2012 | Qiao, Shi | 0.4 | Reconcile P&I and residuals cash flows with the cash model. |
| 1 | 8/1/2012 | Witherell, Brett | 1.8 | Prepare monthly cash flows summary for July. |
| 1 | 8/1/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) to discuss hedging and modifications. |
| 1 | 8/1/2012 | Witherell, Brett | 0.3 | Respond to questions regarding "other" cash flows in the revolver account. |
| 1 | 8/1/2012 | Witherell, Brett | 0.4 | Review daily wires prepared by B. Sinclair (Debtors). |
| 1 | 8/1/2012 | Witherell, Brett | 0.3 | Verify allocation percentages for August operating expense transfers. |
| 1 | 8/1/2012 | Witherell, Brett | 0.5 | Investigate repurchases from 7/27 and 7/30 accounting database reports that are not on the repurchase list. |
| 1 | 8/1/2012 | Witherell, Brett | 0.2 | Participate in call with M. Scarseth (Debtors) on Canadian cash and buyout activity . |
| 1 | 8/1/2012 | Witherell, Brett | 0.2 | Analyze historical cash need of a RFC account to determine funding level. |
| 1 | 8/1/2012 | Witherell, Brett | 0.6 | Participate in call with V. Bazarbashian (Debtors), M. Dugan (Debtors), B. Westman (Debtors), and M. McAnally (Ally) to discuss treatment of servicer advance cash flows (partial). |
| 1 | 8/1/2012 | Witherell, Brett | 0.3 | Draft proposal on funding level for a RFC account. |
| 1 | 8/1/2012 | Witherell, Brett | 0.6 | Finalize July monthly cash flow summary. |
| 1 | 8/1/2012 | Witherell, Brett | 0.4 | Participate in call with H. Anderson (Debtors), M. McAnally (Ally), S. McClellan (Ally), M. Dugan (Debtors) to discuss FNMA wires and changes to the funding process (partial). |
| 1 | 8/1/2012 | Witherell, Brett | 1.1 | Update cash flow model for 8/1 and tie to bank account statements. |
| 1 | 8/1/2012 | Witherell, Brett | 0.7 | Develop framework for storing back-up material for cash flow model. |
| 1 | 8/1/2012 | Witherell, Brett | 0.6 | Prepare wires of allocated costs for each funding facility. |
| 1 | 8/1/2012 | Witherell, Brett | 1.4 | Review draft of 2 week variance report and align with cash flow actuals for period ending 7/27. |
| 1 | 8/2/2012 | Dora, Brian | 2.4 | Prepare Board of Directors liquidity charts. |
| 1 | 8/2/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. McGarvey (Debtors) to discuss changes to MOR-1 due to new trust entites for the DIP. |
| 1 | 8/2/2012 | McDonagh, Timothy | 0.4 | Review and comment on summary monthly cash flow report. |
| 1 | 8/2/2012 | McDonagh, Timothy | 0.6 | Participate in call with C. Yellajoysula (AFI) to discuss process related to cash management and tracking. |
| 1 | 8/2/2012 | McDonagh, Timothy | 0.6 | Participate in call with B. Westman (Debtors) to discuss cash reporting of miscellaneous cash flows. |
| 1 | 8/2/2012 | McDonagh, Timothy | 0.3 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/2/2012 | McDonagh, Timothy | 0.4 | Correspond with D. Howard (Debtors) regarding master servicing cash flows. |
| 1 | 8/2/2012 | McDonagh, Timothy | 0.6 | Review updated cash tracking model and provide comments. |
| 1 | 8/2/2012 | McDonald, Brian | 0.3 | Participate on call with R. Nielsen (Debtors) to discuss accounting accruals and cash payments for professional fees. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/2/2012 | Meerovich, Tatyana | 0.7 | Review and comment on draft schedules for Board of Directors presentation on liquidity. |
| 1 | 8/2/2012 | Qiao, Shi | 0.7 | Participate in discussion with M. Scarseth (Debtors) regarding buyouts and modifications allocation |
| 1 | 8/2/2012 | Qiao, Shi | 2.7 | Analyze Ally cash inflows and outflows from bank statement detail. |
| 1 | 8/2/2012 | Qiao, Shi | 0.7 | Analyze claims and collections for loans repurchased by LOC and Revolver. |
| 1 | 8/2/2012 | Qiao, Shi | 2.1 | Continue to analyze Ally cash inflows and outflows from bank statement detail. |
| 1 | 8/2/2012 | Qiao, Shi | 1.0 | Update summary of miscellaneous wires through July 24th. |
| 1 | 8/2/2012 | Qiao, Shi | 0.7 | Analyze claims and collections for loan buyouts pledged to Ally DIP, LOC and Revolver. |
| 1 | 8/2/2012 | Witherell, Brett | 1.4 | Finalize monthly cash flow summary for July incorporating comments received. |
| 1 | 8/2/2012 | Witherell, Brett | 0.6 | Meet with M. Scarseth (Debtors) and B. Sinclair (Debtors) on which pledging of buyouts and repurchases. |
| 1 | 8/2/2012 | Witherell, Brett | 1.4 | Allocate buyouts from 8/3 and repurchases from 7/30-8/3 between Ally DIP, LOC, and Revolver Islands. |
| 1 | 8/2/2012 | Witherell, Brett | 1.6 | Allocate expenses based on updated asset balances. |
| 1 | 8/2/2012 | Witherell, Brett | 1.5 | Prepare wire forms for 8/3 wires to funding facilities. |
| 1 | 8/2/2012 | Witherell, Brett | 1.1 | Incorporate buyouts and modifications being transferred to wire forms. |
| 1 | 8/2/2012 | Witherell, Brett | 0.6 | Allocate buyouts and repurchases in cash flow model to proper facilities. |
| 1 | 8/2/2012 | Witherell, Brett | 0.3 | Review loan collections to ensure they tie to source data. |
| 1 | 8/2/2012 | Witherell, Brett | 1.6 | Update Cash flow model for 8/2 and tie to bank account statements. |
| 1 | 8/3/2012 | McDonagh, Timothy | 0.8 | Continue to update bank account listing for accounts closed in past year. |
| 1 | 8/3/2012 | McDonagh, Timothy | 0.8 | Review and comment on budget for Treasury workstream. |
| 1 | 8/3/2012 | McDonagh, Timothy | 0.4 | Various follow-ups related to reporting to UCC of loan repurchases. |
| 1 | 8/3/2012 | McDonagh, Timothy | 0.5 | Participate in discussion with C. Gordy (Debtors) regarding new process related to reporting of professional fee payments. |
| 1 | 8/3/2012 | McDonagh, Timothy | 0.6 | Participate in call with L. Corrigan (Debtors), C. Gordy (Debtors) and R. Bluhm (Debtors) to discuss bank account universe for SOFA 3b and 3c. |
| 1 | 8/3/2012 | McDonagh, Timothy | 1.1 | Participate in call with D. Howard (Debtors) and L. Ng (Debtors) to discuss changes to cash reporting for Master Servicing. |
| 1 | 8/3/2012 | McDonagh, Timothy | 0.4 | Correspond with accounting regarding changes to Master Servicing cash reporting. |
| 1 | 8/3/2012 | McDonagh, Timothy | 0.7 | Participate in call with E. Podgayetsky (Debtors) to discuss cash flows related to reorganization expense. |
| 1 | 8/3/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model. |
| 1 | 8/3/2012 | McDonagh, Timothy | 0.3 | Review wire submissions to move cash to financing island accounts. |
| 1 | 8/3/2012 | Nolan, William J. | 0.9 | Participate in conference call with the J. Ruhlin (Debtor) regarding liquidity requirements and the subservicing contract/ indemnification payments |
| 1 | 8/3/2012 | Qiao, Shi | 0.6 | Analyze claims and collections for loans will be transferred to financing islands. |
| 1 | 8/3/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 2nd |
| 1 | 8/3/2012 | Qiao, Shi | 0.9 | Update primary servicing other cash flow details for July 31st, August 1st and August 2nd. |
| 1 | 8/3/2012 | Qiao, Shi | 1.2 | Prepare biweekly primary servicing cash flow summary for August 2nd. |
| 1 | 8/3/2012 | Qiao, Shi | 0.3 | Analyze historical loan activity for eight loans to determine current status. |
| 1 | 8/3/2012 | Witherell, Brett | 0.3 | Update wire forms with claims and collection data from 8/2 accounting database. |
| 1 | 8/3/2012 | Witherell, Brett | 1.0 | Compare repurchases on the updated UCC report to those in the cash flow model. |
| 1 | 8/3/2012 | Witherell, Brett | 0.9 | Analyze details for repurchased loans not on the UCC report to determine if they meet the reporting criteria. |
| 1 | 8/3/2012 | Witherell, Brett | 1.0 | Finalize wires to facility accounts for 8/3. |
| 1 | 8/3/2012 | Witherell, Brett | 1.1 | Incorporate adjustments to wires into cash flow model. |
| 1 | 8/3/2012 | Witherell, Brett | 0.7 | Update cash flow model to segregate AP payments by payment type. |
| 1 | 8/3/2012 | Witherell, Brett | 1.2 | Review cash flow model to ensure correct allocation of operating expenses. |
| 1 | 8/3/2012 | Witherell, Brett | 0.8 | Create wire forms for allocated costs to true up OPEX allocations. |
| 1 | 8/3/2012 | Witherell, Brett | 0.4 | Verify that revised repurchase amount align with the servicing cash forecast report. |
| 1 | 8/3/2012 | Witherell, Brett | 1.8 | Update cash flow model for August 3rd transactions. |
| 1 | 8/6/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Scarseth (Debtors) to discuss cash flow actuals for latest variance report. |
| 1 | 8/6/2012 | McDonagh, Timothy | 0.4 | Review analysis of bank accounts with no transactional data. |
| 1 | 8/6/2012 | McDonagh, Timothy | 1.0 | Prepare updated schedule of cash related to reorganization expense based on comments from M. McGarvery (Debtors). |
| 1 | 8/6/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) and W. Sinclair (Debtors) to discuss support documentation related to cash tracking processes. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/6/2012 | McDonagh, Timothy | 0.4 | Correspond with accounting regarding treatment of non-cash transfers of loan collections. |
| 1 | 8/6/2012 | McDonagh, Timothy | 0.3 | Review updated cash tracking model. |
| 1 | 8/6/2012 | McDonagh, Timothy | 0.5 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 8/6/2012 | McDonagh, Timothy | 0.6 | Various follow-ups related to changes in pre-funding of servicing accounts related to loan buy-outs. |
| 1 | 8/6/2012 | McDonagh, Timothy | 0.5 | Review impact on cash flows of wires not able to be transmitted due to system errors. |
| 1 | 8/6/2012 | Qiao, Shi | 0.6 | Attend the meeting with M. Scarseth (Debtors) regarding teamroom site for Treasury. |
| 1 | 8/6/2012 | Qiao, Shi | 0.9 | Consolidate loan repurchases from daily wires into one database for the period May 14th - July 31st. |
| 1 | 8/6/2012 | Qiao, Shi | 0.8 | Summarize loan repurchases by facility by date for the period May 14th - July 31st. |
| 1 | 8/6/2012 | Qiao, Shi | 1.1 | Reconcile between cash model and loan repurchases database for the period May 14th - July 31st. |
| 1 | 8/6/2012 | Qiao, Shi | 0.3 | Update daily cash report to August 3rd. |
| 1 | 8/6/2012 | Qiao, Shi | 0.3 | Update loan repurchases summary by modifying June 15th amount. |
| 1 | 8/6/2012 | Witherell, Brett | 1.0 | Review 2 week variance report and verify that it tie to the cash flow model. |
| 1 | 8/6/2012 | Witherell, Brett | 0.6 | Review DIP and asset balance projections updated on 8/3 to ensure the beginning balance tie to cash flow model. |
| 1 | 8/6/2012 | Witherell, Brett | 0.6 | Review source materials to determine variance in servicer advance cash flows. |
| 1 | 8/6/2012 | Witherell, Brett | 0.8 | Review wires prepared by B. Sinclair (Debtors) and tie out to cash flow model. |
| 1 | 8/6/2012 | Witherell, Brett | 0.6 | Analyze repurchases on accounting database report versus the report from servicing. |
| 1 | 8/6/2012 | Witherell, Brett | 0.7 | Call with J. Alessi (Debtors) to discuss repurchase source data. |
| 1 | 8/6/2012 | Witherell, Brett | 0.3 | Update payroll information based on actual cash flows. |
| 1 | 8/6/2012 | Witherell, Brett | 0.2 | Draft e-mails to M. McAnnaly (Ally), and B. Russo (Debtors) to ensure loans are properly pledged. |
| 1 | 8/6/2012 | Witherell, Brett | 0.7 | Participate in call with M. Scarseth (Debtors), and B. Sinclair (Debtors) to discuss storage of support data for Treasury. |
| 1 | 8/6/2012 | Witherell, Brett | 1.2 | Begin to upload source data to Treasury teamroom site. |
| 1 | 8/6/2012 | Witherell, Brett | 0.7 | Create a repository of all loans that have been repurchased and transferred to islands. |
| 1 | 8/6/2012 | Witherell, Brett | 0.3 | Review analysis from T. Towers (Debtors) and J. Adams (Debtors) regarding collection of charged off loans. |
| 1 | 8/6/2012 | Witherell, Brett | 0.1 | Email to C. Kollenberg (Debtors) regarding A/P information for the cash flow model. |
| 1 | 8/6/2012 | Witherell, Brett | 0.3 | Review final 2 week variance report for period ending 7/27. |
| 1 | 8/6/2012 | Witherell, Brett | 1.1 | Update cash flow model for 8/6. |
| 1 | 8/6/2012 | Witherell, Brett | 0.9 | Reconcile variance in cash flow model. |
| 1 | 8/7/2012 | Dora, Brian | 2.0 | Update Board of Directors liquidity charts. |
| 1 | 8/7/2012 | Khairoullina, Kamila | 1.7 | Review Board of Directors presentation and distribute externally. |
| 1 | 8/7/2012 | McDonagh, Timothy | 1.1 | Participate in meeting with N. Kennedy (AFI), T. Dunn (AFI), C. Yellajosyula (AFI), M. Bailey (AFI) and R. Bluhm (Debtors) to discuss processes related to cash management. |
| 1 | 8/7/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Scarseth (Debtors), O. Moy (AFI) and C. Wright (AFI) to discuss collateral postings for derivatives. |
| 1 | 8/7/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with J. Adams (Debtors) and J. Alessi (Debtors) to discuss impact of non-cash transfers of loan collections on cash flow reporting. |
| 1 | 8/7/2012 | McDonagh, Timothy | 0.4 | Prepare correspondence related to the storing of back-up materials for the actual cash tracking. |
| 1 | 8/7/2012 | McDonagh, Timothy | 0.5 | Follow-up and respond to questions on the current status of payment of professional fee invoices. |
| 1 | 8/7/2012 | McDonagh, Timothy | 0.5 | Respond to L. Corrigan (Debtors) regarding the accounting treatment of pre-petition derivatives cash flows. |
| 1 | 8/7/2012 | McDonagh, Timothy | 0.5 | Review updates to cash balances based on tie out to the general ledger. |
| 1 | 8/7/2012 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/7/2012 | McDonagh, Timothy | 0.4 | Correspond with V. Bazarbashian (Debtors) regarding new process for reporting of trailing cash. |
| 1 | 8/7/2012 | McDonagh, Timothy | 0.6 | Review updated cash tracking model. |
| 1 | 8/7/2012 | McDonagh, Timothy | 0.4 | Draft correspondences regarding pre and post petition reporting requirements for the Citi MSR facility. |
| 1 | 8/7/2012 | Meerovich, Tatyana | 2.1 | Develop a report of outstanding solicitations, Ally Bank indemnification payments and potential impact on liquidity. |
| 1 | 8/7/2012 | Meerovich, Tatyana | 1.4 | Finalize materials on liquidity update for 8/10/12 Board of Directors meeting. |
| 1 | 8/7/2012 | Nolan, William J. | 0.4 | Examine the weekly cash summary for the week ending 8/3. |
| 1 | 8/7/2012 | Nolan, William J. | 0.8 | Review liquidity scenarios for the Board of Directors. |
| 1 | 8/7/2012 | Qiao, Shi | 3.5 | Review miscellaneous treasury wires for the period May 14th - July 24th. |
| 1 | 8/7/2012 | Qiao, Shi | 0.5 | Create tracking file of source material to be uploaded to the Treasury site. |
| 1 | 8/7/2012 | Qiao, Shi | 2.2 | Continue to upload source data for Treasury onto the team site. |
| 1 | 8/7/2012 | Qiao, Shi | 2.2 | Updated summary of Ally transactions for July. |
| 1 | 8/7/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 6th |
| 1 | 8/7/2012 | Qiao, Shi | 0.3 | Analyze historical activity for four loans and create a summary of claims and collections. |
| 1 | 8/7/2012 | Witherell, Brett | 0.2 | Review loan repurchase list. |
| 1 | 8/7/2012 | Witherell, Brett | 1.0 | Review existing accruals in cash flow model and determine timing of transfer. |
| 1 | 8/7/2012 | Witherell, Brett | 0.9 | Review and comment on summary of primary servicing cash flows. |
| 1 | 8/7/2012 | Witherell, Brett | 0.9 | Review and comment on wires completed by B. Sinclair (Debtors). |
| 1 | 8/7/2012 | Witherell, Brett | 0.8 | Analyze missing support data for the cash flow model and request from various groups. |
| 1 | 8/7/2012 | Witherell, Brett | 1.8 | Create weekly cash flow Summary for week ending 8/3. |
| 1 | 8/7/2012 | Witherell, Brett | 0.4 | Create schedule of professional fees paid to date. |
| 1 | 8/7/2012 | Witherell, Brett | 0.2 | Reconcilie revolver cash balances between cash model and variance report. |
| 1 | 8/7/2012 | Witherell, Brett | 1.2 | Review summary of miscellaneous treasury wires and determine allocation in the model. |
| 1 | 8/7/2012 | Witherell, Brett | 0.5 | Adjust cash balances in the model to tie to latest trial balance. |
| 1 | 8/7/2012 | Witherell, Brett | 0.7 | Update cash flow model with additional accounts payable data. |
| 1 | 8/7/2012 | Witherell, Brett | 0.6 | Update weekly cash flow summary to incorporate the early PSA settlement data. |
| 1 | 8/7/2012 | Witherell, Brett | 0.8 | Update cash flow model and tie to bank account balances. |
| 1 | 8/7/2012 | Witherell, Brett | 0.4 | Reconcile unencumbered cash in the cash flow model. |
| 1 | 8/7/2012 | Witherell, Brett | 0.4 | Continue to update source material to Treasury teamroom site. |
| 1 | 8/8/2012 | McDonagh, Timothy | 0.2 | Correspond with H. Anderson (Debtors) regarding cash flows related to government modification programs. |
| 1 | 8/8/2012 | McDonagh, Timothy | 0.3 | Correspond with D. Howard (Debtors) regarding where to report trailing cash on existing cash reporting from accounting. |
| 1 | 8/8/2012 | McDonagh, Timothy | 0.6 | Participate in discussion with B. Joslin (Debtors) additional cash reporting to be provided each week. |
| 1 | 8/8/2012 | McDonagh, Timothy | 1.0 | Continue to update schedule of cash payments for reorganization items following correspondence with M. McGarvey (Debtors). |
| 1 | 8/8/2012 | McDonagh, Timothy | 0.3 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/8/2012 | McDonagh, Timothy | 0.4 | Prepare correspondence related to reconciliation of intercompany cash flows related to broker fees. |
| 1 | 8/8/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with M. Scarseth (Debtors) to discuss back-ups for cash tracking process. |
| 1 | 8/8/2012 | McDonagh, Timothy | 0.7 | Review and comment on presentation materials related to cash tracking process in preparation for meeting with N. Kennedy (AFI) and team. |
| 1 | 8/8/2012 | Qiao, Shi | 0.8 | Review and update July Ally payments. |
| 1 | 8/8/2012 | Qiao, Shi | 0.5 | Attend the discussion with M. Scarseth (Debtors) regarding daily wires. |
| 1 | 8/8/2012 | Qiao, Shi | 1.1 | Review July Ally payment summary with B. Sinclair (Debtors). |
| 1 | 8/8/2012 | Qiao, Shi | 0.8 | Update primary servicing other cash flow details from August 3rd to August 7th. |
| 1 | 8/8/2012 | Qiao, Shi | 0.6 | Create cash balance by entity summary for July. |
| 1 | 8/8/2012 | Qiao, Shi | 0.3 | Update Ally transactional report for July based on comments. |
| 1 | 8/8/2012 | Qiao, Shi | 1.2 | Reconcile bank account balances to the trial balance. |
| 1 | 8/8/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 7th |
| 1 | 8/8/2012 | Witherell, Brett | 1.1 | Create wires to allocate operating expenses. |
| 1 | 8/8/2012 | Witherell, Brett | 0.3 | Update cash flow model for 8/8 based on revised report from accounting. |
| 1 | 8/8/2012 | Witherell, Brett | 0.3 | Review wires for 8/8 prepared by B. Sinclair (Debtors). |
| 1 | 8/8/2012 | Witherell, Brett | 0.3 | Draft correspondence related to details for broker fee payment. |
| 1 | 8/8/2012 | Witherell, Brett | 0.6 | Participate in meeting with M. Scarseth (Debtors) and B. Sinclair (Debtors) to discuss cash transactions for 8/8. |
| 1 | 8/8/2012 | Witherell, Brett | 1.7 | Update GNMA repurchase collateral in cash flow model for July. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/8/2012 | Witherell, Brett | 0.3 | Update repurchase information for 8/8 in cash flow model. |
| 1 | 8/8/2012 | Witherell, Brett | 0.8 | Reconcile accounting database and report from servicing on repurchases. |
| 1 | 8/8/2012 | Witherell, Brett | 1.2 | Update the cash flow model to streamline the input of data from various source material. |
| 1 | 8/8/2012 | Witherell, Brett | 0.9 | Update cash flow model and reconcile to bank statements. |
| 1 | 8/8/2012 | Witherell, Brett | 0.5 | Prepare files for discussion with Sarbanes Oxley team. |
| 1 | 8/9/2012 | McDonagh, Timothy | 0.4 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 8/9/2012 | McDonagh, Timothy | 2.2 | Meeting with N. Kennedy (AFI), T. Dunn (AFI), C. Yellajosyula (AFI), and M. Bailey (AFI) to discuss processes related to cash management. |
| 1 | 8/9/2012 | McDonagh, Timothy | 0.4 | Follow-up with K. Peterson (Debtors) regarding transactional reports for certain bank accounts. |
| 1 | 8/9/2012 | McDonagh, Timothy | 0.3 | Draft correspondence regarding pre and post petition reporting requirements for the Citi MSR facility. |
| 1 | 8/9/2012 | McDonagh, Timothy | 1.1 | Review summary of wires and prepare various follow-ups to determine classification for the cash flows. |
| 1 | 8/9/2012 | McDonagh, Timothy | 0.4 | Draft correspondence related to cash flow treatment of certain loan repurchases. |
| 1 | 8/9/2012 | McDonagh, Timothy | 0.3 | Review updated cash tracking model and provide comments. |
| 1 | 8/9/2012 | Meerovich, Tatyana | 0.6 | Participate in a conference call with T. Marano (Debtors) and W. Nolan (FTI) regarding DOJ/AG settlement and liquidity impact. |
| 1 | 8/9/2012 | Meerovich, Tatyana | 1.8 | Develop report of outstanding solicitations, Ally Bank indemnification payments and potential impact on liquidity. |
| 1 | 8/9/2012 | Meerovich, Tatyana | 2.1 | Continue to work on report of outstanding solicitations, Ally Bank indemnification payments and potential impact on liquidity. |
| 1 | 8/9/2012 | Meerovich, Tatyana | 1.7 | Prepare talking points for Board of Directors update on liquidity. |
| 1 | 8/9/2012 | Nolan, William J. | 1.4 | Review latest liquidity analysis regarding DOJ settlment payments, and outstanding solicitations. |
| 1 | 8/9/2012 | Nolan, William J. | 1.1 | Review of Board of Directors presentation and prepare speaking notes in preparation for call. |
| 1 | 8/9/2012 | Qiao, Shi | 1.5 | Attend the meeting with auditing team to walk through the cash model and daily wires (partial). |
| 1 | 8/9/2012 | Qiao, Shi | 1.6 | Reconcile operating expense and tax payment from treasury wires since filing. |
| 1 | 8/9/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 8th |
| 1 | 8/9/2012 | Qiao, Shi | 0.5 | Update primary servicing other cash flow summary for August 8th. |
| 1 | 8/9/2012 | Qiao, Shi | 0.3 | Analyze repurchase, claims and collections activities for various loans |
| 1 | 8/9/2012 | Witherell, Brett | 1.0 | Review files and prepare for meeting with Sarbanes Oxley team. |
| 1 | 8/9/2012 | Witherell, Brett | 1.8 | Meeting with N. Kennedy (AFI) M. Bailey (AFI), C. Yellajosyula (AFI), and T. Dunn (AFI) to discuss Sarbanes Oxley requirements and the cash tracking process (partial). |
| 1 | 8/9/2012 | Witherell, Brett | 0.8 | Review wires from B. Sinclair (Debtors). |
| 1 | 8/9/2012 | Witherell, Brett | 0.8 | Review analysis of primary servicing cash flows and determine how to allocate in the model. |
| 1 | 8/9/2012 | Witherell, Brett | 0.5 | Adjust cash flow model to incorporate tax payments. |
| 1 | 8/9/2012 | Witherell, Brett | 3.0 | Incorporate miscellaneous primary servicing cash flows into the model. |
| 1 | 8/9/2012 | Witherell, Brett | 1.3 | Update daily wires to include updated report from accounting. |
| 1 | 8/9/2012 | Witherell, Brett | 0.7 | Update cash flow model for 8/9. |
| 1 | 8/10/2012 | McDonagh, Timothy | 0.8 | Prepare support schedule for month end reporting of cash balances. |
| 1 | 8/10/2012 | McDonagh, Timothy | 0.7 | Determine allocaion of repurchases to financing islands and discuss with M. Scarseth (Debtors). |
| 1 | 8/10/2012 | McDonagh, Timothy | 0.4 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/10/2012 | McDonagh, Timothy | 0.7 | Review wires submissions to move cash to financing island accounts. |
| 1 | 8/10/2012 | McDonagh, Timothy | 0.3 | Review updated cash tracking model and provide comments. |
| 1 | 8/10/2012 | Meerovich, Tatyana | 2.2 | Participate in the Debtors Board of Directors meeting and provide a liquidity update. |
| 1 | 8/10/2012 | Nolan, William J. | 1.2 | Prepare for presentation to the ResCap Board of Directors |
| 1 | 8/10/2012 | Qiao, Shi | 1.0 | Analyze claims and collections for loans to be transferred to LOC and Revolver |
| 1 | 8/10/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 9th. |
| 1 | 8/10/2012 | Qiao, Shi | 0.2 | Investigate repurchase, claims and collections for specific loans. |
| 1 | 8/10/2012 | Qiao, Shi | 1.4 | Prepare non DIP loan and residual collection summary. |
| 1 | 8/10/2012 | Witherell, Brett | 0.6 | Prepare list of GNMA loans to transfer to Revolver and LOC Islands. |
| 1 | 8/10/2012 | Witherell, Brett | 3.8 | Create wire forms to clear accruals across all islands. |
| 1 | 8/10/2012 | Witherell, Brett | 0.6 | Adjust cash flow model for reversal of loan collections from charged off loans. |
| 1 | 8/10/2012 | Witherell, Brett | 0.8 | Reassign collateral in cash flow model to Revolver and LOC islands based on transfer of GNMA repurchases. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/10/2012 | Witherell, Brett | 2.1 | Update cash flow model and tie to bank account statements. |
| 1 | 8/10/2012 | Witherell, Brett | 0.2 | Review summary of claims and collections for loans to be transferred. |
| 1 | 8/13/2012 | McDonagh, Timothy | 0.8 | Prepare various follow-ups related to support documentation for month end cash reporting. |
| 1 | 8/13/2012 | McDonagh, Timothy | 0.4 | Draft correspondences related to reporting of tracking of covenants. |
| 1 | 8/13/2012 | McDonagh, Timothy | 1.2 | Prepare presentation related to cash mananagement of GNMA cash flows for presentation to GNMA. |
| 1 | 8/13/2012 | McDonagh, Timothy | 0.6 | Prepare summary of GNMA advances since filing. |
| 1 | 8/13/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model and provide comments. |
| 1 | 8/13/2012 | McDonagh, Timothy | 0.8 | Draft outline of procedures documentation for cash tracking. |
| 1 | 8/13/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 10th |
| 1 | 8/13/2012 | Qiao, Shi | 0.7 | Update primary servicing cash flow details for August 9th and 10th |
| 1 | 8/13/2012 | Qiao, Shi | 0.5 | Analyze claims and collections for loans transferred to LOC and Revolver for August 10th |
| 1 | 8/13/2012 | Qiao, Shi | 0.3 | Summarize open items for Ally payment reconciliation. |
| 1 | 8/13/2012 | Qiao, Shi | 0.2 | Draft correspondences related to sub-servicing cash flows. |
| 1 | 8/13/2012 | Witherell, Brett | 0.2 | Participate in meeting with J.Ruhlin (Debtors) to discuss cash flow and DIP covenants. |
| 1 | 8/13/2012 | Witherell, Brett | 0.5 | Update accounting database data for 8/13. |
| 1 | 8/13/2012 | Witherell, Brett | 0.7 | Review wires prepared by B. Sinclair (Debtors). |
| 1 | 8/13/2012 | Witherell, Brett | 0.5 | Meet with M. Scarseth (Debtors) to discuss latest cash flows. |
| 1 | 8/13/2012 | Witherell, Brett | 0.3 | Review and update forecast for GNMA and FNMA advances in cash flow model. |
| 1 | 8/13/2012 | Witherell, Brett | 0.6 | Compare FHA/VA claims and loan collections from 8/10 accounting database against list of GNMA loans transferred. |
| 1 | 8/13/2012 | Witherell, Brett | 0.8 | Identify subservicing fees in accounting database report and determine allocation in the model. |
| 1 | 8/13/2012 | Witherell, Brett | 0.4 | Update repurchases in cash flow model. |
| 1 | 8/13/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) on Canadian dollar funds. |
| 1 | 8/13/2012 | Witherell, Brett | 1.0 | Update Cash flow model for 8/13. |
| 1 | 8/13/2012 | Witherell, Brett | 1.2 | Finalize model for week ending 8/10 and begin to prepare weekly cash flow summary. |
| 1 | 8/14/2012 | McDonagh, Timothy | 0.4 | Follow-up with IT regarding adding users to internal Ally intranet site for Treasury. |
| 1 | 8/14/2012 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary report. |
| 1 | 8/14/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 13th |
| 1 | 8/14/2012 | Qiao, Shi | 1.0 | Prepare summary of loan collections and residuals and reconcile with cash model. |
| 1 | 8/14/2012 | Witherell, Brett | 2.4 | Create draft of weekly cash flow summary for week ending 8/10. |
| 1 | 8/14/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) to discuss cash flow forecast |
| 1 | 8/14/2012 | Witherell, Brett | 0.4 | Updated unencumbered cash flows for 8/13. |
| 1 | 8/14/2012 | Witherell, Brett | 0.6 | Review operating expense summary sent by C. Kollenberg (Debtors). |
| 1 | 8/14/2012 | Witherell, Brett | 0.6 | Review wires prepared by B. Sinclair (Debtors). |
| 1 | 8/14/2012 | Witherell, Brett | 0.6 | Create summary showing liquidity actuals against covenants for J. Ruhlin (Debtors). |
| 1 | 8/14/2012 | Witherell, Brett | 0.4 | Meet with M. Scarseth (Debtors) to discuss staffing for Treasury. |
| 1 | 8/14/2012 | Witherell, Brett | 0.9 | Adjust forecast in weekly cash flow summary based on prior week actuals and advance adjustments. |
| 1 | 8/14/2012 | Witherell, Brett | 0.5 | Adjust forecast in daily cash flow model to reflect additional weekly changes - PSA sale, peak advances, and professional fees. |
| 1 | 8/14/2012 | Witherell, Brett | 0.9 | Update cash flow model for 8/14 and reconcile to bank statements. |
| 1 | 8/14/2012 | Witherell, Brett | 0.7 | Reconcile revolver cash flows to bank statement detail. |
| 1 | 8/15/2012 | McDonagh, Timothy | 0.8 | Analyze and comment on summary of miscellaneous primary servicing cash flows. |
| 1 | 8/15/2012 | McDonagh, Timothy | 0.6 | Prepare responses for certain questions on MOR-7. |
| 1 | 8/15/2012 | McDonagh, Timothy | 0.7 | Respond to questions from Alix related to specific nature of transactions with Ally. |
| 1 | 8/15/2012 | McDonagh, Timothy | 1.0 | Participate in call with B. Ziegnenfuse (Debtors), M. Dugan (Debtors), L. Corrigan (Debtors), J. Ruhlin (Debtors) and M. Scarseth (Debtors) to discuss treatment of miscellaneous primary servicing cash flows for cash tracking and reporting. |
| 1 | 8/15/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 8/15/2012 | McDonagh, Timothy | 0.6 | Continue to prepare MOR-1 for July. |
| 1 | 8/15/2012 | Qiao, Shi | 0.2 | Summarize loan history of two make whole repurchases. |
| 1 | 8/15/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 14th. |
| 1 | 8/15/2012 | Witherell, Brett | 0.6 | Update model with accounting database and repurchase data from 8/14. |
| 1 | 8/15/2012 | Witherell, Brett | 0.2 | Meet with M. Scarseth (Debtors) to discuss other cash flows. |
| 1 | 8/15/2012 | Witherell, Brett | 1.2 | Review list of other Cash flows being worked on by accounting and align cash flows with those in the cash flow model. |
| 1 | 8/15/2012 | Witherell, Brett | 0.6 | Review wires prepared by B. Sinclair (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/15/2012 | Witherell, Brett | 1.2 | Analyze summary of loan history for make whole repurchases, and discuss with M. Scarseth (Debtors) where the cash flows should be allocated. |
| 1 | 8/15/2012 | Witherell, Brett | 0.6 | Update cash flow model to move cash flows related to make wholes. |
| 1 | 8/15/2012 | Witherell, Brett | 0.9 | Analyze whether PSA proceeds were related to buyouts or repurchases. |
| 1 | 8/15/2012 | Witherell, Brett | 0.5 | Discuss July DIP borrowing base with H. Anderson (Debtors). |
| 1 | 8/15/2012 | Witherell, Brett | 0.3 | Reconcile shared service payment to bank account details. |
| 1 | 8/15/2012 | Witherell, Brett | 1.4 | Update cash flow model for 8/15 and tie to bank account statements. |
| 1 | 8/16/2012 | McDonagh, Timothy | 0.3 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/16/2012 | McDonagh, Timothy | 0.3 | Follow-up with B. Joslin (Debtors) regarding reporting of transactional details for July for a specific account. |
| 1 | 8/16/2012 | McDonagh, Timothy | 0.9 | Various follow-ups and discussions related to intercompany transactions between GMACM and RFC. |
| 1 | 8/16/2012 | McDonagh, Timothy | 0.5 | Respond to additional questions from UCC regarding transactions with Ally. |
| 1 | 8/16/2012 | McDonagh, Timothy | 2.1 | Finalize MOR-1 for July. |
| 1 | 8/16/2012 | McDonagh, Timothy | 2.7 | Finalize MOR-6 for July. |
| 1 | 8/16/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 15th. |
| 1 | 8/16/2012 | Qiao, Shi | 0.5 | Discuss with N. Rock (Debtors) regarding loan level detail of loan collections. |
| 1 | 8/16/2012 | Qiao, Shi | 0.6 | Reconcile variances between trial balance and daily cash report for July month end. |
| 1 | 8/16/2012 | Witherell, Brett | 0.6 | Create weekly wire for the DIP accounts. |
| 1 | 8/16/2012 | Witherell, Brett | 1.0 | Analyze repurchase data from the model against the UCC report for the period ending 8/13. |
| 1 | 8/16/2012 | Witherell, Brett | 0.4 | Draft correspondences related to reconciliation items to the UCC report on repurchases. |
| 1 | 8/16/2012 | Witherell, Brett | 0.6 | Update cash flow model with accounting database report. |
| 1 | 8/16/2012 | Witherell, Brett | 0.8 | Reconcile variance in unencumbered cash flows. |
| 1 | 8/16/2012 | Witherell, Brett | 0.3 | Update payroll information for the 8/17 payroll invoices. |
| 1 | 8/16/2012 | Witherell, Brett | 0.7 | Adjust operating expense for the latest professional fee detail. |
| 1 | 8/16/2012 | Witherell, Brett | 0.6 | Update cash flow model for 8/16. |
| 1 | 8/16/2012 | Witherell, Brett | 0.4 | Prepare summary of FHA/VA claims from last reporting period. |
| 1 | 8/16/2012 | Witherell, Brett | 2.0 | Reconcile PSA sale detail from C. Conover (Debtors) to accounting reports. |
| 1 | 8/17/2012 | McDonagh, Timothy | 0.2 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/17/2012 | McDonagh, Timothy | 0.5 | Review report of loan level PSA sale data for cash flow tracking and prepare questions for C. Conover (Debtors). |
| 1 | 8/17/2012 | McDonagh, Timothy | 0.6 | Participate in call with C. Conover (Debtors) regarding loan level reporting for PSA sales. |
| 1 | 8/17/2012 | McDonagh, Timothy | 0.4 | Respond to questions from J. Ruhlin (Debtors) regarding the FNMA/FHLMC repurchases. |
| 1 | 8/17/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) regarding reconciliation of latest cash flow variance report. |
| 1 | 8/17/2012 | McDonagh, Timothy | 0.6 | Review and comment on latest draft of the cash flow variance report. |
| 1 | 8/17/2012 | McDonagh, Timothy | 1.4 | Prepare summary of historical cash inflows from Ally in satisfaction of a UCC request. |
| 1 | 8/17/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 8/17/2012 | McDonagh, Timothy | 0.7 | Respond to questions from C. Yellajoysula (AFI) related to documentation of cash tracking process. |
| 1 | 8/17/2012 | Qiao, Shi | 0.5 | Identify claims and collections for loans to be transferred on August 17th |
| 1 | 8/17/2012 | Qiao, Shi | 0.4 | Analyze sales proceeds for loans to be transferred. |
| 1 | 8/17/2012 | Qiao, Shi | 0.5 | Participate in call with N. Rock (Debtors) re: Canadian dollar proceeds. |
| 1 | 8/17/2012 | Qiao, Shi | 1.1 | Reconcile variances in cash report from B. Joslin (Debtors) and the daily cash report. |
| 1 | 8/17/2012 | Qiao, Shi | 1.1 | Summarize non Debtors cash balance & restricted cash and reconcile with B. Joslin (Debtors) cash report. |
| 1 | 8/17/2012 | Qiao, Shi | 0.5 | Summarize repurchases wires for the period August 1st - August 17th. |
| 1 | 8/17/2012 | Qiao, Shi | 2.0 | Analyze loans in unencumbered accounts as of July 31st to identify which facility they were transferred to. |
| 1 | 8/17/2012 | Qiao, Shi | 0.5 | Summarize claims and collections received on August 16th for loans to be transferred on August 17th |
| 1 | 8/17/2012 | Witherell, Brett | 0.2 | Prepare LOC daily cash flow file and distribute. |
| 1 | 8/17/2012 | Witherell, Brett | 0.2 | Prepare DIP daily cash flow file and distribute. |
| 1 | 8/17/2012 | Witherell, Brett | 0.5 | Update cash flow model for 8/16 with the an updated report from accounting. |
| 1 | 8/17/2012 | Witherell, Brett | 0.4 | Assign GNMA repurchases to Revolver and LOC Islands. |
| 1 | 8/17/2012 | Witherell, Brett | 1.2 | Prepare daily wire forms for 8/17. |
| 1 | 8/17/2012 | Witherell, Brett | 1.4 | Analyze PSA sale detail from C. Conover (Debtors) and reconcile to cash flow model. |
| 1 | 8/17/2012 | Witherell, Brett | 0.5 | Prepare summary of FHA/VA claims accrual as of August 10th. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/17/2012 | Witherell, Brett | 0.2 | Draft e-mails to M. Hreshko (Debtors) and H. Doherty (Debtors) to reconcile the servicing cash forecast with the UCC repurchase summary. |
| 1 | 8/17/2012 | Witherell, Brett | 0.3 | Adjust collateral in cash flow model for GNMA repurchases pledged to Revolver and LOC facilities. |
| 1 | 8/17/2012 | Witherell, Brett | 0.5 | Participate in call with B. Joslin (Debtors) on cash balance accounts reconciliation. |
| 1 | 8/17/2012 | Witherell, Brett | 0.8 | Review reconciliation of August cash balances and update based on data from B. Joslin (Debtors). |
| 1 | 8/17/2012 | Witherell, Brett | 1.9 | Review 4 Week Cash Flow variance for period ending 8/10 and tie to cash flow model. |
| 1 | 8/17/2012 | Witherell, Brett | 1.6 | Update Cash Flow Model for 8/17. |
| 1 | 8/17/2012 | Witherell, Brett | 1.3 | Reconcile July 31st unencumbered repurchases with the file from D. Howard (Debtors). |
| 1 | 8/18/2012 | Witherell, Brett | 0.4 | Reconcile July shared services payment with accounting database report. |
| 1 | 8/20/2012 | McDonagh, Timothy | 0.4 | Various follow-ups with B. Joslin (Debtors) regarding daily reporting of facility cash balances. |
| 1 | 8/20/2012 | McDonagh, Timothy | 0.5 | Various follow-ups related to reconciliation of Ally shared services payments. |
| 1 | 8/20/2012 | McDonagh, Timothy | 0.3 | Review updated cash tracking model and provide comments. |
| 1 | 8/20/2012 | Qiao, Shi | 0.1 | Investigate claims and collections for loans to be transferred to facilities. |
| 1 | 8/20/2012 | Qiao, Shi | 0.7 | Summarize changes in daily cash report. |
| 1 | 8/20/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 17th |
| 1 | 8/20/2012 | Qiao, Shi | 0.8 | Update daily cash summary to reclassify accounts based on updated schedule from B. Joslin (Debtors). |
| 1 | 8/20/2012 | Qiao, Shi | 0.3 | Meet with M. Scarseth (Debtors) to discuss primary servicing cash flows. |
| 1 | 8/20/2012 | Witherell, Brett | 0.6 | Finalize loans for UCC repurchase report. |
| 1 | 8/20/2012 | Witherell, Brett | 0.3 | Pledge newly repurchased FNMA loans to Citi MSR facility. |
| 1 | 8/20/2012 | Witherell, Brett | 0.6 | Update model for new accounting reports from 8/20. |
| 1 | 8/20/2012 | Witherell, Brett | 0.3 | Meet with M. Scarseth (Debtors) on FNMA Claims. |
| 1 | 8/20/2012 | Witherell, Brett | 0.6 | Review and update daily wires prepare by B. Sinclair (Debtors). |
| 1 | 8/20/2012 | Witherell, Brett | 0.3 | Update compensation and benefits information from 8/17 and tie payroll invoices to cash actually transacted. |
| 1 | 8/20/2012 | Witherell, Brett | 0.8 | Review summary of FHA/VA Claims listed as unpledged. |
| 1 | 8/20/2012 | Witherell, Brett | 0.7 | Adjust expense accruals in cash flow model to for updated professional fee data. |
| 1 | 8/20/2012 | Witherell, Brett | 0.7 | Analyze July bank account statements and checks for shared service payments. |
| 1 | 8/20/2012 | Witherell, Brett | 0.2 | Meet with M. Scarseth (Debtors) on process changes to the daily wires that are currently being done by M. McAnally (AFI). |
| 1 | 8/20/2012 | Witherell, Brett | 0.3 | Update cash balances in cash flow model based on reconciliation of July month end cash balances. |
| 1 | 8/20/2012 | Witherell, Brett | 0.2 | Meet with R. Bluhm (Debtors) to discuss FNMA non cash claim wires. |
| 1 | 8/20/2012 | Witherell, Brett | 2.7 | Update new 90 day forecast into cash flow model. |
| 1 | 8/20/2012 | Witherell, Brett | 0.3 | Participate in discussion with M. Scarseth (Debtors) and J. Ruhlin (Debtors) on servicing other cash flows and the status of the reconciliation. |
| 1 | 8/20/2012 | Witherell, Brett | 0.9 | Update cash flow model for 8/20. |
| 1 | 8/20/2012 | Witherell, Brett | 0.8 | Review updated 8/20 cash flow projections before incorporating into cash tracking model. |
| 1 | 8/21/2012 | McDonagh, Timothy | 0.6 | Prepare summary of Ally cash inflows and outflows for DIP reporting. |
| 1 | 8/21/2012 | McDonagh, Timothy | 0.8 | Prepare status report of resolution of primary servicing miscellaneous cash flows. |
| 1 | 8/21/2012 | McDonald, Brian | 0.4 | Follow up on payments to Citi counsel via US Bank. |
| 1 | 8/21/2012 | Qiao, Shi | 0.5 | Review July Ally payments with M. Scarseth (Debtors). |
| 1 | 8/21/2012 | Qiao, Shi | 0.4 | Update daily cash report for August 20th |
| 1 | 8/21/2012 | Qiao, Shi | 3.5 | Update status summary report of reconciliation of primary servicing cash flows. |
| 1 | 8/21/2012 | Qiao, Shi | 2.2 | Continue to update status summary report of reconciliation of primary servicing cash flows. |
| 1 | 8/21/2012 | Qiao, Shi | 1.4 | Update template to incorporate primary servicing cash flows into the cash flow model. |
| 1 | 8/21/2012 | Witherell, Brett | 0.1 | Emails to Brian McDonald (FTI) and Peter Chu (Debtors) to determine when an invoice for professional fees was paid. |
| 1 | 8/21/2012 | Witherell, Brett | 0.4 | Update accounting database for 8/21. |
| 1 | 8/21/2012 | Witherell, Brett | 1.6 | Create check in model to compare repurchases to 3rd party sales. |
| 1 | 8/21/2012 | Witherell, Brett | 0.8 | Review latest summary of primary servicing cash flows to determine what updates need to be made to the cash flow model. |
| 1 | 8/21/2012 | Witherell, Brett | 0.3 | Meet with M. Scarseth (Debtors) to discuss the weekly cash flow summary. |
| 1 | 8/21/2012 | Witherell, Brett | 0.3 | Update revolver cash flow from 8/17 based on reconciliation to bank statements. |
| 1 | 8/21/2012 | Witherell, Brett | 1.8 | Prepare tracking template for J. Ruhlin (Debtors) for primary servicing cash flows. |
| 1 | 8/21/2012 | Witherell, Brett | 0.4 | Review and update daily wires prepared by B. Sinclair (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/21/2012 | Witherell, Brett | 0.5 | Review tracking template for primary servicing cash flows with J. Ruhlin (Debtors). |
| 1 | 8/21/2012 | Witherell, Brett | 1.9 | Update the weekly cash flow summary report. |
| 1 | 8/21/2012 | Witherell, Brett | 0.7 | Meet with M. Scarseth (Debtors) to discuss weekly cash flow summary. |
| 1 | 8/21/2012 | Witherell, Brett | 0.8 | Update the weekly cash flow summary report based on comments received. |
| 1 | 8/21/2012 | Witherell, Brett | 0.2 | Update the cash flow model with forecast changes made to weekly cash summary. |
| 1 | 8/21/2012 | Witherell, Brett | 0.8 | Update cash flow model for 8/21. |
| 1 | 8/21/2012 | Witherell, Brett | 0.4 | Reconcile variance in unencumbered cash flows. |
| 1 | 8/21/2012 | Witherell, Brett | 1.2 | Reconcilie gain on sale to historical treasury wires file. |
| 1 | 8/22/2012 | McDonagh, Timothy | 0.3 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/22/2012 | McDonagh, Timothy | 0.7 | Varous follow-ups regarding the cash transfer of items related to primary servicing miscellaneous cash flows. |
| 1 | 8/22/2012 | Nolan, William J. | 0.3 | Analysis of the weekly cash flow analysis for the week ending 8/17 |
| 1 | 8/22/2012 | Qiao, Shi | 3.3 | Update primary servicing model based on comments recevied. |
| 1 | 8/22/2012 | Qiao, Shi | 0.3 | Update daily cash report for August 21st. |
| 1 | 8/22/2012 | Qiao, Shi | 0.4 | Prepare current bank account list as of June 14th. |
| 1 | 8/22/2012 | Witherell, Brett | 0.8 | Review updated summary of primary servicing cash flows. |
| 1 | 8/22/2012 | Witherell, Brett | 0.4 | Update cash flow model with revised accounting report. |
| 1 | 8/22/2012 | Witherell, Brett | 0.5 | Review wires prepared by B. Sinclair (Debtors). |
| 1 | 8/22/2012 | Witherell, Brett | 0.8 | Draft correspondence to Peter Chu (Debtors) regarding professional fees. |
| 1 | 8/22/2012 | Witherell, Brett | 0.2 | Call with R. Bluhm (Debtors) to regarding cash reporting to Citi. |
| 1 | 8/22/2012 | Witherell, Brett | 3.1 | Develop desktop procedures for Treasury reporting. |
| 1 | 8/22/2012 | Witherell, Brett | 0.4 | Meet with M. Scarseth (Debtors) regarding repurchases and cash balances. |
| 1 | 8/22/2012 | Witherell, Brett | 1.0 | Continue to develop desktop procedures for Treasury reporting. |
| 1 | 8/22/2012 | Witherell, Brett | 0.2 | Meet with M. Scarseth (Debtors) regarding ETS cash flows. |
| 1 | 8/22/2012 | Witherell, Brett | 2.0 | Updated daily wire forms for August 22nd. |
| 1 | 8/22/2012 | Witherell, Brett | 0.8 | Update cash flow model for August 22nd, and tie to bank statements. |
| 1 | 8/22/2012 | Witherell, Brett | 1.1 | Update cash flow model to incorporate additional details for primary servicing cash flows. |
| 1 | 8/22/2012 | Witherell, Brett | 1.0 | Continue Writing Desktop Procedures for Cash Flow Model: loan originations, FNMA advances, hedging. |
| 1 | 8/23/2012 | McDonagh, Timothy | 0.3 | Correspond with V. Bazarbashian (Debtors) regarding month end reporting of facility cash balances. |
| 1 | 8/23/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 8/23/2012 | Qiao, Shi | 0.4 | Prepare bank account list as of August 20th |
| 1 | 8/23/2012 | Qiao, Shi | 0.8 | Analyze June 14th account list and summarize closed accounts and new accounts. |
| 1 | 8/23/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 22nd. |
| 1 | 8/23/2012 | Qiao, Shi | 0.5 | Reconcile new cash flow model with August 17th version to identify variance. |
| 1 | 8/23/2012 | Qiao, Shi | 1.2 | Create cash flow reconciliation model. |
| 1 | 8/23/2012 | Qiao, Shi | 0.7 | Update cash flow reconciliation model based on comments from B. Witherell (FTI). |
| 1 | 8/23/2012 | Witherell, Brett | 3.3 | Continue to update cash flow model to incorporate additional primary servicing detail. |
| 1 | 8/23/2012 | Witherell, Brett | 0.5 | Update cash model with latest accounting report. |
| 1 | 8/23/2012 | Witherell, Brett | 0.5 | Review and comment on daily wires created by B. Sinclair (Debtors). |
| 1 | 8/23/2012 | Witherell, Brett | 0.2 | Match repurchase detail in accounting system report against repurchase detail on the servicing cash forecast. |
| 1 | 8/23/2012 | Witherell, Brett | 1.2 | Verification of cash flow model reconciliation file created by S. Qiao (FTI). |
| 1 | 8/23/2012 | Witherell, Brett | 1.5 | Meet with B. Sinclair (Debtors) to discuss allocation of operating expenses. |
| 1 | 8/23/2012 | Witherell, Brett | 0.2 | Finalize weekly DIP wire. |
| 1 | 8/23/2012 | Witherell, Brett | 0.6 | Prepare list of repurchases to be transferred to LOC facility. |
| 1 | 8/23/2012 | Witherell, Brett | 0.9 | Update Cash Flow model for 8/23. |
| 1 | 8/24/2012 | Qiao, Shi | 1.0 | Summarize claims and collections for loans transferred to LOC |
| 1 | 8/24/2012 | Qiao, Shi | 0.4 | Update daily cash report for August 23rd. |
| 1 | 8/24/2012 | Witherell, Brett | 0.3 | Finalize list of GNMA Repurchases to transfer to LOC. |
| 1 | 8/24/2012 | Witherell, Brett | 0.2 | Add GNMA repurchases to LOC wire form. |
| 1 | 8/24/2012 | Witherell, Brett | 0.2 | Add claims and collections data into LOC wire form. |
| 1 | 8/24/2012 | Witherell, Brett | 3.7 | Analyze operating expenses in cash flow model to ensure all amounts are allocated to facilities. |
| 1 | 8/24/2012 | Witherell, Brett | 1.1 | Reconcile primary servicing cash flows in the cash flow model. |
| 1 | 8/24/2012 | Witherell, Brett | 0.3 | Move GNMA repurchase collateral in cash flow model from unencumbered to LOC. |
| 1 | 8/24/2012 | Witherell, Brett | 2.2 | Update cash flow model for 8/23. |
| 1 | 8/27/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Eisenberg (Alix), and S. Tandberg (Alix) related to Ally cash inflows and outflows. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/27/2012 | McDonagh, Timothy | 0.3 | Correspond with L. Corrigan (Debtors) and M. Dugan (Debtors) regarding sub-servicing cash flows. |
| 1 | 8/27/2012 | McDonagh, Timothy | 0.3 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/27/2012 | McDonagh, Timothy | 0.2 | Correspond with B. Joslin (Debtors) regarding g/l account numbers for bank accounts. |
| 1 | 8/27/2012 | McDonagh, Timothy | 1.4 | Review updated cash tracking model and provide comments. |
| 1 | 8/27/2012 | McDonagh, Timothy | 1.3 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 8/27/2012 | McDonagh, Timothy | 0.4 | Participate in call with M. Scarseth (Debtors) to discuss open items related to cash management. |
| 1 | 8/27/2012 | McDonald, Brian | 0.6 | Review balances in Debtors deposit accounts to help respond to 8/27/12 Alix request. |
| 1 | 8/27/2012 | McDonald, Brian | 0.7 | Review cash disbursements to / from Ally Bank and non-Debtor affiliates. |
| 1 | 8/27/2012 | Qiao, Shi | 0.9 | Update primary servicing cash flows for August 24th, 27th and 28th |
| 1 | 8/27/2012 | Qiao, Shi | 1.7 | Update primary servicing cash flow model by incorporating historical wires. |
| 1 | 8/27/2012 | Qiao, Shi | 1.4 | Reconcile GMACM treasury activities with bank statement. |
| 1 | 8/27/2012 | Qiao, Shi | 0.2 | Update primary servicing cash flow model based on comments from B. Witheref (FTI). |
| 1 | 8/27/2012 | Qiao, Shi | 2.0 | Continue to reconcile GMACM treasury activities with bank statement detail. |
| 1 | 8/27/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 24th |
| 1 | 8/27/2012 | Witherell, Brett | 0.6 | Update cash flow model with accounting database report from 8/24. |
| 1 | 8/27/2012 | Witherell, Brett | 0.7 | Review daily wires sent by B. Sinclair (Debtors). |
| 1 | 8/27/2012 | Witherell, Brett | 0.9 | Review primary servicing cash flow report. |
| 1 | 8/27/2012 | Witherell, Brett | 0.3 | Meet with M. Scarseth (Debtors) to discuss cash flows for the upcoming week and desktop procedures. |
| 1 | 8/27/2012 | Witherell, Brett | 3.1 | Continue to write Desktop procedures for cash flow tracking (expenses, cash balances, transferring collateral). |
| 1 | 8/27/2012 | Witherell, Brett | 1.8 | Continue to write desktop procedures for cash flow actual tracking (Corp Funds report, daily wires, uploading to TeamRoom). |
| 1 | 8/27/2012 | Witherell, Brett | 0.9 | Update Cash Flow Model for 8/27. |
| 1 | 8/27/2012 | Witherell, Brett | 0.3 | Discuss staffing for Treasury based on personnel changes with M. Scarseth (Debtors). |
| 1 | 8/28/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors) to discuss various open items related to cash management. |
| 1 | 8/28/2012 | McDonagh, Timothy | 1.1 | Analyze latest support data on primary servicing miscellaneous cash flow items and prepare various follow-up items for L. Corrigan (Debtors). |
| 1 | 8/28/2012 | McDonagh, Timothy | 0.4 | Follow-up with Ally IT regarding granting access to Ally intranet to additional FTI resources. |
| 1 | 8/28/2012 | McDonagh, Timothy | 0.4 | Respond to questions from C. Yellajoysula (AFI) related to documentation of cash tracking process. |
| 1 | 8/28/2012 | McDonagh, Timothy | 0.7 | Review and comment on status report related to primary servicing miscellaneous cash flows. |
| 1 | 8/28/2012 | McDonagh, Timothy | 0.5 | Review and comment on weekly cash flow summary report. |
| 1 | 8/28/2012 | McDonagh, Timothy | 0.3 | Review updated cash tracking model and provide comments. |
| 1 | 8/28/2012 | McDonagh, Timothy | 0.2 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/28/2012 | McDonald, Brian | 0.3 | Review payments re: MSR concentration account. |
| 1 | 8/28/2012 | McDonald, Brian | 0.6 | Review schedule of deposit and securities accounts from Alix. |
| 1 | 8/28/2012 | Qiao, Shi | 0.5 | Prepare loan collections and residual details for the period August 13th - 24th. |
| 1 | 8/28/2012 | Qiao, Shi | 0.9 | Reconcile RFC treasury activities with RFC bank statement. |
| 1 | 8/28/2012 | Qiao, Shi | 1.6 | Update miscellaneous treasury wire summary for August. |
| 1 | 8/28/2012 | Qiao, Shi | 1.5 | Update primary servicing cash flow summary to incorporate current status and next steps for each item. |
| 1 | 8/28/2012 | Qiao, Shi | 0.3 | Update daily cash report for August 27th. |
| 1 | 8/28/2012 | Qiao, Shi | 0.2 | Prepare amounts by date for specific cash entries in the primary servicing cash flows. |
| 1 | 8/28/2012 | Qiao, Shi | 1.0 | Continue to update miscellaneous treasury wire summary for August. |
| 1 | 8/28/2012 | Qiao, Shi | 2.0 | Update primary servicing cash flows by incorporating current reconciliation in the cash flow model. |
| 1 | 8/28/2012 | Witherell, Brett | 0.5 | Upload accounting database from 8/27 to cash flow model. |
| 1 | 8/28/2012 | Witherell, Brett | 0.6 | Review and comment on summary of loan collections. |
| 1 | 8/28/2012 | Witherell, Brett | 0.5 | Update TeamRoom site with additional support data for cash flows. |
| 1 | 8/28/2012 | Witherell, Brett | 0.4 | Meet with M. Scarseth (Debtors) to discuss Treasury staffing. |
| 1 | 8/28/2012 | Witherell, Brett | 0.8 | Meet with B. Sinclair (Debtors) to discuss weekly cash flow summary. |
| 1 | 8/28/2012 | Witherell, Brett | 2.9 | Update cash flow model to change line item classification of certain primary servicing cash flows. |
| 1 | 8/28/2012 | Witherell, Brett | 0.8 | Verify repurchases on UCC report against repurchases in cash flow model. |
| 1 | 8/28/2012 | Witherell, Brett | 1.3 | Update weekly cash summary for week ending 8/24. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/28/2012 | Witherell, Brett | 0.4 | Update daily cash flow with changes to forecast for DOJ settlement payments. |
| 1 | 8/28/2012 | Witherell, Brett | 1.1 | Update daily cash flow model for 8/28. |
| 1 | 8/28/2012 | Witherell, Brett | 0.4 | Finalize weekly cash summary for week ending 8/24 and distribute. |
| 1 | 8/28/2012 | Witherell, Brett | 0.4 | Update the LOC daily wire form with updated data from accounting. |
| 1 | 8/28/2012 | Witherell, Brett | 0.4 | Update the Citi daily wire form with updated data from accounting. |
| 1 | 8/28/2012 | Witherell, Brett | 0.8 | Reconcile sub-servicing fee receipts to the variance report. |
| 1 | 8/28/2012 | Witherell, Brett | 0.2 | Follow-up on payment of Shearman and Sterling invoice with P. Chu (Debtors) |
| 1 | 8/28/2012 | Witherell, Brett | 1.0 | Reconcile revolver cash flows from the 2 week variance report to the actual cash model. |
| 1 | 8/29/2012 | McDonagh, Timothy | 0.9 | Various follow-ups with M. Dugan (Debtors) regarding reconciliation of miscellaneous primary servicing cash flows. |
| 1 | 8/29/2012 | McDonagh, Timothy | 0.5 | Respond to questions from B. Westman (Debtors) regarding tracking of cash flows related to certain balance sheet accounts. |
| 1 | 8/29/2012 | McDonagh, Timothy | 0.3 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/29/2012 | McDonagh, Timothy | 0.4 | Participate in call with M. Scarseth (Debtors) to discuss blocked account control agreements on accounts pledged to the revolver. |
| 1 | 8/29/2012 | McDonagh, Timothy | 0.4 | Respond to questions related to historicall cash balances. |
| 1 | 8/29/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 8/29/2012 | McDonagh, Timothy | 0.3 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 8/29/2012 | McDonagh, Timothy | 0.4 | Prepare summary schedule of recent cash balances for certain accounts for the UCC. |
| 1 | 8/29/2012 | Qiao, Shi | 1.3 | Prepare summary of cash accounts related to a request from the UCC. |
| 1 | 8/29/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 28th |
| 1 | 8/29/2012 | Qiao, Shi | 1.9 | Prepare summary of primary servicing cash flows updated through August 29th. |
| 1 | 8/29/2012 | Qiao, Shi | 1.2 | Reconcile and incorporate wires into primary servicing cash flow model. |
| 1 | 8/29/2012 | Qiao, Shi | 1.5 | Continue to prepare summary of cash accounts related to a request from the UCC. |
| 1 | 8/29/2012 | Qiao, Shi | 0.3 | Summarize and request missing information for UCC request on cash accounts. |
| 1 | 8/29/2012 | Witherell, Brett | 0.1 | Draft correspondnees to C. Gordy (Debtors) on Shearman and Sterling invoices. |
| 1 | 8/29/2012 | Witherell, Brett | 1.6 | Review draft of 2 Week variance for period ending 8/24 and verify actual cash flows. |
| 1 | 8/29/2012 | Witherell, Brett | 0.2 | Draft correspondences to M. Dugan (Debtors) on the primary servicing cash flows. |
| 1 | 8/29/2012 | Witherell, Brett | 0.7 | Update cash flow model with accounting database report and repurchases for 8/29. |
| 1 | 8/29/2012 | Witherell, Brett | 0.7 | Review and update wires prepared by B. Sinclair (Debtors). |
| 1 | 8/29/2012 | Witherell, Brett | 0.5 | Review updated primary servicing cash flow tracking model. |
| 1 | 8/29/2012 | Witherell, Brett | 0.5 | Meet with M. Scarseth (Debtors) on bank account listing information request and cash being transferred today. |
| 1 | 8/29/2012 | Witherell, Brett | 0.2 | Draft correspondences to M. Dugan (Debtors) on the primary servicing cash flows. |
| 1 | 8/29/2012 | Witherell, Brett | 0.7 | Update operating expenses in cash flow model with certain cash flows from primary servicing related to operating expenses. |
| 1 | 8/29/2012 | Witherell, Brett | 0.6 | Meetwith M. Scarseth (Debtors) to discuss professional fee payments. |
| 1 | 8/29/2012 | Witherell, Brett | 1.0 | Update Cash flow model for 8/29 and tie to bank account statements. |
| 1 | 8/29/2012 | Witherell, Brett | 0.2 | Meet with P. Chu (Debtors) to discuss process related to payment of professional fees. |
| 1 | 8/29/2012 | Witherell, Brett | 0.4 | Update cash flow model to incorporate additional details for primary servicing cash flows. |
| 1 | 8/29/2012 | Witherell, Brett | 1.2 | Reconcile daily wire form to bank account transactions. |
| 1 | 8/30/2012 | McDonagh, Timothy | 0.7 | Participate in call with C. Yellajoysula (AFI) to discuss open items related to documentation for cash management and tracking. |
| 1 | 8/30/2012 | McDonagh, Timothy | 0.6 | Review and comment on schedule of cash balances by account as of the filing date as requested by the UCC. |
| 1 | 8/30/2012 | Qiao, Shi | 0.5 | Prepare bank to book reconciliation file for February 29th. |
| 1 | 8/30/2012 | Qiao, Shi | 1.5 | Update primary servicing cash flow summary to incorporate latest wire information. |
| 1 | 8/30/2012 | Qiao, Shi | 0.9 | Update primary servicing cash flow summary by incorporating August 29th and 30th data. |
| 1 | 8/30/2012 | Qiao, Shi | 0.6 | Finalize draft of bank account for a UCC request. |
| 1 | 8/30/2012 | Qiao, Shi | 0.2 | Prepare REO proceeds summary by date since filing |
| 1 | 8/30/2012 | Qiao, Shi | 1.0 | Prepare bank to book reconciliation for cash accounts for February 29th. |
| 1 | 8/30/2012 | Qiao, Shi | 0.9 | Update bank to book reconciliation for cash accounts for February 29th. |
| 1 | 8/30/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 29th |
| 1 | 8/30/2012 | Qiao, Shi | 1.0 | Update summary of primary servicing cash flows for J. Ruhlin (Debtors). |
| 1 | 8/30/2012 | Witherell, Brett | 0.5 | Update cash flow model with latest accounting report. |
| 1 | 8/30/2012 | Witherell, Brett | 0.6 | Review daily wires prepare by B. Sinclair (Debtors). |
| 1 | 8/30/2012 | Witherell, Brett | 1.3 | Update cash flow model for August 29th detail. |
| 1 | 8/30/2012 | Witherell, Brett | 0.3 | Update daily wires with additional information from accounting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/30/2012 | Witherell, Brett | 0.6 | Review file containing all REO proceeds activity since filing data and reconcile to model. |
| 1 | 8/30/2012 | Witherell, Brett | 0.7 | Determine allocation of GNMA repurchases. |
| 1 | 8/30/2012 | Witherell, Brett | 0.7 | Participate in call with Chitra Yellajosyula (Ally) on cash flow tracking process. |
| 1 | 8/30/2012 | Witherell, Brett | 1.5 | Prepare Revolver, LOC, Citi MSR wires for 8/31. |
| 1 | 8/30/2012 | Witherell, Brett | 0.7 | Incorporate new cash flow line item to cash flow model. |
| 1 | 8/30/2012 | Witherell, Brett | 0.8 | Update cash flow model for 8/30. |
| 1 | 8/30/2012 | Witherell, Brett | 0.4 | Adjust cash flow model with additional details on primary servicing cash flows. |
| 1 | 8/30/2012 | Witherell, Brett | 0.1 | Adjust recovery fee transactions in cash flow model. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.3 | Correspond with M. McGarvey (Debtors) related to requests for information for February cash balances. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.2 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.5 | Review and comment on updated status report related to primary servicing miscellaneous cash flows. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.7 | Prepare summary chart for management related to reconciliation of primary servicing other cash flows. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.5 | Follow-up with B. Jefferes (AFI) related to balances in accounts at time of closure. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model and provide comments. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.7 | Review wires submissions to move cash to financing island accounts. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.5 | Prepare summary of residual cash inflows for August. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.3 | Respond to questions related to REO sales since filing. |
| 1 | 8/31/2012 | McDonagh, Timothy | 1.4 | Review and update schedule of cash balances by account as of 2/29/12 as requested by the UCC. |
| 1 | 8/31/2012 | McDonagh, Timothy | 1.1 | Prepare reconciliation to trial balance of cash balance by account for the filing date and 2/29/12. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.5 | Investigate and respond to question from J. Ruhlin (Debtors) regarding purpose of a specific restricted cash account. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.5 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 8/31/2012 | McDonagh, Timothy | 0.3 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 8/31/2012 | Qiao, Shi | 0.6 | Update accounting database database and analyze claims and collections for loans will be transferred on August 31st. |
| 1 | 8/31/2012 | Qiao, Shi | 0.4 | Update daily cash report for August 30th |
| 1 | 8/31/2012 | Qiao, Shi | 0.6 | Request missing account information and update Debtor cash balance for February 29th. |
| 1 | 8/31/2012 | Qiao, Shi | 0.7 | Update schedule of bank accounts for UCC by incorporating account type. |
| 1 | 8/31/2012 | Qiao, Shi | 1.1 | Summarize consolidated cash and cash equivalent by entity for May 13th and Feb. 29th |
| 1 | 8/31/2012 | Qiao, Shi | 0.5 | Reconcile daily cash report and trial balance for Feb. 29th. |
| 1 | 8/31/2012 | Qiao, Shi | 0.3 | Update bank book reconciliation file for 2.29 and 5.13 by adding GSAP cash. |
| 1 | 8/31/2012 | Qiao, Shi | 0.4 | Update Debtor cash balance for May 13th and Feb 29th by incorporating GSAP cash. |
| 1 | 8/31/2012 | Qiao, Shi | 0.4 | Summarize claims and collections of August 30th for the loan will be transferred on August 31st. |
| 1 | 8/31/2012 | Witherell, Brett | 0.6 | Create list of GNMA loans to transfer to the LOC. |
| 1 | 8/31/2012 | Witherell, Brett | 0.3 | Update DIP and LOC wires. |
| 1 | 8/31/2012 | Witherell, Brett | 0.3 | Update payroll information for 8/31 pay period. |
| 1 | 8/31/2012 | Witherell, Brett | 0.3 | Discuss allocation of GNMA repurchases with J. Ruhlin (Debtors). |
| 1 | 8/31/2012 | Witherell, Brett | 0.4 | Analyze claims and collections on GNMA repurchases being transferred. |
| 1 | 8/31/2012 | Witherell, Brett | 0.5 | Update cash flow model wth accounting report from 8/30. |
| 1 | 8/31/2012 | Witherell, Brett | 1.4 | Create wires for Revolver, LOC, Ally DIP, and Citi MSR for 8/31. |
| 1 | 8/31/2012 | Witherell, Brett | 0.9 | Review expense allocation for operating expenses and update the cash flow model with operating expense wires. |
| 1 | 8/31/2012 | Witherell, Brett | 0.2 | Update cash flow model with August residuals. |
| 1 | 8/31/2012 | Witherell, Brett | 0.5 | Participate in call with S. McClellan (AFI) to discuss FNMA cash flows. |
| 1 | 8/31/2012 | Witherell, Brett | 0.7 | Update model with additional details related to miscellaneous primary servicing cash flows. |
| 1 | 8/31/2012 | Witherell, Brett | 0.4 | Update cash flow model with claims and collections associated with GMNA repurchases. |
| 1 | 8/31/2012 | Witherell, Brett | 0.9 | Update cash flow model for 8/31 and tie to bank accounts. |
| 1 | 8/31/2012 | Witherell, Brett | 0.8 | Update cash flow collateral listing with GNMA loans transferred. |
| 1 | 8/31/2012 | Witherell, Brett | 0.2 | Review book vs. bank account balances as of 2/29/12. |
| **1 Total** | | | **432.3** | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/1/2012 | Dora, Brian | 2.1 | Develop explanations for DIP variance analysis. |
| 2 | 8/1/2012 | Dora, Brian | 0.9 | Review current draft of variance analysis and provide comments to A. Nolan (FTI). |
| 2 | 8/1/2012 | Dora, Brian | 0.3 | Meet with J. DeStasio (Debtors) to discuss next DIP reforecast process. |
| 2 | 8/1/2012 | Dora, Brian | 0.3 | Meet with N. Rock (Debtors) to discuss next DIP reforecast process. |
| 2 | 8/1/2012 | Dora, Brian | 0.2 | Meet with C. Conover (Debtors) to discuss next DIP reforecast process. |
| 2 | 8/1/2012 | Dora, Brian | 0.3 | Prepare percentages for allocation of costs based on latest asset balances. |
| 2 | 8/1/2012 | Dora, Brian | 2.0 | Meet with T. Dunn (Ally) and C. Yellajosyula (Ally) to discuss DIP reforecast process (partial). |
| 2 | 8/1/2012 | Dora, Brian | 1.0 | Update DIP variance analysis for new actuals. |
| 2 | 8/1/2012 | Khairoullina, Kamila | 1.3 | Reconcile Debtors' internal forecast to DIP forecast. |
| 2 | 8/1/2012 | Khairoullina, Kamila | 1.2 | Review draft of explanation for 7/27/12 variance analysis. |
| 2 | 8/1/2012 | Khairoullina, Kamila | 2.3 | Prepare updated comparison to prior forecast for asset roll-forwards. |
| 2 | 8/1/2012 | Khairoullina, Kamila | 1.7 | Prepare updated variance analysis for cash flows. |
| 2 | 8/1/2012 | Khairoullina, Kamila | 1.7 | Prepare updated comparison to prior forecast for breakdown of bid/non-bid assets. |
| 2 | 8/1/2012 | Meerovich, Tatyana | 2.1 | Meet with T. Dunn (AFI) and C. Yellajosyula (AFI) regarding details of the forecast process. |
| 2 | 8/1/2012 | Meerovich, Tatyana | 0.9 | Work on reconciliation of forecasted asset balances with P. Grande (Debtors). |
| 2 | 8/1/2012 | Meerovich, Tatyana | 1.2 | Review revised draft of the 2 week variance analysis. |
| 2 | 8/1/2012 | Meerovich, Tatyana | 0.7 | Address questions regarding percentages for cost allocation. |
| 2 | 8/1/2012 | Meerovich, Tatyana | 1.3 | Work on explanation of variances in the draft of the 2 week variance analysis. |
| 2 | 8/1/2012 | Meerovich, Tatyana | 1.2 | Review and comments on draft of the 2 week variance analysis. |
| 2 | 8/1/2012 | Meerovich, Tatyana | 0.7 | Review advance information for the 2 week variance analysis. |
| 2 | 8/1/2012 | Nolan, Andrew | 2.6 | Update DIP variance analysis for new actuals. |
| 2 | 8/1/2012 | Nolan, Andrew | 1.3 | Follow up on "other cash flow" in actual cash reporting. |
| 2 | 8/1/2012 | Nolan, Andrew | 3.2 | Incorporate explanations to DIP variance analysis. |
| 2 | 8/1/2012 | Nolan, Andrew | 1.8 | Update variance analysis for comments from T. Meerovich (FTI). |
| 2 | 8/1/2012 | Nolan, Andrew | 0.8 | Prepare back-up material for variance reporting per request from Treasury. |
| 2 | 8/1/2012 | Nolan, William J. | 0.7 | Review of draft of the variance analysis for the two week period ending 7/27/12 |
| 2 | 8/1/2012 | Szymik, Filip | 1.6 | Review the updated asset schedule used in the DIP projections. |
| 2 | 8/1/2012 | Szymik, Filip | 1.2 | Review the incremental value allocation in the DIP projections. |
| 2 | 8/1/2012 | Szymik, Filip | 2.4 | Analyze assets in the DIP projections to the trial balance as of 5/31/2012. |
| 2 | 8/2/2012 | Dora, Brian | 2.1 | Update variance analysis for GNMA and Maddox files. |
| 2 | 8/2/2012 | Dora, Brian | 2.0 | Update DIP forecast variance analysis for new actuals. |
| 2 | 8/2/2012 | Dora, Brian | 3.0 | Perform detailed quality check of variance analysis file. |
| 2 | 8/2/2012 | Dora, Brian | 0.6 | Review of variance analysis explanation submitted by N. Rock (Debtors). |
| 2 | 8/2/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with P. Grande (Debtors) regarding asset balances. |
| 2 | 8/2/2012 | Khairoullina, Kamila | 2.7 | Prepare asset balance summary as of 5/3/12 on consolidated basis. |
| 2 | 8/2/2012 | Khairoullina, Kamila | 2.3 | Analyze asset balances included in the waterfall analysis to tie to DIP projections. |
| 2 | 8/2/2012 | Khairoullina, Kamila | 3.1 | Continue to reconcile 5/31/12 DIP projection balances with waterfall analysis. |
| 2 | 8/2/2012 | Khairoullina, Kamila | 1.9 | Update asset balance reconciliation for 6/30/12 balances. |
| 2 | 8/2/2012 | Meerovich, Tatyana | 1.1 | Review purchase price summary and allocation provided by R. Kielty (CVP) for forecasting purposes. |
| 2 | 8/2/2012 | Meerovich, Tatyana | 0.8 | Review summary of unpaid balance by asset by collateral island. |
| 2 | 8/2/2012 | Meerovich, Tatyana | 0.6 | Address questions from M. Luchejko (Evercore) regarding 5/31/12 trial balances for DIP projections. |
| 2 | 8/2/2012 | Nolan, William J. | 0.3 | Review information on ResCap originations for the DIP forecast and request additional information. |
| 2 | 8/3/2012 | Dora, Brian | 2.0 | Prepare budget and key date calendar for cash flow forecasting. |
| 2 | 8/3/2012 | Dora, Brian | 3.1 | Perform detailed quality check of variance analysis to source documents. |
| 2 | 8/3/2012 | Dora, Brian | 2.0 | Continue to perform detailed quality check of variance analysis to source documents. |
| 2 | 8/3/2012 | Dora, Brian | 0.9 | Prepare summmary of updates to forecasting process to be distrbuted to the Debtors. |
| 2 | 8/3/2012 | Gutzeit, Gina | 0.3 | Review professional fee budget for forecasting purposes. |
| 2 | 8/3/2012 | Khairoullina, Kamila | 0.7 | Participate in discussion with P. Grande (Debtors) regarding asset balances. |
| 2 | 8/3/2012 | Khairoullina, Kamila | 2.9 | Prepare asset schedule based on 6/30/12 balances for waterfall team. |
| 2 | 8/3/2012 | Khairoullina, Kamila | 1.0 | Review updated reconciliation between Debtors' forecast and DIP projections. |
| 2 | 8/3/2012 | Khairoullina, Kamila | 1.4 | Prepare comparison of Debtors' forecast for asset runoff and DIP forecast. |
| 2 | 8/3/2012 | Khairoullina, Kamila | 2.3 | Update asset schedule for revised 12/31 forecast. |
| 2 | 8/3/2012 | Khairoullina, Kamila | 2.2 | Reconcile asset purchases prices to schedule from CV. |
| 2 | 8/3/2012 | Khairoullina, Kamila | 1.0 | Update internal version of DIP forecast for distribution to Debtors. |
| 2 | 8/3/2012 | Meerovich, Tatyana | 0.7 | Participate on a conference call with P. Grande (Debtors) regarding projected asset balances. |
| 2 | 8/3/2012 | Meerovich, Tatyana | 1.4 | Prepare revisions to draft 2 week variance analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/3/2012 | Meerovich, Tatyana | 1.4 | Prepare updates to draft Board of Directors presentation on liquidity update. |
| 2 | 8/3/2012 | Meerovich, Tatyana | 0.4 | Review and edit projected asset balances and sale proceeds analysis by collateral island for the DIP projections. |
| 2 | 8/3/2012 | Nolan, William J. | 0.5 | Analysis of issues surrounding the subservicing contract and the liquidity issues which might arise for the DIP projections. |
| 2 | 8/4/2012 | Nolan, William J. | 0.5 | Review of draft variance analysis for the two week period ending 7/27/12 |
| 2 | 8/4/2012 | Nolan, William J. | 0.4 | Review analysis of potential indemnification payments prepared by M. Rosen (Debtors). |
| 2 | 8/5/2012 | Meerovich, Tatyana | 1.3 | Review and edit projected asset balances and sale proceeds analysis by collateral island. |
| 2 | 8/5/2012 | Nolan, William J. | 0.1 | Review of the calculations of potential liquidity exposure on the indemnification payments |
| 2 | 8/5/2012 | Szymik, Filip | 0.4 | Review the updated asset schedule used in the DIP projections. |
| 2 | 8/6/2012 | Dora, Brian | 1.2 | Reconcilie liabilities subject to compromise to the DIP projections. |
| 2 | 8/6/2012 | Dora, Brian | 1.8 | Begin to update the DIP forecast to incorporate a new sale date. |
| 2 | 8/6/2012 | Dora, Brian | 3.0 | Continue to update the DIP forecast to incorporate a new sale date. |
| 2 | 8/6/2012 | Dora, Brian | 2.3 | Set up next variance analysis for proper reporting period. |
| 2 | 8/6/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on updated professional fee budget for forecasting purposes. |
| 2 | 8/6/2012 | Khairoullina, Kamila | 2.3 | Prepare updated summary of asset sale proceeds for Ally Revolver/Blanket Lien. |
| 2 | 8/6/2012 | Khairoullina, Kamila | 1.5 | Revise variance analysis for updated model file. |
| 2 | 8/6/2012 | Khairoullina, Kamila | 2.4 | Review updated 6/30/12 purchase price schedule provided by CV and reconcile differences. |
| 2 | 8/6/2012 | Khairoullina, Kamila | 1.8 | Prepare updated summary schedules for 8/20/12 model for asset roll-forwards. |
| 2 | 8/6/2012 | Khairoullina, Kamila | 1.5 | Prepare updated summary schedules for 8/20/12 model for the cash flow. |
| 2 | 8/6/2012 | McDonald, Brian | 1.3 | Review collateral reporting packages for Ally facilities. |
| 2 | 8/6/2012 | Meerovich, Tatyana | 2.4 | Work on detailed review of liabilities subject to compromise to incorporate into DIP projections. |
| 2 | 8/6/2012 | Meerovich, Tatyana | 1.6 | Review 2 week variance report prior to distribution. |
| 2 | 8/6/2012 | Meerovich, Tatyana | 0.8 | Review 2 week GNMA report prior to distribution. |
| 2 | 8/6/2012 | Meerovich, Tatyana | 0.9 | Review 2 week Maddox report prior to distribution. |
| 2 | 8/6/2012 | Meerovich, Tatyana | 1.8 | Finalize projected asset balances and sale proceeds summary and distribute to HL, Evercore and Alix. |
| 2 | 8/6/2012 | Meerovich, Tatyana | 0.6 | Address questions from B. Ilhardt (HL) regarding Barclays DIP presentation. |
| 2 | 8/6/2012 | Nolan, Andrew | 3.2 | Determine which variances are permanent versus which are timing for the variance report. |
| 2 | 8/6/2012 | Nolan, Andrew | 3.1 | Create pro forma variance report that rolls actuals with the forecast. |
| 2 | 8/6/2012 | Nolan, Andrew | 2.5 | Prepare detailed quality check of DIP reforecast. |
| 2 | 8/6/2012 | Nolan, William J. | 0.7 | Analyze projected asset balances and sale proceeds summary for the DIP forecast. |
| 2 | 8/6/2012 | Nolan, William J. | 0.5 | Review of final version of the variance analysis. |
| 2 | 8/6/2012 | Renzi, Mark A | 1.2 | Review and comment on mapping of DIP cash flows to liabilities not subject to compromise. |
| 2 | 8/6/2012 | Renzi, Mark A | 0.6 | Review latest wind down budget for the waterfall analysis and provide comments. |
| 2 | 8/7/2012 | Dora, Brian | 2.0 | Participate in meeting with T. Dunn (AFI) and N. Kennedy (Debtors) regarding SOX compliance for the forecasting process. |
| 2 | 8/7/2012 | Dora, Brian | 1.0 | Meet with T. Dunn (AFI) and C. Yellajosyula (AFI) and J. DeStasio (Debtors) to discuss DIP reforecast process. |
| 2 | 8/7/2012 | Dora, Brian | 1.0 | Meet with T. Dunn (AFI) and C. Yellajosyula (AFI) and N. Rock (Debtors) to discuss DIP reforecast process. |
| 2 | 8/7/2012 | Dora, Brian | 1.0 | Review and comment on domestic non-core submission files. |
| 2 | 8/7/2012 | Dora, Brian | 1.2 | Review and comment on FHA/VA and servicer advance submissions. |
| 2 | 8/7/2012 | Khairoullina, Kamila | 0.4 | Participate in discussion with B. Ziegenfuse (Debtors) regarding asset schedules. |
| 2 | 8/7/2012 | Khairoullina, Kamila | 0.8 | Prepare materials for distribution to Debtors related to the two week variance report. |
| 2 | 8/7/2012 | Khairoullina, Kamila | 1.5 | Reconcile 6/30/12 cash balances between forecast and actual reporting. |
| 2 | 8/7/2012 | Khairoullina, Kamila | 2.2 | Update asset schedule for the DIP forecast based on revised Debtors' forecast. |
| 2 | 8/7/2012 | Khairoullina, Kamila | 1.0 | Update model variance analysis for updated model beginning balances and 12/31/12 projections. |
| 2 | 8/7/2012 | McDonald, Brian | 2.7 | Review retention documents on docket in order to capture any monthly fees and incorporate actual retention terms in DIP forecast. |
| 2 | 8/7/2012 | McDonald, Brian | 0.4 | Update professional fees budget per revised examiner forecast and new information from retention documents. |
| 2 | 8/7/2012 | Meerovich, Tatyana | 1.2 | Meet with N. Kennedy (Debtors) regarding treasury and financial controls for the forecasting process (partial). |
| 2 | 8/7/2012 | Meerovich, Tatyana | 2.3 | Review and comment on analysis of cumulative variances from 5/14/12 DIP forecast. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/7/2012 | Meerovich, Tatyana | 0.4 | Discuss public disclosure of DIP information with G. Lapson (Barclays). |
| 2 | 8/7/2012 | Meerovich, Tatyana | 0.3 | Review schedule of professional fees paid to date for the DIP forecast. |
| 2 | 8/7/2012 | Meerovich, Tatyana | 1.3 | Review AG/Ally Bank reimbursement report prepared by M. Rosen (Debtors) and related correspondence with MOFO in support of forecasting. |
| 2 | 8/7/2012 | Nolan, Andrew | 3.6 | Create schedule of assets remaining after the sale in support of modeling proceeds for the reforecast. |
| 2 | 8/7/2012 | Nolan, Andrew | 1.1 | Respond to questions regarding the actual cash flows in the variance report. |
| 2 | 8/7/2012 | Nolan, Andrew | 3.1 | Prepare a comparison of the 7/23 reforecast to the preliminary updated reforecast. |
| 2 | 8/7/2012 | Nolan, William J. | 0.8 | Review the analysis of liquidity impacts of the DOJ and AG settlement. |
| 2 | 8/7/2012 | Nolan, William J. | 0.9 | Review AG/Ally Bank reimbursement report prepared by M. Rosen (Debtors) in support of the DIP forecast. |
| 2 | 8/7/2012 | Nolan, William J. | 0.6 | Review the summary of cumulative variances to date from the original DIP forecast. |
| 2 | 8/7/2012 | Nolan, William J. | 0.4 | Call with T. Goren (MoFo) re: DOJ cash analysis |
| 2 | 8/7/2012 | Nolan, William J. | 0.4 | Review updated AG/Ally Bank reimbursement report prepared by M. Rosen (Debtor) |
| 2 | 8/7/2012 | Nolan, William J. | 0.2 | Review e mails showing detailed comments on the AG/Ally Bank reimbursement report prepared by Matt Rosen (Debtor) |
| 2 | 8/8/2012 | Bernstein, Matthew | 3.2 | Modify professional fees forecasts for the DIP forecast. |
| 2 | 8/8/2012 | Dora, Brian | 0.8 | Meet with J. DeStasio (Debtors) to discuss next DIP reforecast process re: advances. |
| 2 | 8/8/2012 | Dora, Brian | 1.2 | Met with N. Rock (Debtors) to discuss next DIP reforecast process re: loan collections and residuals. |
| 2 | 8/8/2012 | Dora, Brian | 0.9 | Met with C. Conover (Debtors) to discuss next DIP reforecast process re: originations and redeliveries. |
| 2 | 8/8/2012 | Dora, Brian | 1.1 | Met with T. Dunn (AFI) and C. Yellajosyula (AFI) and C. Conover (Debtors) to discuss DIP reforecast process. |
| 2 | 8/8/2012 | Dora, Brian | 0.9 | Perform quality check of new domestic non-core forecast submission and develop follow-up questions. |
| 2 | 8/8/2012 | Dora, Brian | 0.9 | Perform quality check of new domestic FHA/VA forecast submission and develop follow-up questions. |
| 2 | 8/8/2012 | Dora, Brian | 1.9 | Prepare model to analyze potential liquidity impacts of various solicitation response rates. |
| 2 | 8/8/2012 | Khairoullina, Kamila | 2.1 | Prepare summary of advances to provide to Moelis based on 6/30/12 balances. |
| 2 | 8/8/2012 | Khairoullina, Kamila | 1.2 | Update summary of advances based on internal comments. |
| 2 | 8/8/2012 | Khairoullina, Kamila | 1.9 | Review and provide answers to questions from HL regarding 12/31 balances from the DIP projections. |
| 2 | 8/8/2012 | Khairoullina, Kamila | 1.8 | Update comparison to prior DIP projections and incorporate new line items into comparison |
| 2 | 8/8/2012 | Khairoullina, Kamila | 2.8 | Update asset schedule for DIP projections based on updated balances provided by the Debtors. |
| 2 | 8/8/2012 | Khairoullina, Kamila | 2.0 | Update DIP presentation for the latest reforecast. |
| 2 | 8/8/2012 | Khairoullina, Kamila | 1.2 | Review update to operating expenses for 8/20/12 forecast. |
| 2 | 8/8/2012 | McDonald, Brian | 0.4 | Review DIP credit agreement for definitions of events of default for cash flow variances from approved DIP budget. |
| 2 | 8/8/2012 | McDonald, Brian | 0.7 | Update professional fees budget with recently retained professionals firms and with latest forecast information. |
| 2 | 8/8/2012 | McDonald, Brian | 0.6 | Review and summarize variance testing requirements under DIP facility. |
| 2 | 8/8/2012 | Meerovich, Tatyana | 1.1 | Participate in a conference call with T. Dunn (AFI) and C. Yellajosyula (AFI) regarding the forecast process. |
| 2 | 8/8/2012 | Meerovich, Tatyana | 1.3 | Participate in a conference call with N. Kennedy (Debtors), T. Dunn (AFI) and C. Yellajosyula (AFI) regarding the forecast process and financial controls. |
| 2 | 8/8/2012 | Meerovich, Tatyana | 1.4 | Work on report of outstanding solicitations, Ally Bank indemnification payments and potential impact on liquidity. |
| 2 | 8/8/2012 | Nolan, Andrew | 3.1 | Create summary of actual servicer advance returns for June 2012 for the updated forecast. |
| 2 | 8/8/2012 | Nolan, Andrew | 3.4 | Prepare support data for the 7/23 forecast. |
| 2 | 8/8/2012 | Nolan, Andrew | 0.8 | Correspond with J. Destasio (ResCap) regarding methodology for projecting advances for next reforecast. |
| 2 | 8/8/2012 | Nolan, Andrew | 3.3 | Create weekly servicer advances variance summary. |
| 2 | 8/9/2012 | Bernstein, Matthew | 1.2 | Continue to prepare updated schedule of professional fee forecast. |
| 2 | 8/9/2012 | Dora, Brian | 1.2 | Prepare presentation of potential liquidity impacts of various solicitation response rates. |
| 2 | 8/9/2012 | Dora, Brian | 3.0 | Continue to update model to analyze potential liquidity impacts of various solicitation response rates. |
| 2 | 8/9/2012 | Dora, Brian | 1.1 | Incorporate comments into presentation on solicitation response rate analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/9/2012 | Dora, Brian | 3.4 | Update DIP projections for the new reporting period. |
| 2 | 8/9/2012 | Khairoullina, Kamila | 1.7 | Review FHA/VA forecast provided by the Debtors and provide updated output worksheet. |
| 2 | 8/9/2012 | Khairoullina, Kamila | 0.4 | Distribute updated operating expenses for Debtors' review. |
| 2 | 8/9/2012 | Khairoullina, Kamila | 1.3 | Reconcile trading securities balance between to CV. |
| 2 | 8/9/2012 | Khairoullina, Kamila | 2.2 | Review domestic non-core forecast provided by the Debtor. |
| 2 | 8/9/2012 | Khairoullina, Kamila | 1.5 | Prepare updated summary and incorporate holidays for domestic non-core forecast. |
| 2 | 8/9/2012 | Khairoullina, Kamila | 1.4 | Review variance analysis and advances summary for distribution. |
| 2 | 8/9/2012 | Khairoullina, Kamila | 2.0 | Review timing of actuals for returns of advances in order to analyze forecast. |
| 2 | 8/9/2012 | McDonald, Brian | 0.2 | Update the professional fee forecast based on latest run rate data. |
| 2 | 8/9/2012 | McDonald, Brian | 0.7 | Prepare short-form professional fees budget for distribution to outside professionals in response to diligence requests. |
| 2 | 8/9/2012 | Nolan, Andrew | 0.4 | Correspond with N. Rock (ResCap) regarding methodology for the next HELOC forecast. |
| 2 | 8/9/2012 | Nolan, Andrew | 3.6 | Review revised HELOC forecast. |
| 2 | 8/9/2012 | Nolan, Andrew | 2.4 | Examine timing of advances to identify intramonth allocation for forecast. |
| 2 | 8/9/2012 | Nolan, William J. | 1.0 | Review revised cash flow forecast and provide comments to T. Meerovich (FTI). |
| 2 | 8/9/2012 | Nolan, William J. | 0.5 | Review latest wind-down budget for the DIP reforecast. |
| 2 | 8/9/2012 | Nolan, William J. | 0.9 | Review and comment on presentation materials to GNMA regarding the loan buyout program. |
| 2 | 8/9/2012 | Nolan, William J. | 0.2 | Draft emails to MoFo and Debtors team re: AG Settlement liquidity analysis. |
| 2 | 8/10/2012 | Bernstein, Matthew | 1.7 | Review and edit professional fee forecast. |
| 2 | 8/10/2012 | Dora, Brian | 2.0 | Review of DIP reforecast submission files. |
| 2 | 8/10/2012 | Khairoullina, Kamila | 2.8 | Continue to review timing of actuals for returns of advances in order to analyze forecast. |
| 2 | 8/10/2012 | Khairoullina, Kamila | 1.9 | Review servicer advances forecast provided by the Debtors and create comparison file to previous forecast. |
| 2 | 8/10/2012 | Khairoullina, Kamila | 1.5 | Finalize FHVA and advances submission files based on internal comments and distribute to Debtors. |
| 2 | 8/10/2012 | Khairoullina, Kamila | 0.8 | Continue to reconcile trading securities balance to CV. |
| 2 | 8/10/2012 | Khairoullina, Kamila | 0.8 | Participate in discussion with B. Joslin (Debtors) regarding support information for asset balances, including loan types. |
| 2 | 8/10/2012 | Khairoullina, Kamila | 0.7 | Update DIP forecast for updated asset schedule. |
| 2 | 8/10/2012 | McDonald, Brian | 0.6 | Update the professional fee forecast for external distribution. |
| 2 | 8/10/2012 | McDonald, Brian | 0.3 | Review upcoming Treasury and reporting case calendar. |
| 2 | 8/10/2012 | Meerovich, Tatyana | 1.1 | Discuss separation costs for the reforecast with C. Malley (Debtors). |
| 2 | 8/10/2012 | Meerovich, Tatyana | 0.9 | Work on analysis of indemnification payments to Ally Bank, open solicitations, and other related matters impacting the DIP forecast. |
| 2 | 8/10/2012 | Nolan, Andrew | 3.7 | Update the servicing advance forecast for the DIP reforecast. |
| 2 | 8/10/2012 | Nolan, Andrew | 1.8 | Review domestic non-core projections. |
| 2 | 8/10/2012 | Nolan, Andrew | 1.4 | Review originations forecast. |
| 2 | 8/10/2012 | Nolan, Andrew | 3.0 | Create comparison between most recent originations forecast and prior version. |
| 2 | 8/10/2012 | Nolan, William J. | 0.4 | Call with C. Colley (Debtor) to discuss DIP budget. |
| 2 | 8/10/2012 | Szymik, Filip | 2.2 | Review the updated asset schedule used in the DIP projections. |
| 2 | 8/11/2012 | Khairoullina, Kamila | 1.0 | Review file prepared to adjust advances forecast for timing of returns for updated DIP forecast. |
| 2 | 8/12/2012 | Khairoullina, Kamila | 1.5 | Review forecast submission files to be incorporated into DIP forecast. |
| 2 | 8/13/2012 | Dora, Brian | 2.3 | Update variance analysis for new actuals. |
| 2 | 8/13/2012 | Dora, Brian | 0.8 | Prepare detailed comments for the latest variance analysis. |
| 2 | 8/13/2012 | Dora, Brian | 0.9 | Update professional fees forecast for latest projections. |
| 2 | 8/13/2012 | Dora, Brian | 2.3 | Prepare GNMA liquidity update presentation. |
| 2 | 8/13/2012 | Dora, Brian | 1.5 | Review of servicer advance forecast return timing within month. |
| 2 | 8/13/2012 | Dora, Brian | 1.0 | Review updated forecast of deliquency buyouts and foreclosure repurchases. |
| 2 | 8/13/2012 | Dora, Brian | 1.2 | Continue to update the DIP forecast for the updated reporting period. |
| 2 | 8/13/2012 | Khairoullina, Kamila | 1.3 | Update DIP forecast to incorporate new source files from the Debtors. |
| 2 | 8/13/2012 | Khairoullina, Kamila | 0.8 | Review and comment on professional fees forecast. |
| 2 | 8/13/2012 | Khairoullina, Kamila | 1.3 | Review accounting reporting figures provided by the Debtors for loan collections. |
| 2 | 8/13/2012 | Khairoullina, Kamila | 1.0 | Review timing assumptions in DIP forecast re: timing of returns for non-agency advances. |
| 2 | 8/13/2012 | Khairoullina, Kamila | 1.6 | Perform detailed quality check of variance analysis. |
| 2 | 8/13/2012 | Khairoullina, Kamila | 2.8 | Review the updated executive summary schedules and asset balance summary schedules for the DIP projections. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/13/2012 | Khairoullina, Kamila | 1.2 | Participate in discussion with B. Joslin (Debtors) regarding 6/30/12 asset balances and prepare follow-up questions. |
| 2 | 8/13/2012 | McDonald, Brian | 0.1 | Compile list of "Other Debtors' professionals" per professional fees forecast. |
| 2 | 8/13/2012 | McDonald, Brian | 0.1 | Provide breakout of parties included in "Other" Debtor advisor categories in professional fees budget. |
| 2 | 8/13/2012 | McDonald, Brian | 0.3 | Review summary of trading securities included in asset sale schedules of the DIP forecast. |
| 2 | 8/13/2012 | Meerovich, Tatyana | 2.9 | Develop report for GNMA to address questions regarding liquidity. |
| 2 | 8/13/2012 | Meerovich, Tatyana | 2.8 | Analyze historical cash flows related to GNMA for report to GNMA. |
| 2 | 8/13/2012 | Meerovich, Tatyana | 1.1 | Prepare support for the professional fees included in the 7/23/12 forecast at the request of M. Luchejko (Evercore). |
| 2 | 8/13/2012 | Meerovich, Tatyana | 1.3 | Follow up on agenda for DOJ call and summarize relevant information. |
| 2 | 8/13/2012 | Nolan, Andrew | 0.6 | Review updated origination sales summary. |
| 2 | 8/13/2012 | Nolan, Andrew | 0.3 | Review updated FNMA borrowing base. |
| 2 | 8/13/2012 | Nolan, Andrew | 3.5 | Create pro forma variance report rolling actuals with the forecast. |
| 2 | 8/13/2012 | Nolan, Andrew | 2.2 | Prepare reclassification adjustments for variance report. |
| 2 | 8/13/2012 | Nolan, Andrew | 0.7 | Follow up on asset sale proceeds shown on actuals. |
| 2 | 8/13/2012 | Nolan, Andrew | 2.4 | Finalize servicer advances forecast. |
| 2 | 8/13/2012 | Nolan, William J. | 0.1 | Prepare for call with DOJ regarding indemnification payments. |
| 2 | 8/13/2012 | Renzi, Mark A | 0.3 | Review summary of trading securities included in asset sale schedules for the DIP forecast. |
| 2 | 8/14/2012 | Dora, Brian | 1.5 | Continue to prepare presentation for GNMA on liquidity forecast. |
| 2 | 8/14/2012 | Dora, Brian | 3.0 | Prepare explanations of variances for the variance analysis. |
| 2 | 8/14/2012 | Dora, Brian | 1.8 | Verify reclassification adjustments for loan originations made to the variance analysis. |
| 2 | 8/14/2012 | Dora, Brian | 1.4 | Continue to update the DIP reforecast with updated submissions from the Debtors. |
| 2 | 8/14/2012 | Dora, Brian | 2.0 | Perform detailed quality check of variance analysis and variance explanations. |
| 2 | 8/14/2012 | Dora, Brian | 0.8 | Verify DIP forecast model to Debtors submissions. |
| 2 | 8/14/2012 | Khairoullina, Kamila | 2.3 | Review variance analysis and GNMA/Maddox summaries in preparation for distribution to Debtors. |
| 2 | 8/14/2012 | Khairoullina, Kamila | 0.5 | Follow up with P. Grande (Debtors) regarding operating expenses. |
| 2 | 8/14/2012 | Khairoullina, Kamila | 0.5 | Follow up with C. Gordy (Debtors) regarding wind down costs for DIP forecast. |
| 2 | 8/14/2012 | Khairoullina, Kamila | 2.4 | Review initial 7/31/12 asset balances provided by B. Joslin (Debtors). |
| 2 | 8/14/2012 | Khairoullina, Kamila | 2.5 | Prepare comparison file for 6/30/12 and 7/31/12 balances for DIP projections. |
| 2 | 8/14/2012 | Khairoullina, Kamila | 1.0 | Update asset schedule for DIP projections for 7/31/12 balances. |
| 2 | 8/14/2012 | Meerovich, Tatyana | 0.6 | Participate on a prep call for call with DOJ regarding indemnification payments |
| 2 | 8/14/2012 | Meerovich, Tatyana | 0.9 | Participate on a call with DOJ regarding indemnification payments |
| 2 | 8/14/2012 | Meerovich, Tatyana | 1.1 | Participate in a conference call with J. Horner (Debtors)  T. Dunn (AFI) and C. Yellajosyula (AFI) regarding the forecast process for operating expenses. |
| 2 | 8/14/2012 | Meerovich, Tatyana | 0.7 | Prepare overview of DIP economics. |
| 2 | 8/14/2012 | Meerovich, Tatyana | 2.4 | Review draft of the variance analysis and provide comments thereto. |
| 2 | 8/14/2012 | Meerovich, Tatyana | 2.8 | Continue to work on the report for GNMA to address questions regarding liquidity. |
| 2 | 8/14/2012 | Meerovich, Tatyana | 1.2 | Prepare for call with DOJ regarding indemnification payments. |
| 2 | 8/14/2012 | Nolan, Andrew | 1.8 | Update variance report with new actuals. |
| 2 | 8/14/2012 | Nolan, Andrew | 3.7 | Begin to update accrual balances for the DIP reforecast. |
| 2 | 8/14/2012 | Nolan, Andrew | 1.1 | Review adjustments to loan collections forecast. |
| 2 | 8/14/2012 | Nolan, Andrew | 2.1 | Perform detailed quality check on the variance report. |
| 2 | 8/14/2012 | Nolan, Andrew | 1.3 | Reconcile and follow-up on actuals data for compensation & benefits, operating expenses and professional fees. |
| 2 | 8/14/2012 | Nolan, Andrew | 1.7 | Develop supporting files for variance report. |
| 2 | 8/14/2012 | Nolan, William J. | 1.1 | Prepare for call with DOJ regarding indemnification payments. |
| 2 | 8/14/2012 | Nolan, William J. | 0.9 | Participate on a call with DOJ regarding indemnification payments |
| 2 | 8/14/2012 | Nolan, William J. | 0.8 | Review updated presenation to GNMA regarding liquidity forecast and buyouts. |
| 2 | 8/14/2012 | Nolan, William J. | 0.6 | Participate on a prep call for call with DOJ regarding indemnification payments |
| 2 | 8/15/2012 | Dora, Brian | 1.1 | Review of DIP economics and write-up for Mark Renzi (FTI). |
| 2 | 8/15/2012 | Dora, Brian | 1.0 | Reconcile GNMA modification repurchases variance in variance analysis. |
| 2 | 8/15/2012 | Dora, Brian | 3.4 | Prepare roll forward of DIP model asset projections. |
| 2 | 8/15/2012 | Dora, Brian | 4.0 | Continue to update roll forward of DIP model asset projections. |
| 2 | 8/15/2012 | Dora, Brian | 2.0 | Perform detailed quality check on latest variance analysis. |
| 2 | 8/15/2012 | Khairoullina, Kamila | 0.6 | Prepare version of variance analysis for internal reviews. |
| 2 | 8/15/2012 | Khairoullina, Kamila | 1.7 | Review material changes between 6/30/12 and 7/31/12 asset balances. |
| 2 | 8/15/2012 | Khairoullina, Kamila | 1.3 | Update asset schedule for DIP proejctions based on updated balances. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/15/2012 | Khairoullina, Kamila | 1.0 | Review summary of advances to compare peak and non-peak advances for DIP proejctions. |
| 2 | 8/15/2012 | Khairoullina, Kamila | 2.2 | Continue to review and analyze 7/31/12 asset balances and incorporate into forecast. |
| 2 | 8/15/2012 | Khairoullina, Kamila | 1.0 | Participate in discussion with B. Westman (Debtors) and R. Kielty (CV) regarding asset balances. |
| 2 | 8/15/2012 | Khairoullina, Kamila | 1.0 | Review asset balance reconciliation created by CV. |
| 2 | 8/15/2012 | Khairoullina, Kamila | 1.2 | Update asset schedule summaries for loans and MSRs to update for revised balances. |
| 2 | 8/15/2012 | McDonagh, Timothy | 0.6 | Review and provide variance explanations for certain cash flow items on the biweekly cash flow variance report. |
| 2 | 8/15/2012 | McDonald, Brian | 0.2 | Participate on call with C. Pikulinski (Debtors) to discuss loss mitigation actuals used for forecasting. |
| 2 | 8/15/2012 | Meerovich, Tatyana | 0.7 | Participate on a conference call with T. Goren (MoFo) and L. Reichel (Debtors) regarding report for GNMA regarding liquidity forecast. |
| 2 | 8/15/2012 | Meerovich, Tatyana | 1.4 | Revise and edit the professional fees forecast for the revised DIP projections. |
| 2 | 8/15/2012 | Meerovich, Tatyana | 1.4 | Review originations activity for the revised DIP projections. |
| 2 | 8/15/2012 | Meerovich, Tatyana | 1.9 | Review draft 7/31/12 asset balances to be incorporated in the revised DIP projections. |
| 2 | 8/15/2012 | Meerovich, Tatyana | 1.2 | Revise draft of the report to GNMA regarding liquidity update. |
| 2 | 8/15/2012 | Meerovich, Tatyana | 0.3 | Review DIP 7/31/12 draft borrowing base reporting. |
| 2 | 8/15/2012 | Nolan, Andrew | 3.4 | Finalize update of accrual balances for the DIP reforecast. |
| 2 | 8/15/2012 | Nolan, Andrew | 2.9 | Update variance report for new actuals information and examine reclassification adjustments. |
| 2 | 8/15/2012 | Nolan, William J. | 0.5 | Review the updated GNMA liquidity update and provide comments to T. Meerovich (FTI). |
| 2 | 8/16/2012 | Dora, Brian | 3.7 | Prepare updated DIP projections for servicer advances. |
| 2 | 8/16/2012 | Dora, Brian | 3.8 | Prepare updated DIP projections for FHA/VA receivables. |
| 2 | 8/16/2012 | Dora, Brian | 1.5 | Update operating expenses in the DIP proejctions. |
| 2 | 8/16/2012 | Dora, Brian | 3.3 | Prepare summary charts for the latest DIP projections. |
| 2 | 8/16/2012 | Dora, Brian | 1.7 | Update presentation of DIP projection for the latest reforecast. |
| 2 | 8/16/2012 | Dora, Brian | 1.4 | Update the loan collection forecast in the DIP projections based on comments received. |
| 2 | 8/16/2012 | Dora, Brian | 1.8 | Update variance analysis for new actuals and explanations. |
| 2 | 8/16/2012 | Dora, Brian | 2.8 | Update asset rollforward in DIP projections based on comments received. |
| 2 | 8/16/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with B. Joslin (Debtors) regardubg 7/31/12 asset balances. |
| 2 | 8/16/2012 | Khairoullina, Kamila | 0.4 | Participate in discussion on MSR balances with W. Keller (Debtors) to determine impact of interest rates. |
| 2 | 8/16/2012 | Khairoullina, Kamila | 1.0 | Review and update MSR balances based on information provided by W. Keller (Debtors). |
| 2 | 8/16/2012 | Khairoullina, Kamila | 1.0 | Reconcile held for sale loan balances in the DIP projections to the Debtors submissions. |
| 2 | 8/16/2012 | Khairoullina, Kamila | 3.6 | Prepare updated output files on asset balances in the DIP projections based on revised schedules from B. Joslin (Debtors). |
| 2 | 8/16/2012 | Khairoullina, Kamila | 2.2 | Prepare operating expenses file for 8/20/12 model and incorporate updated submissions by the Debtors. |
| 2 | 8/16/2012 | Khairoullina, Kamila | 2.9 | Update model comparison to prior drafts. |
| 2 | 8/16/2012 | Khairoullina, Kamila | 2.3 | Finalize asset balance adjustments to incorporate into 8/20/12 forecast. |
| 2 | 8/16/2012 | Khairoullina, Kamila | 1.3 | Prepare summary of all asset balance adjustments for 8/20/12 forecast. |
| 2 | 8/16/2012 | Khairoullina, Kamila | 1.0 | Perform detailed quality check of latest DIP forecast. |
| 2 | 8/16/2012 | Khairoullina, Kamila | 3.1 | Update internal version of DIP forecast and prepare summaries of timing/permanent adjustments. |
| 2 | 8/16/2012 | McDonald, Brian | 1.5 | Review cash flow analyses to respond to further questions from Alix. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 0.7 | Participate on a conference call with T. Witten (Debtors) and F. Mikessa (Debtors) regarding projected Ally Bank indemnification payments. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 1.2 | Continue to work on presentation to GNMA regarding liquidity update. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 1.2 | Draft summary of key assumptions and changes to be distributed with draft of 8/20/12 DIP projections. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 1.3 | Review and edit operating expenses and carry forward of variances for the revised DIP projections. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 0.4 | Discuss potential FHA/VA sale with K. Chopra (CVP) for the DIP projections. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 0.3 | Discuss potential FHA/VA sale with J. Ruhlin (Debtors) for the DIP projections. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 0.3 | Discuss potential FHA/VA sale with B. Ziegenfuse (Debtors) for the DIP projections. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 1.3 | Review updated repurchase forecast for the revised DIP projections. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 0.8 | Discuss changes to the MSR forecast with W. Keller (Debtors). |
| 2 | 8/16/2012 | Meerovich, Tatyana | 1.2 | Review edits to projected MSR balances from W. Keller (Debtors). |
| 2 | 8/16/2012 | Meerovich, Tatyana | 0.9 | Review draft of consolidated weekly cash flows in the revised DIP projections. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/16/2012 | Meerovich, Tatyana | 0.8 | Review draft of consolidated monthly cash flows in the revised DIP projections. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 1.7 | Review draft of lender monthly cash flows in the revised DIP projections. |
| 2 | 8/16/2012 | Meerovich, Tatyana | 2.1 | Review draft of lender weekly cash flows in the revised DIP projections. |
| 2 | 8/16/2012 | Nolan, Andrew | 0.7 | Request updated origination sales summary for the DIP forecast. |
| 2 | 8/16/2012 | Nolan, William J. | 0.7 | Review and edit presentation to GNMA regarding liquidity forecast update. |
| 2 | 8/17/2012 | Dora, Brian | 2.0 | Perform detailed quality check of latest DIP forecast. |
| 2 | 8/17/2012 | Dora, Brian | 1.7 | Continue to update the DIP presentation for latest forecast. |
| 2 | 8/17/2012 | Dora, Brian | 2.2 | Incorporate final comments into the variance analysis. |
| 2 | 8/17/2012 | Dora, Brian | 2.6 | Update DIP model based on comments from various parties. |
| 2 | 8/17/2012 | Dora, Brian | 0.3 | Update DIP model for new LIBOR curve. |
| 2 | 8/17/2012 | Dora, Brian | 1.2 | Review revised DIP projections. |
| 2 | 8/17/2012 | Khairoullina, Kamila | 1.2 | Review updated MSR executive summary and update MSR balances in asset schedule. |
| 2 | 8/17/2012 | Khairoullina, Kamila | 1.3 | Update operating expense details based on Debtors' comments. |
| 2 | 8/17/2012 | Khairoullina, Kamila | 1.9 | Reconcile cash variances to report from B. Joslin (Debtors). |
| 2 | 8/17/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with B. Joslin (Debtors) regarding variances in cash. |
| 2 | 8/17/2012 | Khairoullina, Kamila | 1.5 | Analyze FHA/VA balances shown on certain facilities as of 7/31/12. |
| 2 | 8/17/2012 | Khairoullina, Kamila | 0.8 | Review updated explanations related to variances in 7/31/12 cash balances. |
| 2 | 8/17/2012 | Khairoullina, Kamila | 1.0 | Analyze A/R balances shown on balance sheet as of 7/31/12. |
| 2 | 8/17/2012 | Khairoullina, Kamila | 1.8 | Update executive summary schedules and explanations based on updated actuals. |
| 2 | 8/17/2012 | Khairoullina, Kamila | 1.0 | Update operating expenses and professional fee projections. |
| 2 | 8/17/2012 | McDonald, Brian | 0.4 | Review upcoming Treasury and reporting case calendar. |
| 2 | 8/17/2012 | Meerovich, Tatyana | 0.6 | Participate on a conference call with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) regarding projected Ally Bank indemnification payment forecast. |
| 2 | 8/17/2012 | Meerovich, Tatyana | 1.3 | Incorporate changes to cash flow projections based on comments from J. Whitlinger (Debtors) and J. Ruhlin (Debtors). |
| 2 | 8/17/2012 | Meerovich, Tatyana | 2.1 | Review updated model-to-model comparison of 8/20/12 forecast to 7/23/12 forecast. |
| 2 | 8/17/2012 | Meerovich, Tatyana | 1.1 | Draft summary of changes from prior version of 8/20/12 forecast for distribution with revised draft. |
| 2 | 8/17/2012 | Meerovich, Tatyana | 0.4 | Follow up with L. Reichel (Debtors) regarding liquidity forecast report for GNMA. |
| 2 | 8/17/2012 | Meerovich, Tatyana | 1.2 | Review FHA/VA roll-forward for the revised DIP projections. |
| 2 | 8/17/2012 | Meerovich, Tatyana | 1.4 | Review advance roll-forward for the revised DIP projections. |
| 2 | 8/17/2012 | Meerovich, Tatyana | 1.6 | Review updated draft of the variance analysis and related comments. |
| 2 | 8/17/2012 | Meerovich, Tatyana | 0.7 | Review projected held for sale loan balances in the revised DIP projections. |
| 2 | 8/17/2012 | Nolan, Andrew | 3.8 | Perform detailed quality check on reforecast presentation. |
| 2 | 8/17/2012 | Nolan, Andrew | 1.3 | Respond to questions regarding accruals on variance analysis. |
| 2 | 8/17/2012 | Nolan, Andrew | 2.1 | Create one-week variance analysis. |
| 2 | 8/17/2012 | Nolan, Andrew | 1.4 | Update variance report for new actuals information. |
| 2 | 8/17/2012 | Nolan, William J. | 0.7 | Prepare analysis of 8/20/12 forecasted cash flows and the comparison to 7/23/12 cash flow forecasts. |
| 2 | 8/17/2012 | Nolan, William J. | 0.6 | Review of draft cash flow variance analysis for the period beginning 7/16/2012 and ending 8/10/2012. |
| 2 | 8/19/2012 | Dora, Brian | 2.0 | Perform detailed quality check of DIP projections to ensure all updates are incorporated. |
| 2 | 8/19/2012 | Nolan, Andrew | 1.2 | Update FNMA section of one-week variance analysis. |
| 2 | 8/19/2012 | Nolan, William J. | 1.5 | Continue to review forecast cash flows and provide comments and edits |
| 2 | 8/20/2012 | Dora, Brian | 2.3 | Update DIP model for change in assumptions on servicer advance returns. |
| 2 | 8/20/2012 | Dora, Brian | 2.1 | Update DIP asset unpaid balance based on preliminary 7/31 assets. |
| 2 | 8/20/2012 | Dora, Brian | 0.6 | Draft and distribute variance analysis and DIP reforecast. |
| 2 | 8/20/2012 | Dora, Brian | 1.0 | Update GNMA and Maddox summary schedules. |
| 2 | 8/20/2012 | Dora, Brian | 2.2 | Prepare 60 day forecast for cash tracking model. |
| 2 | 8/20/2012 | Khairoullina, Kamila | 1.8 | Perform final quality check of 8/20/12 DIP forecast. |
| 2 | 8/20/2012 | Khairoullina, Kamila | 1.2 | Prepare external version of 8/20 DIP forecast presentation. |
| 2 | 8/20/2012 | Meerovich, Tatyana | 1.1 | Review workplan for preparing cash flow projections assuming a delay in asset sale dates. |
| 2 | 8/20/2012 | Meerovich, Tatyana | 0.9 | Review draft of 7/31/12 collateral reporting by island. |
| 2 | 8/20/2012 | Meerovich, Tatyana | 1.3 | Finalize internal version of 8/20/12 cash forecast. |
| 2 | 8/20/2012 | Meerovich, Tatyana | 1.2 | Finalize model to model comparison for 8/20/12 forecast. |
| 2 | 8/20/2012 | Meerovich, Tatyana | 1.4 | Prepare distribution version of 8/20/12 cash forecast. |
| 2 | 8/20/2012 | Meerovich, Tatyana | 0.9 | Finalize 8/20/12 four week variance analysis. |
| 2 | 8/20/2012 | Meerovich, Tatyana | 0.8 | Review GNMA four week variance reporting. |
| 2 | 8/20/2012 | Meerovich, Tatyana | 0.9 | Review Maddox four week variance reporting. |
| 2 | 8/20/2012 | Meerovich, Tatyana | 0.6 | Review 7/31/12 MSR executive summary report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/20/2012 | Nolan, Andrew | 1.6 | Update one-week variance analysis for new reforecast. |
| 2 | 8/20/2012 | Nolan, Andrew | 1.3 | Create GNMA and Maddox summaries for 8/20 variance report. |
| 2 | 8/20/2012 | Nolan, Andrew | 1.5 | Create 90 day foreacst summary for actuals reporting team. |
| 2 | 8/20/2012 | Nolan, Andrew | 0.9 | Respond to questions about allocated cost variances. |
| 2 | 8/20/2012 | Nolan, Andrew | 1.4 | Prepare final version of variance analysis for distribution. |
| 2 | 8/20/2012 | Nolan, Andrew | 2.5 | Prepare final version of reforecast for distribution. |
| 2 | 8/20/2012 | Nolan, William J. | 1.2 | Review revised cash forecasts and provide comments and edits. |
| 2 | 8/20/2012 | Nolan, William J. | 0.4 | Review of the final internal variance analysis for the period beginning 7/16/2012 and ending 8/10/2012. |
| 2 | 8/20/2012 | Nolan, William J. | 0.1 | Follow up with L. Reichel (Debtors) on the requests to GNMA regarding loan buyouts. |
| 2 | 8/20/2012 | Nolan, William J. | 0.3 | Call with J. Tanenbaum (MoFo) regarding the foreclosure review and professional fees forecast. |
| 2 | 8/21/2012 | Dora, Brian | 2.9 | Continue to prepare 60 day forecast for actual cash tracking model. |
| 2 | 8/21/2012 | Dora, Brian | 3.4 | Prepare a scenario in the DIP forecast for a change in the sale date. |
| 2 | 8/21/2012 | Dora, Brian | 0.7 | Review outputs for DIP scenario. |
| 2 | 8/21/2012 | Khairoullina, Kamila | 1.5 | Update operating expense for a DIP forecast scenario assuming later closing date. |
| 2 | 8/21/2012 | McDonald, Brian | 0.7 | Review and update professional fees budget for DIP forecast to extend through 3/31/12. |
| 2 | 8/21/2012 | Meerovich, Tatyana | 1.3 | Review updated operating expense forecast for cash flow projections assuming a delay in asset sales. |
| 2 | 8/21/2012 | Meerovich, Tatyana | 1.4 | Review updated professional fees forecast for cash flow projections assuming a delay in asset sales. |
| 2 | 8/21/2012 | Meerovich, Tatyana | 0.7 | Address questions from J. Whitlinger (Debtors) regarding professional fees forecast. |
| 2 | 8/21/2012 | Meerovich, Tatyana | 0.8 | Review draft of operating expense forecast for cash flow projections assuming a delay in asset sales. |
| 2 | 8/21/2012 | Meerovich, Tatyana | 0.9 | Address questions from C. Yellajosyula (AFI) regarding forecasting process. |
| 2 | 8/21/2012 | Nolan, Andrew | 3.8 | Continue to prepare presentation materials for the DIP reforecast. |
| 2 | 8/21/2012 | Nolan, Andrew | 2.1 | Update variance report for new actuals. |
| 2 | 8/21/2012 | Nolan, Andrew | 2.2 | Update GNMA and Maddox summaries. |
| 2 | 8/22/2012 | Dora, Brian | 1.3 | Update professional fees forecast for new information in new sale date forecast. |
| 2 | 8/22/2012 | Dora, Brian | 1.2 | Update operating expense forecast for new information in new sale date forecast. |
| 2 | 8/22/2012 | Dora, Brian | 0.5 | Review cost allocation based on latest asset balances. |
| 2 | 8/22/2012 | Dora, Brian | 3.0 | Update existing DIP model to adjust for new asset sale date. |
| 2 | 8/22/2012 | Khairoullina, Kamila | 2.3 | Develop framework for P&L forecast based on DIP projections. |
| 2 | 8/22/2012 | Khairoullina, Kamila | 1.7 | Incorporate actual information into P&L analysis for DIP forecast. |
| 2 | 8/22/2012 | McDonald, Brian | 0.4 | Prepare update to professional fees budget for DIP forecast re: completion Fees. |
| 2 | 8/22/2012 | Meerovich, Tatyana | 1.2 | Prepare analysis of professional fees forecast for R. Nielsen (Debtors). |
| 2 | 8/22/2012 | Meerovich, Tatyana | 1.1 | Review draft of 7/31/12 collateral reporting by island. |
| 2 | 8/22/2012 | Nolan, Andrew | 2.8 | Prepare historical DIP forecast support documentation in excel at the request of the UCC. |
| 2 | 8/22/2012 | Nolan, Andrew | 2.4 | Continue to prepare historical DIP forecast support documentation in excel at the request of the UCC. |
| 2 | 8/22/2012 | Nolan, Andrew | 1.8 | Continue to prepare historical variance support documentation related to 6/12 variance in excel at the request of the UCC. |
| 2 | 8/22/2012 | Nolan, Andrew | 1.6 | Continue to prepare historical variance support documentation related to 6/25 variance in excel at the request of the UCC. |
| 2 | 8/22/2012 | Szymik, Filip | 1.5 | Review the updated asset schedule used in the DIP projections. |
| 2 | 8/23/2012 | Dora, Brian | 2.7 | Continue to update existing DIP model to adjust for new asset sale date. |
| 2 | 8/23/2012 | Dora, Brian | 1.3 | Update DIP projections for asset sale scenario based on comments received. |
| 2 | 8/23/2012 | Dora, Brian | 2.0 | Update servicer advance forecast for sale date scenario. |
| 2 | 8/23/2012 | Gutzeit, Gina | 0.4 | Perform analysis of professional fee budget and update based on Examiner and other factors for DIP projections. |
| 2 | 8/23/2012 | Khairoullina, Kamila | 0.4 | Prepare updated professional fees forecast file assuming 3/31/12 sale date. |
| 2 | 8/23/2012 | Khairoullina, Kamila | 1.2 | Finalize advance balances as of 7/31/12. |
| 2 | 8/23/2012 | Khairoullina, Kamila | 3.4 | Prepare P&L analysis related to origination and repurchase related activity. |
| 2 | 8/23/2012 | McDonald, Brian | 0.9 | Incorporate source data of each line item in professional fees forecast for DIP budget per request from ResCap accounting. |
| 2 | 8/23/2012 | McDonald, Brian | 0.6 | Follow up on cash variance reporting being provided to Citi. |
| 2 | 8/23/2012 | Meerovich, Tatyana | 1.5 | Prepare reconciliation of incremental purchase price allocation for the DIP forecast. |
| 2 | 8/23/2012 | Meerovich, Tatyana | 1.9 | Review revised draft of 7/31/12 collateral reporting by island. |
| 2 | 8/23/2012 | Nolan, Andrew | 1.6 | Continue to prepare historical variance support documentation related to 7/7 variance in excel at the request of the UCC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/23/2012 | Nolan, Andrew | 1.8 | Continue to prepare historical variance support documentation related to 7/23 variance in excel at the request of the UCC. |
| 2 | 8/23/2012 | Nolan, Andrew | 1.3 | Continue to prepare historical variance support documentation related to 8/6 variance in excel at the request of the UCC. |
| 2 | 8/23/2012 | Nolan, Andrew | 1.5 | Continue to prepare historical variance support documentation related to 8/20 variance in excel at the request of the UCC. |
| 2 | 8/23/2012 | Nolan, Andrew | 1.1 | Continue to prepare historical variance support documentation in excel at the request of the UCC. |
| 2 | 8/23/2012 | Nolan, William J. | 0.5 | Review PwC fees, professional fee budget and wind down budget for the latest DIP forecast. |
| 2 | 8/24/2012 | Dora, Brian | 1.3 | Continue to update DIP projection scenario based on comments received. |
| 2 | 8/24/2012 | Dora, Brian | 3.9 | Update origination forecast for DIP scenario. |
| 2 | 8/24/2012 | Dora, Brian | 3.8 | Continue to update DIP projections for sale date scenario. |
| 2 | 8/24/2012 | Khairoullina, Kamila | 1.0 | Perform detailed quality check of asset balances for the DIP projections. |
| 2 | 8/24/2012 | Khairoullina, Kamila | 1.6 | Update P&L analysis that ties to DIP projections to incorporate adjustments received. |
| 2 | 8/24/2012 | Khairoullina, Kamila | 1.9 | Update P&L analysis that ties to DIP projections to allow for flexibility in date range. |
| 2 | 8/24/2012 | Khairoullina, Kamila | 0.9 | Review held for sale balances roll forward in DIP forecast. |
| 2 | 8/24/2012 | Meerovich, Tatyana | 0.6 | Discuss repayment of secured debt facilities upon asset sale with J. Ruhlin (Debtors), M. Scarseth (Debtors), T. Goren (MoFo) and G. Howard (MoFo) for the DIP forecast. |
| 2 | 8/24/2012 | Meerovich, Tatyana | 1.3 | Address questions regarding preparation of P&L projections to correspond with cash flow forecast. |
| 2 | 8/24/2012 | Meerovich, Tatyana | 0.6 | Follow up on projected KEIP/KERP structure for the DIP projections. |
| 2 | 8/24/2012 | Meerovich, Tatyana | 1.7 | Prepare draft P&L projections to correspond to cash flow projections. |
| 2 | 8/24/2012 | Meerovich, Tatyana | 2.2 | Review assumptions for cash flow projections assuming delay in asset sales. |
| 2 | 8/24/2012 | Meerovich, Tatyana | 1.1 | Review monthly cash flow projections assuming delay in asset sales. |
| 2 | 8/24/2012 | Nolan, Andrew | 1.1 | Perform detailed quality check of asset schedules in the DIP forecast. |
| 2 | 8/24/2012 | Nolan, Andrew | 1.5 | Create asset schedule reconciliation to balance sheet summary for the DIP forecast. |
| 2 | 8/26/2012 | Nolan, Andrew | 0.9 | Create preliminary variance analysis for 9/4/12. |
| 2 | 8/27/2012 | Dora, Brian | 2.0 | Change existing DIP model to adjust for new asset sale date by updating new FHA/VA forecast. |
| 2 | 8/27/2012 | Dora, Brian | 2.1 | Change existing DIP model to adjust for new asset sale date by updating new servicing advance forecast. |
| 2 | 8/27/2012 | Dora, Brian | 3.0 | Perform detailed quality check of DIP model for new sale date. |
| 2 | 8/27/2012 | Dora, Brian | 1.9 | Prepare presentation of DIP model with new sale date for management. |
| 2 | 8/27/2012 | Dora, Brian | 1.0 | Review initial draft variance analysis file to be distributed 9.4. |
| 2 | 8/27/2012 | Gutzeit, Gina | 0.4 | Review professional fees incurred and compare to forecast. |
| 2 | 8/27/2012 | Khairoullina, Kamila | 1.5 | Review P&L categories included in MOR and DIP forecast and update P&L analysis for discussion with Debtors. |
| 2 | 8/27/2012 | Khairoullina, Kamila | 1.0 | Prepare explanations of main variances in MOR P&L and DIP projection P&L. |
| 2 | 8/27/2012 | Khairoullina, Kamila | 1.3 | Update 3/31/12 P&L analysis to incorporate comments received. |
| 2 | 8/27/2012 | Khairoullina, Kamila | 1.2 | Update line item detail used in 3/31/12 P&L analysis to adhere to cash flow format. |
| 2 | 8/27/2012 | Khairoullina, Kamila | 1.5 | Update P&L projection based on projected asset rollforwards in DIP forecast. |
| 2 | 8/27/2012 | McDonald, Brian | 0.6 | Review retention applications as filed to ensure that all relevant parties are captured on professional fees forecast for DIP budget. |
| 2 | 8/27/2012 | Meerovich, Tatyana | 2.8 | Perform detailed review of the cash flow projections assuming a delay in asset sale closing, focusing on monthly consolidated cash flows and cash flows by collateral island. |
| 2 | 8/27/2012 | Meerovich, Tatyana | 0.3 | Review updated list of retained professionals. |
| 2 | 8/27/2012 | Meerovich, Tatyana | 1.2 | Prepare framework and assumptions for the extended asset sale cash forecast. |
| 2 | 8/27/2012 | Meerovich, Tatyana | 1.1 | Review potential changes to wind-down budget for revisions in the extended asset sale cash forecast. |
| 2 | 8/27/2012 | Meerovich, Tatyana | 1.6 | Develop schedules for the executive summary section of the report on extended asset sale projections. |
| 2 | 8/27/2012 | Nolan, Andrew | 0.4 | Request updated FNMA borrowing base. |
| 2 | 8/27/2012 | Nolan, Andrew | 0.7 | Verify updated origination sales summary. |
| 2 | 8/27/2012 | Nolan, Andrew | 3.7 | Continue to prepare historical DIP forecast support documentation regarding the 6/25 forecast in excel at the request of the UCC. |
| 2 | 8/27/2012 | Nolan, Andrew | 2.1 | Update variance analysis for new actuals. |
| 2 | 8/27/2012 | Nolan, Andrew | 2.2 | Create schedule mapping assets cash flows by facility for the variance report. |
| 2 | 8/27/2012 | Nolan, William J. | 0.7 | Review ResCap's second quarter financials. |
| 2 | 8/28/2012 | Dora, Brian | 2.0 | Continue to review draft variance analysis file to be distributed 9/4, and follow up on variance explanations. |
| 2 | 8/28/2012 | Dora, Brian | 3.1 | Prepare variance explanations for the 9/4 variance report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/28/2012 | Dora, Brian | 2.9 | Change existing DIP model to adjust for new asset sale date by updating new domestic non-core forecast. |
| 2 | 8/28/2012 | Dora, Brian | 2.8 | Continue to perform quality check of DIP model for new sale date. |
| 2 | 8/28/2012 | Dora, Brian | 1.9 | Update presentation of DIP scenario based on updated forecast. |
| 2 | 8/28/2012 | Khairoullina, Kamila | 1.3 | Prepare asset schedule for 3/31/12 forecast. |
| 2 | 8/28/2012 | Khairoullina, Kamila | 3.4 | Update P&L analysis for 3/31/12 sale closing date. |
| 2 | 8/28/2012 | Khairoullina, Kamila | 1.3 | Continue to review and reconcile categories included in MOR and DIP forecast and update P&L. |
| 2 | 8/28/2012 | Khairoullina, Kamila | 0.6 | Prepare reconciliation between Debtors' MSR balances and those included in latest projections. |
| 2 | 8/28/2012 | Khairoullina, Kamila | 1.4 | Update explanations of variance in historical P&L for DIP projections and the MOR. |
| 2 | 8/28/2012 | Meerovich, Tatyana | 1.7 | Work on the preparation of the variance analysis including review of major variances. |
| 2 | 8/28/2012 | Meerovich, Tatyana | 1.1 | Review and comment on the revised version of the 2 week variance analysis. |
| 2 | 8/28/2012 | Meerovich, Tatyana | 1.6 | Prepare an analysis of historical P&L results and cash flows. |
| 2 | 8/28/2012 | Meerovich, Tatyana | 0.8 | Review accruals for professional fees in connection with the analysis of historical P&L results. |
| 2 | 8/28/2012 | Meerovich, Tatyana | 0.6 | Discuss FNMA EAF facility extension with J. Ruhlin (Debtors). |
| 2 | 8/28/2012 | Meerovich, Tatyana | 1.2 | Work on reconciliation of unpaid balance associated with MSRs. |
| 2 | 8/28/2012 | Meerovich, Tatyana | 0.6 | Correspond with T. Goren (MoFo) regarding FNMA EAF facility extension. |
| 2 | 8/28/2012 | Nolan, Andrew | 1.7 | Update variance analysis for new actuals. |
| 2 | 8/28/2012 | Nolan, Andrew | 0.4 | Follow up on request for origination sales summary. |
| 2 | 8/28/2012 | Nolan, Andrew | 1.3 | Reconcile reclassification adjustments in the variance report for FNMA. |
| 2 | 8/28/2012 | Nolan, Andrew | 0.8 | Update variance analysis for comments received. |
| 2 | 8/28/2012 | Nolan, Andrew | 2.9 | Create matrix for detailed origination variance reporting. |
| 2 | 8/28/2012 | Nolan, Andrew | 0.4 | Follow up on actual servicing fees reported. |
| 2 | 8/28/2012 | Nolan, Andrew | 0.5 | Follow up on other cash flow reported in actuals on revolver facility for the variance report. |
| 2 | 8/28/2012 | Nolan, Andrew | 1.9 | Update variance report for new actuals, explanations and peak P&I advances. |
| 2 | 8/28/2012 | Nolan, Andrew | 0.5 | Reconcile cash flows in variance report to actuals by facility. |
| 2 | 8/28/2012 | Szymik, Filip | 0.8 | Review the updated wind down schedule in the DIP projections. |
| 2 | 8/29/2012 | Dora, Brian | 1.6 | Continue to review update draft variance analysis distributed 9/4. |
| 2 | 8/29/2012 | Dora, Brian | 1.5 | Prepare updated explanations for variance analysis. |
| 2 | 8/29/2012 | Dora, Brian | 2.4 | Update existing DIP model to adjust for new asset sale date by updating new servicing fee forecast. |
| 2 | 8/29/2012 | Dora, Brian | 3.1 | Perform quality check of updated DIP scenario model and incorporate comments received. |
| 2 | 8/29/2012 | Dora, Brian | 2.0 | Prepare executive summary chart and variances to DIP projections for the asset sale scenario model. |
| 2 | 8/29/2012 | Khairoullina, Kamila | 1.5 | Incorporate updates to DIP P&L forecast based on comments received. |
| 2 | 8/29/2012 | Khairoullina, Kamila | 1.6 | Prepare summary charts for management on the P&L projection that is based on the DIP cash flows. |
| 2 | 8/29/2012 | Khairoullina, Kamila | 1.0 | Review issues and prepare follow-up items and reconciliation related to MSR balances on the unencumbered balance sheet. |
| 2 | 8/29/2012 | Khairoullina, Kamila | 1.0 | Update asset schedule for DIP scenario for asset purchased by Berkshire/FIG. |
| 2 | 8/29/2012 | Khairoullina, Kamila | 0.9 | Develop assumptions summary for the DIP projection sale scenario. |
| 2 | 8/29/2012 | Meerovich, Tatyana | 1.3 | Review and comments on the draft P&L analysis of actual activity since filing and projected budget. |
| 2 | 8/29/2012 | Meerovich, Tatyana | 0.4 | Review correspondence and information requests received from F. Sosnick (Sherman) related to the DIP forecast. |
| 2 | 8/29/2012 | Meerovich, Tatyana | 2.3 | Analyze cash flow projections assuming a delay in asset sale closing. |
| 2 | 8/29/2012 | Nolan, Andrew | 0.8 | Reconcile actual FNMA reimbursement for variance report. |
| 2 | 8/29/2012 | Nolan, Andrew | 2.7 | Continue to prepare historical DIP forecast support documentation regarding the 7/23 forecast in excel at the request of the UCC. |
| 2 | 8/29/2012 | Nolan, Andrew | 1.6 | Prepare analysis to explain MSR servicing fee variance. |
| 2 | 8/29/2012 | Nolan, Andrew | 1.5 | Create list of open items for variance report. |
| 2 | 8/29/2012 | Nolan, Andrew | 1.5 | Prepare support documentation related to latest variance report. |
| 2 | 8/29/2012 | Nolan, Andrew | 2.1 | Update variance analysis for new actuals. |
| 2 | 8/29/2012 | Nolan, William J. | 0.5 | Review the preliminary draft of the 9/4 cash flow variance analysis |
| 2 | 8/29/2012 | Nolan, William J. | 0.2 | Read letter from Sherman & Sterling and respond to counsel's request for a meeting with Citibank and their counsel. |
| 2 | 8/29/2012 | Nolan, William J. | 0.1 | Follow-up on status of professional fee payments. |
| 2 | 8/30/2012 | Dora, Brian | 2.8 | Prepare final quality check of updated DIP sale scenario. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/30/2012 | Dora, Brian | 0.5 | Update presentation to management of DIP sale scenario based on comments received. |
| 2 | 8/30/2012 | Dora, Brian | 1.6 | Reconcile variance analysis to cash actuals by facility. |
| 2 | 8/30/2012 | Dora, Brian | 2.0 | Prepare updated variance explanations based on feedback from the Debtors. |
| 2 | 8/30/2012 | Khairoullina, Kamila | 0.7 | Update presentation for DIP sale scenario with new P&L schedules. |
| 2 | 8/30/2012 | Khairoullina, Kamila | 2.3 | Update P&L analysis based on comments from review. |
| 2 | 8/30/2012 | Khairoullina, Kamila | 0.9 | Update operating expense forecast based on updated assumptions regarding foreclosure review and remediation costs. |
| 2 | 8/30/2012 | Meerovich, Tatyana | 0.6 | Discuss draft variance analysis with J. Ruhlin (Debtors). |
| 2 | 8/30/2012 | Meerovich, Tatyana | 2.8 | Review and provide comments on the executive summary of the draft cash flow projections assuming a delay in asset sale closing. |
| 2 | 8/30/2012 | Meerovich, Tatyana | 1.3 | Address open questions on the draft cash flow projections assuming a delay in asset sale closing date. |
| 2 | 8/30/2012 | Meerovich, Tatyana | 1.1 | Develop explanation of variances in the draft of the 2 week variance analysis. |
| 2 | 8/30/2012 | Nolan, William J. | 0.4 | Initial review of draft of the DIP forecast assuming a 3/31/2013 closing of the sales |
| 2 | 8/31/2012 | Meerovich, Tatyana | 2.1 | Review and comment on allocation of assets by collateral island as of 7/31/12. |
| 2 | 8/31/2012 | Meerovich, Tatyana | 0.8 | Address questions on the MSR asset allocation by collateral island as of 7/31/12. |
| 2 | 8/31/2012 | Meerovich, Tatyana | 1.2 | Review and provide comments on the draft of the 2 week variance analysis. |
| 2 | 8/31/2012 | Meerovich, Tatyana | 0.6 | Participate on a conference call with G. Lapson (Barclays) and J. Ruhlin (Debtors) regarding reporting. |
| **2 Total** | | | **733.8** | |
| 4 | 8/1/2012 | Chiu, Harry | 1.2 | Prepare updated bridge for commission and incentive reconciliations. |
| 4 | 8/1/2012 | Grossman, Terrence | 0.4 | Review draft of bridge analysis for AFI allocation of payroll pre-petition funding. |
| 4 | 8/1/2012 | Grossman, Terrence | 0.3 | Provide guidance to J. Horner (Debtors) concerning reconcilement of pre-funding for payroll with AFI. |
| 4 | 8/1/2012 | Grossman, Terrence | 0.3 | Provide guidance to E. Ferguson (Debtors) and R. Hahn (Debtors) concerning escalation payments. |
| 4 | 8/1/2012 | Grossman, Terrence | 0.4 | Provide guidance to E. Ferguson (Debtors) and J. Horner (Debtors) regarding utility payments billed through AFI. |
| 4 | 8/2/2012 | Grossman, Terrence | 0.6 | Review payment and incentive commission matrix and provide guidance to J. Horner (Debtors). |
| 4 | 8/2/2012 | Grossman, Terrence | 0.3 | Review escalation and vendor payment issues. |
| 4 | 8/2/2012 | Grossman, Terrence | 0.4 | Provide guidance to E. Ferguson (Debtors) regarding cell phones billed to AFI by Verizon. |
| 4 | 8/2/2012 | Gutzeit, Gina | 0.5 | Review and provide comments on schedule of pre-petition payments for compliance reporting. |
| 4 | 8/2/2012 | Nolan, William J. | 0.6 | Review of Detwiller presentation on Green Plant Servicing in anticipation of a conference call. |
| 4 | 8/2/2012 | Talarico, Michael J | 0.3 | Participate in call with J Horner (Debtors) regarding the ability to pay servicing obligations of Model Home Finance. |
| 4 | 8/3/2012 | Grossman, Terrence | 0.2 | Provide recommendation on ETS payments to R Hahn (Debtors). |
| 4 | 8/3/2012 | Talarico, Michael J | 0.6 | Participate in conference call with J. Horner (Debtors) and  D. Marquadt (Debtors) regarding the ability for Model Home Finance to pay obligations under its servicing agreement. |
| 4 | 8/3/2012 | Talarico, Michael J | 0.9 | Review documents related to Model Home Finance relationship with CMH to prepare for conference call with Debtors management. |
| 4 | 8/6/2012 | McDonald, Brian | 0.7 | Review compliance reporting package to ensure all reporting requirements are covered by existing packet. |
| 4 | 8/6/2012 | McDonald, Brian | 0.7 | Review supplemental servicing motion to understand reporting requirements re: loss mitigation, foreclosures and settlement activity. |
| 4 | 8/6/2012 | Renzi, Mark A | 0.8 | Review compliance reporting package to ensure all reporting requirements are covered by existing packet. |
| 4 | 8/6/2012 | Renzi, Mark A | 0.7 | Review supplemental servicing motion to understand reporting requirements re: loss mitigation, foreclosures and settlement activity. |
| 4 | 8/7/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with L. Marinuzzi (MoFo) and C. Dondzila (Debtors) and other Debtor personnel regarding state taxes. |
| 4 | 8/7/2012 | McDonald, Brian | 0.1 | Prepare summary of compliance reporting re: loss mitigation. |
| 4 | 8/7/2012 | McDonald, Brian | 0.3 | Participate on call with D. Durkac (Debtors) to discuss compliance reporting re: loss mitigation. |
| 4 | 8/7/2012 | McDonald, Brian | 0.2 | Review preliminary originations data provided by Debtors for compliance reporting. |
| 4 | 8/7/2012 | McDonald, Brian | 0.5 | Review and reconcile compliance reporting package vs. loss mitigation information provided by Debtors personnel. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 8/8/2012 | McDonald, Brian | 0.2 | Participate on call with M. Rosen (Debtors) to discuss loss mitigation amounts per the compliance report and additional amounts for disclosure. |
| 4 | 8/9/2012 | Gutzeit, Gina | 0.3 | Provide update to MoFo regarding state taxes. |
| 4 | 8/9/2012 | McDonald, Brian | 0.2 | Participate on call with M. Rosen (Debtors) to discuss July results re: loss mitigation and disclosure requirements under supplemental servicing order. |
| 4 | 8/9/2012 | McDonald, Brian | 0.2 | Review compliance reporting package re: settlement activity vs. actual activity pre-petition. |
| 4 | 8/9/2012 | McDonald, Brian | 0.2 | Draft email to C. Pikulinski (Debtors) explaining cap negotiations re: loss mitigation and settlement activity. |
| 4 | 8/9/2012 | McDonald, Brian | 0.6 | Prepare bullet-point update of reporting requirements under the supplemental servicing order, including reporting requirements, information included in the compliance report, and work plan to reconcile. |
| 4 | 8/9/2012 | Renzi, Mark A | 0.5 | Review actual loss mitigation payments for July for reporting purposes. |
| 4 | 8/9/2012 | Renzi, Mark A | 0.2 | Review reporting requirements under the supplemental servicing order. |
| 4 | 8/9/2012 | Renzi, Mark A | 0.8 | Review latest compliance report and discuss with management |
| 4 | 8/9/2012 | Talarico, Michael J | 0.2 | Participate in call with R. Weiss (MoFo) regarding the changes to the shared services agreement between Debtors and Ally. |
| 4 | 8/10/2012 | McDonald, Brian | 0.3 | Participate on call with C. Pikulinski (Debtors) to discuss loss mitigation reporting requirements. |
| 4 | 8/10/2012 | McDonald, Brian | 0.5 | Prepare bullet-point summary of discussions with C. Pikulinski (Debtors) on loss mitigation reporting requirements. |
| 4 | 8/13/2012 | McDonald, Brian | 0.4 | Review supplemental servicing motion to re-evaluate reporting requirements in the context of conversations with Debtors external reporting group. |
| 4 | 8/13/2012 | McDonald, Brian | 0.7 | Prepare summary of loss mitigation reporting discussions and questions raised by Debtors personnel for N. Rosenbaum (MoFo) and E. Richards (MoFo). |
| 4 | 8/13/2012 | McDonald, Brian | 0.5 | Participate on call with J. Horner (Debtors), M. Rosen (Debtors), C. Pikulinski (Debtors), and D. Durkac (Debtors) to discuss loss mitigation reporting requirements and cap calculations. |
| 4 | 8/13/2012 | Renzi, Mark A | 0.4 | Review supplemental servicing motion to re-evaluate reporting requirements based on updated feedback from B. McDonald (FTI). |
| 4 | 8/13/2012 | Renzi, Mark A | 0.2 | Review and comment on summary of loss mitigation reporting discussions and questions from B. McDonald (FTI). |
| 4 | 8/14/2012 | Chiu, Harry | 1.1 | Participate in call regarding FICA tax payment compliance. D. Coulton (Debtors). |
| 4 | 8/14/2012 | McDonald, Brian | 0.3 | Participate on call with J. Horner (Debtors) to discuss loss mitigation reporting. |
| 4 | 8/14/2012 | McDonald, Brian | 0.3 | Review 8/6 compliance reporting package. |
| 4 | 8/14/2012 | McDonald, Brian | 0.2 | Review loss mitigation forecast used to calculate reporting caps to facilitate discussions with C. Pikulinski (Debtors). |
| 4 | 8/14/2012 | Renzi, Mark A | 0.3 | Participate on call with J. Horner (Debtors) to discuss loss mitigation reporting. |
| 4 | 8/15/2012 | Grossman, Terrence | 0.2 | Participate in call with E. Ferguson (Debtors) to provide guidance on payment paramenters of critical vendors. |
| 4 | 8/15/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Horner (Debtors) to provide guidance on payments of prepetition obligations under the employee wage order. |
| 4 | 8/15/2012 | Grossman, Terrence | 0.3 | Participate in call with N. Rosenbaum (MoFo) to discuss business criteria and seek guidance on critical vendor payments under the servicing order. |
| 4 | 8/15/2012 | McDonald, Brian | 0.5 | Review original loss mitigation actuals used to develop forecast and cap amounts. |
| 4 | 8/15/2012 | Talarico, Michael J | 0.8 | Participate in conference call with J Horner (Debtors), D Marquadt (Debtors), C Gordy (Debtors) and T Peckels (Debtors) to discuss the payment of servicing obligations. |
| 4 | 8/16/2012 | Grossman, Terrence | 0.6 | Analyze employee motion and provide guidance on pre-petition obligation for director fees and expenses. |
| 4 | 8/16/2012 | Grossman, Terrence | 0.6 | Analyze AFI prefunding matrix and provide guidance to J. Horner (Debtors) regarding updates. |
| 4 | 8/16/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Horner (Debtors) to provide guidance on utility deposits, critical vendor payments, and restrictions on funding pre-petition Director obligations. |
| 4 | 8/16/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on weekly compliance report. |
| 4 | 8/16/2012 | Talarico, Michael J | 0.6 | Follow-up on the applicability of servicing motion critical vendor payments for certain prepetition liabilities. |
| 4 | 8/20/2012 | Talarico, Michael J | 0.2 | Follow-up with MoFo on the payment of obligations under Model Home Finance servicing agreement. |
| 4 | 8/20/2012 | Talarico, Michael J | 0.4 | Review the tracking of the application of the Debtors' prefunding of expenses paid by Ally. |
| 4 | 8/21/2012 | Talarico, Michael J | 0.8 | Review the servicing motion and order to understand ability to pay expenses related to REO property. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 8/21/2012 | Talarico, Michael J | 0.2 | Prepare and send email to D. Marquadt (Debtors) regarding payment of expenses related to REO property. |
| 4 | 8/23/2012 | Grossman, Terrence | 0.2 | Provide guidance to J. Horner (Debtors) regarding director fee payments. |
| 4 | 8/23/2012 | Grossman, Terrence | 0.7 | Review reveised pre-file funding settlement and provide guidance on receonciliation with AFI to J. Horner (Debtors). |
| 4 | 8/23/2012 | Gutzeit, Gina | 0.3 | Review and provide comments on weekly compliance report. |
| 4 | 8/23/2012 | Talarico, Michael J | 0.4 | Review the authority to pay prepetition taxes motion and order to understand the ability to pay REO taxes. |
| 4 | 8/23/2012 | Talarico, Michael J | 0.2 | Respond to to email from R. Hahn (Debtors) regarding the payment of prepetition taxes under the First Day Motions. |
| 4 | 8/24/2012 | Grossman, Terrence | 0.2 | Review pre-petition payment obligations for foreclosure attorney and provide gindance to J. Horner (Debtors) and R. Hahn (Debtors) regarding compleance and payment restrictions. |
| 4 | 8/24/2012 | Talarico, Michael J | 0.4 | Participate in call with N. Rosenbaum (MoFo) regarding the payment of utilities and taxes on REO properties. |
| 4 | 8/27/2012 | Gutzeit, Gina | 0.4 | Read and develop questions on amendments to shared services agreements with AFI. |
| 4 | 8/27/2012 | Talarico, Michael J | 0.2 | Preprae and send email to D. Marquadt (Debtors) regarding the payment of prepetition obligations related to REO properties. |
| 4 | 8/28/2012 | Talarico, Michael J | 0.2 | Respond to to email from J. Horner (Debtors) regarding the payment of prepetition obligations under the critical vendor motion. |
| 4 | 8/29/2012 | Gutzeit, Gina | 0.3 | Review notification and amendments to shared services agreements with AFI. |
| 4 | 8/30/2012 | Gutzeit, Gina | 0.2 | Review updated notification changes for amendments to shared services agreements. |
| 4 | 8/30/2012 | Talarico, Michael J | 0.2 | Prepare and send emails to D. Marquadt (Debtors) regarding the payment of Model Home Finance servicing obligations. |
| **4 Total** | | | **29.9** | |
| 5 | 8/1/2012 | Lyman, Scott | 0.5 | Participate in call with B. Westman (Debtors) to discuss the process of reconciling the Debtors filed SOALs to the Debtors liabilities subject to compromise within each entity. |
| 5 | 8/1/2012 | Lyman, Scott | 2.4 | Review the Debtors/ consolidated liabilities subject to compromise schedule prepared by B. Westman (Debtors) as of 5/13/12 that is classified by entity. |
| 5 | 8/1/2012 | Lyman, Scott | 1.8 | Review liability line items in the Debtors trial balances as of 5/13/12 to understand how the Debtor classified its liabilities before the filing date. |
| 5 | 8/1/2012 | Lyman, Scott | 1.4 | Continue to review liability line items in the Debtors trial balances as of 5/13/12 to understand how the Debtor classified its liabilities before the filing date. |
| 5 | 8/1/2012 | Stone, Matthew | 2.9 | Map trial balance from the Debtors to the SOAL for liabilities subject to compromise tieout. |
| 5 | 8/1/2012 | Stone, Matthew | 3.6 | Continue mapping liabilities subject to compromise scheduel from the Debtors to the SOAL for GMAC Mortgage, LLC. |
| 5 | 8/2/2012 | Lyman, Scott | 2.9 | Reconcile GMAC Mortgage LLC filed SOAL Schedules D, E, F to the Debtors GMAC Mortgage LLC trial balance as of 5/13/12. |
| 5 | 8/2/2012 | Stone, Matthew | 2.9 | Continue mapping liabilities subject to compromise scheduel from the Debtors to the SOAL for GMAC Mortgage, LLC. |
| 5 | 8/3/2012 | Gutzeit, Gina | 0.3 | Participate in call with C. Dondzila (Debtors) to discuss quarterly finance reporting and disclosure under US GAAP. |
| 5 | 8/3/2012 | Lyman, Scott | 2.8 | Reconcile Residential Funding Company, LLC filed SOAL Schedules D, E, F to the Debtors Residential Funding Company, LLC trial balance as of 5/13/12. |
| 5 | 8/3/2012 | Lyman, Scott | 1.6 | Continue to reconcile GMAC Mortgage LLC filed SOAL Schedules D, E, F to the Debtors GMAC Mortgage LLC trial balance as of 5/13/12. |
| 5 | 8/6/2012 | Gutzeit, Gina | 0.3 | Read meeting notes including updated workplan for general ledger / finance team provided by N. Bulson (Debtors). |
| 5 | 8/6/2012 | Gutzeit, Gina | 1.1 | Read draft quarterly financial statements and accompanying notes and provide revisions and comments to C. Dondzila (Debtors), including research on certain US GAAP requirements for disclosure. |
| 5 | 8/6/2012 | Lyman, Scott | 0.9 | Reconcile Residential Funding Company, LLC filed SOAL Schedules D, E, F to the Debtors Residential Funding Company, LLC trial balance as of 5/13/12. |
| 5 | 8/6/2012 | Milazzo, Anthony | 2.8 | Review of draft quarterly financial statements and provided edits/comments. |
| 5 | 8/6/2012 | Rees, Thomas | 1.0 | Review draft quarterly financial statements and provide guidance on disclosure requirements. |
| 5 | 8/7/2012 | Gutzeit, Gina | 0.7 | Prepare response to C. Dondzila (Debtors) regarding disclosure checklists or other authoritative literature to determine if required to provide the borrowings table with weighted average rates on a comparative basis. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/7/2012 | Lyman, Scott | 0.8 | Participate in call with B. Westman (Debtors) to update the process of reconciling the Debtors filed SOALs to the Debtors liabilities subject to compromise within each respective trial balance. |
| 5 | 8/7/2012 | Milazzo, Anthony | 1.8 | Finalized financial statement edits and comments on disclosure issues. |
| 5 | 8/7/2012 | Milazzo, Anthony | 0.5 | Initiated research related to borrowing disclosures as requested by client. |
| 5 | 8/7/2012 | Rees, Thomas | 3.2 | Review draft financial statements for disclosure issues. |
| 5 | 8/7/2012 | Stone, Matthew | 0.8 | Participate in call with  B. Westman (Debtors) to discussing the liabilities subject to compromise tieout to the GMAC Mortgage, LLC SOAL. |
| 5 | 8/7/2012 | Talarico, Michael J | 0.7 | Participate in conference call with B Westmann (Debtors) to discuss the reconciliation of liabilities subject to compromise to the SOAL (partial). |
| 5 | 8/7/2012 | Talarico, Michael J | 0.6 | Review the details of the Debtors' liabilities subject to compromise and tie into the Schedule D, E and F. |
| 5 | 8/8/2012 | Gutzeit, Gina | 0.3 | Read accounting research and inquiries raised by Debtors' controller and accounting personnel. |
| 5 | 8/8/2012 | Milazzo, Anthony | 3.3 | Continued to research borrowing disclosure requirements and provided detailed response to client including follow up review of new draft note and follow up queries related to balance sheet debt classification. |
| 5 | 8/8/2012 | Rees, Thomas | 0.8 | Research appropriate disclosure treatment for bank's long and short-term borrowings. |
| 5 | 8/9/2012 | Gutzeit, Gina | 0.7 | Read and provide comments to C. Dondzila (Debtors) on update to borrowing notes to financial statements. |
| 5 | 8/9/2012 | Gutzeit, Gina | 0.8 | Review accounting research memo and support documentation in reponse to inquiries raised by the Debtors' Controller regarding financial reporting for Chapter 11 and liquidating entities. |
| 5 | 8/9/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with C. Dondzila (Debtors) regarding liquidation accounting and requirements for financial reporting. |
| 5 | 8/9/2012 | Milazzo, Anthony | 3.5 | Research related to liquidation accounting and provided detail email report to client including literature references and benchmark examples. |
| 5 | 8/9/2012 | Stone, Matthew | 3.1 | Map liabilities subject to compromise file sent by B.Westman (Debtors) to liabilities subject to compromise tieout template for the liabilities subject to compromise-SoAL tieout for Residential Capital, LLC. |
| 5 | 8/9/2012 | Stone, Matthew | 3.3 | Map liabilities subject to compromise file sent by B.Westman (Debtors) to liabilities subject to compromise tieout template for the liabilities subject to compromise-SoAL tieout for Residential Funding Company, LLC. |
| 5 | 8/9/2012 | Stone, Matthew | 1.8 | Map liabilities subject to compromise file sent by B.Westman (Debtors) to liabilities subject to compromise tieout template for the liabilities subject to compromise-SoAL tieout for Homecoming Financial, LLC. |
| 5 | 8/10/2012 | Gutzeit, Gina | 0.6 | Read and provide additional comments to memo and supporting AICPA guidelines regarding fair value of financial instruments. |
| 5 | 8/10/2012 | Gutzeit, Gina | 0.4 | Review updates from H. Anderson (Debtors) on borrowing notes and compare to comments provided from accounting. |
| 5 | 8/10/2012 | Gutzeit, Gina | 0.2 | Participate in discussion with C. Dondzila (Debtors) regarding changes to borrowing footnotes and certain accounting treatment post-petition. |
| 5 | 8/10/2012 | Stone, Matthew | 2.5 | Map liabilities subject to compromise file sent by B.Westman (Debtors) to liabilities subject to compromise tieout template for the liabilities subject to compromise-SoAL tieout for GMAC Residential Holding Company, LLC & RFC Asset Holdings II, LLC. |
| 5 | 8/13/2012 | Gutzeit, Gina | 0.5 | Prepare summary of projects and estimated related fees in response to inquiries from Debtors accounting team and ensure appropriate accounting accruals. |
| 5 | 8/13/2012 | Lyman, Scott | 0.6 | Reconcile Residential Funding Company, LLC filed SOAL Schedules D, E, F to the Debtors Residential Funding Company, LLC trial balance as of 5/13/12. |
| 5 | 8/13/2012 | Stone, Matthew | 1.5 | Map liabilities subject to compromise file sent by B.Westman (Debtors) to liabilities subject to compromise tieout template for the liabilities subject to compromise-SoAL tieout for Executive Trustee Services LLC. |
| 5 | 8/13/2012 | Stone, Matthew | 3.9 | Create Master liabilities subject to compromise template consolidating all liabilities subject to compromise to SoAL tieouts to present findings to Debtors. |
| 5 | 8/13/2012 | Stone, Matthew | 2.4 | Analyze liabilities subject to compromise and incorporate comments from S. Lyman (FTI). |
| 5 | 8/14/2012 | Lyman, Scott | 1.2 | Reconcile Residential Capital, LLC filed SOAL Schedules D, E, F to the Debtors Residential Capital, LLC trial balance as of 5/13/12. |
| 5 | 8/14/2012 | Lyman, Scott | 1.4 | Reconcile Executive Trustee Services LLC filed SOAL Schedules D, E, F to the Debtors Executive Trustee Services LLC Balance as of 5/13/12. |
| 5 | 8/14/2012 | Lyman, Scott | 1.3 | Reconcile GMAC Residential Holding Company, LLC filed SOAL Schedules D, E, F to the Debtors GMAC Residential Holding Company, LLC Balance as of 5/13/12. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/14/2012 | Lyman, Scott | 1.4 | Reconcile Homecoming Financial, LLC filed SOAL Schedules D, E, F to the Homecoming Financial, LLC Balance as of 5/13/12. |
| 5 | 8/14/2012 | Lyman, Scott | 1.3 | Reconcile RFC Asset Holdings II, LLC filed SOAL Schedules D, E, F to the Homecoming Financial, LLC Balance as of 5/13/12. |
| 5 | 8/14/2012 | Stone, Matthew | 3.3 | Continue to update templates for liabilities subject to compromise based off review with S. Lyman (FTI). |
| 5 | 8/14/2012 | Stone, Matthew | 1.2 | Draft memo to B. Westman (Debtors) summarizing findings of liabilities subject to compromise tieouts. |
| 5 | 8/14/2012 | Stone, Matthew | 3.4 | Tieout SoAL to liabilities subject to compromise file for all remaining entities for intercompany. |
| 5 | 8/15/2012 | Grossman, Terrence | 0.4 | Participate in restructuring accounting and compliance meeting with N. Bulson, (Debtors) B. Westman (Debtors), M. McGarvey (Debtors), and C. Dondzila (Debtor). |
| 5 | 8/15/2012 | Milazzo, Anthony | 0.5 | Perform research related to borrowings footnote for quarterly financial statements. |
| 5 | 8/17/2012 | Gutzeit, Gina | 0.6 | Read and prepare response to C. Dondzila (Debtors) on questions from auditors regarding post-petition expenses and reorganization items reflected in the 2nd quarter financial statements. |
| 5 | 8/21/2012 | Gutzeit, Gina | 0.4 | Prepare summary of accounting treatment of value of assets / stalking horse bids in response to inquiry from Debtors' Controller. |
| 5 | 8/21/2012 | Milazzo, Anthony | 0.8 | Perform accounting research related to stalking horse disclosure inquiry. |
| 5 | 8/21/2012 | Talarico, Michael J | 0.6 | Participate in conference call with B Westmann (Debtors), J Bazella (Debtors) and M McGarvey (Debtors) regarding the review of prepetition intercompany balances. |
| 5 | 8/22/2012 | Gutzeit, Gina | 0.5 | Prepare for and participate in conference call with Debtors finance team to discuss closing of books and records, reporting requirements and process, including questions on MOR. |
| 5 | 8/28/2012 | Gutzeit, Gina | 0.4 | Participate in call with C. Donzila (Debtors) to discuss requirements under liquidation accounting, disclosure and other US GAAP questions. |
| 5 | 8/30/2012 | Stone, Matthew | 1.9 | Outline the BMMZ and the GSAP pre-petition facilities and compare the differences in language and terms. |
| **5 Total** | | | **89.5** | |
| 6 | 8/3/2012 | Bernstein, Matthew | 0.5 | Participate in call with A. Barrage (MoFo) and Debtors regarding assumption of contracts. |
| 6 | 8/3/2012 | Renzi, Mark A | 0.5 | Review deminimis assets sales motion with MoFo. |
| 6 | 8/9/2012 | Nolan, William J. | 0.6 | Read T. Goren's (MoFo) stipulation re: the subservicing motion |
| 6 | 8/15/2012 | Nolan, William J. | 0.4 | Review the DOJ motion on subservicing. |
| 6 | 8/20/2012 | Nolan, William J. | 0.3 | Review of statement of the USA concerning Ally Bank servicing. |
| 6 | 8/20/2012 | Talarico, Michael J | 0.4 | Research factual information to incorporate into the exclusivity extension motion. |
| 6 | 8/24/2012 | Nolan, William J. | 0.5 | Review of the Debtors Motion to Extend Exclusivity. |
| 6 | 8/24/2012 | Nolan, William J. | 0.2 | Call with J. Pensabene (Debtors) to discuss the foreclosure review costs, based on PWC retention. |
| 6 | 8/27/2012 | Nolan, William J. | 0.9 | Call with J. Penscoene (Debtors) and S. Bocresson (Debtors) to discuss foreclosure review based on PWC retention. |
| **6 Total** | | | **4.3** | |
| 8 | 8/1/2012 | Greenspan, Ronald F | 0.8 | Participate in call with MoFo to discuss anticipated US Trustee's objections to KEIP/KERP and responsive declarations. |
| 8 | 8/1/2012 | Laber, Mark | 0.3 | Review updates related to KEIP/KERP declaration update. |
| 8 | 8/1/2012 | Laber, Mark | 0.3 | Participate in conference call with MoFo and Debtors regarding US Trustee's objection to KEIP / KERP (partial). |
| 8 | 8/2/2012 | Greenspan, Ronald F | 1.4 | Review opposition to KERP motion filed by US Trustee and follow-up call with Counsel regarding same. |
| 8 | 8/2/2012 | Greenspan, Ronald F | 0.5 | Participate in call with J. Pensabene (Debtors) regarding servicing standard in KEIP (partial). |
| 8 | 8/2/2012 | Greenspan, Ronald F | 0.8 | Participate in call CV regarding sale standard and tasks that need to be completed in connection with the KEIP. |
| 8 | 8/2/2012 | Laber, Mark | 0.7 | Prepare for and participate in conference call with MoFo and Debtors regarding US Trustee's objection to KEIP / KERP. |
| 8 | 8/2/2012 | Laber, Mark | 0.8 | Participate in conference call with J. Pensabene (Debtors) and MoFo regarding GSE servicing standard rankings. |
| 8 | 8/2/2012 | Laber, Mark | 0.6 | Participate in conference call with CV regarding sale metrics on KEIP (partial). |
| 8 | 8/2/2012 | Laber, Mark | 3.5 | Finalize documentation in support of R. Greenspan testimony related to KEIP / KERP. |
| 8 | 8/2/2012 | Laber, Mark | 0.9 | Continue to finalize documentation in support of R. Greenspan testimony related to KEIP / KERP. |
| 8 | 8/2/2012 | Laber, Mark | 0.6 | Prepare draft language for supplementary declaration related to KEIP / KERP. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 8/2/2012 | Laber, Mark | 0.8 | Review and analyze US Trustee's objection to KEIP / KERP. |
| 8 | 8/2/2012 | Nolan, William J. | 0.5 | Review opposition to KERP/ KEIP motion filed by US Trustee. |
| 8 | 8/2/2012 | Star, Samuel | 0.2 | Review status of response to US Trustee's objection. |
| 8 | 8/3/2012 | Greenspan, Ronald F | 4.0 | Review support document files in conjunction with Greenspan Declaration in preparation for trial and cross examination. |
| 8 | 8/3/2012 | Greenspan, Ronald F | 3.1 | Continue to review support document files in conjunction with Greenspan Declaration in preparation for trial and cross examination. |
| 8 | 8/3/2012 | Gutzeit, Gina | 0.4 | Read update on KEIP / KERP including US Trustee's objection. |
| 8 | 8/3/2012 | Laber, Mark | 1.8 | Respond to various requests from R. Greenspan (FTI) in preparation for hearing on KEIP/KERP. |
| 8 | 8/3/2012 | Laber, Mark | 0.3 | Participate in discussions with Counsel (MoFo) regarding Greenspan declaration. |
| 8 | 8/3/2012 | Laber, Mark | 0.3 | Prepare for conference calls on declaration (KEIP / KERP). |
| 8 | 8/3/2012 | Star, Samuel | 0.4 | Review US Trustee's objection to KEIP/KERP. |
| 8 | 8/3/2012 | Star, Samuel | 0.6 | Respond to various requests from R. Greenspan (FTI) in preparation for hearing on KEIP/KERP. |
| 8 | 8/4/2012 | Greenspan, Ronald F | 2.8 | Revise and draft updates for Greenspan Supplemental Declaration. |
| 8 | 8/4/2012 | Laber, Mark | 1.2 | Review supplementary declarations and propose revisions. |
| 8 | 8/5/2012 | Greenspan, Ronald F | 1.9 | Finalize supplemental Declaration revisions. |
| 8 | 8/5/2012 | Laber, Mark | 1.0 | Review revised KEIP / KERP supplementary declaration and communicate further changes. |
| 8 | 8/6/2012 | Greenspan, Ronald F | 1.2 | Review of US Trustee response motion and other supplemental Declarations regarding KERP and KEIP. |
| 8 | 8/6/2012 | Greenspan, Ronald F | 0.9 | Participate in call with MoFo in preparation for testimony on KEIP/KERP (partial). |
| 8 | 8/6/2012 | Laber, Mark | 1.3 | Participate in conference call with counsel (MoFo) regarding testimony preparation. |
| 8 | 8/6/2012 | Laber, Mark | 0.7 | Prepare support documentation for KEIP / KERP declaration (R. Greenspan). |
| 8 | 8/6/2012 | Laber, Mark | 1.3 | Review supplemental declarations regarding KEIP / KERP. |
| 8 | 8/7/2012 | Greenspan, Ronald F | 3.6 | Prepare for testimony by reviewing Greenspan Declarations, support material, and other Debtor Declarations and the US Trustee's motion opposing KERP/KEIP. |
| 8 | 8/7/2012 | Greenspan, Ronald F | 3.5 | Continue to prepare for testimony by reviewing Greenspan Declarations, support material, and other Debtor Declarations and the US Trustee's motion opposing KERP/KEIP. |
| 8 | 8/7/2012 | Laber, Mark | 0.3 | Continue reviewing supplementary declarations supporting KEIP / KERP. |
| 8 | 8/7/2012 | Laber, Mark | 1.1 | Finalize R. Greenspan tie-out documentation in support of KEIP / KERP declarations. |
| 8 | 8/7/2012 | Laber, Mark | 0.6 | Prepare for Court hearing covering KEIP / KERP. |
| 8 | 8/7/2012 | McDonald, Brian | 0.3 | Review results of hearing re: KEIP / KERP. |
| 8 | 8/7/2012 | Nolan, William J. | 0.2 | Draft correspondences related to status of KEIP/KERP. |
| 8 | 8/8/2012 | Greenspan, Ronald F | 2.6 | Review material in preparation for testimony in support of KERP/KEIP. |
| 8 | 8/8/2012 | Greenspan, Ronald F | 2.4 | Participate in meeting with Counsel (MoFo) in preparation for testimony in support of KERP/KEIP. |
| 8 | 8/8/2012 | Laber, Mark | 2.3 | Prepare for Court hearing regarding KEIP / KERP. |
| 8 | 8/8/2012 | Laber, Mark | 3.0 | Continue to prepare for court hearing regarding KEIP / KERP. |
| 8 | 8/8/2012 | Laber, Mark | 1.1 | Participate in review regarding Court hearing on KEIP / KERP. |
| 8 | 8/8/2012 | Meerovich, Tatyana | 0.7 | Address questions regarding DIP milestones for KEIP/KERP metrics. |
| 8 | 8/8/2012 | Nolan, William J. | 0.4 | Prepare for meeting with management to discuss KEIP and KERP. |
| 8 | 8/9/2012 | Laber, Mark | 0.4 | Review and comment on supporting schedule prepared for the Court re: KEIP/KERP. |
| 8 | 8/27/2012 | Greenspan, Ronald F | 0.8 | Review Judge's opinion on KEIP and consider potential changes in plan. |
| 8 | 8/28/2012 | Gutzeit, Gina | 0.5 | Read Court opinion on KEIP / KERP. |
| 8 | 8/28/2012 | Laber, Mark | 0.2 | Prepare for conference call on wind down KERP planning. |
| 8 | 8/28/2012 | Laber, Mark | 0.5 | Participate in conference call with MoFo and Mercer regarding KEIP opinion. |
| 8 | 8/28/2012 | Laber, Mark | 0.3 | Research structure of wind down KERPs. |
| 8 | 8/28/2012 | Laber, Mark | 0.4 | Review Court KEIP opinion. |
| 8 | 8/28/2012 | Nolan, William J. | 0.9 | Review the memo opinion on the Debtors KEIP program. |
| 8 | 8/28/2012 | Nolan, William J. | 0.3 | Draft correspondences regarding the KEIP Opinion and a response thereto. |
| 8 | 8/29/2012 | Greenspan, Ronald F | 1.2 | Participate in call with MoFo and Debtors executives regarding measurable metrics for revised KEIP. |
| 8 | 8/29/2012 | Greenspan, Ronald F | 0.9 | Participate in call with MoFo regarding modified KEIP structures. |
| 8 | 8/29/2012 | Laber, Mark | 0.6 | Participate in conference call with MoFo regarding wind down KERP. |
| 8 | 8/29/2012 | Laber, Mark | 1.0 | Participate in conference call with MoFo, Mercer and Debtors regarding KEIP next steps (partial). |
| 8 | 8/29/2012 | Laber, Mark | 0.6 | Prepare summary of next steps regarding KEIP and wind-down planning for KERP. |
| 8 | 8/29/2012 | Laber, Mark | 0.4 | Review KEIP opinion with K. Chopra (CV). |
| 8 | 8/29/2012 | Laber, Mark | 0.3 | Prepare correspondence to Counsel regarding KEIP opinion. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 8/29/2012 | Nolan, William J. | 1.2 | Participate in a conference call with MoFo, FTI and Mercer regarding KEIP next steps. |
| 8 | 8/29/2012 | Nolan, William J. | 0.6 | Call J. Whitlinger (Debtor) to discuss the professionals assessment of the Company's proposed KEIP metrics. |
| 8 | 8/29/2012 | Nolan, William J. | 0.5 | Review the Company's proposed KEIP metrics template in anticipation of a call with the Debtors professionals. |
| 8 | 8/29/2012 | Star, Samuel | 0.8 | Develop revised incentives for KEIP. |
| 8 | 8/29/2012 | Talarico, Michael J | 0.5 | Participate in conference call with J. Wishnew (MoFo) and J. Pintarelli (MoFo)regarding the KEIP/KERP for the wind down estate. |
| 8 | 8/30/2012 | Laber, Mark | 1.6 | Participate in conference call with Debtors, MoFo, and Mercer to discuss KEIP revised objectives. |
| 8 | 8/30/2012 | Nolan, William J. | 1.6 | Participate on conference call with Debtors, MoFo, Mercer and FTI to discuss KEIP revised objectives. |
| 8 | 8/30/2012 | Nolan, William J. | 0.4 | Review revised KEIP metrics document prepared by G. Crowley (Debtors). |
| 8 | 8/31/2012 | Greenspan, Ronald F | 1.3 | Participate in call with MoFo and Mercer regarding revisions to KEIP. |
| 8 | 8/31/2012 | Greenspan, Ronald F | 0.3 | Review modifications to KEIP model. |
| 8 | 8/31/2012 | Laber, Mark | 1.3 | Participate in conference calls with MoFo, and Mercer regarding KEIP revised structure. |
| **8 Total** | | | **77.4** | |
| 10 | 8/1/2012 | Chiu, Harry | 2.1 | Examine impact of updated account list on SOFA 3b and 3c. |
| 10 | 8/1/2012 | Chiu, Harry | 2.3 | Determine 3rd party account data from bank statement detail for update of SOFA 3b and 3c. |
| 10 | 8/1/2012 | Chiu, Harry | 1.4 | Update template for account review process for SoFA 3. |
| 10 | 8/1/2012 | Chiu, Harry | 0.9 | Incorporate updates to transaction list work plan for SOFA 3 based on comments from Debtors. |
| 10 | 8/1/2012 | Chiu, Harry | 2.6 | Continue to determine 3rd party account data from bank statement detail for update of SOFA 3b and 3c. |
| 10 | 8/1/2012 | Grossman, Terrence | 0.6 | Review insider transaction identification and methodology to provide guidance on stratification of data. |
| 10 | 8/1/2012 | Grossman, Terrence | 0.5 | Participate in conference call with D. Gordy (Debtors) and P. Chiu (Debtors) to discuss methodology to strafety identification of insider transactions. |
| 10 | 8/1/2012 | Mathur, Yash | 2.1 | Create schedule of the amount of transactions with beneficiary account numbers within the filed SOFA 3B and 3C. |
| 10 | 8/1/2012 | Mathur, Yash | 2.3 | Create schedule of the amount of transactions without beneficiary account numbers within the filed SOFA 3B and 3C. |
| 10 | 8/1/2012 | Mathur, Yash | 1.7 | Continue to create schedule of the amount of transactions without beneficiary account numbers within the filed SOFA 3B and 3C. |
| 10 | 8/1/2012 | Mathur, Yash | 2.4 | Continue to analyze 3rd party account data from bank account details for SOFA 3. |
| 10 | 8/1/2012 | McDonagh, Timothy | 0.5 | Participate in call with L. Corrigan (Debtors), C. Gordy (Debtors) and R. Bluhm (Debtors) to discuss bank account universe for SOFA 3b and 3c revisions. |
| 10 | 8/1/2012 | McDonagh, Timothy | 1.2 | Update bank account listing to note primary account manager and ledger entity code in support of SOFA 3b and 3c. |
| 10 | 8/1/2012 | Talarico, Michael J | 0.4 | Draft workplan for SOFA 3b and 3c review for potential amendment. |
| 10 | 8/1/2012 | Talarico, Michael J | 0.6 | Review bank account template for review by the Debtors account owners to determine which ones were custodial versus on-balance sheet. |
| 10 | 8/1/2012 | Talarico, Michael J | 0.7 | Participate in conference call with C Gordy (Debtors) regarding the templates and work plan for reviewing the disbursements for potential amendments to SOFA 3B and 3C. |
| 10 | 8/2/2012 | Chiu, Harry | 1.9 | Conduct analysis of impact of updated bank account details on SOFA 3. |
| 10 | 8/2/2012 | Chiu, Harry | 1.5 | Prepare list of potential issues for SOFA 3 amendment. |
| 10 | 8/2/2012 | Chiu, Harry | 1.6 | Continue to determine 3rd party account data from bank statement detail for update of SOFA 3b and 3c. |
| 10 | 8/2/2012 | Grossman, Terrence | 0.5 | Review revised work plan for identification of insider transactions. |
| 10 | 8/2/2012 | Mathur, Yash | 1.9 | Analyze transactions filed within SOFA 3B and 3C to identify potential amendments to the SOFA 3B and 3C filing. |
| 10 | 8/2/2012 | Mathur, Yash | 1.3 | Conduct analysis of transactional data issues for SOFA 3. |
| 10 | 8/2/2012 | Mathur, Yash | 1.6 | Create summary of potential issues within transaction data filed within SOFA 3B and 3C. |
| 10 | 8/2/2012 | Mathur, Yash | 1.9 | Create a summary of potential amendments to the SOFA 3B and 3C filing. |
| 10 | 8/3/2012 | Chiu, Harry | 1.0 | Participate in call with the Debtors regarding updated transactional detail for SOFA 3. |
| 10 | 8/3/2012 | Chiu, Harry | 2.1 | Continue to determine 3rd party account data from bank statement detail for update of SOFA 3b and 3c. |
| 10 | 8/3/2012 | Chiu, Harry | 0.9 | Update potential issues list for SOFA 3 amendments. |
| 10 | 8/3/2012 | Chiu, Harry | 1.8 | Conduct analysis of transactional data issues for SOFA 3. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 8/3/2012 | Chiu, Harry | 1.3 | Analyze updated bank accounts listing for SOFA 3. |
| 10 | 8/3/2012 | Grossman, Terrence | 0.4 | Provide guidance on classification of tranfer of funds to custodial and sub-servicing accounts. |
| 10 | 8/3/2012 | Grossman, Terrence | 0.6 | Particitate in a conference call with C. Dondzilla (Debtors), C. Gordy (Debtors), and L. Corrigan (Debtors) to review progress on indentification of purpose for insider transaction and provide guidance regarding next steps. |
| 10 | 8/3/2012 | Grossman, Terrence | 0.5 | Review potential adjustments and modifications to SOFA 3. |
| 10 | 8/3/2012 | Mathur, Yash | 2.8 | Continue to determine 3rd party account data from bank statement detail for update of SOFA 3b and 3c. |
| 10 | 8/3/2012 | Mathur, Yash | 2.9 | Update the summary of potential amendments to the SOFA 3B and 3C filing with comments provided. |
| 10 | 8/3/2012 | Moser, Edward | 2.6 | Analyze beneficiary transactions for examiner review within original SOFA 3B and 3C data. |
| 10 | 8/3/2012 | Talarico, Michael J | 0.8 | Participate in conference call with C. Gordy (Debtors), C. Dondzilla (Debtors), and L. Corrigan (Debtors) regarding the status and outcomes of review disbursements and potential amendments to SOFA 3B and 3C. |
| 10 | 8/6/2012 | Chiu, Harry | 1.8 | Prepare master beneficiary list and supporting information for an update of SOFA 3. |
| 10 | 8/6/2012 | Chiu, Harry | 2.0 | Create method to identify errors in master transaction list. |
| 10 | 8/6/2012 | Chiu, Harry | 2.1 | Continue to updated analysis to identify errors in master transaction list. |
| 10 | 8/6/2012 | Feely, Sean | 2.6 | Identify recipients of disbursements as banks or non-banks for SOFA 3B. |
| 10 | 8/6/2012 | Feely, Sean | 1.8 | Review SOFA 3 amendments summary and input beneficiary account numbers for each transaction. |
| 10 | 8/6/2012 | Feely, Sean | 2.9 | Identify bank account information from bank statement detail for outgoing money transfers. |
| 10 | 8/6/2012 | Feely, Sean | 2.2 | Review beneficiary account numbers to confirm that they match the account listed in the bank account detail. |
| 10 | 8/6/2012 | Mathur, Yash | 1.3 | Create list of Debtor entities within SOFA 3. |
| 10 | 8/6/2012 | Mathur, Yash | 1.4 | Create list of beneficiaries that are Ally, Debtors, or Board of Directors within SOFA 3. |
| 10 | 8/6/2012 | Mathur, Yash | 1.6 | Update the summary of potential amendments to the SOFA 3B and 3C filing with new beneficiary account information. |
| 10 | 8/6/2012 | Mathur, Yash | 2.1 | Review analysis of errors in master transaction list for SOFA 3 transactions. |
| 10 | 8/6/2012 | Mathur, Yash | 1.8 | Continue to review checks for errors in master transaction list for SOFA 3 transactions. |
| 10 | 8/7/2012 | Chiu, Harry | 3.7 | Review all accounts identified as errors in verification process. |
| 10 | 8/7/2012 | Chiu, Harry | 3.4 | Continue to review all accounts identified as errors in verification process. |
| 10 | 8/7/2012 | Chiu, Harry | 1.7 | Work on documenting the process of account reconciliation for SOFA 3. |
| 10 | 8/7/2012 | Feely, Sean | 1.9 | Extract beneficiary account numbers from bank account details for SOFA 3. |
| 10 | 8/7/2012 | Mathur, Yash | 2.1 | Update the SOFA 3B and 3C process description document with the latest analysis performed. |
| 10 | 8/7/2012 | Mathur, Yash | 2.2 | Cross-reference beneficiary bank account numbers within SOFA 3 to Debtors account list. |
| 10 | 8/7/2012 | Mathur, Yash | 0.9 | Continue to cross-reference beneficiary bank account numbers within SOFA 3 to Debtors account list. |
| 10 | 8/7/2012 | Mathur, Yash | 2.1 | Create the SOFA 3B and 3C process description for beneficiary account reconciliation. |
| 10 | 8/8/2012 | Chiu, Harry | 1.1 | Continue to updated analysis to identify errors in master transaction list. |
| 10 | 8/8/2012 | Chiu, Harry | 1.7 | Review all additional accounts identified as errors for SOFA 3. |
| 10 | 8/8/2012 | Chiu, Harry | 1.2 | Incorporate account reconciliation into master transaction list for SOFA 3. |
| 10 | 8/8/2012 | Chiu, Harry | 0.9 | Revise master transaction list for SOFA 3. |
| 10 | 8/8/2012 | Chiu, Harry | 0.9 | Revise work plan for account reconciliation for SOFA 3. |
| 10 | 8/8/2012 | Chiu, Harry | 0.5 | Participate in call with C. Grody (Debtors) regarding beneficiary account reconciliation for SOFA 3. |
| 10 | 8/8/2012 | Chiu, Harry | 0.6 | Prepare status update of account reconciliation for SOFA 3. |
| 10 | 8/8/2012 | Feely, Sean | 2.7 | Review bank names of beneficiary accounts and compare against data retrieved from Debtors cash management system. |
| 10 | 8/8/2012 | Feely, Sean | 1.3 | Review list of Ally bank accounts to confirm that account owners are listed correctly for SOFA 3. |
| 10 | 8/8/2012 | Feely, Sean | 2.6 | Identify potential errors for each transaction in SOFA 3. |
| 10 | 8/8/2012 | Feely, Sean | 2.3 | Review accounts listed as having no outgoing transactions and identify accounts with multiple beneficiaries for SOFA 3. |
| 10 | 8/8/2012 | Mathur, Yash | 2.1 | Continue cross-referencing beneficiary bank account numbers within SOFA 3 to cash management data provided by the Debtors. |
| 10 | 8/8/2012 | Mathur, Yash | 1.9 | Reconcile debtor accounts to beneficiary accounts for transactions filed in SOFA 3B and 3C. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 8/8/2012 | Mathur, Yash | 0.7 | Create list of debtor accounts to be verified for accuracy by the Debtors for SOFA 3. |
| 10 | 8/8/2012 | Mathur, Yash | 0.5 | Participate in call on beneficiary account reconciliation with C. Gordy (Debtors). |
| 10 | 8/8/2012 | Talarico, Michael J | 0.9 | Review the in-process work product related to the review of the SOFA disbursements for potential amendments. |
| 10 | 8/9/2012 | Chiu, Harry | 0.8 | Revise process document on SOFA 3 process to incorporate updated progress. |
| 10 | 8/9/2012 | Chiu, Harry | 1.1 | Incorporate checks master beneficiary list to confirm account numbers for SOFA 3. |
| 10 | 8/9/2012 | Chiu, Harry | 2.3 | Analyze bank account details of transactions without beneficiary accounts numbers. |
| 10 | 8/9/2012 | Chiu, Harry | 1.2 | Revise work plan for transaction review for SOFA 3. |
| 10 | 8/9/2012 | Feely, Sean | 2.6 | Identify bank accounts that need to be further reviewed by Debtprs due to lack of information contained in bank account details for SOFA 3. |
| 10 | 8/9/2012 | Feely, Sean | 1.2 | Compile list of transactions with beneficiaries and no account numbers for SOFA 3. |
| 10 | 8/9/2012 | Mathur, Yash | 1.9 | Update schedule of the amount of transactions without beneficiary account numbers within the filed SOFA 3B and 3C. |
| 10 | 8/9/2012 | Mathur, Yash | 1.1 | Incorporate checks to the master beneficiary list for SOFA 3B and 3C to confirm beneficiary account numbers. |
| 10 | 8/9/2012 | Mathur, Yash | 2.3 | Analyze bank account details of transactions without beneficiary accounts numbers within SOFA 3B and 3C. |
| 10 | 8/9/2012 | Mathur, Yash | 1.2 | Continue to analyze bank account details of transactions without beneficiary accounts numbers within SOFA 3B and 3C. |
| 10 | 8/10/2012 | Chiu, Harry | 2.1 | Continue to analyze bank account statement details of transactions without beneficiary accounts numbers for SOFA 3. |
| 10 | 8/10/2012 | Chiu, Harry | 1.5 | Incorporate analysis of bank account statement details of transactions without beneficiary accounts numbers into master transaction list for SOFA 3. |
| 10 | 8/10/2012 | Chiu, Harry | 1.7 | Analyze bank transaction details of transactions with a bank beneficiary to confirm that it is correct for SOFA 3. |
| 10 | 8/10/2012 | Feely, Sean | 2.6 | Compile and review list of beneficiaries with no account numbers for SOFA 3. |
| 10 | 8/10/2012 | Feely, Sean | 2.9 | Identify transactions for which bank statement transactional detail provides no beneficiary detail for SOFA 3. |
| 10 | 8/10/2012 | Feely, Sean | 2.2 | Confirm beneficiaries by reviewing bank account transaction details for transactions with no account numbers for SOFA 3. |
| 10 | 8/10/2012 | Feely, Sean | 1.4 | Analyze account data from transaction details to Debtors database of bank accounts. |
| 10 | 8/10/2012 | Mathur, Yash | 2.2 | Continue to analyze bank transaction details of transactions without beneficiary account numbers within SOFA 3B and 3C. |
| 10 | 8/10/2012 | Mathur, Yash | 1.9 | Incorporate the analysis of bank transactional details of transactions without beneficiary account numbers into master transaction list of SOFA 3B and 3C. |
| 10 | 8/10/2012 | Mathur, Yash | 1.7 | Analyze bank statement transactional details of transactions with a bank beneficiary within SOFA 3B and 3C to ensure accuracy and completeness. |
| 10 | 8/13/2012 | Chiu, Harry | 1.6 | Create analysis on bank account reconciliation for SOFA 3. |
| 10 | 8/13/2012 | Chiu, Harry | 1.2 | Update bank names on master beneficiary account list for SOFA 3. |
| 10 | 8/13/2012 | Chiu, Harry | 1.4 | Revise the process document for SOFA 3 amendment. |
| 10 | 8/13/2012 | Chiu, Harry | 0.8 | Incorporate bank account reconciliation into transaction list for SOFA 3. |
| 10 | 8/13/2012 | Grossman, Terrence | 0.5 | Review insider transaction identification and provide guidance on bank account recount reconcilitaion and categorization of transactions. |
| 10 | 8/13/2012 | Grossman, Terrence | 0.3 | Review bank account reconciliation. |
| 10 | 8/13/2012 | Mathur, Yash | 1.6 | Review the SOFA 3 Debtors bank account reconciliation template for impact to SOFA 3. |
| 10 | 8/13/2012 | Mathur, Yash | 1.2 | Review bank beneficiary names on master beneficiary account list for SOFA 3B and 3C. |
| 10 | 8/13/2012 | Mathur, Yash | 1.3 | Update the SOFA 3B and 3C transactions review process document with the details of the beneficiary account reconciliation process. |
| 10 | 8/13/2012 | Mathur, Yash | 0.8 | Incorporate bank account reconciliation into the SOFA 3B and 3C transactions list. |
| 10 | 8/13/2012 | McDonagh, Timothy | 0.8 | Prepare summary of changes to accounts for basis of SoFa 3b and 3c. |
| 10 | 8/14/2012 | Chiu, Harry | 1.3 | Revise master beneficiaries list based on new bank account information. |
| 10 | 8/14/2012 | Chiu, Harry | 0.9 | Revise bank account reconciliation file for SOFA 3. |
| 10 | 8/14/2012 | Chiu, Harry | 1.8 | Review new transactions to be included in analysis for SOFA 3. |
| 10 | 8/14/2012 | Chiu, Harry | 0.9 | Incorporate new information on bank accounts into bank account reconciliation for SOFA 3. |
| 10 | 8/14/2012 | Chiu, Harry | 1.1 | Revise the process document for SOFA 3 amendment based on latest status update. |
| 10 | 8/14/2012 | Grossman, Terrence | 0.6 | Review descriptions and purposes of restricted cash account transactions and provide guidance on insider transaction work plan and progress. |
| 10 | 8/14/2012 | Mathur, Yash | 1.6 | Incorporate new information on bank accounts into bank account reconciliation analysis for SOFA 3B and 3C. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 8/15/2012 | Chiu, Harry | 1.3 | Extract data for 7 accounts to be added to transaction analysis for SOFA 3. |
| 10 | 8/15/2012 | Chiu, Harry | 0.9 | Prepare summary of insiders and top 30 beneficiaries for SOFA 3. |
| 10 | 8/15/2012 | Chiu, Harry | 2.3 | Review and analyze bank account purpose by account to determine if additional accounts need to be analyzed for SOFA 3. |
| 10 | 8/15/2012 | Chiu, Harry | 0.8 | Revise the process document regarding amendmendts to SOFA 3. |
| 10 | 8/15/2012 | Grossman, Terrence | 0.6 | Participate in conference call with C. Gordy (Debtors) regarding parmeters needed to categorize insider transactions. |
| 10 | 8/15/2012 | Mathur, Yash | 2.3 | Analyze beneficiary name and account number data for 7 accounts to be added to transaction analysis for SOFA 3B and 3C. |
| 10 | 8/15/2012 | Mathur, Yash | 1.9 | Parse business purpose and account number data for 7 accounts to be added to the transaction analysis for SOFA 3B and 3C. |
| 10 | 8/15/2012 | Mathur, Yash | 1.4 | Update the SOFA 3B and 3C transactions review process document to include description of the addition of accounts to the SOFA 3B and 3C transactions list. |
| 10 | 8/15/2012 | Talarico, Michael J | 0.6 | Participate in conference call with C. Gordy (Debtors) to discuss the status of analyzing the nature of payments to insiders in the one-year period prior to filing. |
| 10 | 8/16/2012 | Chiu, Harry | 0.5 | Participate in call with C. Gordy (Debtors) regarding transaction analysis for SOFA 3. |
| 10 | 8/16/2012 | Chiu, Harry | 1.9 | Create and apply new filters to eliminate revised beneficiaries for transactions not to be included in SOFA 3. |
| 10 | 8/16/2012 | Chiu, Harry | 1.9 | Review and analyze bank account properties for SOFA 3. |
| 10 | 8/16/2012 | Chiu, Harry | 0.8 | Revise the process document regarding amendmendts to SOFA 3. |
| 10 | 8/16/2012 | Chiu, Harry | 1.3 | Revise grouping of transactions in master transaction list for SOFA 3. |
| 10 | 8/16/2012 | Grossman, Terrence | 0.6 | Provide guidance on categorizing insider transaction purposes. |
| 10 | 8/16/2012 | Mathur, Yash | 2.1 | Group all SOFA 3B and 3C transactions by the newly established general categories to assist in review. |
| 10 | 8/16/2012 | Mathur, Yash | 1.3 | Continue grouping all SOFA 3B and 3C transactions by the newly established general categories to assist in review. |
| 10 | 8/17/2012 | Chiu, Harry | 1.7 | Review and analyze bank account properties by account to determine if assumptions can be made regarding transactions for SOFA 3. |
| 10 | 8/17/2012 | Chiu, Harry | 0.8 | Remove certain transaction from SOFA 3 that are transfers within an entity. |
| 10 | 8/17/2012 | Chiu, Harry | 0.7 | Incorporate changes to the master transaction list for SOFA 3. |
| 10 | 8/17/2012 | Feely, Sean | 2.4 | Analyze Bank of New York accounts and review account activity for transactions related to SOFA 3B and 3C. |
| 10 | 8/17/2012 | Feely, Sean | 2.8 | Review insider transactions to identify beneficiaries that are duplicated. |
| 10 | 8/17/2012 | Mathur, Yash | 1.6 | Continue grouping all SOFA 3B and 3C transactions by the newly established general categories to assist in review. |
| 10 | 8/20/2012 | Bernstein, Matthew | 2.4 | Review SOAL documents to identify total assets and total liabilities for MoFo. |
| 10 | 8/20/2012 | Chiu, Harry | 1.2 | Prepare summaries for transactions requiring follow-up on beneficiary data. |
| 10 | 8/20/2012 | Chiu, Harry | 1.8 | Prepare status update document with relevant exhibits for SOFA amendment. |
| 10 | 8/20/2012 | Chiu, Harry | 2.1 | Prepare bridge from previoius transaction list to current transaction list for SOFA 3. |
| 10 | 8/20/2012 | Chiu, Harry | 0.9 | Revise status update document with relevant exhibits for SOFA 3 amendment. |
| 10 | 8/20/2012 | Chiu, Harry | 1.1 | Revise bridge from previous transaction list to current transaction list for SOFA 3. |
| 10 | 8/20/2012 | Grossman, Terrence | 0.7 | Provide guidance on revisions to purpose of payment to insiders analysis work plan and summary of work to date for Debtor management related to preparation for request from examiner. |
| 10 | 8/20/2012 | Mathur, Yash | 2.3 | Create bridge from the filed SOFA 3B and 3C transaction list to new transaction list with changes in beneficiary account. |
| 10 | 8/20/2012 | Talarico, Michael J | 0.3 | Review the analysis and reconciliation of disbursements for potential amendment to SOFA 3B and 3C. |
| 10 | 8/21/2012 | Chiu, Harry | 1.1 | Revise bridge from previous transaction list to current transaction list for SOFA 3. |
| 10 | 8/21/2012 | Chiu, Harry | 1.2 | Revise all sumaries for SOFA 3 and schedule of exhibits for review with management. |
| 10 | 8/21/2012 | Chiu, Harry | 1.1 | Participate in call on transaction review update for SOFA 3 with C. Dondzila (Debtors), L. Corrigan (Debtors), R. Bluhm (Debtors) and R. Nielson (Debtors). |
| 10 | 8/21/2012 | Chiu, Harry | 1.4 | Prepare transaction list of those items that still require beneificiary identification for SOFA 3. |
| 10 | 8/21/2012 | Chiu, Harry | 2.1 | Prepare instructions document on method to interpret and confirm beneficiaires and purpose of payment in file provided for SOFA 3. |
| 10 | 8/21/2012 | Grossman, Terrence | 0.7 | Participate in work session with R. Blum (Debtors), C. Dondzilla (Debtors), and L. Corrigan (Debtors) to review transaction identification and analysis, seek guidance on data from new accounts, determine follow-up requirements and modify work plan for SOFA 3b and 3c amendment (partial). |
| 10 | 8/21/2012 | Mathur, Yash | 2.1 | Update bridge from the filed SOFA 3B and 3C transaction list to the new transaction list with changes in purpose of transaction by beneficiary based on comments given. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 8/21/2012 | Mathur, Yash | 1.1 | Attend call on transaction review update for SOFA 3 with C. Dondzila (Debtors), L. Corrigan (Debtors), R. Bluhm (Debtors), R. Nielson (Debtors). |
| 10 | 8/21/2012 | Mathur, Yash | 1.7 | Review the summary for purpose of payment for top 20 and insiders for SOFA 3B and 3C to consolidate beneficiaries. |
| 10 | 8/21/2012 | Mathur, Yash | 1.9 | Update the SOFA 3B and 3C transaction list of transaction that need beneficiaries confirmed. |
| 10 | 8/21/2012 | Talarico, Michael J | 0.7 | Participate in conference call with C. Dondzila (Debtors), R. Bluhm (Debtors), C. Gordy (Debtors), and L. Corrigan (Debtors) to discuss status and open items related to the analysis of disbursements for amendments to SOFA 3B and 3C. |
| 10 | 8/22/2012 | Chiu, Harry | 0.9 | Revise transaction list of those items that still require beneificiary identification for SOFA 3. |
| 10 | 8/22/2012 | Chiu, Harry | 1.1 | Revise instructions document on method to interpret and confirm beneficiaires and purpose of payment for SOFA 3. |
| 10 | 8/22/2012 | Chiu, Harry | 1.9 | Update and revise process document for all progress to date in SOFA 3 amendment. |
| 10 | 8/22/2012 | Chiu, Harry | 1.8 | Prepare unique transaction list for each bank account owner to facilitate review of SOFA 3. |
| 10 | 8/22/2012 | Chiu, Harry | 1.7 | Revise transaciton list based on information from bank account maps for SOFA 3. |
| 10 | 8/22/2012 | Chiu, Harry | 2.3 | Continue to update and revise process document for all progress to date in SOFA 3 amendment. |
| 10 | 8/22/2012 | Grossman, Terrence | 0.8 | Review revised analysis of insider transactions analysis explanations. |
| 10 | 8/22/2012 | Mathur, Yash | 0.9 | Revise instructions on how to review SOFA 3B and 3C transactions that need to be confirmed . |
| 10 | 8/22/2012 | Mathur, Yash | 1.1 | Edit instructions document on how to interpret and confirm beneficiaries and purpose of payment in file provided for SOFA 3. |
| 10 | 8/22/2012 | Mathur, Yash | 1.9 | Update the SOFA 3B and 3C transaction review process document to reflect progress on analyses performed to date. |
| 10 | 8/22/2012 | Mathur, Yash | 1.6 | Edit the SOFA 3B and 3C transaction list with information from account maps provided by the Debtors. |
| 10 | 8/23/2012 | Chiu, Harry | 1.8 | Continue to revise transaciton list for SOFA 3 based on information from bank account maps. |
| 10 | 8/23/2012 | Chiu, Harry | 1.3 | Revise transaction list for SOFA 3 based on new beneficiary information provided by Debtors. |
| 10 | 8/23/2012 | Mathur, Yash | 1.9 | Update the SOFA 3B and 3C transaction list with new beneficiary information from the Debtors. |
| 10 | 8/24/2012 | Chiu, Harry | 0.9 | Participate in call with R. Bluhm (Debtors) and R. Nielson (Debtors) regarding transaction review for SOFA 3. |
| 10 | 8/24/2012 | Chiu, Harry | 1.2 | Revise SOFA 3 transaction list based on new beneficiary information provided by Debtors. |
| 10 | 8/24/2012 | Mathur, Yash | 2.3 | Continue to update the SOFA 3B and 3C transaction list with new beneficiary information from the Debtors. |
| 10 | 8/27/2012 | Chiu, Harry | 1.4 | Continue to revise transaction list for SOFA 3 with new beneficiary information from the Debtors. |
| 10 | 8/27/2012 | Chiu, Harry | 1.1 | Update and edit process document for the SOFA 3 amendment. |
| 10 | 8/27/2012 | Chiu, Harry | 1.4 | Prepare bridge to new master transactions list to previous version of SOFA 3. |
| 10 | 8/27/2012 | Chiu, Harry | 1.2 | Revise status update document of SOFA 3 amendment. |
| 10 | 8/27/2012 | Chiu, Harry | 0.7 | Revise exhibits for SOFA 3 to facilitate review. |
| 10 | 8/27/2012 | Mathur, Yash | 2.1 | Continue to update the SOFA 3B and 3C transaction list with new beneficiary information from the Debtors. |
| 10 | 8/27/2012 | Mathur, Yash | 1.9 | Update the SOFA 3B and 3C transaction review process document with progress details as of 8/27/2012. |
| 10 | 8/28/2012 | Chiu, Harry | 0.8 | Review details of transactions to Wilmington Trust employees for SOFA 3. |
| 10 | 8/28/2012 | Chiu, Harry | 1.1 | Revise transaction list to incorporate details of transactions to RFC / Wilmington Trust employees for SOFA 3. |
| 10 | 8/28/2012 | Chiu, Harry | 0.6 | Participate in follow-up call with D. Coulton (Debtors) regarding transactions to Wilmington Trust employees for SOFA 3. |
| 10 | 8/28/2012 | Chiu, Harry | 1.2 | Review servicing contract with Wilmington Trust to understand employee transaction for SOFA 3. |
| 10 | 8/28/2012 | Chiu, Harry | 1.2 | Update and revise process document for all progress to date in SOFA 3 amendment. |
| 10 | 8/28/2012 | Mathur, Yash | 2.3 | Continue to update the SOFA 3B and 3C transaction list with new beneficiary information from the Debtors. |
| 10 | 8/28/2012 | Mathur, Yash | 2.2 | Update the SOFA 3B and 3C transaction review process document with progress details as of 8/28/2012. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 8/28/2012 | Talarico, Michael J | 0.6 | Review the status document and exhibits regarding the review of disbursements for amendments to SOFA 3B and 3C. |
| 10 | 8/29/2012 | Chiu, Harry | 1.2 | Revise transaction list based on new beneficiary information provided by Debtors. |
| 10 | 8/29/2012 | Chiu, Harry | 1.1 | Prepare list of transactions to be confirmed by cash operations for SOFA 3. |
| 10 | 8/29/2012 | Chiu, Harry | 1.1 | Participate in discussion with C. Gordy (Debtors) and R. Nielson (Debtors) regarding transactions to be confirmed by cash operations. |
| 10 | 8/29/2012 | Chiu, Harry | 1.3 | Reconcile transactions with those confirmed by cash operations for SOFA 3. |
| 10 | 8/29/2012 | Chiu, Harry | 1.1 | Update process document for all progress to date in SOFA 3 amendment. |
| 10 | 8/29/2012 | Chiu, Harry | 0.9 | Revise status update document on SOFA 3 amendment. |
| 10 | 8/29/2012 | Mathur, Yash | 0.6 | Review list of transactions within the SOFA 3B and 3C to be confirmed by the Debtors. |
| 10 | 8/29/2012 | Mathur, Yash | 1.1 | Participate in call to discuss transactions to be confirmed by cash operations with C. Gordy (Debtors), R. Nielson (Debtors). |
| 10 | 8/30/2012 | Chiu, Harry | 0.9 | Revise transaction list based on beneficiary information provided by Debtors. |
| 10 | 8/30/2012 | Chiu, Harry | 1.2 | Incorporate beneficiary and nature of disbursement data provided by cash operations for SOFA 3. |
| 10 | 8/30/2012 | Chiu, Harry | 1.1 | Revise transaction list to be reviewed by cash operations. |
| 10 | 8/30/2012 | Chiu, Harry | 1.2 | Review and revise data provided by cash operations for SOFA 3. |
| 10 | 8/30/2012 | Chiu, Harry | 1.1 | Revise and update work plan for SOFA 3 amendment. |
| 10 | 8/30/2012 | Chiu, Harry | 1.3 | Revise process document for SOFA 3 amendment. |
| 10 | 8/30/2012 | Grossman, Terrence | 0.4 | Review revised insider transaction analysis and work plan related to potential amendments to SOFA 3b and 3c. |
| 10 | 8/30/2012 | Mathur, Yash | 2.2 | Continue to update the SOFA 3B and 3C transaction list with new beneficiary information from the Debtors. |
| 10 | 8/30/2012 | Mathur, Yash | 1.7 | Update the SOFA 3B and 3C transaction review process document with progress details as of 8/30/2012. |
| 10 | 8/31/2012 | Chiu, Harry | 1.1 | Revise transaction list based on new beneficiary information provided by Debtors. |
| 10 | 8/31/2012 | Chiu, Harry | 0.9 | Revise and update work plan for SOFA 3 amendment. |
| 10 | 8/31/2012 | Chiu, Harry | 0.8 | Revise process document for SOFA 3 amendment. |
| **10 Total** | | | **299.2** | |
| 11 | 8/1/2012 | Bernstein, Matthew | 3.8 | Prepare updated workplan for July monthly operating report. |
| 11 | 8/1/2012 | Bernstein, Matthew | 3.1 | Prepare templates for July monthly operating report. |
| 11 | 8/1/2012 | Bernstein, Matthew | 1.2 | Continue to prepare templates for July monthly operating report. |
| 11 | 8/1/2012 | Gutzeit, Gina | 0.4 | Prepare for and participate in conference call with Debtors finance team to discuss closing of books and records, reporting requirements and monthly operating report reporting (partial). |
| 11 | 8/1/2012 | Lyman, Scott | 0.8 | Participate in call with Debtors led by N. Bulson (Debtors) to discuss the work plan for the monthly operating report and the process going forward. |
| 11 | 8/1/2012 | Lyman, Scott | 1.3 | Participate in call with M. McGarvey (Debtors) to discuss  a work plan for the monthly operating report going forward. |
| 11 | 8/1/2012 | Stone, Matthew | 1.9 | Create standardized template linking all support for monthly operating report-1 (statement of consolidated cash flows) for Debtors to use going forward. |
| 11 | 8/1/2012 | Talarico, Michael J | 0.3 | Summarize issues to discuss on call with Debtors accounting staff regarding changes in process for preparing the monthly operating report. |
| 11 | 8/2/2012 | Bernstein, Matthew | 2.8 | Continue to prepare templates for responsible parties for monthly operating report. |
| 11 | 8/2/2012 | Bernstein, Matthew | 0.6 | Participate in call with C. Gordy (Debtors) regarding monthly operating report-1 changes. |
| 11 | 8/2/2012 | Bernstein, Matthew | 2.2 | Prepare monthly operating report protocol document. |
| 11 | 8/2/2012 | Bernstein, Matthew | 2.7 | Continue to prepare monthly operating report protocol document. |
| 11 | 8/2/2012 | Grossman, Terrence | 0.6 | Participate in conference call with C. Gordy (Debtors) and M. McGarvey (Debtors) to discuss adjustments to monthly operating report - 1 and monthly operating report 6. |
| 11 | 8/2/2012 | Lyman, Scott | 0.6 | Participate in call with M. McGarvey (Debtors) to discuss changes in the legal entity disbursements for the monthly operating report and discuss the possible change in line item for cash receipts related to mortgage assets that will be transferred to the non-Debtor trust. |
| 11 | 8/2/2012 | Lyman, Scott | 1.8 | Prepare the requested support data related to the June 2012 monthly operating report. |
| 11 | 8/2/2012 | Renzi, Mark A | 0.2 | Discuss monthly operating report with J. Horner (Debtors) in regards to questions raised by UCC. |
| 11 | 8/2/2012 | Stone, Matthew | 2.8 | Create standardized reconciliation template for the balances in monthly operating report-4 (Accounts Payable) for Debtors to use going forward. |
| 11 | 8/2/2012 | Talarico, Michael J | 0.4 | Prepare summary of the changes to the monthly operating report due to transfer of assets into DIP trust. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/2/2012 | Talarico, Michael J | 0.6 | Participate in conference call with C. Gordy (Debtors), and M. McGarvey (Debtors) regarding the changes to the monthly operating report-1 for allocation of disbursemetns to legal entities. |
| 11 | 8/2/2012 | Talarico, Michael J | 0.2 | Respond to email from MoFo regarding the adjustments to global notes for monthly operating report-1. |
| 11 | 8/3/2012 | Bernstein, Matthew | 2.8 | Revise monthly operating report templates based on comment received. |
| 11 | 8/3/2012 | Stone, Matthew | 1.2 | Create standardized monthly operating report-4 (Accounts Payable) template for Debtors to use going forward. |
| 11 | 8/3/2012 | Stone, Matthew | 2.1 | Create standardized reconciliation template for the balances in monthly operating report-3 & monthly operating report-2 for Debtors to use going forward. |
| 11 | 8/3/2012 | Stone, Matthew | 1.3 | Continue to create standardized reconciliation template for the balances in monthly operating report-3 & monthly operating report-2 for Debtors to use going forward. |
| 11 | 8/5/2012 | Bernstein, Matthew | 1.3 | Incorporate edits to monthly operating report process map. |
| 11 | 8/6/2012 | Bernstein, Matthew | 0.8 | Participate in meeting with M. McGarvey (Debtors) regarding monthly operating report process. |
| 11 | 8/6/2012 | Bernstein, Matthew | 0.9 | Prepare summary of monthly operating report process for the Debtors accounting staff. |
| 11 | 8/6/2012 | Bernstein, Matthew | 3.2 | Continue to develop monthly operating report workplan for process going forward. |
| 11 | 8/6/2012 | Bernstein, Matthew | 2.7 | Continue to prepare monthly operating report work plan. |
| 11 | 8/6/2012 | Bernstein, Matthew | 0.6 | Incorporate comments into the monthly operating report workplan. |
| 11 | 8/6/2012 | Lyman, Scott | 0.8 | Participate in call with M. McGarvey (Debtors) to discuss the work plan for the August monthly operating report. |
| 11 | 8/6/2012 | Lyman, Scott | 2.3 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 1 (Schedule of Cash Receipts and Disbursements) for each monthly operating report going forward. |
| 11 | 8/6/2012 | Lyman, Scott | 1.1 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 1 (Bank Reconciliations) for each monthly operating report going forward. |
| 11 | 8/6/2012 | Lyman, Scott | 1.8 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 2 (Consolidated Statement of Operations) for each monthly operating report going forward. |
| 11 | 8/6/2012 | Lyman, Scott | 2.1 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 3 (Consolidated Balance Sheet) for each monthly operating report going forward. |
| 11 | 8/6/2012 | Lyman, Scott | 2.2 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 4 (Status of Post-petition Taxes) for each monthly operating report going forward. |
| 11 | 8/6/2012 | Stone, Matthew | 2.9 | Create preliminary process map for the monthly operating report-1, instructing future preparers from beginning to end of the monthly operating report process. |
| 11 | 8/6/2012 | Stone, Matthew | 3.1 | Create preliminary process map for the monthly operating report-4, instructing future preparers from beginning to end of the monthly operating report process. |
| 11 | 8/6/2012 | Stone, Matthew | 0.8 | Create a master process map and tracker for complete monthly operating report process. |
| 11 | 8/6/2012 | Talarico, Michael J | 0.8 | Participate in conference call with M McGarvey (Debtors) to discuss the process for preparing monthly operating reports going forward. |
| 11 | 8/7/2012 | Bernstein, Matthew | 2.6 | Prepare monthly operating report trackers for each section. |
| 11 | 8/7/2012 | Lyman, Scott | 1.9 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 4 (Summary of Unpaid Post-petition Debts) for each monthly operating report going forward. |
| 11 | 8/7/2012 | Lyman, Scott | 1.6 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 5 (Accounts Receivable Reconciliation and Aging) for each monthly operating report going forward. |
| 11 | 8/7/2012 | Lyman, Scott | 0.7 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 5 (Taxes Reconciliation and Aging) for each monthly operating report going forward. |
| 11 | 8/7/2012 | Lyman, Scott | 1.9 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 6 (Payment to Insiders) for each monthly operating report going forward. |
| 11 | 8/7/2012 | Lyman, Scott | 0.9 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 6 (Post Petition Status of Leases Payables, Secured Notes, and Adequate Protection) for each monthly operating report going forward. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/7/2012 | Lyman, Scott | 1.1 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 6 (Payment to Professionals for each monthly operating report going forward. |
| 11 | 8/7/2012 | Lyman, Scott | 0.6 | Participate in meeting with M. McGarvey (Debtors) to discuss the monthly operating report work plan for each month. |
| 11 | 8/7/2012 | Stone, Matthew | 2.5 | Create preliminary process map for the monthly operating report-5, instructing future preparers from beginning to end of the monthly operating report process. |
| 11 | 8/7/2012 | Stone, Matthew | 2.7 | Create preliminary process map for the monthly operating report-6, instructing future preparers from beginning to end of the monthly operating report process. |
| 11 | 8/7/2012 | Stone, Matthew | 3.6 | Create preliminary process map for the monthly operating report-2 & monthly operating report-3, instructing future preparers from beginning to end of the monthly operating report process. |
| 11 | 8/7/2012 | Talarico, Michael J | 0.6 | Meeting with M. McGarvey (Debtors) to discuss changes to the format of the monthly operating report to address questions raised. |
| 11 | 8/8/2012 | Bernstein, Matthew | 1.0 | Participate in discussion with N, Bulson (Debtors) to discuss requirements for the monthly operating report. |
| 11 | 8/8/2012 | Bernstein, Matthew | 1.6 | Incorporate edits to monthly operating report tracker/process map. |
| 11 | 8/8/2012 | Bernstein, Matthew | 1.1 | Prepare correspondence with instructions to Debtors personnel responsible for preparing the monthly operating report sections. |
| 11 | 8/8/2012 | Gutzeit, Gina | 0.4 | Read memo from N. Bulson (Debtors) regarding July monthly operating report and prepare response with respect to open items and questions. |
| 11 | 8/8/2012 | Lyman, Scott | 2.3 | Prepare work plan outlining the necessary monthly procedures required to complete the monthly operating report Schedule 7 (Debtors Questionnaire) for each monthly operating report going forward. |
| 11 | 8/8/2012 | Lyman, Scott | 1.5 | Update the monthly operating report tracker based on comments from M. McGarvey (Debtors). |
| 11 | 8/8/2012 | Lyman, Scott | 1.0 | Participate in call with Debtors led by N. Bulson (Debtors) to discuss the work plan for the monthly operating report and to discuss the process going forward. |
| 11 | 8/8/2012 | Lyman, Scott | 0.7 | Distribute monthly operating report templates to assigned individuals assisting to prepare the August monthly operating report. |
| 11 | 8/8/2012 | Stone, Matthew | 1.8 | Update monthly operating report process maps based on comments received. |
| 11 | 8/8/2012 | Stone, Matthew | 1.0 | Participate in call with Debtors led by N. Bulson (Debtors) to discuss the work plan for the monthly operating report and to discuss the process going forward. |
| 11 | 8/8/2012 | Stone, Matthew | 2.7 | Create master tracking template for responses to monthly operating report-7. |
| 11 | 8/8/2012 | Stone, Matthew | 1.3 | Draft memo for preparers of data regarding the completion of monthly operating report-7 template. |
| 11 | 8/8/2012 | Stone, Matthew | 2.6 | Draft memo for preparers of data regarding the completion of monthly operating report-1, 2, 3, 4, 5, and 6 templates. |
| 11 | 8/8/2012 | Talarico, Michael J | 0.4 | Meeting with the Debtors accounting and finance team to discuss the process for completing future monthly operating reports (partial). |
| 11 | 8/10/2012 | Stone, Matthew | 3.2 | Create master file for July monthly operating report templates. |
| 11 | 8/13/2012 | Bernstein, Matthew | 2.8 | Prepare updates to monthly operating report work plan based on information received. |
| 11 | 8/13/2012 | Bernstein, Matthew | 2.9 | Continue to add updates to monthly operating report work plan. |
| 11 | 8/13/2012 | Lyman, Scott | 2.2 | Review the Debtors consolidated income statement for the month of July 2012 to analyze expenses that were paid on behalf of other Debtor entities. |
| 11 | 8/13/2012 | Stone, Matthew | 1.0 | Update monthly operating report-6 tracker and skeleton with received updates from C. Gordy (Debtors). |
| 11 | 8/14/2012 | Bernstein, Matthew | 2.6 | Update monthly operating report work plan based on data received. |
| 11 | 8/14/2012 | Lyman, Scott | 1.7 | Update the August monthly operating report tracker based on submissions received to be discussed on call with the Debtors on 8/15/12. |
| 11 | 8/14/2012 | McDonagh, Timothy | 0.7 | Begin preparation of MOR-1 for July by reviewing reconciliation of month end bank statements. |
| 11 | 8/14/2012 | McDonagh, Timothy | 2.7 | Continue to prepare MOR-1 for July. |
| 11 | 8/14/2012 | McDonagh, Timothy | 1.7 | Begin to prepare MOR-6 by analyzing payments to Ally during July. |
| 11 | 8/15/2012 | Bernstein, Matthew | 1.0 | Participate in weekly call with N. Bulson (Debtors) regarding monthly operating report preparation. |
| 11 | 8/15/2012 | Bernstein, Matthew | 2.4 | Prepare edits to monthly operating report workplan based on documents received from the Debtors. |
| 11 | 8/15/2012 | Bernstein, Matthew | 1.1 | Correspond with Debtors regarding missing items for monthly operating report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/15/2012 | Grossman, Terrence | 0.4 | Participate in monthly operating report worksession with N. Bulson (Debtors), B. Westman (Debtors), M. McGarvey, (Debtors), C. Dondzila (Debtors), and L. Corrigan (Debtors) and other Debtor employees to discuss guidance with respect to timing, data and information requirements (partial). |
| 11 | 8/15/2012 | Gutzeit, Gina | 0.3 | Review monthly operating report tracker from N. Bulson (Debtors) and respond to questions. |
| 11 | 8/15/2012 | Lyman, Scott | 0.8 | Participate in call with Debtors led by N. Bulson (Debtors) to discuss the status of the August monthly operating report (partial). |
| 11 | 8/15/2012 | Lyman, Scott | 0.8 | Review the consolidated statement of operations submission of monthly operating report-2 by M. McGarvey (Debtors) to be utilized in the August monthly operating report. |
| 11 | 8/15/2012 | Lyman, Scott | 1.2 | Review the consolidated balance sheet submission of monthly operating report-2 by M. McGarvey (Debtors) to be utilized in the August monthly operating report. |
| 11 | 8/15/2012 | Lyman, Scott | 1.3 | Review the payment to insiders submission of monthly operating report-6 by R. Nielsen (Debtors) to be utilized in the August monthly operating report. |
| 11 | 8/15/2012 | Lyman, Scott | 1.2 | Verify the draft global notes for the August monthly operating report. |
| 11 | 8/15/2012 | Stone, Matthew | 2.5 | Create July monthly operating report global footnotes section for review by C. Dondzila (Debtors) and MoFo. |
| 11 | 8/15/2012 | Stone, Matthew | 3.1 | Create Master tracker for monthly operating report Global footnotes section, using prior month's submissions as a template. |
| 11 | 8/15/2012 | Stone, Matthew | 0.9 | Prepare non-general monthly operating report Global footnote for M. McGarvey (Debtors) and L. Corrigan (Debtors). |
| 11 | 8/15/2012 | Stone, Matthew | 1.0 | Participate in meeting with Debtors led by N. Bulson (Debtors) to discuss the updates to the monthly operating report process and to roll out the new process maps and trackers. |
| 11 | 8/15/2012 | Talarico, Michael J | 0.6 | Participate in conference call with M. McGarvey (Debtors), N. Bulson (Debtors), C. Dondzilla (Debtors), J. Pintarelli (MoFo) to discuss the status of gathering information for the monthly operating report and review with management. |
| 11 | 8/16/2012 | Bernstein, Matthew | 1.7 | Update monthly operating report tracker based on items missing. |
| 11 | 8/16/2012 | Grossman, Terrence | 0.2 | Participate in call with S. Sharpe (UST) to request 5-day extension for MOR and coordinate submission of weekly reports. |
| 11 | 8/16/2012 | Stone, Matthew | 2.6 | Update July monthly operating report template with the consolidated balance sheet from M. McGarvey (Debtors) and map to monthly operating report-3 for future periods going forward. |
| 11 | 8/16/2012 | Stone, Matthew | 3.1 | Update July monthly operating report template with the consolidated statement of income from M. McGarvey (Debtors) and map to monthly operating report-2 for future periods going forward. |
| 11 | 8/16/2012 | Stone, Matthew | 2.1 | Validate monthly operating report-5 and update it in the monthly operating report template file with submission from E. Podgayetky (Debtors). |
| 11 | 8/16/2012 | Stone, Matthew | 1.0 | Confirm current status of monthly operating report submissions and follow-up on outstanding items. |
| 11 | 8/16/2012 | Talarico, Michael J | 0.3 | Review trial balances for July to understand drivers of income statement results for the monthly operating report. |
| 11 | 8/17/2012 | Bernstein, Matthew | 2.2 | Review full monthly operating report draft to ensure updates are incorporated. |
| 11 | 8/17/2012 | Bernstein, Matthew | 2.6 | Reconcile monthly operating report to data provided by the Debtors. |
| 11 | 8/17/2012 | Bernstein, Matthew | 2.8 | Continue to verify monthly operating report draft. |
| 11 | 8/17/2012 | Stone, Matthew | 3.1 | Update monthly operating report-6 with submissions and validate that the cumulative numbers tie to prior month monthly operating report. |
| 11 | 8/17/2012 | Stone, Matthew | 1.2 | Outline outstanding issues related to the first draft of the July MOR. |
| 11 | 8/17/2012 | Stone, Matthew | 1.5 | Incorporate comments from C. Dondzila (Debtors) into the latest MOR draft. |
| 11 | 8/20/2012 | Bernstein, Matthew | 2.6 | Prepare updates to monthly operating report-1 based on expense analysis. |
| 11 | 8/20/2012 | Bernstein, Matthew | 1.7 | Continue to prepare updates of monthly operating report-1. |
| 11 | 8/20/2012 | Bernstein, Matthew | 2.1 | Review monthly operating report for July and tie to submissions. |
| 11 | 8/20/2012 | Stone, Matthew | 1.2 | Review final monthly operating report drafts and respond to open items from C. Dondzila (Debtors). |
| 11 | 8/20/2012 | Stone, Matthew | 1.4 | Respond to questions related to the July MOR submissions. |
| 11 | 8/20/2012 | Talarico, Michael J | 0.9 | Review the July monthly operating report and global notes. |
| 11 | 8/21/2012 | Bernstein, Matthew | 4.0 | Continue to prepare expense analysis for monthly operating report-1. |
| 11 | 8/21/2012 | Stone, Matthew | 1.9 | Update master monthly operating report drafts based on comments received. |
| 11 | 8/21/2012 | Talarico, Michael J | 0.4 | Review the updated draft of the July monthly operating report. |
| 11 | 8/21/2012 | Talarico, Michael J | 0.7 | Review the drivers of the net loss for the month of July as reported in the monthly operating report. |
| 11 | 8/21/2012 | Talarico, Michael J | 0.3 | Follow-up on whether the SOFA 3B and 3C transaction review results in any changes to the process for gathering disbursement data for monthly operating report-6. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/22/2012 | Bernstein, Matthew | 1.1 | Participate in call with N. Bulson (Debtors) on monthly operating report status update and other reporting updates. |
| 11 | 8/22/2012 | Bernstein, Matthew | 3.3 | Verify and update July monthly operating report. |
| 11 | 8/22/2012 | Bernstein, Matthew | 2.2 | Update Global Notes with comments received to date. |
| 11 | 8/22/2012 | Bernstein, Matthew | 1.4 | Continue to review updated draft of monthly operating report and tie to source submissions. |
| 11 | 8/22/2012 | Grossman, Terrence | 0.3 | Provide guidance concerning the accounting for accounts payable vouchers on monthly operating report - 4. |
| 11 | 8/22/2012 | Gutzeit, Gina | 0.5 | Perform detailed review of July monthly operating report. |
| 11 | 8/22/2012 | Lyman, Scott | 1.1 | Participate in call with Debtors led by N. Bulson (Debtors) to discuss the status of the August monthly operating report. |
| 11 | 8/22/2012 | Lyman, Scott | 1.2 | Update the August monthly operating report tracker based on submissions received. |
| 11 | 8/22/2012 | Lyman, Scott | 0.6 | Review the accounts receivable reconciliation and aging submission of monthly operating report-5 by L. Corrigan (Debtors) to be utilized in the August monthly operating report. |
| 11 | 8/22/2012 | Lyman, Scott | 0.8 | Review the schedule of cash receipts and disbursements submission of monthly operating report-to be utilized in the August monthly operating report. |
| 11 | 8/22/2012 | McDonagh, Timothy | 0.4 | Respond to questions regarding the preparation of monthly operating report-6 and support data used. |
| 11 | 8/22/2012 | Stone, Matthew | 0.3 | Summarize outstanding issues for the latest draft of the MOR. |
| 11 | 8/22/2012 | Stone, Matthew | 1.1 | Attend Debtors weekly meeting let by N. Bulson (Debtors) to discuss the updates to the monthly operating report process and to roll out the new process maps and trackers. |
| 11 | 8/22/2012 | Stone, Matthew | 1.6 | Update monthly operating report-6 based on comments received. |
| 11 | 8/22/2012 | Talarico, Michael J | 0.4 | Review the most recent draft of the monthly operating report to ensure changes were made and identify remaining open items. |
| 11 | 8/22/2012 | Talarico, Michael J | 0.2 | Respond to to emails from J Wishnew (MoFo) regarding the July monthly operating report. |
| 11 | 8/23/2012 | Bernstein, Matthew | 1.3 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Wishnew (MoFo), J. Pintarelli (MoFo), and L. Marinuzzi (MoFo) to discuss July monthly operating report. |
| 11 | 8/23/2012 | Bernstein, Matthew | 2.8 | Incorporate updates to the July monthly operating report. |
| 11 | 8/23/2012 | Bernstein, Matthew | 1.0 | Participate in call with B. Pesola (Debtors) and M. McGarvey (Debtors) to finalize any issues with monthly operating report-4. |
| 11 | 8/23/2012 | Bernstein, Matthew | 1.9 | Review July monthly operating report for final updates prior to call. |
| 11 | 8/23/2012 | Gutzeit, Gina | 1.3 | Participate in conference call with J. Whitlinger (Debtors). and Debtors' finance team to discuss July monthly operating report and respond to questions and ensure compliance with local rules. |
| 11 | 8/23/2012 | Lyman, Scott | 1.6 | Review the final July monthly report as of 8/23/12. |
| 11 | 8/23/2012 | Lyman, Scott | 1.3 | Review the Summary of unpaid post-petition debts submission of monthly operating report-4 prepared by R. Nielsen (Debtors) for inclusion in the August monthly operating report. |
| 11 | 8/23/2012 | Lyman, Scott | 0.6 | Review the post petition status of adequate protection submission of monthly operating report-6 to be utilized in the August monthly operating report. |
| 11 | 8/23/2012 | Lyman, Scott | 0.6 | Review the individual responses to the Debtors Questionnaire of monthly operating report-7 from each of the key Debtors' employees to be utilized in the August monthly operating report. |
| 11 | 8/23/2012 | Lyman, Scott | 1.2 | Develop comment on the final July monthly report as of 8/23/12. |
| 11 | 8/23/2012 | Lyman, Scott | 1.1 | Participate in call with M. McGarvey (Debtors), J. Horner (Debtors), J. Whitlinger (Debtors) and C. Dondzila (Debtors) to discuss the final August monthly operating report (partial). |
| 11 | 8/23/2012 | Stone, Matthew | 0.7 | Participate in call with B. Pesola (Debtors) and M. McGarvey (Debtors) to finalize any issues with monthly operating report-4 (partial). |
| 11 | 8/23/2012 | Stone, Matthew | 3.3 | Revise July monthly operating report master template and Global Notes with final comments from review meeting. |
| 11 | 8/23/2012 | Stone, Matthew | 3.8 | Continue to revise July monthly operating report master template and Global Notes with final comments from review meeting. |
| 11 | 8/23/2012 | Stone, Matthew | 1.0 | Participate in conference call with J. Whitlinger (Debtors). and Debtors' finance team to discuss July monthly operating report (partial). |
| 11 | 8/23/2012 | Talarico, Michael J | 0.4 | Participate in conference call with M. McGarvey (Debtors), J. Kornfield (Debtors) regarding the aging of accounts payable for the monthly operating report. |
| 11 | 8/23/2012 | Talarico, Michael J | 0.3 | Prepare and circulate global note on the aging of accounts payable for the monthly operating report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/23/2012 | Talarico, Michael J | 1.1 | Review the disbursement and entity allocation for the July monthly operating report. |
| 11 | 8/23/2012 | Talarico, Michael J | 0.6 | Review the July monthly operating report to prepare for conference call with J Whitlinger (Debtors). |
| 11 | 8/23/2012 | Talarico, Michael J | 0.2 | Prepare follow-up email on clarification on the monthly operating report-6 schedule of payments to affiliates. |
| 11 | 8/23/2012 | Talarico, Michael J | 0.3 | Prepare schedule of follow-up items from the J Whitlinger review of the July monthly operating report. |
| 11 | 8/23/2012 | Talarico, Michael J | 0.8 | Participate in conference call with the J Whitlinger (Debtors), M McGarvey (Debtors), and C Dondzila (Debtors) to go through the July monthly operating report for final review and sign-off (partial). |
| 11 | 8/23/2012 | Talarico, Michael J | 0.3 | Review the final version of the July monthly operating report after incorporating edits from meeting with J. Whitlinger (Debtors). |
| 11 | 8/24/2012 | Lyman, Scott | 1.4 | Update the August monthly operating report based on comments from call with Debtors on 8/23/12. |
| 11 | 8/24/2012 | Lyman, Scott | 1.2 | Update the August monthly operating report based on comments from J. Wishnew (MoFo). |
| 11 | 8/24/2012 | McDonagh, Timothy | 0.9 | Prepare various support detail for monthly operating report-6 for the May/June and July monthly operating reports. |
| 11 | 8/24/2012 | Stone, Matthew | 1.4 | Create updated verision of the July monthly operating report master template and global notes and distribute for final review. |
| 11 | 8/24/2012 | Stone, Matthew | 3.9 | Review the revised July monthly operating report and complete a quality check on the document. |
| 11 | 8/24/2012 | Stone, Matthew | 3.3 | Discuss changes from prior monthly operating report and adjust language in monthly operating report-1 notes to include more detail about accounts. |
| 11 | 8/24/2012 | Stone, Matthew | 1.0 | Create final submission document for US Trustee - July monthly operating report. |
| 11 | 8/24/2012 | Talarico, Michael J | 0.2 | Review suggested changes to the monthly operating report from MoFo. |
| 11 | 8/30/2012 | Gutzeit, Gina | 0.4 | Read and respond to correspondence from US Trustee regarding July monthly operating report. |
| **11 Total** | | | **242.6** | |
| 12 | 8/1/2012 | Chiu, Harry | 1.7 | Update purpose of payment data for SOFA 3b and 3c transaction list in preparation for the Examiner. |
| 12 | 8/1/2012 | Chiu, Harry | 1.6 | Update purpose of payment data for SOFA 3b and 3c based on the critical vendor list for the Examiner. |
| 12 | 8/1/2012 | Connell, Daniel | 3.3 | Analyze beneficiary transactions for examiner review within original SOFA 3B and 3C data. |
| 12 | 8/1/2012 | Connell, Daniel | 2.9 | Continue to analyze beneficiary transactions for examiner review within original SOFA 3B and 3C data. |
| 12 | 8/1/2012 | Connell, Daniel | 2.0 | Continue to analyze beneficiary transactions for examiner review within original SOFA 3B and 3C data. |
| 12 | 8/1/2012 | Khairoullina, Kamila | 1.8 | Prepare MSR executive summaries to distribute to UCC. |
| 12 | 8/1/2012 | Mathur, Yash | 1.7 | Edit purpose of payment data for transaction list of the filed SOFA 3B and 3C for the Examiner. |
| 12 | 8/1/2012 | Mathur, Yash | 1.6 | Edit purpose of payment data with the critical vendor list for the Examiner. |
| 12 | 8/1/2012 | Mathur, Yash | 0.9 | Provide comments on the transaction list work plan for the Examiner to H. Chiu (FTI). |
| 12 | 8/1/2012 | McDonald, Brian | 2.1 | Reconcile detailed breakout of MSR hedging activities to monthly financial statements in preparation of sending to the UCC. |
| 12 | 8/1/2012 | McDonald, Brian | 0.4 | Draft email to J. Whitlinger (Debtors) explaining certain analyses that had been prepared and requirements with respect to obtaining management sign-off to send to the UCC. |
| 12 | 8/1/2012 | McDonald, Brian | 1.1 | Prepare status update / report on ongoing FTI workstreams for both UCC diligence. |
| 12 | 8/1/2012 | McDonald, Brian | 1.3 | Prepare draft budget for UCC diligence workstreams for potential inclusion in DIP forecast. |
| 12 | 8/1/2012 | McDonald, Brian | 1.2 | Generate updated list of all documents in the data room that have been permissioned to the UCC in order to provide summary to Examiner. |
| 12 | 8/1/2012 | McDonald, Brian | 0.2 | Participate on call with D. Brown (MoFo) to discuss documents already in the data room that could be provided to the Examiner. |
| 12 | 8/1/2012 | McDonald, Brian | 0.4 | Review May MSR executive summary in advance of sending to UCC advisors. |
| 12 | 8/1/2012 | McDonald, Brian | 0.2 | Review June MSR executive summary in advance of sending to UCC advisors. |
| 12 | 8/1/2012 | McDonald, Brian | 0.5 | Review originations performance report from December 2011 to determine if comparable reporting still exists that can be provided to UCC advisors. |
| 12 | 8/1/2012 | McDonald, Brian | 0.4 | Review updated collateral review document request list from KL to identify any documents that are readily available. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/1/2012 | McDonald, Brian | 0.5 | Participate on call with  M. Landy (Alix), S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss questions re: monthly financial statements, MOR and operating performance. |
| 12 | 8/1/2012 | McDonald, Brian | 0.2 | Participate on call with N. Rock (Debtors) to discuss MSR hedging activities and rep and warrant expenses on monthly financial statements in response to UCC requests. |
| 12 | 8/1/2012 | McDonald, Brian | 0.8 | Draft response to certain outstanding UCC information requests in order to prepare for discussions with management. |
| 12 | 8/1/2012 | Moser, Edward | 3.7 | Analyze beneficiary transactions for examiner review within original SOFA 3B and 3C data. |
| 12 | 8/1/2012 | Moser, Edward | 3.2 | Continue to analyze beneficiary transactions for examiner review within original SOFA 3B and 3C data. |
| 12 | 8/1/2012 | Moser, Edward | 2.0 | Continue to analyze beneficiary transactions for examiner review within original SOFA 3B and 3C data. |
| 12 | 8/1/2012 | Nolan, William J. | 0.4 | Review updates regarding outstanding accounting diligence requests. |
| 12 | 8/1/2012 | Nolan, William J. | 0.7 | Discussion and e mails with T. Goren (MoFo), K. Chopra (CV) regarding the JSB's desire to disclose revised collateral information. |
| 12 | 8/1/2012 | Nolan, William J. | 0.5 | Address T. Marino's (Debtors) information request regarding UCC members and contact information |
| 12 | 8/1/2012 | Park, Ji Yon | 0.3 | Participate in discussions with UCC advisors re: trial balance file. |
| 12 | 8/1/2012 | Renzi, Mark A | 1.4 | Review MSR hedging activities and  reconcile to monthly financial statements before sending to the UCC. |
| 12 | 8/1/2012 | Renzi, Mark A | 0.9 | Discuss MSR activities with S. Griffith (Debtors) as background for data requests from the UCC. |
| 12 | 8/1/2012 | Renzi, Mark A | 0.5 | Participate on call with M. Landy (Alix), S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss questions re: monthly financial statements, monthly operating report and operating performance. |
| 12 | 8/1/2012 | Renzi, Mark A | 0.4 | Correspond with J. Whitlinger (Debtors) explaining certain analyses requested by the UCC. |
| 12 | 8/1/2012 | Renzi, Mark A | 0.5 | Review status update / report on ongoing  UCC diligence. |
| 12 | 8/1/2012 | Renzi, Mark A | 0.2 | Participate on call with D. Brown (MoFo) to discuss documents already in the data room that could be provided to the Examiner. |
| 12 | 8/1/2012 | Renzi, Mark A | 0.2 | Participate on call with N. Rock (Debtors) to discuss MSR hedging activities and rep and warrant expenses on monthly financial statements in response to UCC requests. |
| 12 | 8/1/2012 | Renzi, Mark A | 0.8 | Prepare reponses to outstanding UCC requests. |
| 12 | 8/1/2012 | Renzi, Mark A | 1.2 | Review final distribution waterfall model for Alix. |
| 12 | 8/2/2012 | Brennan, Margaret | 3.5 | Update SOFA 3C transaction list with identified purpose of payments for the Examiner. |
| 12 | 8/2/2012 | Brennan, Margaret | 1.9 | Continue to update SOFA 3C transaction list with identified purpose of payments for the Examiner. |
| 12 | 8/2/2012 | Chiu, Harry | 1.5 | Incorporate updates to work-plan on identifying purpose of insider payments for the Examiner. |
| 12 | 8/2/2012 | Connell, Daniel | 3.1 | Analyze SOFA/SOAL transactions in preparationfor Examiner. |
| 12 | 8/2/2012 | Gutzeit, Gina | 0.6 | Update workplan on analysis of payments to insiders in preparation for Examiner inquiries. |
| 12 | 8/2/2012 | Gutzeit, Gina | 0.6 | Review and determine follow-up required for open items related to UCC information requests and read related tracking report. |
| 12 | 8/2/2012 | McDonald, Brian | 0.5 | Draft email to C. Dondzilla (Debtors) laying out accounting-related diligence questions from the UCC. |
| 12 | 8/2/2012 | McDonald, Brian | 0.4 | Review derivative and collateral agreements provided by SOFA / SOAL team in response to UCC Collateral Review requests. |
| 12 | 8/2/2012 | McDonald, Brian | 0.4 | Review tax claims documents provided by SOFA / SOAL team in advance of sending to UCC advisors. |
| 12 | 8/2/2012 | McDonald, Brian | 0.8 | Perform further review of data room for specific documents requested in updated UCC collateral review document list. |
| 12 | 8/2/2012 | McDonald, Brian | 0.6 | Participate on call with S. Martin (MoFo) to discuss collateral review open items, progress to date, documents not in Debtors's possession and work plan to follow up re: same. |
| 12 | 8/2/2012 | McDonald, Brian | 0.4 | Revise draft of UCC work streams budget for potential inclusion in FTI budget for DIP projections. |
| 12 | 8/2/2012 | McDonald, Brian | 0.2 | Compile notes from call with S. Martin (MoFo) to discuss collateral review for distribution to FTI team. |
| 12 | 8/2/2012 | McDonald, Brian | 0.8 | Review MoFo document productions against collateral review request list to understand documents provided and issues raised. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/2/2012 | McDonald, Brian | 0.6 | Review documents in data room to identify any documents related to account control agreements. |
| 12 | 8/2/2012 | McDonald, Brian | 0.4 | Review documents in data room to identify any documents related to REO properties. |
| 12 | 8/2/2012 | McDonald, Brian | 0.6 | Prepare summary of GPS settlement issues to facilitate discussions with MoFo, FTI and UCC advisors. |
| 12 | 8/2/2012 | McDonald, Brian | 0.5 | Participate on call with M. Detwiler (Debtors), C. Schares (Debtors), and M. Fahy-Wohler (Debtors) to discuss Green Planet litigation and settlement issues for responses to the UCC. |
| 12 | 8/2/2012 | McDonald, Brian | 0.4 | Review presentation re: Green Planet settlement in advance of call to discuss same. |
| 12 | 8/2/2012 | Meerovich, Tatyana | 0.6 | Review draft repurchase reporting update for the UCC. |
| 12 | 8/2/2012 | Moser, Edward | 3.3 | Analyze beneficiary transactions for examiner review within original SOFA 3B and 3C data. |
| 12 | 8/2/2012 | Nolan, William J. | 0.6 | Draft various correspondences with Counsel regarding the sharing of information with the UCC professionals. |
| 12 | 8/2/2012 | Nolan, William J. | 0.2 | Draft e-mail summarizing agreed upon approach to data sharing with the UCC. |
| 12 | 8/2/2012 | Nolan, William J. | 0.1 | Address T. Marano's (Debtors) information request re: contacts with UCC |
| 12 | 8/2/2012 | Park, Ji Yon | 0.2 | Participate in call with HL re: trial balance model. |
| 12 | 8/2/2012 | Park, Ji Yon | 0.4 | Participate in call with Alix re: trial balance model. |
| 12 | 8/2/2012 | Park, Ji Yon | 0.5 | Respond to Evercore questions on trial balance model |
| 12 | 8/2/2012 | Renzi, Mark A | 0.7 | Discuss with C. Dondzilla (Debtors) open diligence items from the UCC. |
| 12 | 8/2/2012 | Renzi, Mark A | 0.6 | Participate on call with S. Martin (MoFo) to discuss collateral review open items, progress to date, documents not in Debtors's possession and work plan to follow up re: same. |
| 12 | 8/2/2012 | Renzi, Mark A | 1.2 | Review MSR swap historical results and correspond with J. Horner (Debtors) regarding MSR swap for UCC requests. |
| 12 | 8/2/2012 | Renzi, Mark A | 0.5 | Participate on call with M. Detwiler (Debtors), C. Schares (Debtors), and M. Fahy-Wohler (Debtors) to discuss Green Planet litigation and settlement issues. |
| 12 | 8/2/2012 | Renzi, Mark A | 0.3 | Correspond with MoFo and CV regarding disclosed collateral reports. |
| 12 | 8/2/2012 | Talarico, Michael J | 0.5 | Review information prepared for SOFA/SOAL to respond to request from the UCC financial advisors regarding potential tax claims. |
| 12 | 8/3/2012 | Chiu, Harry | 1.2 | Incorporate updates to work-plan for insider payment for the Examiner based on comments received. |
| 12 | 8/3/2012 | Connell, Daniel | 2.2 | Analyze SOFA/SOAL transactions in preparation for Examiner. |
| 12 | 8/3/2012 | Gutzeit, Gina | 0.5 | Ensure compliance of weekly UCC report on pre-petition payments. |
| 12 | 8/3/2012 | McDonald, Brian | 0.7 | Review balance sheets assets & liabilities file provided by C. Dondzilla (Debtors) before providing to UCC advisors. |
| 12 | 8/3/2012 | McDonald, Brian | 0.4 | Prepare updates to status report oUCC diligence requests. |
| 12 | 8/3/2012 | McDonald, Brian | 0.4 | Compile list of presentations sent to UCC advisors to coordinate document productions with FTI team. |
| 12 | 8/3/2012 | McDonald, Brian | 0.7 | Review UCC open items list to ensure all open questions are being addressed. |
| 12 | 8/3/2012 | Renzi, Mark A | 0.7 | Review balance sheets assets & liabilities file provided by C. Dondzilla (Debtors) before providing to UCC advisors. |
| 12 | 8/3/2012 | Renzi, Mark A | 0.6 | Review UCC open items list to ensure all open questions are being addressed. |
| 12 | 8/3/2012 | Renzi, Mark A | 0.4 | Review HL open items list and review files that are prepared to send to them |
| 12 | 8/3/2012 | Renzi, Mark A | 0.2 | Discuss with HL request for access to 9019 dataroom. |
| 12 | 8/3/2012 | Renzi, Mark A | 0.2 | Work with D Clark (MoFo) to get HL access to 9019 dataroom. |
| 12 | 8/3/2012 | Renzi, Mark A | 0.3 | Correspond with M. Detweiller (Debtors) regarding servicing and settlements in response to UCC requests. |
| 12 | 8/3/2012 | Renzi, Mark A | 0.3 | Discuss with Debtors management originations volume in response to UCC requests. |
| 12 | 8/5/2012 | Nolan, William J. | 0.3 | Consideration of due diligence request list presented by the advisors for the Senior Unsecured Notes. |
| 12 | 8/6/2012 | Chiu, Harry | 1.3 | Update master transaction list with payment purpose detail for the Examiner. |
| 12 | 8/6/2012 | Chiu, Harry | 1.5 | Consolidate all beneficiary account data for identifying payment purpose for the Examiner. |
| 12 | 8/6/2012 | Chiu, Harry | 1.2 | Revise master transaction list based on updated account data for SOFA 3 analysis for the Examiner. |
| 12 | 8/6/2012 | McDonald, Brian | 0.5 | Review historical loss mitigation activity to gauge reasonableness of activity captured in report for the UCC. |
| 12 | 8/6/2012 | McDonald, Brian | 0.1 | Participate on call with B. Ziegenfuse (Debtors) to discuss ongoing work related to certain monthly operating report-related information requests and follow-up questions from the UCC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/6/2012 | McDonald, Brian | 0.2 | Participate on call with M. Eisenberg (Alix) and S. Tandberg (Alix) to discuss open items and follow-ups re: income statement activity. |
| 12 | 8/6/2012 | McDonald, Brian | 0.1 | Participate on call with M. Eisenberg (Alix) and S. Tandberg (Alix) to discuss open items and follow-ups re: originations activity. |
| 12 | 8/6/2012 | McDonald, Brian | 0.5 | Participate on call with N. Evans (MoFo), S. Martin (MoFo), J. Ruckdaschel (Debtors), and other Debtors' outside counsel to discuss collateral review information requests. |
| 12 | 8/6/2012 | McDonald, Brian | 0.7 | Participate on call with B. Ilhardt (HL) and J. Lewis (HL) to talk through 9019 settlement estimates and loss calculations. |
| 12 | 8/6/2012 | McDonald, Brian | 0.3 | Participate on call with B. Ilhardt (HL - partial) and F. Karl (HL) to talk through open items and questions from JSB advisors. |
| 12 | 8/6/2012 | Nolan, William J. | 0.8 | Participate in a conference call with J. Pensabene (Debtors), M. Rosen (Debtors) G. Lee (MoFo) and R. Maddox (BA) regarding the AG Solicitation process and the timing thereof. |
| 12 | 8/6/2012 | Nolan, William J. | 0.6 | Discussions with M. Rosen (Debtor) regarding the subservicing and the AG solicitation and reimbursement process based on creditor requests. |
| 12 | 8/6/2012 | Nolan, William J. | 0.5 | Address J. Becker's (UCC) request for information including e mails and phone calls with T. Hamzehpour (Debtor) |
| 12 | 8/6/2012 | Nolan, William J. | 0.2 | Review of information on the Examiner's scope and budget. |
| 12 | 8/6/2012 | Park, Ji Yon | 0.4 | Participate in call with HL re: 9019 data room (partial). |
| 12 | 8/6/2012 | Renzi, Mark A | 0.4 | Review and analyze other asset detail in anticipation of providing to HL |
| 12 | 8/6/2012 | Renzi, Mark A | 0.5 | Review historical loss mitigation activity to gauge reasonableness of activity captured in report for the UCC. |
| 12 | 8/6/2012 | Renzi, Mark A | 0.1 | Participate on call with B. Ziegenfuse (Debtors) to discuss ongoing work related to certain monthly operating report-related information requests and follow-up questions from the UCC. |
| 12 | 8/6/2012 | Renzi, Mark A | 0.5 | Participate on call with N. Evans (MoFo), S. Martin (MoFo), J. Ruckdaschel (Debtors), and other Debtors' outside counsel to discuss collateral review information requests. |
| 12 | 8/6/2012 | Renzi, Mark A | 0.7 | Participate on call with B. Ilhardt (HL) and J. Lewis (HL) to talk through 9019 settlement estimates and loss calculations. |
| 12 | 8/6/2012 | Renzi, Mark A | 0.3 | Participate on call with  B. Ilhardt (HL - partial) and F. Karl (HL) to talk through open items and questions from JSB advisors. |
| 12 | 8/7/2012 | Eisenband, Michael | 1.0 | Participate in conference call with UCC Counsel regarding case issues. |
| 12 | 8/7/2012 | Feely, Sean | 2.2 | Review Debtors claims report prior to distribution to the UCC. |
| 12 | 8/7/2012 | Feely, Sean | 2.4 | Reconcile tax claims from Debtors claims report to Schedule E for various Debtor entities for a UCC request. |
| 12 | 8/7/2012 | Feely, Sean | 2.8 | Identify which claims from the Debtors claims report were filed in the SOAL schedules in support of a UCC request. |
| 12 | 8/7/2012 | McDonald, Brian | 0.8 | Participate on conference call with B. Ziegenfuse (Debtors) to walk through monthly operating report financial reporting supplement to be provided to UCC advisors. |
| 12 | 8/7/2012 | McDonald, Brian | 1.1 | Prepare updated draft of monthly operating report supplemental financial statements for the UCC. |
| 12 | 8/7/2012 | McDonald, Brian | 0.7 | Review monthly operating report supplemental package before providing to UCC advisors. |
| 12 | 8/7/2012 | McDonald, Brian | 0.4 | Review new UCC information requests in order to coordinate responses with Debtors personnel. |
| 12 | 8/7/2012 | McDonald, Brian | 0.3 | Draft email re: originations activity summarizing May activity in order to provide to UCC advisors. |
| 12 | 8/7/2012 | McDonald, Brian | 0.3 | Review REO colllateral files provided by J. Cancelliere (Debtors). |
| 12 | 8/7/2012 | McDonald, Brian | 0.5 | Review data room to identify originations-related documents that are accessible to UCC. |
| 12 | 8/7/2012 | McDonald, Brian | 0.1 | Review latest correspondences re: Green Planet settlement. |
| 12 | 8/7/2012 | Nolan, William J. | 0.4 | Call with Julie Becker (UCC) re: Patriot Act Compliance. |
| 12 | 8/7/2012 | Nolan, William J. | 0.2 | Email to T. Hamzehpour (Debtor) re: Patriot Act Compliance per UCC questions. |
| 12 | 8/7/2012 | Nolan, William J. | 0.4 | Correspondence and call with the RMBS Trustees advisors regarding initial information exchange. |
| 12 | 8/7/2012 | Nolan, William J. | 0.1 | Telephone call to Gary Lee (MoFo) re: Mesirow and the Examiner. |
| 12 | 8/7/2012 | Park, Ji Yon | 0.3 | Follow up on information requests from the UCC related to the waterfall analysis. |
| 12 | 8/7/2012 | Renzi, Mark A | 0.8 | Participate on conference call with  B. Ziegenfuse (Debtors) to walk through monthly operating report financial reporting supplement to be provided to UCC advisors. |
| 12 | 8/7/2012 | Renzi, Mark A | 1.1 | Prepare updated draft of monthly operating report supplemental financial statements for the UCC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/7/2012 | Renzi, Mark A | 0.8 | Review monthly operating report supplemental package before providing to UCC advisors and discuss with management |
| 12 | 8/7/2012 | Renzi, Mark A | 0.9 | Review and analyze reporting for servicing programs for the UCC. |
| 12 | 8/7/2012 | Renzi, Mark A | 0.3 | Correspond with UCC advisors regarding retention applications and open diligence requests. |
| 12 | 8/7/2012 | Renzi, Mark A | 0.3 | Review originations activity through May with management in preparation of sending to the UCC. |
| 12 | 8/7/2012 | Renzi, Mark A | 1.4 | Review MOR supplement for the UCC and discuss appropriate disclosure with management. |
| 12 | 8/8/2012 | Chiu, Harry | 1.1 | Incorporate purpose of payment analysis into master transaction list for the Examiner. |
| 12 | 8/8/2012 | Gutzeit, Gina | 0.3 | Respond to open question from the 341 meeting regarding the $109 million of hedge proceeds shown in the MORs from bondholder. |
| 12 | 8/8/2012 | Mathur, Yash | 1.1 | Incorporate purpose of payment analysis into master transaction list for SOFA 3B and 3C for the Examiner. |
| 12 | 8/8/2012 | McDonald, Brian | 0.2 | Review monthly operating report for return of hedge proceeds amounts to compare vs. detail provided by Treasury group to respond to UCC request. |
| 12 | 8/8/2012 | McDonald, Brian | 0.3 | Review hedge settlements file laying out post-petition settlement activity in support of UCC request. |
| 12 | 8/8/2012 | McDonald, Brian | 0.3 | Participate on call with M. Eisenberg (Alix) to discuss performance metrics re: originations. |
| 12 | 8/8/2012 | McDonald, Brian | 0.2 | Participate on call with B. Ziegenfuse (Debtors) to discuss UCC questions re: origination performance. |
| 12 | 8/8/2012 | McDonald, Brian | 0.4 | Review documents in data room re: originations performance to determine which information may be available in response to UCC request. |
| 12 | 8/8/2012 | McDonald, Brian | 0.2 | Participate on follow-up call with M. Eisenberg (Alix) to discuss open items and go-forward plan for monthly reporting. |
| 12 | 8/8/2012 | McDonald, Brian | 0.3 | Compose email to C. Schares (Debtors) and M. Detwiler (Debtors) summarizing UCC follow-up questions re: subservicing termination costs. |
| 12 | 8/8/2012 | McDonald, Brian | 0.4 | Analyze UCC open items list to ensure all open questions are being addressed. |
| 12 | 8/8/2012 | McDonald, Brian | 0.4 | Review subservicing agreement to understand calculation of termination costs for UCC requests. |
| 12 | 8/8/2012 | Renzi, Mark A | 0.2 | Review UCC open items list to ensure all open questions are being addressed. |
| 12 | 8/8/2012 | Renzi, Mark A | 0.6 | Review loss mitigation results with management prior to distribution to the UCC. |
| 12 | 8/8/2012 | Renzi, Mark A | 0.6 | Review asset recovery driver tab in waterfall model prior to discussing with the UCC. |
| 12 | 8/8/2012 | Renzi, Mark A | 0.2 | Correspond with Moelis regarding subservicing fees and termination costs. |
| 12 | 8/8/2012 | Renzi, Mark A | 0.7 | Discuss shared services open items with management in order to respond to open request items. |
| 12 | 8/8/2012 | Renzi, Mark A | 1.6 | Review and analyze RMBS trust loss share scenarios and run through waterfall results. |
| 12 | 8/8/2012 | Renzi, Mark A | 2.1 | Continue to analyze RMBS trust loss share scenarios and run through waterfall results |
| 12 | 8/8/2012 | Renzi, Mark A | 0.4 | Correspond with S. Tandberg (Alix) regarding diligence request items. |
| 12 | 8/8/2012 | Renzi, Mark A | 0.4 | Review subservicing agreement to understand calculation of termination costs for UCC requests. |
| 12 | 8/9/2012 | Chiu, Harry | 0.9 | Review and provide comments on UCC compliance report. |
| 12 | 8/9/2012 | Chiu, Harry | 0.9 | Analyze bank account details of transactions without purpose of payment for the Examiner. |
| 12 | 8/9/2012 | Gutzeit, Gina | 0.3 | Read UCC weekly compliance report to ensure completeness. |
| 12 | 8/9/2012 | Mathur, Yash | 0.9 | Analyze bank account details of transactions without purpose of payment within SOFA 3B and 3C for the Examiner. |
| 12 | 8/9/2012 | McDonald, Brian | 0.6 | Review AFI to Debtors shared services invoices before sending to UCC. |
| 12 | 8/9/2012 | McDonald, Brian | 0.7 | Review actual loss mitigation payments for July in preparation of sending to the UCC. |
| 12 | 8/9/2012 | McDonald, Brian | 0.3 | Participate on call with B. Ziegenfuse (Debtors) to discuss follow-up questions re: originations performance. |
| 12 | 8/9/2012 | McDonald, Brian | 0.6 | Participate on call with K. Chopra (CV), R. Kielty (CV), B. Weingarten (CV), and Duff & Phelps representatives to discuss 9019 settlement issues and scope. |
| 12 | 8/9/2012 | McDonald, Brian | 0.4 | Review UCC follow-up items re: MOR supplemental package and related financial follow-up questions. |
| 12 | 8/9/2012 | McDonald, Brian | 1.1 | Analyze collateral review documents provided to Alix by MoFo. |
| 12 | 8/9/2012 | McDonald, Brian | 0.6 | Review report of originations performance metrics to determine updates for future months. |
| 12 | 8/9/2012 | McDonald, Brian | 0.2 | Review originations pipeline funding report for the UCC. |
| 12 | 8/9/2012 | McDonald, Brian | 0.3 | Draft email to D. Brown (MoFo) in response to certain questions re: Examiner access to data room. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/9/2012 | McDonald, Brian | 0.6 | Review originations marketing reports from B. Ziegenfuse (Debtors) to determine whether to provide to UCC. |
| 12 | 8/9/2012 | McDonald, Brian | 1.1 | Review data room to identify documents that may be responsive to 3rd party diligence requests. |
| 12 | 8/9/2012 | Park, Ji Yon | 0.4 | Review waterfall related information request from UCC. |
| 12 | 8/9/2012 | Renzi, Mark A | 0.5 | Correspond with MoFo regarding open data request items and protocol |
| 12 | 8/9/2012 | Renzi, Mark A | 0.6 | Participate on call with  K. Chopra (CV), R. Kielty (CV), B. Weingarten (CV), and Duff & Phelps representatives to discuss 9019 settlement issues and scope. |
| 12 | 8/9/2012 | Renzi, Mark A | 0.9 | Participate in call with MoFo discuss conceptual basis for the RMBS Trust Settlement in response to UCC requests. |
| 12 | 8/9/2012 | Renzi, Mark A | 0.6 | Review report of originations performance metrics before distribution to the UCC. |
| 12 | 8/9/2012 | Renzi, Mark A | 0.2 | Review originations pipeline funding report. |
| 12 | 8/9/2012 | Renzi, Mark A | 0.7 | Review UCC opens items and status of responses. |
| 12 | 8/9/2012 | Renzi, Mark A | 0.4 | Review responses to UCC regarding mapping of assets by legal entity. |
| 12 | 8/9/2012 | Renzi, Mark A | 0.2 | Correspond with Duff and Phelps regarding 9019 data room and request items. |
| 12 | 8/9/2012 | Talarico, Michael J | 0.2 | Respond to UCC request regarding the rebadging of employees. |
| 12 | 8/9/2012 | Talarico, Michael J | 0.3 | Follow-up on the UCC financial advisor request regarding SOX requirements. |
| 12 | 8/10/2012 | Chiu, Harry | 1.1 | Analyze bank account statement details of transactions without purpose of payment for Examiner. |
| 12 | 8/10/2012 | Chiu, Harry | 1.7 | Revise the UCC compliance report. |
| 12 | 8/10/2012 | Mathur, Yash | 1.4 | Analyze bank statement details of transactions without purpose of payment within SOFA 3B and 3C to ensure accuracy and completeness for Examiner. |
| 12 | 8/10/2012 | McDonald, Brian | 0.1 | Participate on call with B. Weingarten (CV) to discuss originations performance metrics for the UCC. |
| 12 | 8/10/2012 | McDonald, Brian | 0.1 | Participate on call with M. Eisenberg (Alix) to provide status update on originations and MOR follow-ups. |
| 12 | 8/10/2012 | McDonald, Brian | 0.3 | Participate on call with S. Tandberg (Alix) to discuss originations performance and respond / follow up on specific questions. |
| 12 | 8/10/2012 | McDonald, Brian | 0.6 | Review originations metrics slide from Debtors management presentation to understand originations performance metrics and gauge usefulness of same for UCC advisors. |
| 12 | 8/10/2012 | McDonald, Brian | 0.5 | Review responses to MOR follow-up questions from Alix. |
| 12 | 8/10/2012 | McDonald, Brian | 2.2 | Verify originations P&L and performance metrics in advance of sending to Alix. |
| 12 | 8/10/2012 | McDonald, Brian | 0.4 | Follow up on outstanding items from Alix information requests. |
| 12 | 8/10/2012 | McDonald, Brian | 0.7 | Review collateral review production RC027 as provided to UCC advisors. |
| 12 | 8/10/2012 | McDonald, Brian | 0.4 | Review originations performance metrics calculations and explanations. |
| 12 | 8/10/2012 | Renzi, Mark A | 0.3 | Prepare bullet-point summary of discussions with C. Pikulinski (Debtors) regarding reporting requirements for the UCC. |
| 12 | 8/10/2012 | Renzi, Mark A | 1.0 | Review originations metrics prior to sending to the UCC. |
| 12 | 8/10/2012 | Renzi, Mark A | 0.5 | Review responses to MOR follow-up questions from Alix. |
| 12 | 8/10/2012 | Renzi, Mark A | 1.7 | Review originations P&L and performance metrics in advance of sending to Alix. |
| 12 | 8/10/2012 | Renzi, Mark A | 0.4 | Follow up on outstanding items from Alix information requests. |
| 12 | 8/10/2012 | Talarico, Michael J | 0.7 | Review the scope of the Debtors Examiner engagement. |
| 12 | 8/13/2012 | Chiu, Harry | 1.1 | Incorporate new business purpose data into transaction list for the Examiner. |
| 12 | 8/13/2012 | Chiu, Harry | 1.8 | Extract business purpose from bank statement transactional detail for the Examiner listing of insider payments. |
| 12 | 8/13/2012 | Mathur, Yash | 1.1 | Incorporate new business purpose data into the SOFA 3B and 3C transactions list for Examiner analysis of insider payments. |
| 12 | 8/13/2012 | Mathur, Yash | 1.8 | Parse out additional business purposes from the bank statement transactional details within the SOFA 3B and 3C schedules for the Examiner. |
| 12 | 8/13/2012 | McDonald, Brian | 0.1 | Participate on call with M. Eisenberg (Alix) to discuss follow-up discussion and coordinate conference call re: originations. |
| 12 | 8/13/2012 | McDonald, Brian | 0.1 | Participate on call with D. Brown (MoFo) to discuss Examiner data room access. |
| 12 | 8/13/2012 | McDonald, Brian | 0.2 | Participate on call with M. Eisenberg (Alix) to discuss review of collateral for bilateral loan agreements. |
| 12 | 8/13/2012 | McDonald, Brian | 0.2 | Participate on call with S. Martin (MoFo) to discuss collateral review open items and additional requests from Alix. |
| 12 | 8/13/2012 | McDonald, Brian | 0.4 | Participate on follow-up call with D. Brown (MoFo) to discuss data room access for Examiner and (potential) process of transferring documents to an alternate hosting platform. |
| 12 | 8/13/2012 | McDonald, Brian | 0.3 | Review subservicing termination fees calculation prior to providing explanation to A. Waldman (Moelis). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/13/2012 | McDonald, Brian | 0.6 | Review questions from D. Brown (MoFo) re: Examiner access to data room in order to formulate responses and contemplate short-term solutions. |
| 12 | 8/13/2012 | McDonald, Brian | 0.1 | Provide summary of discussions re: collateral tapes with M. Eisenberg (Alix) to collateral review team. |
| 12 | 8/13/2012 | McDonald, Brian | 0.2 | Coordinate call with M. Eisenberg (Alix), S. Tandberg (Alix), W. Wilkinson (Debtors) and E. Cantwell (Debtors) to discuss originations performance. |
| 12 | 8/13/2012 | McDonald, Brian | 1.4 | Verify 6/30/12 proforma balance sheet prior to distribution to the UCC. |
| 12 | 8/13/2012 | Renzi, Mark A | 0.3 | Review subservicing termination fees calculation prior to providing explanation to A. Waldman (Moelis). |
| 12 | 8/13/2012 | Renzi, Mark A | 0.6 | Respond to questions from D. Brown (MoFo) re: Examiner data access. |
| 12 | 8/13/2012 | Renzi, Mark A | 0.2 | Participate in call with M. Eisenberg (Alix), S. Tandberg (Alix), W. Wilkinson (Debtors) and E. Cantwell (Debtors) to discuss originations performance. |
| 12 | 8/14/2012 | Bernstein, Matthew | 1.7 | Provide updates to tax claims analysis prepared by the Debtors for the UCC. |
| 12 | 8/14/2012 | Chiu, Harry | 1.8 | Continue to extract business purpose from bank statement transactional detail for the Examiner listing of insider payments. |
| 12 | 8/14/2012 | Chiu, Harry | 0.9 | Incorporate new business purpose data into transaction list for the Examiner. |
| 12 | 8/14/2012 | Feely, Sean | 2.6 | Review tax claims analysis to identify which current tax claims were included in Schedule E to respond to UCC requests. |
| 12 | 8/14/2012 | Feely, Sean | 3.1 | Review bank statement transactional details for all insider transactions to identify and extract the business purpose in order to later categorize accounts in support of Examiner diligence. |
| 12 | 8/14/2012 | Feely, Sean | 2.2 | Continue to review bank statement transactional details for all insider transactions to identify and extract the business purpose in order to later categorize accounts in support of Examiner diligence. |
| 12 | 8/14/2012 | Grossman, Terrence | 0.5 | Review Mesirow application to determine requirements and resources to support the 2004 discovery. |
| 12 | 8/14/2012 | Grossman, Terrence | 0.3 | Prepare correspondence to outline initial high level thoughts concerning support of the 2004 discovery. |
| 12 | 8/14/2012 | Grossman, Terrence | 0.4 | Review the Examiner work plan and protocol. |
| 12 | 8/14/2012 | Gutzeit, Gina | 0.4 | Review status of detailed analysis of payments to insiders and preparation of data for Examiner. |
| 12 | 8/14/2012 | Gutzeit, Gina | 0.4 | Read retention of Examiners professional to determine scope of inquiry and materials needed to be provided. |
| 12 | 8/14/2012 | Khairoullina, Kamila | 0.8 | Review UCC requests and coordinate responses for 2/29/12 asset balances. |
| 12 | 8/14/2012 | Mathur, Yash | 2.1 | Update the master beneficiary list of SOFA 3B and 3C based on new account information in support of Examiner request on insider payments. |
| 12 | 8/14/2012 | Mathur, Yash | 1.8 | Continue to parse out business purpose from the bank statement transactional details of the SOFA 3B and 3C transactions list in support of Examiner requests. |
| 12 | 8/14/2012 | Mathur, Yash | 1.2 | Incorporate new business purpose data into the SOFA 3B and 3C transaction list in support of Examiner requests. |
| 12 | 8/14/2012 | McDonald, Brian | 0.4 | Participate on call with J. Horner (Debtors), and D. Durkac (Debtors) to discuss reporting requirements and protocol for managing information requests going forward for the UCC. |
| 12 | 8/14/2012 | McDonald, Brian | 0.5 | Participate on call with N. Rosenbaum (MoFo), E. Richards (MoFo), D. Durkac (Debtors) and C. Pikulinski (Debtors) to discuss reporting requirements going forward for the UCC. |
| 12 | 8/14/2012 | McDonald, Brian | 0.3 | Participate on call with S. Martin (MoFo) to follow-up and coordinate re: additional collateral review requests and upcoming call with Debtors treasury group. |
| 12 | 8/14/2012 | McDonald, Brian | 0.6 | Participate on call with W. Wilkinson (Debtors), E. Cantwell (Debtors), M. Eisenberg (Alix) and S. Tandberg (Alix) to go through originations P&L, operating trends, current performance and business outlook. |
| 12 | 8/14/2012 | McDonald, Brian | 0.2 | Participate on follow-up call with S. Martin (MoFo) to discuss follow-ups from collateral review call with Debtors Treasury group and UCC advisors. |
| 12 | 8/14/2012 | McDonald, Brian | 0.6 | Participate on call with T. Goren (MoFo), S. Martin (MoFo), J. Ruckdaschel (Debtors), and H. Anderson (Debtors) to discuss collateral review requests. |
| 12 | 8/14/2012 | McDonald, Brian | 0.3 | Participate on call with D. Brown (MoFo) and A. Klein (MoFo) to discuss Examiner's access to data room and confidentiality requirements. |
| 12 | 8/14/2012 | McDonald, Brian | 0.6 | Review originations P&L and performance update and UCC questions in advance of call with Debtors and Alix. |
| 12 | 8/14/2012 | McDonald, Brian | 0.8 | Update report for Alix data room to ensure that listing of documents provided to UCC is still current. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/14/2012 | McDonald, Brian | 0.5 | Review Examiner work plan to ensure that FTI and MoFo are prepared to address Examiner scope and diligence items. |
| 12 | 8/14/2012 | McDonald, Brian | 0.2 | Follow up on MOR questions from Alix re: hedging and other related cash flows with Ally Bank. |
| 12 | 8/14/2012 | McDonald, Brian | 0.3 | Review UCC follow-up questions forwarded by B. Weingarten (CV) and review filing-date backup tapes to see if they address questions. |
| 12 | 8/14/2012 | McDonald, Brian | 0.2 | Review updated collateral review document request list from S. Martin (MoFo). |
| 12 | 8/14/2012 | Meerovich, Tatyana | 0.7 | Analyze examiner workplan. |
| 12 | 8/14/2012 | Renzi, Mark A | 0.4 | Participate on call withJ. Horner (Debtors), and D. Durkac (Debtors) to discuss reporting requirements and protocol for managing information requests going forward for the UCC. |
| 12 | 8/14/2012 | Renzi, Mark A | 0.6 | Participate on call with W. Wilkinson (Debtors), E. Cantwell (Debtors), M. Eisenberg (Alix) and S. Tandberg (Alix) to go through originations P&L, operating trends, current performance and business outlook. |
| 12 | 8/14/2012 | Renzi, Mark A | 0.6 | Review originations P&L and performance update and UCC questions in advance of call with Debtors and Alix. |
| 12 | 8/14/2012 | Renzi, Mark A | 0.4 | Review Examiner work plan and potential data requests. |
| 12 | 8/15/2012 | Chiu, Harry | 2.1 | Revise all purpose of transactions for new data received from the Debtors for Examiner requests. |
| 12 | 8/15/2012 | Chiu, Harry | 1.5 | Extract business purpose from updated bank statement transactional details for additional accounts, in support of Examiner requests. |
| 12 | 8/15/2012 | Chiu, Harry | 1.1 | Incorporate new business purpose data into transaction list, in support of Examiner requests. |
| 12 | 8/15/2012 | Chiu, Harry | 2.1 | Review and group purpose of transactions into general categories, in support of Examiner requests. |
| 12 | 8/15/2012 | Feely, Sean | 2.8 | Review bank statement transactional details for all insider transactions to identify and extract the business purpose in order to later categorize accounts in support of Examiner diligence. |
| 12 | 8/15/2012 | Feely, Sean | 1.4 | Continue to review bank statement transactional details for all insider transactions to identify and extract the business purpose in order to later categorize accounts in support of Examiner diligence. |
| 12 | 8/15/2012 | Feely, Sean | 2.5 | Further review bank statement transactional details for all insider transactions to identify and extract the business purpose in order to later categorize accounts, in support of Examiner diligence. |
| 12 | 8/15/2012 | Feely, Sean | 2.7 | Finish review of bank statement transactional details for all insider transactions to identify and extract the business purpose in order to later categorize accounts, in support of Examiner diligence. |
| 12 | 8/15/2012 | Gutzeit, Gina | 0.2 | Review weekly UCC report prepared by J. Horner (Debtors). |
| 12 | 8/15/2012 | Mathur, Yash | 2.1 | Edit all purpose of transactions with new data provided by the Debtors on the SOFA 3B and 3C schedules in support of Examiner diligence. |
| 12 | 8/15/2012 | Mathur, Yash | 1.7 | Consolidate new business purpose data into the SOFA 3B and 3C transaction list in support of Examiner diligence. |
| 12 | 8/15/2012 | Mathur, Yash | 2.2 | Summarize purpose of transactions within SOFA 3B and 3C into general categories for ease of review, in support of Examiner diligence. |
| 12 | 8/15/2012 | McDonald, Brian | 0.7 | Review updated weekly compliance report to distribute to the UCC. |
| 12 | 8/15/2012 | McDonald, Brian | 0.4 | Review collateral review documents provided by T. Toaso (Alix) in advance of call to discuss access to CFDR database. |
| 12 | 8/15/2012 | McDonald, Brian | 1.4 | Participate on call with T. Goren (MoFo), S. Martin (MoFo), J. Ruhlin (Debtors), H. Andersen (Debtors), B. Westman (Debtors), E. Daniels (KL), M. Landy (Alix) and others to discuss CFDR database and asset-level collateral data as requested by UCC advisors. |
| 12 | 8/15/2012 | McDonald, Brian | 0.5 | Participate on status update call with S. Martin (MoFo), J. Amster (KL), and E. Daniels (KL) to discuss collateral review open items list. |
| 12 | 8/15/2012 | McDonald, Brian | 0.9 | Participate on call with B. Weingarten (CV), R. Salerno (MoFo), D. Brown (MoFo), and A. Klein (MoFo) to discuss work plan for transferring data room to new Examiner platform. |
| 12 | 8/15/2012 | McDonald, Brian | 0.4 | Continue to work to formulate action plan for providing documents to Examiner. |
| 12 | 8/15/2012 | McDonald, Brian | 0.3 | Review Ally payments summary in advance of sending to Alix. |
| 12 | 8/15/2012 | McDonald, Brian | 0.6 | Review revised UCC collateral review request list as follow-up to call with UCC advisors in order to summarize for FTI diligence teams. |
| 12 | 8/15/2012 | McDonald, Brian | 0.5 | Review data room and Examiner work plan in advance of call to follow up with Examiner diligence team. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/15/2012 | McDonald, Brian | 0.2 | Prepare summary of monthly reporting package for Alix in order to share with Debtors reporting team. |
| 12 | 8/15/2012 | McDonald, Brian | 0.8 | Review REO collateral listing from J. Cancelliere (Debtors) against files included in IDI diligence binder and trial balances in response to UCC requests. |
| 12 | 8/15/2012 | Renzi, Mark A | 0.3 | Draft correspondences related to UCC requests for the monthly operating report. |
| 12 | 8/15/2012 | Renzi, Mark A | 0.3 | Correspond with MoFo regarding comments to presentation to UCC |
| 12 | 8/16/2012 | Bernstein, Matthew | 2.6 | Update the repurchase presentation for the UCC. |
| 12 | 8/16/2012 | Bernstein, Matthew | 1.1 | Participate in call with C. Laubach (Debtors) on edits to repurchase presentation to the UCC. |
| 12 | 8/16/2012 | Bernstein, Matthew | 1.6 | Update repurchase presentation for the UCC. |
| 12 | 8/16/2012 | Chiu, Harry | 1.6 | Incorporate purpose of transaction from cash management system, in support of Examiner diligence. |
| 12 | 8/16/2012 | Chiu, Harry | 2.2 | Summarize purpose of transactions within SOFA 3B and 3C into general categories for ease of review, in support of Examiner diligence. |
| 12 | 8/16/2012 | Feely, Sean | 2.7 | Analyze bank statement transactional details for all insider transactions to identify and extract the business purpose, in support of Examiner diligence. |
| 12 | 8/16/2012 | Feely, Sean | 2.6 | Continue to review bank statement transactional details for all insider transactions to identify and extract the business purpose, in support of Examiner diligence. |
| 12 | 8/16/2012 | Feely, Sean | 1.9 | Further analysis of bank statement transactional details for all insider transactions to identify and extract the business purpose, in support of Examiner diligence. |
| 12 | 8/16/2012 | Feely, Sean | 2.9 | Finish review of bank statement transactional details for all insider transactions to identify and extract the business purpose in order to later categorize accounts. |
| 12 | 8/16/2012 | Gutzeit, Gina | 0.5 | Review information requests from Examiner and provide direction on source and level of details available. |
| 12 | 8/16/2012 | Khairoullina, Kamila | 0.7 | Review files prepared to address UCC requests regarding 2/29/12 asset balances. |
| 12 | 8/16/2012 | Mathur, Yash | 2.4 | Update SOFA 3B and 3C transactions list with purpose of transaction data from cash management system. |
| 12 | 8/16/2012 | Mathur, Yash | 1.6 | Review all purpose of transactions data in order to establish general categories for all SOFA 3B and 3C transactions, in support of Examiner diligence. |
| 12 | 8/16/2012 | McDonald, Brian | 0.3 | Review shared services invoices prior to distribution to the UCC. |
| 12 | 8/16/2012 | McDonald, Brian | 0.1 | Participate on call with B. Weingarten (CV) to discuss data rooms, constituencies involved and pre-petition diligence processes. |
| 12 | 8/16/2012 | McDonald, Brian | 0.3 | Participate on call with S. Martin (MoFo) to discuss collateral review call. |
| 12 | 8/16/2012 | McDonald, Brian | 1.2 | Participate on call with S. Martin (MoFo), T. Goren (MoFo), H. Anderson (Debtors - partial), D. Howard (Debtors), E. Daniels (KL), M. Landy (Alix), and T. Toaso (Alix) to discuss CFDR data tapes. |
| 12 | 8/16/2012 | McDonald, Brian | 0.2 | Participate on follow-up call with S. Martin (MoFo) to discuss plan for providing CFDR data to Committee members. |
| 12 | 8/16/2012 | McDonald, Brian | 0.1 | Participate on call with A. Klein (MoFo) to discuss methodology for identifying specific documents not included under Examiner's scope. |
| 12 | 8/16/2012 | McDonald, Brian | 0.4 | Review Ally payments in advance of call with S. Tandberg (Alix) and M. Eisenberg (Alix). |
| 12 | 8/16/2012 | McDonald, Brian | 0.3 | Prepare summary of Ally related payments to provide to Alix. |
| 12 | 8/16/2012 | McDonald, Brian | 0.9 | Update data room permissions analysis to ensure Examiner is provided with most recent version. |
| 12 | 8/16/2012 | McDonald, Brian | 0.6 | Review data room to ensure loan data tapes are available. |
| 12 | 8/16/2012 | McDonald, Brian | 1.1 | Verify CFDR attributes file provided by S. Martin (MoFo) to Alix in advance of call to discuss same. |
| 12 | 8/16/2012 | McDonald, Brian | 0.4 | Prepare bullet point summary of data roomand various uses over time. |
| 12 | 8/16/2012 | McDonald, Brian | 0.2 | Review correspondences re: Examiner access to data room. |
| 12 | 8/16/2012 | Meerovich, Tatyana | 1.3 | Participate on a conference call with C. Laubach (Debtors) and L. Delehey (Debtors) to review and make edits to the presentation on client recoveries for the UCC. |
| 12 | 8/16/2012 | Meerovich, Tatyana | 0.7 | Incorporate edits to the presentation for UCC on client recoveries. |
| 12 | 8/16/2012 | Meerovich, Tatyana | 1.1 | Prepare summary of Ally receipts and disbursements at the request of M. Eisenberg (Alix). |
| 12 | 8/16/2012 | Nolan, William J. | 0.4 | Follow up with J. Ruhlin (Debtor) on information request from J. Becker (UCC). |
| 12 | 8/16/2012 | Nolan, William J. | 0.7 | Phone call with J. Atkinson (Mesirow) to begin the due diligence process of the Examiner. |
| 12 | 8/16/2012 | Nolan, William J. | 0.5 | Meeting with A. Holtz (Alix), Scott Tandberg (Alix), and M. Landy (Alix) to go over outstanding requests. |
| 12 | 8/16/2012 | Renzi, Mark A | 0.1 | Participate on call with S. Martin (MoFo) to discuss collateral review call. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/16/2012 | Renzi, Mark A | 1.2 | Participate on call with S. Martin (MoFo), T. Goren (MoFo), H. Anderson (Debtors - partial), D. Howard (Debtors), E. Daniels (KL), M. Landy (Alix), and T. Toaso (Alix) to discuss CFDR data tapes. |
| 12 | 8/16/2012 | Renzi, Mark A | 0.2 | Review questions from the UCC regarding the CFDR database. |
| 12 | 8/16/2012 | Renzi, Mark A | 0.4 | Participate on call with S. Tandberg (Alix) regarding future distribution of information to advisors. |
| 12 | 8/16/2012 | Renzi, Mark A | 0.4 | Discuss requests of Examiner with MoFo. |
| 12 | 8/17/2012 | Chiu, Harry | 1.5 | Review and group purpose of transactions into general categories, in support of Examiner diligence. |
| 12 | 8/17/2012 | Chiu, Harry | 2.4 | Review and revise purpose for each beneficiary, in support of Examiner diligence. |
| 12 | 8/17/2012 | Chiu, Harry | 1.1 | Prepare summary schedules of the purpose of payments, in support of Examiner diligence. |
| 12 | 8/17/2012 | Feely, Sean | 2.9 | Review and categorize accounts used for insider transactions by final business purpose, in support of Examiner diligence. |
| 12 | 8/17/2012 | Mathur, Yash | 1.3 | Create pivot table of SOFA 3B and 3C purpose of transaction by general category to review accuracy and completeness, in support of Examiner diligence. |
| 12 | 8/17/2012 | Mathur, Yash | 2.1 | Edit the purpose of transaction for each beneficiary in the SOFA 3B and 3C schedules based on updated data received, in support of Examiner diligence. |
| 12 | 8/17/2012 | Mathur, Yash | 1.7 | Incorporate changes to the purpose of transaction for each beneficiary into the master transaction list of SOFA 3B and 3C, in support of Examiner diligence. |
| 12 | 8/17/2012 | McDonald, Brian | 0.4 | Review weekly compliance reporting package prior to sending to UCC advisors. |
| 12 | 8/17/2012 | McDonald, Brian | 0.1 | Participate on call with C. Schares (Debtors) to discuss servicing related pass-through payments to Ally Bank in support of UCC requests. |
| 12 | 8/17/2012 | McDonald, Brian | 0.5 | Participate on call with S. Mates (Blackstone) and K. Tatz (Blackstone) to walk through originations P&L and discuss various questions re: the originations business. |
| 12 | 8/17/2012 | McDonald, Brian | 0.2 | Participate on call with M. Eisenberg (Alix) to discuss open items, respond to certain questions and provide update on open items. |
| 12 | 8/17/2012 | McDonald, Brian | 0.1 | Participate on call with A. Klein (MoFo) to discuss data room folders containing loan tapes and bid packages. |
| 12 | 8/17/2012 | McDonald, Brian | 0.4 | Participate on call with G. Lee (MoFo), and J. Levitt (MoFo) to discuss upcoming meeting with Mesirow (partial). |
| 12 | 8/17/2012 | McDonald, Brian | 0.7 | Review and coordinate responses to Alix 8/16 information request. |
| 12 | 8/17/2012 | McDonald, Brian | 0.5 | Begin preparation of template for monthly UCC reporting package. |
| 12 | 8/17/2012 | McDonald, Brian | 0.4 | Continue to review data room for loan data tapes. |
| 12 | 8/17/2012 | McDonald, Brian | 0.7 | Review buyer diligence packages previously uploaded to data room. |
| 12 | 8/17/2012 | McDonald, Brian | 0.2 | Review Ally broker fee schedule prior to sending to the UCC. |
| 12 | 8/17/2012 | McDonald, Brian | 0.6 | Prepare consolidated list of UCC follow-up questions and responses to send to UCC personnel. |
| 12 | 8/17/2012 | McDonald, Brian | 0.4 | Review historical servicer advance data tapes provided to UCC. |
| 12 | 8/17/2012 | McDonald, Brian | 0.3 | Coordinate responses to servicing follow-up questions from Alix. |
| 12 | 8/17/2012 | McDonald, Brian | 0.7 | Review MSR swap documentation in advance of call with Blackstone. |
| 12 | 8/17/2012 | Meerovich, Tatyana | 0.6 | Participate on a conference call with J. Levitt (MoFo), and G. Lee (MoFo) regarding examiner information requests. |
| 12 | 8/17/2012 | Meerovich, Tatyana | 0.7 | Prepare information for M. Eisenberg (Alix) regarding Ally cash flows. |
| 12 | 8/17/2012 | Nolan, William J. | 0.6 | Participate on call with G. Lee (MoFo), and J. Levitt (MoFo) to discuss upcoming meeting with Mesirow. |
| 12 | 8/17/2012 | Renzi, Mark A | 0.1 | Participate on call with C. Schares (Debtors) to discuss servicing related pass-through payments to Ally Bank in support of UCC requests. |
| 12 | 8/17/2012 | Renzi, Mark A | 0.5 | Participate on call with S. Mates (Blackstone) and K. Tatz (Blackstone) to walk through originations P&L and discuss various questions re: the originations business. |
| 12 | 8/17/2012 | Renzi, Mark A | 0.2 | Participate on call with M. Eisenberg (Alix) to discuss open items, respond to certain questions and provide update on open items. |
| 12 | 8/17/2012 | Renzi, Mark A | 0.7 | Review of shared services invoices and distribute to UCC advisors. |
| 12 | 8/17/2012 | Renzi, Mark A | 0.9 | Review of MSR swap termination calculation with Management in support of a UCC response. |
| 12 | 8/17/2012 | Renzi, Mark A | 0.4 | Participate on call with G. Lee (MoFo), and J. Levitt (MoFo) to discuss upcoming meeting with Mesirow (partial). |
| 12 | 8/19/2012 | Mathur, Yash | 1.3 | Continue incorporating changes to the purpose of transaction for each beneficiary into the master transaction list of SOFA 3B and 3C. |
| 12 | 8/20/2012 | Chiu, Harry | 0.9 | Prepare summaries for transactions requiring nature of disbursements follow-up, in support of Examiner diligence. |
| 12 | 8/20/2012 | Chiu, Harry | 1.2 | Prepare summaries on insider nature of disbursements, in support of Examiner diligence. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/20/2012 | Chiu, Harry | 1.3 | Prepare summaries on non-insider insider nature of disbursements, in support of Examiner diligence. |
| 12 | 8/20/2012 | Chiu, Harry | 0.7 | Revise summaries for transactions that require nature of disbursements follow-up, in support of Examiner diligence. |
| 12 | 8/20/2012 | Grossman, Terrence | 0.8 | Review purpose of payment analysis for insiders for the Examiner. |
| 12 | 8/20/2012 | Khairoullina, Kamila | 0.5 | Follow up regarding UCC request of 2/29/12 balances. |
| 12 | 8/20/2012 | Mathur, Yash | 1.9 | Update the pivot table of SOFA 3B and 3C purpose of transaction by general category with updated purpose of transaction data, in support of Examiner diligence. |
| 12 | 8/20/2012 | Mathur, Yash | 2.3 | Create summary schedules for SOFA 3B and 3C transactions that need nature of disbursements follow up, in support of Examiner diligence. |
| 12 | 8/20/2012 | Mathur, Yash | 1.8 | Continue to create summary schedules for SOFA 3B and 3C transactions that need nature of disbursements follow up, in support of Examiner diligence. |
| 12 | 8/20/2012 | Mathur, Yash | 2.1 | Create bridge from the final SOFA 3B and 3C transaction list to new transaction list with changes in purpose of transaction by beneficiary, in support of Examiner diligence. |
| 12 | 8/20/2012 | McDonald, Brian | 0.5 | Review internal draft of weekly compliance report. |
| 12 | 8/20/2012 | McDonald, Brian | 1.2 | Read KEIP / KERP motions to assist in responses to follow-up questions from the UCC. |
| 12 | 8/20/2012 | McDonald, Brian | 0.6 | Prepare for call with Debtors and UCC advisors to discuss servicer advances and MSR information. |
| 12 | 8/20/2012 | McDonald, Brian | 0.5 | Participate on call with Debtors and UCC advisors to discuss servicer advances and MSR information (partial). |
| 12 | 8/20/2012 | McDonald, Brian | 0.3 | Prepare summary of UCC follow-ups re: servicing performance in advance of call. |
| 12 | 8/20/2012 | McDonald, Brian | 1.3 | Verify MoFo production RC028 re: collateral review. |
| 12 | 8/20/2012 | McDonald, Brian | 0.6 | Participate on call with S. Martin (MoFo), D. Howard (Debtors), J. Amster (KL), E. Daniels (KL), T. Toaso (Alix), M. Landy (Alix) and others to discuss MSR and Servicer Advance data tapes. |
| 12 | 8/20/2012 | Meerovich, Tatyana | 0.7 | Address questions from M. Eisenberg (Alix) regarding Ally cash flows. |
| 12 | 8/20/2012 | Nolan, William J. | 0.3 | Read the junior secured bondholders letters to the ad hoc committee. |
| 12 | 8/20/2012 | Nolan, William J. | 0.8 | Prepare for meeting with Examiner's professionals including reviewing various motions relating to the appointment of the Examiner. |
| 12 | 8/20/2012 | Park, Ji Yon | 0.3 | Address UCC request re: recovery model. |
| 12 | 8/20/2012 | Park, Ji Yon | 0.2 | Review questions re: recovery model from the UCC. |
| 12 | 8/20/2012 | Talarico, Michael J | 0.3 | Identify information that may be useful to the Examiner's financial advisor. |
| 12 | 8/21/2012 | Chiu, Harry | 0.8 | Revise summary for purpose of payment for Top 20 and insiders, in support of Examiner diligence. |
| 12 | 8/21/2012 | Chiu, Harry | 1.5 | Prepare transaction list of those for which do not yet have confirmed purpose of payment transactions, in support of Examiner diligence. |
| 12 | 8/21/2012 | Grossman, Terrence | 0.6 | Review and analyze transaction identification analysis in preparation for examiner requests. |
| 12 | 8/21/2012 | Grossman, Terrence | 0.5 | Review transaction identification work plan provide comments. |
| 12 | 8/21/2012 | Grossman, Terrence | 0.5 | Review materials in preparation for Examiner meeting. |
| 12 | 8/21/2012 | Gutzeit, Gina | 0.4 | Review status of payments to insiders analysis for the Examiner including related workplan and open items. |
| 12 | 8/21/2012 | Khairoullina, Kamila | 1.0 | Provide responses to follow-up questions regarding 6/30/12 balances provided by HL. |
| 12 | 8/21/2012 | Mathur, Yash | 1.8 | Update the SOFA 3B and 3C transaction list of transaction that need purpose of payment confirmed, in support of Examiner diligence. |
| 12 | 8/21/2012 | McDonald, Brian | 0.5 | Review most recent DIP and liquidity projections in preparation for UCC requests. |
| 12 | 8/21/2012 | McDonald, Brian | 0.3 | Participate on call with M. Eisenberg (Alix) and S. Tandberg (Alix) to discuss cash inflows & outflows with Ally. |
| 12 | 8/21/2012 | McDonald, Brian | 0.2 | Participate on follow-up call with M. Eisenberg (Alix) and S. Tandberg (Alix) to discuss cash reimbursements and pass-throughs with Ally. |
| 12 | 8/21/2012 | McDonald, Brian | 0.5 | Review $16.4M collateral settlements explanation in advance of discussing with Alix. |
| 12 | 8/21/2012 | McDonald, Brian | 0.4 | Review and provide responses to various open items / questions from Alix. |
| 12 | 8/21/2012 | Meerovich, Tatyana | 0.6 | Review excel variance analysis output prepared at the request of S. Tandberg (Alix). |
| 12 | 8/21/2012 | Meerovich, Tatyana | 0.6 | Respond to UCC requests related to the DIP forecast. |
| 12 | 8/21/2012 | Meerovich, Tatyana | 0.7 | Discuss sale costs and allocation with B. Ilhardt (HL). |
| 12 | 8/21/2012 | Meerovich, Tatyana | 1.4 | Address follow-up questions from M. Eisenberg (Alix) regarding Ally cash flows. |
| 12 | 8/21/2012 | Nolan, William J. | 0.5 | Review Examiner request list in preparation of meeting with Mesirow. |
| 12 | 8/21/2012 | Nolan, William J. | 0.4 | Review the status update on the transaction review process for the Examiner. |
| 12 | 8/21/2012 | Nolan, William J. | 0.4 | Review documents to be presented to Mesirow in initial meeting. |
| 12 | 8/21/2012 | Nolan, William J. | 0.3 | Call with J. Atkinson (Mesirow) to discuss meeting with Examiner's advisors. |
| 12 | 8/21/2012 | Park, Ji Yon | 0.3 | Participate in call with HL re: asset balances for the recovery analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/21/2012 | Park, Ji Yon | 0.2 | Participate in call with Alix re: updated waterfall analysis. |
| 12 | 8/21/2012 | Renzi, Mark A | 0.8 | Review July monthly operating report in preperation for questions from UCC regarding results. |
| 12 | 8/21/2012 | Talarico, Michael J | 1.3 | Review SOFA/SOAL and other information to prepare for meeting with the Examiner's financial advisors. |
| 12 | 8/22/2012 | Chiu, Harry | 0.8 | Revise transaction list of those for which do not yet have confirmed purpose of payment transactions, in support of Examiner diligence. |
| 12 | 8/22/2012 | Grossman, Terrence | 1.9 | Participate in meeting with Mesirow regarding various matters in relation to examiner investigation. |
| 12 | 8/22/2012 | Mathur, Yash | 1.9 | Edit the SOFA 3B and 3C transaction list with purpose of payment transactions that need to be confirmed, in support of Examiner diligence. |
| 12 | 8/22/2012 | McDonald, Brian | 0.4 | Review prior variance reports prior to distribution to UCC. |
| 12 | 8/22/2012 | McDonald, Brian | 0.3 | Coordinate data room access for additional advisors. |
| 12 | 8/22/2012 | McDonald, Brian | 0.3 | Prepare additional list of follow-up questions for servicing call with Debtors and the UCC. |
| 12 | 8/22/2012 | McDonald, Brian | 0.2 | Participate on call with T. Toaso (Alix) to discuss follow-up questions re: CFDR database. |
| 12 | 8/22/2012 | McDonald, Brian | 2.0 | Review "Data Sets" file provided by MoFo to UCC advisors. |
| 12 | 8/22/2012 | Meerovich, Tatyana | 3.2 | Meet with Mesirow (various) regarding various matters in relation to examiner investigation. |
| 12 | 8/22/2012 | Meerovich, Tatyana | 0.8 | Address questions from S. Tandberg (Alix) regarding waterfall and cash flow models. |
| 12 | 8/22/2012 | Nolan, William J. | 3.2 | Meet with Mesirow (various) regarding various matters in relation to examiner investigation. |
| 12 | 8/22/2012 | Nolan, William J. | 0.5 | Prepare for meeting with Mesirow in relation to Examiner investigation. |
| 12 | 8/22/2012 | Nolan, William J. | 0.2 | Call with A. Klein (MoFo) to discuss the meeting with Mesirow. |
| 12 | 8/22/2012 | Talarico, Michael J | 2.1 | Initial meeting with R. Tuliano (Mesirow), M. Knoll (Mesirow), J. Feltman (Mesirow), J. Williams (Mesirow), A. Klien (MoFo) and B. Miller (Chadbourne) to provide case background to the Examiner's professionals (partial). |
| 12 | 8/22/2012 | Talarico, Michael J | 0.7 | Review SOFA/SOAL and Monthly Operating Reports to prepare for call with the Examiner's financial advisor. |
| 12 | 8/23/2012 | Chiu, Harry | 1.2 | Revise transaction list based on new purpose of payment information provided by Debtors, in support of Examiner diligence. |
| 12 | 8/23/2012 | Grossman, Terrence | 0.6 | Review various account information for insider transaction identification for Examiner diligence. |
| 12 | 8/23/2012 | Mathur, Yash | 1.6 | Update the SOFA 3B and 3C transaction list with new purpose of payment information from the Debtors, in support of Examiner diligence. |
| 12 | 8/23/2012 | McDonald, Brian | 0.5 | Review updated weekly compliance report prior to distribution to the UCC. |
| 12 | 8/23/2012 | McDonald, Brian | 0.6 | Participate on call with M. Eisenberg (Alix), S. Tandberg (Alix), J. Pensabene (Debtors), and B. Ziegenfuse (Debtors) to discuss servicing performance metrics. |
| 12 | 8/23/2012 | McDonald, Brian | 0.5 | Review breakdown of components of monthly servicing fees for the UCC. |
| 12 | 8/23/2012 | McDonald, Brian | 0.9 | Verify files from D. Chan (MoFo) provided to UCC in document production from R. Bluhm (Debtors). |
| 12 | 8/23/2012 | McDonald, Brian | 0.3 | Review Revolver collateral report and supporting data tapes to ascertain whether non-primary collateral is tracked in response to a UCC request. |
| 12 | 8/23/2012 | McDonald, Brian | 0.4 | Follow up with Debtors personnel re: Revolver non-primary collateral and filing date collateral tapes in support of UCC requests. |
| 12 | 8/23/2012 | McDonald, Brian | 0.2 | Participate on call with T. Toaso (Alix) and M. Landy (Alix) to discuss specific follow-ups re: data dictionaries for loan tapes. |
| 12 | 8/24/2012 | Chiu, Harry | 1.1 | Revise transaction list based on new purpose of payment information provided by Debtors, in support of Examiner diligence. |
| 12 | 8/24/2012 | Mathur, Yash | 1.1 | Continue to update the SOFA 3B and 3C transaction list with new purpose of payment information from the Debtors, in support of Examiner diligence. |
| 12 | 8/24/2012 | Mathur, Yash | 2.4 | Continue to update the SOFA 3B and 3C transaction list with new purpose of payment information from the Debtors, in support of Examiner diligence. |
| 12 | 8/24/2012 | Meerovich, Tatyana | 0.7 | Research information regarding UCC report for non-primary revolver collateral reporting. |
| 12 | 8/27/2012 | Chiu, Harry | 1.3 | Continue to revise transaction list based on new purpose of payment information provided by Debtors, in support of Examiner diligence. |
| 12 | 8/27/2012 | Mathur, Yash | 1.7 | Continue to update the SOFA 3B and 3C transaction list with new purpose of payment information from the Debtors, in support of Examiner diligence. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/27/2012 | McDonald, Brian | 0.5 | Participate on call with B. Westman (Debtors), B. Ziegenfuse (Debtors), and M. Scarseth (Debtors) to discuss UCC requests re: Revolver non-primary and filing date collateral. |
| 12 | 8/27/2012 | McDonald, Brian | 0.6 | Participate on call with M. Eisenberg (Alix), and S. Tandberg (Alix) to discuss cash flows to and from Ally. |
| 12 | 8/27/2012 | McDonald, Brian | 0.5 | Review primary collateral data tapes to gauge format of information provided and feasibility of request for non-Primary collateral. |
| 12 | 8/27/2012 | McDonald, Brian | 0.3 | Correspond with S. Martin (MoFo) to discuss outstanding collateral review items. |
| 12 | 8/27/2012 | McDonald, Brian | 0.5 | Review UCC filings captured in folder 12.12 of data room re: pledged loans. |
| 12 | 8/27/2012 | Meerovich, Tatyana | 0.9 | Participate on a conference call with J. Pensabene (Debtors), J. DeStasio (Debtors), and S. Bocresion (Debtors) regarding foreclosure file review and related costs. |
| 12 | 8/27/2012 | Meerovich, Tatyana | 0.7 | Participate on a conference call with B. Ziegenfuse (Debtors), B. Westman (Debtors), and M. Scarseth (Debtors) regarding UCC information requests related to cash and asset detail. |
| 12 | 8/27/2012 | Meerovich, Tatyana | 1.3 | Participate on a conference call with N. Rosenbaum (MoFo) and C. Laubach (Debtors) regarding comments to the client recovery presentation. |
| 12 | 8/27/2012 | Meerovich, Tatyana | 0.4 | Correspond with E. Richards (MoFo) regarding UCC repurchase reporting. |
| 12 | 8/27/2012 | Nolan, William J. | 0.5 | E mails and phone calls with FTI Counsel regarding the UCC Release letter and the UCC requests for information. |
| 12 | 8/28/2012 | Chiu, Harry | 1.1 | Revise transaction list based on new beneficiary information provided by Debtors, in support of Examiner diligence. |
| 12 | 8/28/2012 | Chiu, Harry | 1.3 | Revise transaction list based on purpose of payment information provided by Debtors, in support of Examiner diligence. |
| 12 | 8/28/2012 | Mathur, Yash | 1.9 | Continue to update the SOFA 3B and 3C transaction list with new purpose of payment information from the Debtors, in support of Examiner diligence. |
| 12 | 8/28/2012 | McDonald, Brian | 0.2 | Review status of monthly operating report and monthly operating report supplement for the UCC. |
| 12 | 8/28/2012 | McDonald, Brian | 0.9 | Analyze July monthly operating report in preparation for questions from UCC regarding results. |
| 12 | 8/28/2012 | McDonald, Brian | 1.2 | Review correspondences, emails and notes from M. Eisenberg (Alix), S. Tandberg (Alix), T. Toaso (Alix), and M. Landy (Alix) to ensure all open information requests are being addressed. |
| 12 | 8/28/2012 | McDonald, Brian | 0.4 | Correspond with M. Eisenberg (Alix) and S. Tandberg (Alix) re: plan for upcoming work and high-level schedule of deliverables. |
| 12 | 8/28/2012 | McDonald, Brian | 0.8 | Participate on call with B. Ziegenfuse (Debtors) to discuss consolidated open items list. |
| 12 | 8/28/2012 | McDonald, Brian | 0.4 | Create new consolidated open items list of UCC requests to share with Debtors / FTI teams. |
| 12 | 8/28/2012 | McDonald, Brian | 0.3 | Review UCC information request tracking sheet template. |
| 12 | 8/28/2012 | Meerovich, Tatyana | 1.6 | Review and edit draft presentation on client recovery processes and policies. |
| 12 | 8/28/2012 | Meerovich, Tatyana | 0.8 | Address various matters in connection with UCC information requests. |
| 12 | 8/29/2012 | Chiu, Harry | 1.4 | Revise transaction list based on new purpose of payment information provided by Debtors, in support of Examiner diligence. |
| 12 | 8/29/2012 | Meerovich, Tatyana | 0.8 | Review detailed repurchase reporting prepared by M. Natoli (Debtors) for the UCC. |
| 12 | 8/29/2012 | Talarico, Michael J | 0.3 | Follow-up on questions from the UCC financial advisors regarding changes to the shared services agreement and other matters. |
| 12 | 8/30/2012 | Chiu, Harry | 1.4 | Revise transaction list based on new purpose of payment information provided by Debtors, in support of Examiner diligence. |
| 12 | 8/30/2012 | Friedland, Scott D. | 0.2 | Communicate with G. Lee (MoFo) regarding presentation to the Examiner. |
| 12 | 8/30/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on weekly compliance and UCC reports. |
| 12 | 8/30/2012 | Mathur, Yash | 1.9 | Continue to update the SOFA 3B and 3C transaction list with new purpose of payment information from the Debtors, in support of Examiner diligence. |
| 12 | 8/30/2012 | Nolan, William J. | 0.3 | Correspond with G. Lee (MoFo) regarding preparing for a meeting with the Examiner's professionals regarding solvency and damages. |
| 12 | 8/31/2012 | Chiu, Harry | 0.9 | Revise transaction list based on new purpose of payment information provided by Debtors, in support of Examiner diligence. |
| 12 | 8/31/2012 | Friedland, Scott D. | 0.2 | Correspond with G. Lee (MoFo) regarding presentation to the Examiner. |
| 12 | 8/31/2012 | Friedland, Scott D. | 2.1 | Review materials relating to solvency and damages in preparation for meeting with Examiner. |
| 12 | 8/31/2012 | Gutzeit, Gina | 0.7 | Perform detailed review of insider transaction analysis and update for Examiner. |
| 12 | 8/31/2012 | Gutzeit, Gina | 0.3 | Read update on information requests and outstanding items from UCC professionals. |
| 12 | 8/31/2012 | Hayes, Dana | 2.8 | Preparation of Ally claims and solvency presentation for Examiner requests. |
| 12 | 8/31/2012 | Nolan, William J. | 0.5 | Communications with G. Lee (MoFo) regarding presentation to the Examiner. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/31/2012 | Talarico, Michael J | 0.8 | Participate in call with J Horner (Debtors) regarding questions on changes to the shared services agreement from the UCC financial advisors. |
| **12 Total** | | | **386.5** | |
| 13 | 8/1/2012 | Gutzeit, Gina | 0.4 | Participate in follow-up discussion with MoFo and CV regarding disclosure questions that arose during 341 meeting and potential responses. |
| 13 | 8/1/2012 | Talarico, Michael J | 0.2 | Follow-up on payment of US Trustee quarterly fees based on revised disbursements. |
| 13 | 8/2/2012 | Talarico, Michael J | 0.1 | Follow-up on the payment of quarterly US Trustee fees. |
| 13 | 8/3/2012 | Gutzeit, Gina | 0.4 | Correspond with Office of the US Trustee regarding verification of supplemental payments of US Trustee's fees. |
| 13 | 8/3/2012 | Mathur, Yash | 2.7 | Continue creating a summary of potential amendments to the SOFA 3B and 3C filing. |
| 13 | 8/5/2012 | Talarico, Michael J | 0.3 | Respond to email from US Trustee's office regarding payment of quarterly fees. |
| 13 | 8/7/2012 | Chiu, Harry | 1.7 | Analyze and verify compliance report for US Trustee. |
| 13 | 8/7/2012 | Chiu, Harry | 0.6 | Participate in call with D. Durkac (Debtors) regarding compliance report for US Trustee. |
| 13 | 8/7/2012 | Gutzeit, Gina | 0.5 | Prepare response to inquiries from US Trustee regarding account reconciliation for 3 Debtor entities. |
| 13 | 8/9/2012 | Chiu, Harry | 1.5 | Review, analyze and update detailed compliance report. |
| 13 | 8/9/2012 | McDonald, Brian | 0.3 | Follow up on actual US Trustee fees paid. |
| 13 | 8/13/2012 | Chiu, Harry | 1.8 | Verify and provide comments on compliance documents for the US Trustee. |
| 13 | 8/14/2012 | Feely, Sean | 1.8 | Further review bank statement transactional details for all insider transactions to identify and extract the business purpose in order to later categorize accounts. |
| 13 | 8/21/2012 | Chiu, Harry | 0.9 | Revise master transaction list to reflect update list for purpose of payment follow up, in support of Examiner diligence. |
| 13 | 8/21/2012 | McDonald, Brian | 0.2 | Participate on call with S. Sharp (US Trustee) to discuss US Trustee fees for Q2 2012. |
| 13 | 8/21/2012 | McDonald, Brian | 0.4 | Review US Trustee fee analysis used to calculate trustee fees by Debtor. |
| 13 | 8/21/2012 | Talarico, Michael J | 0.2 | Respond to email regarding questions from the US Trustee on the Monthly Operating Report format. |
| 13 | 8/30/2012 | Talarico, Michael J | 0.2 | Prepare and send email to the US Trustee's office regarding questions on the Monthly Operating Report. |
| 13 | 8/30/2012 | Talarico, Michael J | 0.4 | Review schedule showing the allocation of expenditures to Debtor entities that were paid by other Debtor entities in support of US Trustee fee calculation. |
| **13 Total** | | | **14.6** | |
| 15 | 8/1/2012 | Grossman, Terrence | 0.7 | Refine high level budget for claims management wind down. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 8/1/2012 | Grossman, Terrence | 0.7 | Revise initial wind down and compliance budget for FTI. |
| 15 | 8/1/2012 | Nolan, William J. | 0.6 | Review initial estate wind down budget |
| 15 | 8/3/2012 | Grossman, Terrence | 0.6 | Review and comment on Debtors' road map presentation for wind down and claims management. |
| 15 | 8/3/2012 | Grossman, Terrence | 0.5 | Review outline of key tasks and milestones related to winddown and claims management. |
| 15 | 8/3/2012 | Gutzeit, Gina | 0.7 | Review and provide comments to J. Horner (Debtors) regarding estate forecast. |
| 15 | 8/3/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) regarding the proposed structure and requirements of the estate. |
| 15 | 8/6/2012 | Nolan, William J. | 0.2 | Address issues raised by MoFo as to ongoing obligation to advance on subservicing post-sale of servicing platform. |
| 15 | 8/7/2012 | Renzi, Mark A | 0.7 | Draft summary of impact of PSA on the estate winddown. |
| 15 | 8/8/2012 | Meerovich, Tatyana | 1.2 | Participate in a conference call with C. Gordy (Debtors) and R. Nielson (Debtors) regarding the initial wind-down budget. |
| 15 | 8/8/2012 | Meerovich, Tatyana | 1.6 | Review forecast of assets of the estate prepared by C. Gordy (Debtors). |
| 15 | 8/9/2012 | Meerovich, Tatyana | 1.6 | Prepare summary analysis of wind-down operating costs for the estate. |
| 15 | 8/13/2012 | Grossman, Terrence | 0.4 | Review key issues related to claims management and wind down planning. |
| 15 | 8/15/2012 | Grossman, Terrence | 1.3 | Participate in strategy meeting to provide update and guidance on estate planning and wind down stragegy. |
| 15 | 8/15/2012 | Grossman, Terrence | 0.6 | Review claims work streams and provide guidance on developing framwork for non-core asset recoveries. |
| 15 | 8/15/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Horner (Debtors) to  to discuss framework for asset recovery and adminstrative requirements for the estate wind down. |
| 15 | 8/15/2012 | Grossman, Terrence | 0.5 | Prepare summary of updates to the framework for non-core asset recoveries and adminstrative requirements in an Estate wind down. |
| 15 | 8/15/2012 | Lyman, Scott | 0.7 | Develop framework for workplans for the winddown of the estate. |
| 15 | 8/15/2012 | Lyman, Scott | 1.3 | Prepare schematic depicting the necessary wind-down workstreams required for the estate post-sale. |
| 15 | 8/15/2012 | Lyman, Scott | 0.9 | Revise the schematic depicting the necessary wind-down workstreams required for the estate post-sale. |
| 15 | 8/16/2012 | Grossman, Terrence | 0.8 | Review and comment on high level estate wind down process framework. |
| 15 | 8/20/2012 | Grossman, Terrence | 1.3 | Develop initial framework and process deck for wind down strategy worksession. |
| 15 | 8/20/2012 | Grossman, Terrence | 0.3 | Prepare initial estimate of resource requirements for the winddown of the estate. |
| 15 | 8/20/2012 | Grossman, Terrence | 0.9 | Develop sample non-labor wind down budget template for J. Horner (Debtors). |
| 15 | 8/20/2012 | Talarico, Michael J | 0.4 | Review and comment on presentation for the proposed estate structure. |
| 15 | 8/21/2012 | Grossman, Terrence | 1.1 | Revise initial framework and and planning requirements for estate wind down for J. Horner (Debtors). |
| 15 | 8/21/2012 | Grossman, Terrence | 0.7 | Review estate planning roadmap deck provided by the Debtors and provide guidance regarding modifications to J. Horner (Debtors). |
| 15 | 8/21/2012 | Grossman, Terrence | 0.6 | Develop framework for non-core asset sale monetization matrix for estate wind down plan. |
| 15 | 8/21/2012 | Grossman, Terrence | 1.1 | Develop sample wind down budget framework template for Debtors' finance team. |
| 15 | 8/21/2012 | Gutzeit, Gina | 0.6 | Prepare summary of requirements of liquidating trust and issues to address under a potential winddown in preparation for meeting with Debtors. |
| 15 | 8/21/2012 | Talarico, Michael J | 0.3 | Review the draft of the estate winddown status deck. |
| 15 | 8/22/2012 | Grossman, Terrence | 0.8 | Refine winddown framework guidance in preparation for work session with J. Horner (Debtors). |
| 15 | 8/22/2012 | Grossman, Terrence | 0.5 | Review initial framework for estate winddown in preparation for meeting with J. Horner (Debtors). |
| 15 | 8/22/2012 | Grossman, Terrence | 1.1 | Develop human resourse capital planning and budgeting template for the estate winddown. |
| 15 | 8/22/2012 | Grossman, Terrence | 0.9 | Participate in work session with J. Horner (Debtors) to develop key workstreams, timing, and tasks for the estate winddown strategy (partial). |
| 15 | 8/22/2012 | Gutzeit, Gina | 0.7 | Read and provide comments on preliminary draft of estate winddown requirements / structure in preparation for meeting with J. Horner (Debtors) and other Debtors' personnel. |
| 15 | 8/22/2012 | Gutzeit, Gina | 0.3 | Review estate winddown assets and potential structure and related costs. |
| 15 | 8/22/2012 | Lyman, Scott | 2.1 | Participate in call with J. Horner (Debtors) to discuss steps necessary to enforce the estate wind-down post sale. |
| 15 | 8/22/2012 | Nolan, William J. | 0.5 | Review the Debtors estate forecast prepared by the Debtors and FTI. |
| 15 | 8/22/2012 | Nolan, William J. | 0.2 | Read talking points prepared by FTI for meeting with J. Horner (Debtors) to discuss key work streams for the wind down estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 8/22/2012 | Talarico, Michael J | 2.1 | Meet with J. Horner (Debtors) to go through the structure and responsibilities for the wind down estate. |
| 15 | 8/22/2012 | Talarico, Michael J | 0.2 | Summarize discussion points for meeting with J. Horner (Debtors) on the wind down estate structure. |
| 15 | 8/23/2012 | Chiu, Harry | 1.1 | Prepare estate planning framework presentation. |
| 15 | 8/23/2012 | Grossman, Terrence | 0.4 | Review Debtor resource and project management structure for estate wind down. |
| 15 | 8/23/2012 | Grossman, Terrence | 0.6 | Review preliminary budget template for the winddown estate. |
| 15 | 8/23/2012 | Mathur, Yash | 2.3 | Develop presentation for management on the estate planning framework. |
| 15 | 8/23/2012 | Mathur, Yash | 0.9 | Update the presentation for management on the estate planning framework based on comments received. |
| 15 | 8/23/2012 | Meerovich, Tatyana | 1.2 | Review wind-down expense budgeting templates prior to distributing to J. Horner (Debtors). |
| 15 | 8/23/2012 | Meerovich, Tatyana | 1.9 | Review and comment on estate wind-down plan document. |
| 15 | 8/23/2012 | Nolan, William J. | 1.0 | Work on revised work plan for the estate wind down. |
| 15 | 8/23/2012 | Talarico, Michael J | 0.3 | Prepare comments on revised winddown framework presentation. |
| 15 | 8/24/2012 | Chiu, Harry | 1.2 | Revise estate planning framework presentation. |
| 15 | 8/24/2012 | Grossman, Terrence | 0.9 | Revise framework presentation for the winddown estate and provide comments. |
| 15 | 8/24/2012 | Mathur, Yash | 2.1 | Update the presentation for management on the estate planning framework based on comments received. |
| 15 | 8/24/2012 | Talarico, Michael J | 0.1 | Draft correspondences rlated to the IT assesment for the winddown estate. |
| 15 | 8/24/2012 | Talarico, Michael J | 0.4 | Identify structure and roles and responsibilities for the wind down estate. |
| 15 | 8/25/2012 | Talarico, Michael J | 0.2 | Follow-up on the Debtors' need for IT assistance related to the wind down of the estate. |
| 15 | 8/27/2012 | Chiu, Harry | 1.1 | Revise estate planning presentation for management. |
| 15 | 8/27/2012 | Gutzeit, Gina | 0.4 | Assess estimate prepared by the Debtors of resources needed for claims process and estate wind down. |
| 15 | 8/27/2012 | Talarico, Michael J | 0.4 | Summarize the resource needs for claims management and IT needs for the wind down estate. |
| 15 | 8/28/2012 | Chiu, Harry | 0.8 | Revise estate planning presentation for management. |
| 15 | 8/28/2012 | Gutzeit, Gina | 0.6 | Review assessment of resources, systems and data separation for sale and wind down. |
| 15 | 8/28/2012 | Nolan, William J. | 0.5 | Read the preliminary outline of the estate wind down framework |
| 15 | 8/28/2012 | Talarico, Michael J | 0.3 | Assess insurance needs for the wind down estate. |
| 15 | 8/28/2012 | Talarico, Michael J | 0.2 | Draft correspondences related to the asset monetization strategy for those assets not part of 363 sale. |
| 15 | 8/29/2012 | Gutzeit, Gina | 0.7 | Summarize information for discussion on separation of operations from platforms being sold for the winddown estate. |
| 15 | 8/29/2012 | Gutzeit, Gina | 0.6 | Communicate with T. Hamzehpour (Debtors). regarding the sale / wind down of non-core assets. |
| 15 | 8/29/2012 | Gutzeit, Gina | 0.4 | Participate in call with J. Horner (Debtors) regarding assets to be remaining after 363 sale and process for monetization. |
| 15 | 8/29/2012 | Lefebvre, Richard | 0.9 | Review Rescap IT separation issues for the purpose of developing list of questions in preparation for meeting with Debtors on 8/31/12. |
| 15 | 8/29/2012 | Meerovich, Tatyana | 2.3 | Meet with T. Hamzehpour (Debtors), B. Tyson (Debtors), K. Chopra (CV), and R. Kielty (CV) regarding asset monetization strategies for the estate. |
| 15 | 8/29/2012 | Nolan, William J. | 0.2 | Draft correspondences related to the winddown estate. |
| 15 | 8/29/2012 | Talarico, Michael J | 1.0 | Prepare background document regarding IT needs for the wind down estate to discuss the requirements for an IT assessment. |
| 15 | 8/30/2012 | Grossman, Terrence | 0.9 | Participate in work session to identify and develop monetization strategies for non-sale assets with J. Horner (Debtors), B. Tyson (Debtors), R. Nielson (Debtors), and C. Gordy (Debtors) and provide guidance with respect to necessary tasks and analysis (partial). |
| 15 | 8/30/2012 | Gutzeit, Gina | 1.2 | Participate in conference call with J. Horner (Debtors) and C. Gordy (Debtors) regarding asset monetization proposed process and potential requirements and costs. |
| 15 | 8/30/2012 | Gutzeit, Gina | 0.2 | Review staffing plan and workplan for the winddown estate. |
| 15 | 8/30/2012 | Meerovich, Tatyana | 1.2 | Discuss asset monetization plan with J. Horner (Debtors) and B. Tyson (Debtors). |
| 15 | 8/30/2012 | Meerovich, Tatyana | 1.1 | Review draft presentation on monetization of assets remaining in the estate prepared by C. Gordy (Debtors). |
| 15 | 8/30/2012 | Talarico, Michael J | 0.6 | Participate in conference call with B. Tyson (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) to discuss the strategy for monetizing assets not sold as part of 363 sale. |
| 15 | 8/30/2012 | Talarico, Michael J | 0.8 | Review the various shared service agreements and statements of work to prepare for call on IT separation for the wind down estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 8/30/2012 | Talarico, Michael J | 0.3 | Review the asset purchase agreement for transition services related to IT for the wind down estate. |
| 15 | 8/31/2012 | Grossman, Terrence | 0.7 | Participate in a work session with J. Horner (Debtors) and T. Hamzehpour (Debtors) to identify high level technology requirements for the Estate and provide guidance regarding required tasks and analysis. |
| 15 | 8/31/2012 | Gutzler, Gina | 0.7 | Participate in conference call with T. Hamzehpour (Debtors) and J. Horner (Debtors) to discuss IT separation for winddown estate. |
| 15 | 8/31/2012 | Lefebvre, Richard | 1.3 | Read and analyze documentation regarding the winddown estate IT separation and current support. |
| 15 | 8/31/2012 | Lefebvre, Richard | 0.5 | Review IT separation findings, including potential alternatives for the winddown estate. |
| 15 | 8/31/2012 | Lefebvre, Richard | 0.7 | Attend meeting with Debtors to discuss IT separation issues for the winddown estate. |
| 15 | 8/31/2012 | Talarico, Michael J | 0.6 | Summarize issues to raise on conference call regariding the windown estate's IT needs and process for separation. |
| 15 | 8/31/2012 | Talarico, Michael J | 0.5 | Review and comment on initial presenation of estate IT needs. |
| 15 | 8/31/2012 | Talarico, Michael J | 0.7 | Participate in conference call with T. Hamzehpour (Debtors), and J. Horner (Debtors) regarding the IT needs of the wind down estate. |
| **15 Total** | | | **69.9** | |
| 16 | 8/1/2012 | Talarico, Michael J | 0.9 | Participate in conference call with D. Horst (Debtors), L. DeVincent (Debtors), A. Schepper (KCC), and J. Morrow (KCC) to discuss role of KCC and FTI in the claims reconciliation process. |
| 16 | 8/2/2012 | Talarico, Michael J | 0.8 | Work on developing claims tools for tracking and reconciliation of claims. |
| 16 | 8/2/2012 | Talarico, Michael J | 0.1 | Prepare and send email to MoFo regarding the need for legal strategy for dealing with certain claims. |
| 16 | 8/3/2012 | Bernstein, Matthew | 0.5 | Review Board of Directors presentation regarding claims. |
| 16 | 8/5/2012 | Talarico, Michael J | 0.2 | Respond to questions on claims reconciliation process from the Debtors. |
| 16 | 8/6/2012 | Talarico, Michael J | 1.0 | Meeting with D. Horst (Debtors) regarding the establishment of the claims reconciliation process. |
| 16 | 8/7/2012 | Bernstein, Matthew | 1.8 | Participate in meeting with D. Horst (Debtors) and  L. DeVincent (Debtors) to discuss the claims process and the documentation process of reconciliation claims after the bar date. |
| 16 | 8/7/2012 | Bernstein, Matthew | 2.2 | Prepare claims matrix per comments from D. Horst (Debtors). |
| 16 | 8/7/2012 | Lyman, Scott | 1.8 | Participate in meeting with D. Horst (Debtors) and  L. DeVincent (Debtors) to discuss the claims process and the documentation process of reconciliation claims after the bar date. |
| 16 | 8/7/2012 | Talarico, Michael J | 1.8 | Working session with D. Horst (Debtors), and L. DeVincent (Debtors) to diagram the claims reconciliation process by nature of claim. |
| 16 | 8/7/2012 | Talarico, Michael J | 0.7 | Review legal settlements and potential impact on litigation claims. |
| 16 | 8/7/2012 | Talarico, Michael J | 0.6 | Research available databases for the reconciliation and tracking of claims. |
| 16 | 8/7/2012 | Talarico, Michael J | 0.4 | Continue to review schedule of the various potential settlements and their impact on claims reconciliation. |
| 16 | 8/8/2012 | Bernstein, Matthew | 0.7 | Participate in meeting with D. Horst (Debtors) regarding claims matrix (partial). |
| 16 | 8/8/2012 | Bernstein, Matthew | 2.1 | Incorporate total claims amounts to date into the claims tracker. |
| 16 | 8/8/2012 | Bernstein, Matthew | 0.7 | Incorporate updates into the claims tracker. |
| 16 | 8/8/2012 | Lyman, Scott | 0.9 | Participate in meeting with D. Horst (Debtors) to identify key employees to assist in the claims reconciliation process for the estate. |
| 16 | 8/8/2012 | Lyman, Scott | 2.2 | Develop master claims reconciliation tracker for the purpose of  summarizing key information regarding filed claims based on KCC's weekly submission. |
| 16 | 8/8/2012 | Talarico, Michael J | 1.4 | Meeting with D Horst (Debtors)to address questions from Debtors on the claims reconciliation process and discuss the establishment of the claims function. |
| 16 | 8/9/2012 | Bernstein, Matthew | 0.7 | Participate in call with D. Horst (Debtors) regarding  updated claims workplan. |
| 16 | 8/9/2012 | Bernstein, Matthew | 2.2 | Provide edits to claims workplan. |
| 16 | 8/9/2012 | Lyman, Scott | 0.7 | Participate in call with D. Horst (Debtors) to discuss the master claims reconciliation tracker deveoped to summarize key information regarding filed claims based on KCC's weekly submission. |
| 16 | 8/9/2012 | Lyman, Scott | 1.8 | Update the master claims reconciliation tracker summarizing key information regarding filed claims based on KCC's weekly submission and comments from D. Horst (Debtors). |
| 16 | 8/9/2012 | Lyman, Scott | 0.9 | Prepare matrix depicting key Debtors' employees to assist in the claims reconciliation process for the estate. |
| 16 | 8/9/2012 | Talarico, Michael J | 0.5 | Meeting with D Horst (Debtors regarding the fields to incorporate into the claims tracking tools (partial). |
| 16 | 8/10/2012 | Bernstein, Matthew | 1.0 | Participate in call with D. Horst (Debtors) regarding updated claims workplan. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/10/2012 | Bernstein, Matthew | 2.1 | Prepare updates to claims tracker based on call with D. Horst (Debtors) |
| 16 | 8/10/2012 | Lyman, Scott | 1.6 | Update the master claims reconciliation tracker summarizing key information regarding filed claims based on KCC's weekly submission and based on comments from D. Horst (Debtors). |
| 16 | 8/10/2012 | Lyman, Scott | 1.8 | Update the matrix depicting key Debtors' employees that will assist in the claims reconciliation process for the estate. |
| 16 | 8/10/2012 | Talarico, Michael J | 0.7 | Review the most recent claims register from KCC to understand the updates. |
| 16 | 8/10/2012 | Talarico, Michael J | 0.9 | Review the claims reconciliation process flow diagram and edit. |
| 16 | 8/13/2012 | Bernstein, Matthew | 0.8 | Participate in call with J. Horner (Debtors) and D. Horst (Debtors) to identify internal resources on claims. |
| 16 | 8/13/2012 | Grossman, Terrence | 0.7 | Review and provide guidance with respect to claims matrix. |
| 16 | 8/13/2012 | Lyman, Scott | 0.8 | Participate in call with D. Horst (Debtors) and J. Horner (Debtors) to discuss the Excel master claims reconciliation tracker summarizing key information regarding filed claims based on KCC's weekly submission. |
| 16 | 8/13/2012 | Lyman, Scott | 1.8 | Prepare the master claims reconciliation tax tracker that summarizes key information about filed tax claims based on KCC's weekly submission |
| 16 | 8/13/2012 | Lyman, Scott | 1.2 | Participate in call with D. Backora (Debtors), M. Windler (Debtors) to discuss the master claims reconciliation tax tracker summarizing key information regarding filed claims based on KCC's weekly submission. |
| 16 | 8/13/2012 | Lyman, Scott | 1.3 | Revise the tax master claims tracker based on comments from D. Backora (Debtors) and M. Windler (Debtors). |
| 16 | 8/13/2012 | Lyman, Scott | 1.5 | Reconcile the SOAL Schedule E Tax Liabilities to the tax master claims tracker as of 8/10/12. |
| 16 | 8/14/2012 | Bernstein, Matthew | 1.0 | Participate in call with D. Horst (Debtors) to discuss tax claims. |
| 16 | 8/14/2012 | Bernstein, Matthew | 2.9 | Prepare analysis of tax claims filed to date. |
| 16 | 8/14/2012 | Bernstein, Matthew | 1.1 | Prepare summary presentation of tax claims analysis. |
| 16 | 8/14/2012 | Gutzeit, Gina | 0.5 | Prepare updated claims reconciliation process overview for winddown estate planning. |
| 16 | 8/14/2012 | Lyman, Scott | 0.8 | Participate in call with D. Backora (Debtors), and M. Windler (Debtors),to discuss updates to the master claims reconciliation tax tracker FTI created that summarizes key information about filed claims based on KCC's weekly submission. |
| 16 | 8/15/2012 | Bernstein, Matthew | 2.8 | Prepare claims work flow exhibit for presentation to management. |
| 16 | 8/15/2012 | Bernstein, Matthew | 2.8 | Incorporate edits to claims reconciliation process flow chart. |
| 16 | 8/16/2012 | Bernstein, Matthew | 0.6 | Participate in call with J. Pintarelli (MoFo) and J. Wishnew (MoFo) on claims process. |
| 16 | 8/16/2012 | Bernstein, Matthew | 1.0 | Participate in call with D. Horst (Debtors) to discuss tax claims analysis and updates. |
| 16 | 8/16/2012 | Bernstein, Matthew | 2.6 | Update tax claims analysis based on call with Debtors. |
| 16 | 8/16/2012 | Talarico, Michael J | 0.7 | Participate in conference call with D. Horst (Debtors), D. Backora (Debtors), and M. Windler (Debtors) to discuss the process for reconciling tax claims. |
| 16 | 8/16/2012 | Talarico, Michael J | 0.6 | Participate in conference call with J. Wishnew (MoFo), and J. Pintarelli (MoFo) to discuss strategy relating to claims reconciliation. |
| 16 | 8/16/2012 | Talarico, Michael J | 0.2 | Provide comments to the claims summary and additional information to incorporate. |
| 16 | 8/16/2012 | Talarico, Michael J | 0.2 | Prepare talking points for conference call with MoFo on the progress of setting up the claims reconciliation process. |
| 16 | 8/17/2012 | Bernstein, Matthew | 1.0 | Participate in call with D. Backora (Debtors) and M. Windler (Debtors) on claims database. |
| 16 | 8/20/2012 | Talarico, Michael J | 0.1 | Review the bar date notice motion. |
| 16 | 8/20/2012 | Talarico, Michael J | 0.2 | Review the proof of claim form attached to the bar date motion and send comments to KCC. |
| 16 | 8/21/2012 | Bernstein, Matthew | 2.2 | Update workplan for claims process to incorporate additional milestones and deliverables. |
| 16 | 8/21/2012 | Bernstein, Matthew | 0.3 | Participate in call with D. Backora (Debtor)s and M. Windler (Debtors) regarding tax claims. |
| 16 | 8/21/2012 | Bernstein, Matthew | 2.8 | Continue to prepare internal workplan on claims process. |
| 16 | 8/21/2012 | Talarico, Michael J | 0.4 | Summarize issues to address in presentation to the litigation claims groups regarding types of litigation. |
| 16 | 8/22/2012 | Bernstein, Matthew | 1.2 | Participate on call with D. Horst (Debtors) and B. Thompson (Debtors) regarding legal claims (partial). |
| 16 | 8/22/2012 | Lyman, Scott | 1.4 | Participate in meeting with B. Thompson (Debtors), L. Delehey (Debtors) and D. Horst (Debtors) to discuss process of reconciling litigation claims and the litigation claims tax tracker that summarizes key information regarding filed claims based on KCC's weekly claims submission. |
| 16 | 8/22/2012 | Talarico, Michael J | 1.4 | Participate in discussion with D. Horst (Debtors), B. Thompson (Debtors), and L. Delehy (Debtors) to discuss the process for dealing with litigation claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/22/2012 | Talarico, Michael J | 0.4 | Review the updated claims register from KCC to understand the new claims added. |
| 16 | 8/22/2012 | Talarico, Michael J | 0.3 | Prepare edits to the claims process deck for meeting with the litigation team. |
| 16 | 8/23/2012 | Bernstein, Matthew | 1.0 | Participate in call with D. Horst (Debtors) regarding claims update. |
| 16 | 8/23/2012 | Lyman, Scott | 1.7 | Prepare master claims reconciliation litigation tracker summariziing key information regarding filed litigation claims based on KCC's weekly submission. |
| 16 | 8/23/2012 | Talarico, Michael J | 0.5 | Participate in conference call with D Horst (Debtors) regarding preparation for the meeting with the litigation claims team (partial). |
| 16 | 8/24/2012 | Lyman, Scott | 1.6 | Revise the master claims reconciliation litigation tracker summarizing key information about filed litigation claims based on KCC's weekly submission based on comments from the Debtors. |
| 16 | 8/24/2012 | Lyman, Scott | 1.4 | Revise the master claims reconciliation tax tracker summarizing key information regarding tax litigation claims based on KCC's weekly submission based on comments from the Debtors. |
| 16 | 8/24/2012 | Lyman, Scott | 0.9 | Update the matrix depicting key Debtors' employees that will assist in the claims reconciliation process for the estate. |
| 16 | 8/24/2012 | Lyman, Scott | 0.8 | Update the master claims tracker for all types of claims provided by KCC as of 8/24/12. |
| 16 | 8/24/2012 | Talarico, Michael J | 0.4 | Summarize the needs for the database for tracking status and reconciliation for claims. |
| 16 | 8/24/2012 | Talarico, Michael J | 0.8 | Revise presentation for the litigation claims group to discuss the claims reconciliation and tracking process. |
| 16 | 8/24/2012 | Talarico, Michael J | 0.7 | Work on claims reconciliation process flow diagrams. |
| 16 | 8/25/2012 | Talarico, Michael J | 0.3 | Identify discussion topics to include in presentation to the litigation team on claims reconciliation. |
| 16 | 8/26/2012 | Talarico, Michael J | 0.8 | Review and edit presentation to the litigation claims group on the claims reconciliation process. |
| 16 | 8/27/2012 | Lyman, Scott | 0.4 | Participate in call with D. Horst (Debtors) to discuss the claims overview presentation to be presented to the litigation claims team. |
| 16 | 8/27/2012 | Lyman, Scott | 3.2 | Prepare general overview exhibits depicting the claims reconciliation process to be presented to the litigation claims team. |
| 16 | 8/27/2012 | Lyman, Scott | 2.8 | Prepare litigation specific exhibits depicting the litigation claims reconciliation process to be presented to the litigation claims team. |
| 16 | 8/27/2012 | Lyman, Scott | 1.5 | Review and summarize litigation creditors filed in the SOAL Schedule F for all Debtor entities to be discussed in meeting with litigation claims team. |
| 16 | 8/27/2012 | Stone, Matthew | 2.5 | Review and comment on presentations on claims management and reconciliation overview. |
| 16 | 8/27/2012 | Stone, Matthew | 2.7 | Update the claims tracker and the litigation claims analysis file . |
| 16 | 8/27/2012 | Talarico, Michael J | 0.4 | Participate in conference call with D Horst (Debtors) to discuss presentation to the litigation claims group in Minneapolis. |
| 16 | 8/27/2012 | Talarico, Michael J | 0.5 | Prepare comments on the presentation to the litigation claims group regarding the claims reconciliation process. |
| 16 | 8/27/2012 | Talarico, Michael J | 0.7 | Review the updated claims register from KCC to review new litigation claims to prepare for meeting with the litigation claims team. |
| 16 | 8/27/2012 | Talarico, Michael J | 0.6 | Review the Schedule F for the Debtors to prepare for meeting with the litigation claims team. |
| 16 | 8/27/2012 | Talarico, Michael J | 1.9 | Prepare schedules to incorporate into the presentation on litigation claims reconciliation. |
| 16 | 8/28/2012 | Lyman, Scott | 0.9 | Participate in with D. Horst (Debtors) to prepare for meeting with litigation claims team discussing the claims overviewithreconciliation process. |
| 16 | 8/28/2012 | Lyman, Scott | 3.2 | Participate in meeting D. Horst (Debtors) and Debtors' litigation claims team to discuss the claims reconciliation process and specific steps necessary for litigation claims. |
| 16 | 8/28/2012 | Lyman, Scott | 1.5 | Update litigation specific exhibits depicting the litigation claims reconciliation process to be presented to the litigation claims team. |
| 16 | 8/28/2012 | Lyman, Scott | 1.7 | Participate in meeting with D. Horst (Debtors) to discuss comments from the meeting with the litigation claims team regarding overviewithreconciliation process. |
| 16 | 8/28/2012 | Lyman, Scott | 2.3 | Prepare accounts payable specific exhibits depicting the accounts payable claims reconciliation process to be presented to the accounts payable claims team. |
| 16 | 8/28/2012 | Lyman, Scott | 0.7 | Review and summarize accounts payable creditors filed in the SOAL Schedule F for all Debtor entities to be discussed in meeting with accounts payable claims team. |
| 16 | 8/28/2012 | Talarico, Michael J | 2.2 | Kick-off meeting with D. Horst (Debtors), L. Delehy (Debtors), B. Thompson (Debtors), J. Rushdaskel (Debtors), J. Bush (Debtors), D. Booth (Debtors) ,P. Zellman (Debtors), B. Smith (Debtors) to discuss litigation claims and the process for reconciling (partial). |
| 16 | 8/28/2012 | Talarico, Michael J | 0.2 | Coordinate a meeting with MoFo to discuss strategy for dealing with litigation claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/29/2012 | Stone, Matthew | 1.2 | Update the claims tracker and the litigation claims analysis file, and add new tables based off on feeback from litigation team. |
| 16 | 8/29/2012 | Stone, Matthew | 2.0 | Map the litigation claims to the type a litigation used on the SoAL. |
| 16 | 8/29/2012 | Talarico, Michael J | 0.3 | Summarize requirements for claims tracking database to discuss with Debtors. |
| 16 | 8/29/2012 | Talarico, Michael J | 0.6 | Develop questions from meeting with litigation claims teams to address with MoFo. |
| 16 | 8/29/2012 | Talarico, Michael J | 0.7 | Meeting with D. Horst (Debtors) to discuss the next steps for developing strategy for litigation claims. |
| 16 | 8/30/2012 | Lyman, Scott | 2.1 | Prepare themaster claims reconciliation accounts payable tracker that summarizes key information about filed accounts payable claims based on KCC's weekly submission as of 8/24/12. |
| 16 | 8/30/2012 | Lyman, Scott | 1.4 | Prepare the master claims reconciliation leaseholder tracker that summarizes key information about filed leaseholder claims based on KCC's weekly submission as of 8/24/12. |
| 16 | 8/30/2012 | Stone, Matthew | 2.9 | Create claims analysis file for AP, Utilities, and land claims. |
| 16 | 8/31/2012 | Lyman, Scott | 1.9 | Update the master claims tracker for all types of claims provided by KCC as of 8/31/12. |
| 16 | 8/31/2012 | Lyman, Scott | 1.7 | Develop master claims reconciliation utility tracker for the purpose of summarizing key information regarding filed utility claims based on KCC's weekly submission as of 8/24/12. |
| 16 | 8/31/2012 | Stone, Matthew | 1.2 | Update the master claims tracker with the latest KCC data. |
| 16 | 8/31/2012 | Stone, Matthew | 1.4 | Update the litigation claims analysis with the most up to date KCC data. |
| 16 | 8/31/2012 | Stone, Matthew | 1.8 | Update the tax claims analysis with the most up to date KCC data. |
| 16 | 8/31/2012 | Stone, Matthew | 1.2 | Update the utilities claims analysis with the most up to date KCC data. |
| 16 | 8/31/2012 | Stone, Matthew | 1.3 | Update the accounts payable claims analysis with the most up to date KCC data. |
| 16 | 8/31/2012 | Stone, Matthew | 1.3 | Update the land claims analysis with the most up to date KCC data. |
| 16 | 8/31/2012 | Talarico, Michael J | 0.9 | Organize questions from claims meeting on litigation claims to be discussed with MoFo and circulate to the working group. |
| 16 | 8/31/2012 | Talarico, Michael J | 0.3 | Review claim potentially filed erroneously against Debtors and send email to J. Morrow (KCC) to investigate. |
| **16 Total** | | | **138.3** | |
| 17 | 8/1/2012 | Renzi, Mark A | 2.8 | Review documents regarding RMBS settlement and latest Fortace analysis |
| 17 | 8/1/2012 | Renzi, Mark A | 0.6 | Participate on call with Mofo regarding RMBS settlement discussions. |
| 17 | 8/2/2012 | Renzi, Mark A | 0.2 | Discuss 9019 issues with D Clark (MoFo). |
| 17 | 8/8/2012 | McDonald, Brian | 1.6 | Prepare draft of summary of estimated Trust claims for 9019 discussions. |
| 17 | 8/8/2012 | McDonald, Brian | 0.8 | Prepare updates to draft of summary of estimated Trust claims for 9019 discussions. |
| 17 | 8/8/2012 | Renzi, Mark A | 1.4 | Review items regarding the POR and potential settlement opportunities with key constituents. |
| 17 | 8/9/2012 | McDonald, Brian | 0.4 | Prepare presentation of estimated Trust claims for 9019 discussions. |
| 17 | 8/9/2012 | Nolan, William J. | 0.2 | Review emails re: changes to PSA. |
| 17 | 8/9/2012 | Renzi, Mark A | 0.8 | Review estimated Trust claims for 9019 discussions. |
| 17 | 8/9/2012 | Renzi, Mark A | 0.3 | Review of trading securities pricing and respective recovery rates from the waterfall analysis. |
| 17 | 8/10/2012 | Renzi, Mark A | 0.9 | Updated presentation to MBIA on settlement discussion based on comments received. |
| 17 | 8/10/2012 | Renzi, Mark A | 2.6 | Prepare for MBIA settlement meeting and review latest waterfall analysis and RMBS claim allocation. |
| 17 | 8/13/2012 | Nolan, William J. | 1.9 | Participate in meetings with MoFo, MBIA and Blackstone regarding settlement. |
| 17 | 8/13/2012 | Nolan, William J. | 0.8 | Prepare for meeting with MBIA with T. Hamzehpour (Debtor), and Jamie Levitt (MoFo). |
| 17 | 8/13/2012 | Nolan, William J. | 0.8 | Participate in meetings with MoFo and CV regarding POR and PSA (partial). |
| 17 | 8/13/2012 | Nolan, William J. | 0.5 | Prepare summary of findings from meeting with MBIA. |
| 17 | 8/13/2012 | Renzi, Mark A | 1.5 | Review updates to POR timiline and process based on comments from MoFo and CV. |
| 17 | 8/13/2012 | Renzi, Mark A | 1.9 | Participate in meetings with Mofo and CV regarding POR and PSA |
| 17 | 8/13/2012 | Renzi, Mark A | 1.9 | Participate with Mofo, MBIA and Blackstone regarding settlement meetings. |
| 17 | 8/13/2012 | Renzi, Mark A | 0.7 | Discuss MBIA claims with MoFo in preparation for MBIA meeting. |
| 17 | 8/14/2012 | Renzi, Mark A | 1.6 | Review impact from the latest waterfall analysis on the POR |
| 17 | 8/15/2012 | McDonald, Brian | 0.2 | Review PSA sensitivity analysis on recoveries. |
| 17 | 8/15/2012 | Meerovich, Tatyana | 1.1 | Meet with T. Marano (Debtors), J. Whitlinger (Debtors), C. Donzirla (Debtors), P. Fleming (Debtors) regarding recovery analysis and the POR. |
| 17 | 8/15/2012 | Meerovich, Tatyana | 1.2 | Review draft of the recovery analysis in preparation for meeting with T. Marano (Debtors), J. Whitlinger (Debtors), C. Donzirla (Debtors), P. Fleming (Debtors). |
| 17 | 8/15/2012 | Renzi, Mark A | 2.4 | Continue to analyze POR implications for waterfall presentation. |
| 17 | 8/15/2012 | Renzi, Mark A | 0.4 | Review Triaxx motions to determine if there are parrallels to the Debtors RMBS litigation and settlement |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/20/2012 | Nolan, William J. | 0.6 | Analysis of various outcomes for MBIA based upon alternative claim scenarios |
| 17 | 8/21/2012 | McDonald, Brian | 0.5 | Review 9019 trust claims analysis. |
| 17 | 8/22/2012 | McDonald, Brian | 2.2 | Begin review of Court dockets to prepare summary of litigation fees for [REDACTED] in support of settlement discussions. |
| 17 | 8/23/2012 | McDonald, Brian | 2.1 | Continue to work through updates to summary file of litigation costs on [REDACTED] in support of settlement discussions.. |
| **17 Total** | | | **34.9** | |
| 18 | 8/1/2012 | Nolan, William J. | 0.6 | Draft correspondences related to sharing of waterfall analysis with additional constituents. |
| 18 | 8/1/2012 | Nolan, William J. | 0.6 | Review of revised waterfall for distribution to the UCC professionals |
| 18 | 8/1/2012 | Park, Ji Yon | 0.6 | Review of purchase price allocation schedule for the recovery analysis. |
| 18 | 8/1/2012 | Park, Ji Yon | 0.4 | Follow up with Debtors on open questions on trial balance model. |
| 18 | 8/1/2012 | Park, Ji Yon | 1.0 | Prepare timeline and workplan for upcoming deliverables for the waterfall model. |
| 18 | 8/1/2012 | Park, Ji Yon | 0.2 | Verify latest intercompany summary and supporting documentation. |
| 18 | 8/1/2012 | Szymik, Filip | 2.1 | Prepare the recovery model for distribution at request of Alix. |
| 18 | 8/1/2012 | Szymik, Filip | 1.8 | Review the updated consolidating balance sheet provided by the Debtors. |
| 18 | 8/1/2012 | Szymik, Filip | 1.2 | Continue to review the consolidating balance sheet provided by the Debtors. |
| 18 | 8/2/2012 | Nolan, William J. | 0.4 | Draft correspondences related to the updated recovery analysis. |
| 18 | 8/2/2012 | Nolan, William J. | 0.3 | Draft correspondences to Counsel outlining the time line for revisions to the waterfall model and the nature of those revisions. |
| 18 | 8/2/2012 | Park, Ji Yon | 2.3 | Continue to prepare purchase price calculation analysis for the recovery model. |
| 18 | 8/2/2012 | Park, Ji Yon | 0.3 | Prepare budget for waterfall workstream. |
| 18 | 8/2/2012 | Park, Ji Yon | 1.8 | Review of projected assets for recovery model. |
| 18 | 8/2/2012 | Park, Ji Yon | 0.5 | Update schedule of liabilities not subject to compromise for the recovery model. |
| 18 | 8/2/2012 | Park, Ji Yon | 0.3 | Review of asset bid/non-bid status for the recovery model. |
| 18 | 8/2/2012 | Park, Ji Yon | 0.6 | Follow up with Debtors on trial balance model. |
| 18 | 8/2/2012 | Renzi, Mark A | 0.7 | Update workplans for waterfall, POR, and UCC data request items |
| 18 | 8/2/2012 | Renzi, Mark A | 1.8 | Review Sillman declaration to update waterfall analysis and allocation of claims between legal entities. |
| 18 | 8/2/2012 | Renzi, Mark A | 0.4 | Call with Alix and L Park (FTI) regarding latest waterfall model. |
| 18 | 8/2/2012 | Renzi, Mark A | 0.6 | Review purchase price allocation with the latest bids for recovery model. |
| 18 | 8/2/2012 | Szymik, Filip | 1.6 | Reply to Evercore's questions regarding the updated trial balance asset categories. |
| 18 | 8/2/2012 | Szymik, Filip | 2.1 | Prepare the bid asset recovery schedule. |
| 18 | 8/2/2012 | Szymik, Filip | 1.9 | Continue to prepare the bid asset recovery schedule. |
| 18 | 8/2/2012 | Szymik, Filip | 1.4 | Review schedule of liabilities subject to compromise in support of the recovery model. |
| 18 | 8/2/2012 | Szymik, Filip | 0.5 | Continue to review schedule of liabilities subject to compromise for the recovery model. |
| 18 | 8/2/2012 | Szymik, Filip | 2.3 | Prepare a schedule of liabilities not subject to compromise for the recovery model. |
| 18 | 8/3/2012 | Meerovich, Tatyana | 1.3 | Review liabilities not subject to compromise as of 5/31/12 for the purpose of estimating administrative claims for the waterfall analysis. |
| 18 | 8/3/2012 | Nolan, William J. | 0.4 | Review of issues surrounding the split of RMBS losses between Debtor subsidiaries and the impact on the waterfall analysis. |
| 18 | 8/3/2012 | Park, Ji Yon | 1.4 | Perform detailed quality check of latest recovery model. |
| 18 | 8/3/2012 | Park, Ji Yon | 0.7 | Review and comment on latest draft of recovery presentation. |
| 18 | 8/3/2012 | Park, Ji Yon | 0.5 | Participate in discussion with CV re: purchase price calculation for the waterfall analysis. |
| 18 | 8/3/2012 | Park, Ji Yon | 0.8 | Review of detailed asset schedule in the recovery model. |
| 18 | 8/3/2012 | Park, Ji Yon | 0.6 | Continue to prepare budget for waterfall workstream. |
| 18 | 8/3/2012 | Park, Ji Yon | 1.8 | Review and update of purchase price calculations in the recovery model. |
| 18 | 8/3/2012 | Renzi, Mark A | 1.2 | Discuss liabilities subject to compromise with the Debtors in support of the waterfall analysis. |
| 18 | 8/3/2012 | Renzi, Mark A | 0.9 | Analyze liabilities not subject to compromise for the waterfall analysis and compare to DIP budget |
| 18 | 8/3/2012 | Renzi, Mark A | 0.1 | Correspond with J. Horner (Debtors) regarding waterfall analysis. |
| 18 | 8/3/2012 | Renzi, Mark A | 1.3 | Review HL interpretation of RMBS allocation of claims by entity for the recovery model. |
| 18 | 8/3/2012 | Renzi, Mark A | 0.6 | Analyze latest purchase price file provided by CV for updating waterfall analysis. |
| 18 | 8/3/2012 | Renzi, Mark A | 0.7 | Review latest bridge of waterfall analysis versus prior version of waterfall analysis. |
| 18 | 8/3/2012 | Szymik, Filip | 2.3 | Update the trial balance model to reflect the updated asset schedule. |
| 18 | 8/3/2012 | Szymik, Filip | 1.8 | Prepare the bridge between recoveries based on prior and updated DIP projections. |
| 18 | 8/3/2012 | Szymik, Filip | 1.3 | Continue to prepare the bridge between recoveries based on prior and updated DIP projections. |
| 18 | 8/3/2012 | Szymik, Filip | 1.7 | Update the waterfall model to reflect the updated asset schedule. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/3/2012 | Szymik, Filip | 1.4 | Continue to update the waterfall model to reflect the updated asset schedule. |
| 18 | 8/4/2012 | Park, Ji Yon | 1.1 | Update presentation of latest recovery model results. |
| 18 | 8/4/2012 | Park, Ji Yon | 2.4 | Review and update recovery analysis. |
| 18 | 8/4/2012 | Szymik, Filip | 1.9 | Prepare a presentation for holder of the PLS/R&W claims based on the updated recoveries. |
| 18 | 8/4/2012 | Szymik, Filip | 1.1 | Continue to prepare a presentation for holder of the PLS/R&W claims based on the updated recoveries. |
| 18 | 8/4/2012 | Szymik, Filip | 1.4 | Review the trial balance model used in the presentation for the holders of PLS/R&W claims. |
| 18 | 8/4/2012 | Szymik, Filip | 0.7 | Review the waterfall model used in the presentation for the holders of PLS/R&W claims. |
| 18 | 8/4/2012 | Szymik, Filip | 1.4 | Prepare a bridge analysis to explain the differences in R&W/PLS recoveries. |
| 18 | 8/5/2012 | Szymik, Filip | 1.7 | Prepare a presentation with the updated recoveries from the waterfall model for the Debtors' management. |
| 18 | 8/5/2012 | Szymik, Filip | 1.5 | Continue to prepare a presentation with the updated recoveries for the Debtors' management. |
| 18 | 8/5/2012 | Szymik, Filip | 0.6 | Review the wind down budget schedule as relates to the recovery model. |
| 18 | 8/6/2012 | Nolan, William J. | 0.1 | Draft correspondences re: waterfall meeting with the UCC. |
| 18 | 8/6/2012 | Park, Ji Yon | 1.3 | Map DIP cash flows balance sheet data to liabilities not subject to compromise. |
| 18 | 8/6/2012 | Park, Ji Yon | 0.7 | Review and comment on latest presentation to management on the recovery model. |
| 18 | 8/6/2012 | Park, Ji Yon | 0.5 | Participate in call with Debtors re: liabilities not subject to compromise for the recovery model. |
| 18 | 8/6/2012 | Park, Ji Yon | 0.2 | Participate in call with HL re: trial balance model follow up. |
| 18 | 8/6/2012 | Park, Ji Yon | 1.8 | Review and update of recovery model and asset bridge to the DIP cash flows. |
| 18 | 8/6/2012 | Park, Ji Yon | 1.7 | Continue to update presentation of recovery model. |
| 18 | 8/6/2012 | Park, Ji Yon | 0.4 | Follow up on information request by UCC related to recovery model. |
| 18 | 8/6/2012 | Park, Ji Yon | 0.2 | Participate in call with CV re: purchase price allocation for the recovery model. |
| 18 | 8/6/2012 | Renzi, Mark A | 2.3 | Review and comment on latest waterfall analysis and May consolidating balance sheet. |
| 18 | 8/6/2012 | Szymik, Filip | 1.7 | Prepare a schedule of Ally revolver subordination. |
| 18 | 8/6/2012 | Szymik, Filip | 1.8 | Review the schedule of liabilities not subject to compromise for the recovery model. |
| 18 | 8/6/2012 | Szymik, Filip | 2.2 | Revise the presentation of updated recoveries for the Debtors' management. |
| 18 | 8/6/2012 | Szymik, Filip | 1.1 | Review the intercreditor agreement re: Ally asset subordination. |
| 18 | 8/6/2012 | Szymik, Filip | 1.4 | Review the May trial balance prepared for distribution to other parties. |
| 18 | 8/6/2012 | Szymik, Filip | 0.9 | Update the output schedules in the waterfall model based on 5/31/12 balances. |
| 18 | 8/6/2012 | Szymik, Filip | 1.1 | Update the output schedules in the trial balance model based on 5/31/12 balances. |
| 18 | 8/7/2012 | Khairoullina, Kamila | 1.9 | Reconcile assets used in waterfall analysis as of 6/30/12 to the balance sheet. |
| 18 | 8/7/2012 | Meerovich, Tatyana | 0.6 | Review revised assumption sheet for the waterfall model. |
| 18 | 8/7/2012 | Nolan, William J. | 0.3 | Review latest presentation of recovery model. |
| 18 | 8/7/2012 | Park, Ji Yon | 0.4 | Follow up on bid/non-bid asset designation for the recovery model. |
| 18 | 8/7/2012 | Park, Ji Yon | 0.5 | Review claims and potentially related settlements in the recovery model. |
| 18 | 8/7/2012 | Park, Ji Yon | 1.7 | Continue to update draft presentation of latest recoveries. |
| 18 | 8/7/2012 | Park, Ji Yon | 0.3 | Follow up on liabilities not subject to compromise for the waterfall analysis. |
| 18 | 8/7/2012 | Renzi, Mark A | 0.4 | Discuss waterfall requests from HL, Evercore and others with MoFo. |
| 18 | 8/7/2012 | Renzi, Mark A | 0.6 | Discuss open waterfall requests with Evercore. |
| 18 | 8/7/2012 | Renzi, Mark A | 1.3 | Review and comment on latest draft of recovery model. |
| 18 | 8/7/2012 | Renzi, Mark A | 0.3 | Correspond with CV regarding Duff and Phelps data requests on the recovery model. |
| 18 | 8/7/2012 | Szymik, Filip | 1.8 | Review the updated trial balance model and the corresponding schedules. |
| 18 | 8/7/2012 | Szymik, Filip | 1.4 | Continue to review the updated trial balance model and the corresponding schedules. |
| 18 | 8/7/2012 | Szymik, Filip | 2.4 | Update the recovery model to reflect scenarios requested by MoFo. |
| 18 | 8/7/2012 | Szymik, Filip | 1.7 | Prepare a schedule of assets classes and there corresponding recoveries per the updated purchase price. |
| 18 | 8/7/2012 | Szymik, Filip | 1.4 | Revise the presentation for Debtors' management with updated recoveries. |
| 18 | 8/8/2012 | McDonald, Brian | 0.5 | Review waterfall recoveries analyses and issues / adjustments to be made for next draft. |
| 18 | 8/8/2012 | McDonald, Brian | 0.3 | Verify 5/31 trial balances file used in waterfall analysis. |
| 18 | 8/8/2012 | Nolan, William J. | 0.8 | Review bridge of latest recovery model in preparation for MBIA meeting. |
| 18 | 8/8/2012 | Nolan, William J. | 0.5 | Review timeline for updates to recovery model and future adjustments to be made in next draft. |
| 18 | 8/8/2012 | Park, Ji Yon | 1.0 | Participate in calls with Evercore re: recovery model. |
| 18 | 8/8/2012 | Park, Ji Yon | 2.6 | Update of recovery model to incorporate comments received. |
| 18 | 8/8/2012 | Park, Ji Yon | 0.6 | Prepare the preliminary wind down assumptions for the recovery model. |
| 18 | 8/8/2012 | Park, Ji Yon | 0.3 | Perform detail qualtify check of recovery model inputs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/8/2012 | Park, Ji Yon | 1.1 | Review draft of recovery model presentation prior to distribution. |
| 18 | 8/8/2012 | Park, Ji Yon | 0.3 | Follow up on information request on purchase price. |
| 18 | 8/8/2012 | Park, Ji Yon | 0.8 | Verify bridge of latest recovery model outputs. |
| 18 | 8/8/2012 | Renzi, Mark A | 0.3 | Review 5/31 trial balances file used in waterfall analysis. |
| 18 | 8/8/2012 | Szymik, Filip | 1.6 | Review the purchase price schedule reflecting the Ally bid for the waterfall model. |
| 18 | 8/8/2012 | Szymik, Filip | 1.5 | Participate in call with Evercore to go over the updated model assumptions and recoveries. |
| 18 | 8/8/2012 | Szymik, Filip | 1.4 | Adjust the waterfall model to reflect Evercore's assumptions in preparation for the call with Evercore. |
| 18 | 8/8/2012 | Szymik, Filip | 1.3 | Update the waterfall presentation to reflect the updated recoveries. |
| 18 | 8/8/2012 | Szymik, Filip | 1.6 | Prepare the schedule of assets by facility based on the Ally bid to be used in the waterfall presentation. |
| 18 | 8/8/2012 | Szymik, Filip | 1.9 | Refine the waterfall model based on 5/31/12 balances. |
| 18 | 8/8/2012 | Szymik, Filip | 1.2 | Refine the trial balance model based on 5/31/12 balances. |
| 18 | 8/9/2012 | Meerovich, Tatyana | 1.9 | Prepare summary analysis of administrative claims for the recovery model. |
| 18 | 8/9/2012 | Park, Ji Yon | 1.7 | Update the recovery model presentation to incorporate comments. |
| 18 | 8/9/2012 | Park, Ji Yon | 0.5 | Participate in call with Evercore re: recovery model. |
| 18 | 8/9/2012 | Renzi, Mark A | 0.4 | Participate on call with Mofo regarding Ally settlement allocation and RMBS settlement for the waterfall analysis. |
| 18 | 8/9/2012 | Szymik, Filip | 1.4 | Prepare schedules of bid and non-bid assets for various scenarios in the updated trial balance model. |
| 18 | 8/9/2012 | Szymik, Filip | 0.9 | Prepare schedules of recoveries on assets available for distribution for various scenarios in the updated trial balance model. |
| 18 | 8/9/2012 | Szymik, Filip | 1.4 | Participate in call with Evercore to review waterfall models and assumptions. |
| 18 | 8/9/2012 | Szymik, Filip | 0.8 | Prepare output pages to be used in the updated waterfall presentation. |
| 18 | 8/9/2012 | Szymik, Filip | 1.9 | Prepare the updated waterfall presentation. |
| 18 | 8/10/2012 | Nolan, William J. | 1.0 | Review and comment on the updated waterfall presentation for MBIA. |
| 18 | 8/10/2012 | Szymik, Filip | 1.2 | Review the updated wind down budget . |
| 18 | 8/10/2012 | Szymik, Filip | 0.6 | Update the waterfall presentation based on comments from B. Nolan (FTI) and M. Renzi (FTI). |
| 18 | 8/10/2012 | Szymik, Filip | 1.9 | Review the MBIA claim for Rep & Warrant and PLS claims in the waterfall model. |
| 18 | 8/10/2012 | Szymik, Filip | 1.0 | Continue to review the updated waterfall presentation. |
| 18 | 8/10/2012 | Szymik, Filip | 1.5 | Prepare an updated report on Rep & Warrant and PLS recoveries from the waterfall model. |
| 18 | 8/12/2012 | Renzi, Mark A | 0.6 | Respond to questions from MoFo regarding RMBS settlement allocation to entities in the waterfall model. |
| 18 | 8/12/2012 | Renzi, Mark A | 0.8 | Research RMBS settlement potential allocation of claims to legal entities for the waterfall model. |
| 18 | 8/13/2012 | Nolan, William J. | 0.1 | Call with T. Marano (Debtors) re: the revised waterfall. |
| 18 | 8/13/2012 | Renzi, Mark A | 1.4 | Review 6/30/12 proforma balance sheet with respect to the waterfall analysis. |
| 18 | 8/13/2012 | Szymik, Filip | 0.3 | Review the Debtors' trial balance for information regarding Residential Funding Mortgage Securities I entity for waterfall analysis. |
| 18 | 8/13/2012 | Szymik, Filip | 0.4 | Review the Debtors' trial balance for information regarding Residential Funding Mortgage Securities II entity for waterfall analysis. |
| 18 | 8/13/2012 | Szymik, Filip | 0.3 | Review the Debtors' trial balance for information regarding Residential Asset Securities Corp. entity for waterfall analysis. |
| 18 | 8/13/2012 | Szymik, Filip | 0.5 | Review the Debtors' trial balance for information regarding Residential Accredit Loans entity for waterfall analysis. |
| 18 | 8/13/2012 | Szymik, Filip | 0.4 | Review the Debtors' trial balance for information regarding Residential Asset Mortgage Products entity for waterfall analysis. |
| 18 | 8/13/2012 | Szymik, Filip | 2.4 | Update the waterfall model to reflect MBIA's claim under multiple scenarios. |
| 18 | 8/13/2012 | Szymik, Filip | 1.7 | Continue to update the waterfall model to reflect MBIA's claim under multiple scenarios. |
| 18 | 8/13/2012 | Szymik, Filip | 1.5 | Prepare a summary of MBIA's recoveries based on the updated waterfall model. |
| 18 | 8/13/2012 | Szymik, Filip | 1.9 | Revise the model reflecting the impact of MBIA's claim on other unsecured creditors. |
| 18 | 8/13/2012 | Szymik, Filip | 1.0 | Update the waterfall presentation for the UCC based on M. Renzi's (FTI) comments. |
| 18 | 8/14/2012 | Meerovich, Tatyana | 1.3 | Review draft of wind-down and admin costs for draft recovery analysis. |
| 18 | 8/14/2012 | Nolan, William J. | 1.3 | Perform in depth review of latest waterfall presentation and the results of scenarios. |
| 18 | 8/14/2012 | Nolan, William J. | 1.1 | Review impact to POR in respect to latest waterfall analysis and discuss results with management. |
| 18 | 8/14/2012 | Nolan, William J. | 0.4 | Prepare comments on presentation of updated recovery model. |
| 18 | 8/14/2012 | Renzi, Mark A | 2.8 | Review distribution version of waterfall model prior to distribution to management. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/14/2012 | Szymik, Filip | 1.6 | Review the waterfall presentation for the UCC. |
| 18 | 8/14/2012 | Szymik, Filip | 1.8 | Update the waterfall presentation for the UCC. |
| 18 | 8/14/2012 | Szymik, Filip | 0.4 | Prepare a list of follow up items in regard to the waterfall analysis for the UCC. |
| 18 | 8/14/2012 | Szymik, Filip | 0.8 | Participate in call with CV re: potential factors affecting the purchase price of bid assets in the recovery model. |
| 18 | 8/14/2012 | Szymik, Filip | 1.3 | Summarize potential factors affecting the purchase price of bid assets. |
| 18 | 8/14/2012 | Szymik, Filip | 1.2 | Prepare a summary of potential risks affecting recoveries. |
| 18 | 8/14/2012 | Szymik, Filip | 1.4 | Review the wind down analysis slide to be used at the UCC meeting for the waterfall analysis. |
| 18 | 8/14/2012 | Szymik, Filip | 0.6 | Participate in call with the Debtors re: liabilities not subject to compromise for the waterfall analysis. |
| 18 | 8/14/2012 | Szymik, Filip | 1.0 | Update the summary of liabilities not subject to compromise for the waterfall analysis. |
| 18 | 8/15/2012 | Nolan, William J. | 1.6 | Review of draft of the waterfall analysis and provide detailed comments to M. Renzi (FTI) and T. Meerovich (FTI). |
| 18 | 8/15/2012 | Nolan, William J. | 1.6 | Participate in meeting with Debtors regarding latest waterfall analysis and updates on plan of reorganization. |
| 18 | 8/15/2012 | Nolan, William J. | 1.2 | Review the UCC waterfall presentation and provide comments to F. Szymik (FTI) and M. Renzi (FTI). |
| 18 | 8/15/2012 | Nolan, William J. | 0.7 | Analysis of the waterfall presentation for meeting with the UCC on 8/16. |
| 18 | 8/15/2012 | Renzi, Mark A | 0.7 | Review updates for RMBS allocation of claims to legal entities for the waterfall analysis. |
| 18 | 8/15/2012 | Renzi, Mark A | 0.6 | Review issue regarding priorities of securities litigation for the waterfall analysis. |
| 18 | 8/15/2012 | Renzi, Mark A | 1.2 | Review the UCC waterfall presentation based and prepare comments. |
| 18 | 8/15/2012 | Renzi, Mark A | 1.6 | Participate in meeting with Debtors regarding latest waterfall analysis and updates on plan of reorganization |
| 18 | 8/15/2012 | Szymik, Filip | 1.7 | Review the waterfall presentation for the UCC. |
| 18 | 8/15/2012 | Szymik, Filip | 1.5 | Update the UCC waterfall presentation based on comments from M. Renzi (FTI) and B. Nolan (FTI). |
| 18 | 8/15/2012 | Szymik, Filip | 1.9 | Prepare a summary of Rep & Warrant and PLS recoveries at GMACM and RFC for the UCC presentation. |
| 18 | 8/15/2012 | Szymik, Filip | 2.2 | Prepare a summary of purchase price allocation by facility based on balances as of 6/30/12 in the recovery model. |
| 18 | 8/15/2012 | Szymik, Filip | 1.9 | Continue to prepare a summary of purchase price allocation by facility based on balances as of 6/30/12. |
| 18 | 8/15/2012 | Szymik, Filip | 2.1 | Update the waterfall model and the trial balance model to reflect new cash allocation as of 12/31/12. |
| 18 | 8/16/2012 | Nolan, William J. | 2.0 | Participate and present in a meeting with Kramer Levin, MoFo, CV, Alix and Moelis re: waterfall model. |
| 18 | 8/16/2012 | Nolan, William J. | 1.4 | Prepare for meeting with UCC advisors regarding waterfall analysis. |
| 18 | 8/16/2012 | Renzi, Mark A | 1.1 | Review balance sheet roll forward to 12/31/12 for update of the waterfall analysis. |
| 18 | 8/16/2012 | Renzi, Mark A | 1.7 | Prepare for meeting with KL regarding waterfall analysis. |
| 18 | 8/16/2012 | Renzi, Mark A | 2.0 | Participate and present latest waterfall analysis in a meeting with Kramer Levin, Mofo, CV, J Alix and Moelis. |
| 18 | 8/16/2012 | Renzi, Mark A | 0.9 | Review latest waterfall analysis workplan and comment on open issues. |
| 18 | 8/16/2012 | Szymik, Filip | 1.7 | Update the waterfall presentation to be used at the meeting with the UCC. |
| 18 | 8/16/2012 | Szymik, Filip | 1.2 | Review the updated waterfall presentation to be used at the meeting with the UCC. |
| 18 | 8/16/2012 | Szymik, Filip | 2.0 | Meeting with the UCC re: updated waterfall results. |
| 18 | 8/16/2012 | Szymik, Filip | 1.6 | Review the Debtors' trial balance to investigate the nature of "other accounts receivable" and "other assets" for the waterfall model. |
| 18 | 8/16/2012 | Szymik, Filip | 0.9 | Participate in call with Alix re: waterfall assumptions and asset mapping. |
| 18 | 8/17/2012 | Szymik, Filip | 1.0 | Prepare a summary of recoveries based on the updated waterfall analysis. |
| 18 | 8/17/2012 | Szymik, Filip | 2.4 | Prepare a summary of bid/non-bid assets based on the updated waterfall analysis. |
| 18 | 8/19/2012 | Renzi, Mark A | 0.2 | Review edits made by UCC and KL to release letter for the waterfall analysis. |
| 18 | 8/20/2012 | McDonald, Brian | 0.7 | Verify revised driver tab (waterfall assumptions) from Alix. |
| 18 | 8/20/2012 | Park, Ji Yon | 0.6 | Review of assumed liabilities and next steps with Debtors for waterfall model. |
| 18 | 8/20/2012 | Park, Ji Yon | 0.5 | Review of other asset and AR detail for the waterfall analysis. |
| 18 | 8/21/2012 | McDonald, Brian | 1.2 | Review most recent waterfall analysis. |
| 18 | 8/21/2012 | Park, Ji Yon | 0.8 | Begin to update legal entity balance sheets for June information for waterfall model. |
| 18 | 8/21/2012 | Park, Ji Yon | 0.3 | Participate in call with CV re: information flow and purchase price allocation for waterfall model. |
| 18 | 8/21/2012 | Szymik, Filip | 1.2 | Participate in call with Alix to go over the waterfall model. |
| 18 | 8/21/2012 | Szymik, Filip | 1.5 | Review the purchase price schedule as of 6/30/12 provided by CV. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/21/2012 | Szymik, Filip | 1.6 | Review the trail balance as of 6/30/12 provided by the Debtors. |
| 18 | 8/22/2012 | Nolan, William J. | 0.4 | Review counsel's mark up of the FTI release letter and discuss with counsel. |
| 18 | 8/22/2012 | Nolan, William J. | 0.1 | Draft e mail with mark up of the release letter and forward to A. Holtz (Alix). |
| 18 | 8/22/2012 | Park, Ji Yon | 0.9 | Participate in call with UCC advisors re: waterfall model. |
| 18 | 8/22/2012 | Park, Ji Yon | 0.5 | Participate in call with Debtors re: assumed liabilities. |
| 18 | 8/22/2012 | Park, Ji Yon | 1.0 | Review of recovery model and updates. |
| 18 | 8/22/2012 | Park, Ji Yon | 0.6 | Review of legal entity balance sheets and follow up with Debtors on questions. |
| 18 | 8/22/2012 | Park, Ji Yon | 1.4 | Update legal entity balance sheets for June information. |
| 18 | 8/22/2012 | Renzi, Mark A | 0.6 | Review UCC anaysis regarding waterfall and prepare summary. |
| 18 | 8/22/2012 | Szymik, Filip | 1.7 | Review the trail balance as of 6/30/12 provided by the Debtors. |
| 18 | 8/22/2012 | Szymik, Filip | 1.1 | Review the purchase price schedule as of 6/30/12 provided by CV. |
| 18 | 8/22/2012 | Szymik, Filip | 1.1 | Map asset categories in the updated asset schedule to reflect the asset categories used in the Debtors' trial balance. |
| 18 | 8/22/2012 | Szymik, Filip | 2.3 | Prepare a summary of purchase price allocation based on 6/30/12 information provided by CV. |
| 18 | 8/22/2012 | Szymik, Filip | 0.9 | Continue to prepare a summary of purchase price allocation based on 6/30/12 information provided by CV. |
| 18 | 8/23/2012 | Park, Ji Yon | 0.9 | Review of purchase price allocation for recovery model.. |
| 18 | 8/23/2012 | Szymik, Filip | 2.2 | Update the 6/30/12 purchase price allocation schedule. |
| 18 | 8/23/2012 | Szymik, Filip | 1.5 | Review the 7/31/12 consolidating balance sheets provided by the Debtor. |
| 18 | 8/23/2012 | Szymik, Filip | 0.8 | Continue to map asset categories in the updated asset schedule to reflect the asset categories used in the Debtors' trial balance. |
| 18 | 8/23/2012 | Szymik, Filip | 1.2 | Review the updated trial balance model and the corresponding schedules. |
| 18 | 8/23/2012 | Szymik, Filip | 0.8 | Continue to review the updated trial balance model and the corresponding schedules. |
| 18 | 8/23/2012 | Szymik, Filip | 1.3 | Review the updated waterfall model and the corresponding schedules. |
| 18 | 8/23/2012 | Szymik, Filip | 1.0 | Continue to review the waterfall model and the corresponding schedules. |
| 18 | 8/27/2012 | Nolan, William J. | 0.3 | Address issues related to the FTI release letter for the waterfall model. |
| 18 | 8/27/2012 | Szymik, Filip | 1.6 | Review the intercompany balances as of the filing date in support of waterfall analysis. |
| 18 | 8/27/2012 | Szymik, Filip | 1.6 | Reconcile the intercompany balances as of 5/31/12 provided by the company with the intercompany balances as of the filing date in support of waterfall analysis. |
| 18 | 8/27/2012 | Szymik, Filip | 0.9 | Continue to reconcile the intercompany balances as of 5/31/12 provided by the company with the intercompany balances as of the filing date. |
| 18 | 8/27/2012 | Szymik, Filip | 1.2 | Identify the post-petition intercompany balances in support of waterfall analysis. |
| 18 | 8/27/2012 | Szymik, Filip | 1.5 | Identify the pre-petition intercompany balances in support of waterfall analysis. |
| 18 | 8/27/2012 | Szymik, Filip | 1.7 | Review the intercompany balances as of 5/31/12 for waterfall analysis. |
| 18 | 8/28/2012 | Nolan, William J. | 0.2 | Draft correspondences with K. Chopra (CV) regarding certain views as to the collateral amounts for secured creditors in the recovery model. |
| 18 | 8/28/2012 | Park, Ji Yon | 0.2 | Follow up on purchase price allocation issues in support of waterfall analysis. |
| 18 | 8/28/2012 | Park, Ji Yon | 0.1 | Review status of recovery model update. |
| 18 | 8/28/2012 | Szymik, Filip | 1.1 | Review the recovery model due diligence request from A&M. |
| 18 | 8/28/2012 | Szymik, Filip | 2.3 | Prepare the schedule of pre and post petition intercompany balances as of 5/31/12 in support of waterfall analysis. |
| 18 | 8/28/2012 | Szymik, Filip | 1.4 | Review the cash allocation methodology as of 12/31/12 in the waterfall model. |
| 18 | 8/28/2012 | Szymik, Filip | 1.9 | Update the waterfall model to reflect the new cash allocation methodology. |
| 18 | 8/28/2012 | Szymik, Filip | 1.6 | Update the output schedules to reflect the new cash allocation methodology. |
| 18 | 8/29/2012 | Park, Ji Yon | 0.8 | Follow up on certain diligence request list with MoFo related to the recovery model. |
| 18 | 8/29/2012 | Park, Ji Yon | 2.4 | Review intercompany analysis and the updates to recovery model. |
| 18 | 8/29/2012 | Szymik, Filip | 1.8 | Review and draft responses to the due diligence request from A&M re: the recovery model. |
| 18 | 8/29/2012 | Szymik, Filip | 1.9 | Review the schedule of liabilities not subject to compromise provided by the Debtors in support of waterfall analysis. |
| 18 | 8/29/2012 | Szymik, Filip | 0.7 | Update allocation of incremental value in the waterfall model. |
| 18 | 8/29/2012 | Szymik, Filip | 1.4 | Prepare variance analysis that compares the asset schedule as of 7/23/12 and 8/20/12 in the recovery model |
| 18 | 8/29/2012 | Szymik, Filip | 1.1 | Continue to prepare variance analysis that compares the asset schedule as of 7/23/12 and 8/20/12. |
| 18 | 8/29/2012 | Szymik, Filip | 1.8 | Update the recovery model output schedules to reflect the new cash allocation methodology. |
| 18 | 8/30/2012 | Nolan, William J. | 1.0 | Participate in conference call with MoFo to discuss alternative recovery model analysis in anticipation of a meeting with MBIA. |
| 18 | 8/30/2012 | Park, Ji Yon | 1.0 | Participate in conference call with MoFo to discuss alternative recovery model analysis in anticipation of a meeting with MBIA. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/30/2012 | Park, Ji Yon | 0.3 | Address information request from Debtors re: certain asset schedules. |
| 18 | 8/30/2012 | Renzi, Mark A | 1.0 | Participate in conference call with MoFo to discuss alternative recovery model analysis in anticipation of a meeting with MBIA. |
| 18 | 8/30/2012 | Szymik, Filip | 1.5 | Update the waterfall model to reflect the updated split of pre and post petition intercompany balances. |
| 18 | 8/30/2012 | Szymik, Filip | 0.7 | Review the trial balance model as of 2/29/12 distributed to other parties at the request from the Debtor. |
| 18 | 8/30/2012 | Szymik, Filip | 1.1 | Update the schedule of assets by facility as of 12/31/12 in the recovery model to be distributed to A&M. |
| 18 | 8/30/2012 | Szymik, Filip | 0.6 | Update the schedule of pre and post petition intercompany balances as of 5/31/12 based on the Debtor's comments. |
| 18 | 8/30/2012 | Szymik, Filip | 1.2 | Prepare the asset allocation schedule by facility as of 5/31/12 in support of the waterfall anlaysis. |
| 18 | 8/30/2012 | Szymik, Filip | 1.5 | Prepare the asset allocation schedule by facility as of 6/30/12. |
| 18 | 8/30/2012 | Szymik, Filip | 0.5 | Prepare a variance analysis between asset schedules as of 5/31/12, 6/30/12 and 2/29/12. |
| 18 | 8/31/2012 | Szymik, Filip | 1.2 | Review the cash allocation methodology as of 12/31/12 in the waterfall model. |
| 18 | 8/31/2012 | Szymik, Filip | 1.5 | Update the schedule of pre and post petition intercompany balances as of 5/31/12 in support of the waterfall anlaysis. |
| 18 | 8/31/2012 | Szymik, Filip | 1.0 | Prepare the purchase price allocation schedule based on 5/31/12 balances in support of the waterfall anlaysis. |
| 18 | 8/31/2012 | Szymik, Filip | 1.6 | Continue to prepare the purchase price allocation schedule based on 5/31/12 balances in support of the waterfall anlaysis. |
| 18 | 8/31/2012 | Szymik, Filip | 1.1 | Reconcile the intercompany balances as of 5/31/12 provided by the company with the intercompany balances as of the filing date in support of waterfall analysis. |
| **18 Total** | | | **284.9** | |
| 20 | 8/1/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/01/2012. |
| 20 | 8/1/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/1/2012 | Talarico, Michael J | 0.6 | Review the allocation of FTI resources for the various restructuring work streams. |
| 20 | 8/2/2012 | Eisenband, Michael | 0.6 | Participate in call with MoFo re: FTI workplan. |
| 20 | 8/2/2012 | Grossman, Terrence | 0.6 | Review the allocation of resources to develop FTI work stream budget. |
| 20 | 8/2/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/02/2012. |
| 20 | 8/2/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/2/2012 | McDonald, Brian | 0.2 | Review correspondences with Debtors personnel re: follow-up items and open items. |
| 20 | 8/2/2012 | Nolan, William J. | 0.3 | Review first draft of the professional fee budget. |
| 20 | 8/2/2012 | Nolan, William J. | 0.2 | Draft correspondences to FTI team regarding critical case issues. |
| 20 | 8/2/2012 | Talarico, Michael J | 2.2 | Develop outline of resource requirements for the various FTI restructuring work streams on a go-forward basis. |
| 20 | 8/3/2012 | Bernstein, Matthew | 3.3 | Prepare analysis of forecasts for FTI professionals. |
| 20 | 8/3/2012 | Bernstein, Matthew | 2.7 | Continue to prepare analysis on forecasts for FTI professionals. |
| 20 | 8/3/2012 | Grossman, Terrence | 0.4 | Review revised workstream budget and provide comments regarding same. |
| 20 | 8/3/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/03/2012. |
| 20 | 8/3/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/3/2012 | McDonald, Brian | 0.5 | Update Debtors project management presentation per updated case calendar from N. Moss (MoFo). |
| 20 | 8/3/2012 | McDonald, Brian | 0.3 | Review Court docket and newly filed documents. |
| 20 | 8/3/2012 | McDonald, Brian | 1.6 | Update list of Debtors advisors and key case constituents. |
| 20 | 8/3/2012 | McDonald, Brian | 0.1 | Update case calendar. |
| 20 | 8/3/2012 | Meerovich, Tatyana | 1.2 | Prepare FTI professional fees budget. |
| 20 | 8/3/2012 | Nolan, William J. | 0.4 | Read and comment on the revised professional fee budget |
| 20 | 8/3/2012 | Renzi, Mark A | 0.2 | Review latest draft of Debtors project management presenation. |
| 20 | 8/3/2012 | Renzi, Mark A | 0.1 | Review updated case calendar. |
| 20 | 8/6/2012 | Bernstein, Matthew | 2.9 | Incorporate updates to FTI professional forecasts. |
| 20 | 8/6/2012 | Gutzeit, Gina | 0.6 | Meet with FTI team leadership to discuss open items and workstreams (partial). |
| 20 | 8/6/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/06/2012. |
| 20 | 8/6/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/6/2012 | McDonald, Brian | 2.1 | Continue to work through updates to Debtors professional contact list. |
| 20 | 8/6/2012 | Meerovich, Tatyana | 1.0 | Meet with FTI team leadership to discuss open items and workstreams. |
| 20 | 8/6/2012 | Nolan, William J. | 1.0 | Meet with FTI team leadership to discuss open items and work streams. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/6/2012 | Nolan, William J. | 0.6 | Participate in call with Debtors' managemnt and advisors to discuss Debtors' business issues and bankruptcy developments. |
| 20 | 8/6/2012 | Nolan, William J. | 0.5 | Review revised professional fee budget. |
| 20 | 8/6/2012 | Nolan, William J. | 0.2 | Prepare for call with Debtors' managemnt and advisors to discuss Debtors' business issues and bankruptcy developments. |
| 20 | 8/6/2012 | Renzi, Mark A | 1.0 | Participate in internal workplaning session with FTI team. |
| 20 | 8/6/2012 | Talarico, Michael J | 1.0 | Participate in internal workplaning session with FTI team. |
| 20 | 8/7/2012 | Bernstein, Matthew | 3.2 | Update forecasts for FTI professionals. |
| 20 | 8/7/2012 | Bernstein, Matthew | 1.9 | Continue to update FTI fees forecasts. |
| 20 | 8/7/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/07/2012. |
| 20 | 8/7/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/7/2012 | McDonald, Brian | 0.2 | Make further updates to Debtors professionals contacts list. |
| 20 | 8/7/2012 | Nolan, William J. | 0.5 | Participate on advisor call with CV, MoFo and FTI re: case issues and upcoming workstreams. |
| 20 | 8/7/2012 | Renzi, Mark A | 0.5 | Participate on advisor call with CV, MoFo and FTI re: case issues and upcoming workstreams. |
| 20 | 8/8/2012 | Eisenband, Michael | 1.5 | Review upcoming case issues and latest presentation to the UCC. |
| 20 | 8/8/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/08/2012. |
| 20 | 8/8/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/8/2012 | McDonald, Brian | 1.1 | Make further updates to Debtors professionals contacts list. |
| 20 | 8/8/2012 | Meerovich, Tatyana | 0.8 | Participate on the management update call with T. Marano (Debtors). |
| 20 | 8/8/2012 | Meerovich, Tatyana | 1.1 | Continue to develop FTI professional fees budget. |
| 20 | 8/8/2012 | Nolan, William J. | 0.4 | Participate in call with Debtors' managemnt and advisors to discuss Debtors' business issues and bankruptcy developments (partial). |
| 20 | 8/8/2012 | Nolan, William J. | 0.3 | Prepare for call with Debtors' managemnt and advisors to discuss Debtors' business issues and bankruptcy developments (partial). |
| 20 | 8/8/2012 | Nolan, William J. | 0.3 | Discussions with J. Levitt (MoFo) regarding potential UCC expert and relationships with FTI. |
| 20 | 8/8/2012 | Nolan, William J. | 0.3 | Draft correspondences regarding potential UCC expert and relationship with FTI. |
| 20 | 8/9/2012 | Bernstein, Matthew | 3.2 | Update FTI budget analysis. |
| 20 | 8/9/2012 | Bernstein, Matthew | 2.8 | Continue to prepare edits to budget analysis. |
| 20 | 8/9/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/09/2012. |
| 20 | 8/9/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/9/2012 | Nolan, William J. | 0.6 | Call with in house counsel to discuss litigation matters. |
| 20 | 8/9/2012 | Renzi, Mark A | 0.3 | Draft correspondences regarding case status and strategy. |
| 20 | 8/10/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/10/2012. |
| 20 | 8/10/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/10/2012 | Meerovich, Tatyana | 1.4 | Continue to develop FTI professional fees budget. |
| 20 | 8/13/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/13/2012. |
| 20 | 8/13/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/13/2012 | McDonald, Brian | 1.7 | Make further updates to Debtors professionals contacts list. |
| 20 | 8/13/2012 | McDonald, Brian | 0.6 | Review recent filings on Debtors docket. |
| 20 | 8/13/2012 | Nolan, William J. | 0.5 | Participate in call with Debtors' managemnt and advisors to discuss Debtors' business issues and bankruptcy developments (partial). |
| 20 | 8/13/2012 | Nolan, William J. | 0.3 | Prepare for call with Debtors' managemnt and advisors to discuss Debtors' business issues and bankruptcy developments (partial). |
| 20 | 8/14/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/14/2012. |
| 20 | 8/14/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/14/2012 | McDonald, Brian | 2.1 | Make further updates to master list of advisors and other consituents to incorporate Examiner and professionals. |
| 20 | 8/14/2012 | Renzi, Mark A | 0.6 | Review recent filings on Debtors docket. |
| 20 | 8/15/2012 | Gutzeit, Gina | 0.5 | Review project status, staffing, and upcoming hearings / deadlines. |
| 20 | 8/15/2012 | Laber, Mark | 0.5 | Participate in FTI team status update call re: current case issues and upcoming workstreams (partial). |
| 20 | 8/15/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/15/2012. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/15/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/15/2012 | McDonagh, Timothy | 1.5 | Participate in FTI team status update call re: current case issues and upcoming workstreams. |
| 20 | 8/15/2012 | Meerovich, Tatyana | 1.0 | Participate in FTI team status update call re: current case issues and upcoming workstreams (partial). |
| 20 | 8/15/2012 | Nolan, William J. | 1.1 | Participate in FTI team status update call re: current case issues and upcoming workstreams (partial). |
| 20 | 8/15/2012 | Renzi, Mark A | 1.1 | Participate in team meeting regarding case management and strategy. |
| 20 | 8/15/2012 | Talarico, Michael J | 1.5 | Participate in FTI team status update call re: current case issues and upcoming workstreams. |
| 20 | 8/16/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/17/2012. |
| 20 | 8/16/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/17/2012 | Gutzeit, Gina | 0.3 | Review status of projects and deliverables. |
| 20 | 8/17/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/17/2012. |
| 20 | 8/17/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/17/2012 | McDonald, Brian | 0.4 | Prepare status update on open request list items for the UCC. |
| 20 | 8/20/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/20/2012. |
| 20 | 8/20/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/20/2012 | McDonald, Brian | 1.3 | Review Debtors docket and recent filings. |
| 20 | 8/21/2012 | Gutzeit, Gina | 0.7 | Review status of workstreams including reforecasting, treasury monitoring and reporting, post-petition accounting, including monitoring compliance with Court orders, and information request from UCC and other parties in interest. |
| 20 | 8/21/2012 | Gutzeit, Gina | 0.3 | Read updated docket and news releases regarding Debtors and AFI. |
| 20 | 8/21/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/21/2012. |
| 20 | 8/21/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/21/2012 | McDonald, Brian | 1.3 | Make further updates to master list of advisors and other consituents. |
| 20 | 8/21/2012 | McDonald, Brian | 1.7 | Update work plan with new action items and latest case calendar. |
| 20 | 8/21/2012 | McDonald, Brian | 0.4 | Review updated case calendar. |
| 20 | 8/21/2012 | Nolan, William J. | 1.4 | Address issues relating to the UCC proposed expert witness and relationship with FTI. |
| 20 | 8/22/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/22/2012. |
| 20 | 8/22/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/23/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/23/2012. |
| 20 | 8/23/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/24/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/24/2012. |
| 20 | 8/24/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/27/2012 | Gutzeit, Gina | 0.4 | Participate in call with Debtors' managemnt and advisors to discuss Debtors' business issues and bankruptcy developments (partial). |
| 20 | 8/27/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/27/2012. |
| 20 | 8/27/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/27/2012 | Nolan, William J. | 1.0 | Participate in call with Debtors' managemnt and advisors to discuss Debtors' business issues and bankruptcy developments. |
| 20 | 8/28/2012 | Eisenband, Michael | 0.5 | Participate in call with UCC counsel re: case issues. |
| 20 | 8/28/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/28/2012. |
| 20 | 8/28/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/28/2012 | McDonald, Brian | 0.2 | Draft correspondences related to updates for the project management presentation. |
| 20 | 8/28/2012 | Nolan, William J. | 1.2 | Meet with FTI team leadership to discuss open items and work streams. |
| 20 | 8/29/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/29/2012. |
| 20 | 8/29/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/29/2012 | Meerovich, Tatyana | 1.2 | Meet with FTI team leadership to discuss open items and workstreams. |
| 20 | 8/29/2012 | Nolan, William J. | 0.2 | Draft correspondences re: Debtors update casll. |
| 20 | 8/29/2012 | Talarico, Michael J | 1.0 | Meet with FTI team leadership to discuss open items and workstreams (partial). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/30/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/30/2012. |
| 20 | 8/30/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| 20 | 8/31/2012 | Gutzeit, Gina | 0.3 | Read updated docket and Debtors news releases. |
| 20 | 8/31/2012 | Mathur, Yash | 0.6 | Create listed of interested parties for conflict check based on court dockets filed up to 8/31/2012. |
| 20 | 8/31/2012 | Mathur, Yash | 0.7 | Prepare daily briefing summary on the Debtors to be reviewed by project management. |
| **20 Total** | | | **103.5** | |
| 21 | 8/7/2012 | Nolan, William J. | 0.6 | Review of docket to prepare for August 8th hearing. |
| 21 | 8/8/2012 | Greenspan, Ronald F | 3.2 | Attend hearing in anticipation of testimony in support of KERP/KEIP. |
| 21 | 8/8/2012 | Laber, Mark | 3.0 | Attend Court hearing on KEIP / KERP. |
| 21 | 8/8/2012 | McDonald, Brian | 0.3 | Review BABC retention documents in advance of hearing. |
| 21 | 8/8/2012 | McDonald, Brian | 0.4 | Review KPMG retention documents in advance of hearing. |
| 21 | 8/8/2012 | Nolan, William J. | 3.2 | Attend hearing regarding the consideration of the KEIP and KERP motion |
| 21 | 8/8/2012 | Nolan, William J. | 2.5 | Prepare for Debtors KEIP/KERP hearing with T. Hamzehpour (Debtor), A. Janiczek (Debtor) and J. Levitt (MoFo). |
| 21 | 8/11/2012 | Nolan, William J. | 0.3 | Review agenda for August 14th hearing |
| 21 | 8/13/2012 | McDonald, Brian | 0.5 | Review agenda for August 14th hearing |
| 21 | 8/14/2012 | Gutzeit, Gina | 0.3 | Review update from MoFo on Court hearing. |
| 21 | 8/15/2012 | McDonald, Brian | 0.4 | Review subservicing support binder in advance of 8/16 status update. |
| 21 | 8/27/2012 | Nolan, William J. | 0.2 | Draft correspondences to counsel regarding the 8/29/12 hearing. |
| 21 | 8/28/2012 | Meerovich, Tatyana | 1.7 | Review agenda and recently filed court documents in preparation for 8/29/12 court hearing. |
| 21 | 8/28/2012 | Nolan, William J. | 0.2 | Review of docket to determine the agenda for the August 29th hearing. |
| **21 Total** | | | **16.8** | |
| 22 | 8/1/2012 | Dragelin, Timothy J. | 0.9 | Review workplan and analyses performed to date with respect to William Nolan declaration in support of settlement of claimants. |
| 22 | 8/1/2012 | Nolan, William J. | 0.6 | Review work plan and analyses performed to date for updating Nolan declaration |
| 22 | 8/10/2012 | Nolan, William J. | 0.3 | Draft correspondences related to re: expert witness report. |
| 22 | 8/10/2012 | Nolan, William J. | 0.2 | Call with G. Lee (MoFo) to discuss expert witness role. |
| 22 | 8/20/2012 | Dragelin, Timothy J. | 0.6 | Review and comment on workplan regarding William Nolan decclaration in support of settlement of claimants. |
| 22 | 8/20/2012 | Nolan, William J. | 0.7 | Draft correspondences re: revised declaration and next steps. |
| 22 | 8/20/2012 | Park, Ji Yon | 0.6 | Review workplan re: supplemental declaration. |
| 22 | 8/21/2012 | Dragelin, Timothy J. | 1.0 | Review William Nolan declaration and next steps regarding same. |
| 22 | 8/21/2012 | Nolan, William J. | 0.6 | Draft correspondences re: updating the declaration and other litigation issues. |
| 22 | 8/21/2012 | Nolan, William J. | 0.4 | Call with Jamie Lee (MoFo) to discuss meeting with UCC and RMBS Trustees re: declaration. |
| 22 | 8/21/2012 | Park, Ji Yon | 0.7 | Pull certain fee applications and review for supplemental declaration. |
| 22 | 8/22/2012 | Nolan, William J. | 0.1 | Call and e mail with J. Levitt (MoFo) to discuss next steps in RMBS/ 9019 process. |
| 22 | 8/22/2012 | Park, Ji Yon | 0.4 | Follow up on potential supplemental declaration. |
| 22 | 8/23/2012 | Nolan, William J. | 0.3 | Draft correspondences to J. Levitt (MoFo) to plan conference call re: 9019/RMBS Trustees. |
| 22 | 8/23/2012 | Park, Ji Yon | 0.2 | Follow up on status of fee application review for supplemental declaration. |
| 22 | 8/24/2012 | Dragelin, Timothy J. | 0.5 | Review of fee applications for the purpose of litigation references for supplemental declaration. |
| 22 | 8/24/2012 | Park, Ji Yon | 1.1 | Review summary descriptions of litigation tasks in certain bankruptcy cases. |
| 22 | 8/24/2012 | Szymik, Filip | 1.3 | Review [REDACTED] fee applications filed during [REDACTED] bankruptcy as part of the RMBS declaration preparation. |
| 22 | 8/24/2012 | Szymik, Filip | 1.7 | Review [REDACTED] fee applications filed during [REDACTED] bankruptcy as part of the RMBS declaration preparation. |
| 22 | 8/24/2012 | Szymik, Filip | 1.5 | Review [REDACTED] fee applications filed during [REDACTED] bankruptcy as part of the RMBS declaration preparation. |
| 22 | 8/24/2012 | Szymik, Filip | 1.4 | Review [REDACTED] fee applications filed during [REDACTED] bankruptcy as part of the RMBS declaration preparation. |
| 22 | 8/24/2012 | Szymik, Filip | 1.0 | Review [REDACTED] fee applications filed during [REDACTED] bankruptcy as part of the RMBS declaration preparation. |
| 22 | 8/24/2012 | Szymik, Filip | 1.2 | Prepare a summary of findings regarding the RMBS litigation during [REDACTED] and [REDACTED] bankruptcy cases. |
| 22 | 8/27/2012 | Dragelin, Timothy J. | 1.0 | Review summary of litigation cases in bankruptcies for William Nolan declaration in support of the settlement. |
| 22 | 8/27/2012 | Nolan, William J. | 0.5 | Review updated analysis re: supplemental declaration. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 8/29/2012 | Dragelin, Timothy J. | 1.1 | Develop next steps for Declaration of Wiilliam Nolan in support of settlement. |
| **22 Total** | | | **19.9** | |
| 23 | 8/1/2012 | Gutzeit, Gina | 0.4 | Read and respond to correspondence regarding schedule of contracts for potential 363 Sale. |
| 23 | 8/2/2012 | Grossman, Terrence | 0.5 | Conduct a preliminary review of the cure schedule protocol in preparation for 8/3/12 conference call with Debtors and MoFo. |
| 23 | 8/2/2012 | Gutzeit, Gina | 0.3 | Follow-up with E. Ferguson (Debtors) on schedule of contracts and potential assumption based on 363 sale. |
| 23 | 8/3/2012 | Grossman, Terrence | 0.5 | Review of reveised protocol for resolving objections and questions concerning cure obligations for the assumption of contracts under the Nationstar APA in preparation for MoFo conference call. |
| 23 | 8/3/2012 | Grossman, Terrence | 0.7 | Participate in a conference call with E. Ferguson (Debtors), J. Horner (Debtors), and other Debtor staff, A. Barrage (MoFo), M. Crespo (MoFo) and N. Rosebaum (MoFo) to review contract and cure guidelines for Nationstar AP and establish procedures for objections and vendor questions. |
| 23 | 8/3/2012 | Renzi, Mark A | 0.8 | Review latest data production for Fortress regarding diligence requests. and discuss open items with Fortress |
| 23 | 8/29/2012 | Bomba, Thaddeus | 4.0 | Update casual sale calculations and transfer tax calculations for the asset sale. |
| 23 | 8/29/2012 | Joffe, Steven | 0.5 | Review of transfer taxes related to the asset sale. |
| 23 | 8/29/2012 | Johnson, Chris | 2.0 | Research issues concerning transfer tax, mortgage recording tax and casual sale exemption. |
| 23 | 8/30/2012 | Bomba, Thaddeus | 2.0 | Continue to update casual sale calculations and transfer tax calculations. |
| **23 Total** | | | **11.7** | |
| 24 | 8/1/2012 | Hellmund-Mora, Marili | 0.5 | Follow up regarding July time submissions. |
| 24 | 8/1/2012 | Hellmund-Mora, Marili | 2.3 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/1/2012 | Hellmund-Mora, Marili | 0.7 | Incorporate additional entries into master billing file. |
| 24 | 8/1/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate fee detail to fee application. |
| 24 | 8/1/2012 | Hellmund-Mora, Marili | 0.4 | Correspond re: non-billable fees and expense capping in compliance with SD-NY bankruptcy guidelines. |
| 24 | 8/1/2012 | Hellmund-Mora, Marili | 2.1 | Review time detail regarding May-June fee application. |
| 24 | 8/1/2012 | Hellmund-Mora, Marili | 0.4 | Further correspondence regarding May and June travel time. |
| 24 | 8/1/2012 | Hellmund-Mora, Marili | 0.4 | Communicate with various professionals regarding clarification of specific June time detail entries. |
| 24 | 8/1/2012 | Hellmund-Mora, Marili | 1.7 | Continue to review time entries for June. |
| 24 | 8/2/2012 | Hellmund-Mora, Marili | 2.8 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/2/2012 | Hellmund-Mora, Marili | 2.5 | Review time detail regarding May-June fee application. |
| 24 | 8/2/2012 | Hellmund-Mora, Marili | 0.7 | Communicate with various professionals regarding clarification of specific June time detail entries. |
| 24 | 8/2/2012 | Hellmund-Mora, Marili | 1.9 | Continue to review time entries for June. |
| 24 | 8/2/2012 | Hellmund-Mora, Marili | 0.3 | Further correspondence regarding May and June travel. |
| 24 | 8/2/2012 | Hellmund-Mora, Marili | 0.2 | Follow up regarding July time submissions. |
| 24 | 8/3/2012 | Hellmund-Mora, Marili | 2.5 | Review time detail re: May-June fee application. |
| 24 | 8/3/2012 | Hellmund-Mora, Marili | 0.6 | Communicate with various professionals regarding clarification of specific June time detail entries. |
| 24 | 8/3/2012 | Hellmund-Mora, Marili | 2.9 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/3/2012 | Hellmund-Mora, Marili | 0.4 | Follow up regarding July time submissions. |
| 24 | 8/3/2012 | Hellmund-Mora, Marili | 0.5 | Further correspondence regarding May and June travel. |
| 24 | 8/3/2012 | Hellmund-Mora, Marili | 1.7 | Continue to review time entries for June. |
| 24 | 8/6/2012 | Hellmund-Mora, Marili | 0.6 | Follow up regarding July time submissions. |
| 24 | 8/6/2012 | Hellmund-Mora, Marili | 2.6 | Review time detail re: May-June fee application. |
| 24 | 8/6/2012 | Hellmund-Mora, Marili | 2.9 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/6/2012 | Hellmund-Mora, Marili | 0.9 | Incorporate fee detail to fee application templates. |
| 24 | 8/7/2012 | Hellmund-Mora, Marili | 2.6 | Review time detail re: May-June fee application. |
| 24 | 8/7/2012 | Hellmund-Mora, Marili | 2.5 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/7/2012 | Hellmund-Mora, Marili | 0.6 | Follow up regarding July time submissions. |
| 24 | 8/7/2012 | Hellmund-Mora, Marili | 0.5 | Generate updated proforma to include additional expense incurred in June. |
| 24 | 8/7/2012 | Hellmund-Mora, Marili | 0.7 | Continue to review and update June time detail in preparation for fee application. |
| 24 | 8/7/2012 | Hellmund-Mora, Marili | 0.6 | Correspond with professionals regarding time detail clarification. |
| 24 | 8/8/2012 | Hellmund-Mora, Marili | 2.7 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/8/2012 | Hellmund-Mora, Marili | 0.7 | Correspond with professionals regarding time detail clarification. |
| 24 | 8/8/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate fee detail to fee application. |
| 24 | 8/8/2012 | Hellmund-Mora, Marili | 2.9 | Continue to review and update June time detail in preparation for fee application. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/8/2012 | Hellmund-Mora, Marili | 1.9 | Review time detail re: May-June fee application. |
| 24 | 8/8/2012 | Hellmund-Mora, Marili | 0.5 | Generate proforma and update weekly fee summary. |
| 24 | 8/8/2012 | Hellmund-Mora, Marili | 0.9 | Continue to review and update July time detail. |
| 24 | 8/9/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding time detail clarification. |
| 24 | 8/9/2012 | Hellmund-Mora, Marili | 2.5 | Continue to review and update June time detail in preparation for fee application. |
| 24 | 8/9/2012 | Hellmund-Mora, Marili | 2.9 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/9/2012 | Hellmund-Mora, Marili | 2.3 | Review time detail re: May-June fee application. |
| 24 | 8/9/2012 | Hellmund-Mora, Marili | 0.7 | Review entries for July for different task codes for budget forecast. |
| 24 | 8/9/2012 | Hellmund-Mora, Marili | 0.6 | Incorporate fee detail to fee application templates. |
| 24 | 8/9/2012 | Hellmund-Mora, Marili | 1.3 | Continue to review and update fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/10/2012 | Hellmund-Mora, Marili | 0.5 | Correspond with professionals regarding time detail clarification. |
| 24 | 8/10/2012 | Hellmund-Mora, Marili | 2.6 | Continue to review and update June time detail in preparation for fee application. |
| 24 | 8/10/2012 | Hellmund-Mora, Marili | 2.9 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/10/2012 | Hellmund-Mora, Marili | 2.8 | Review time detail re: May-June fee application. |
| 24 | 8/10/2012 | Hellmund-Mora, Marili | 0.6 | Generate updated proforma to include additional expense incurred in June. |
| 24 | 8/10/2012 | Hellmund-Mora, Marili | 1.8 | Continue to review and update fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/10/2012 | McDonald, Brian | 0.5 | Work on guidelines to time detail to provide to FTI team members. |
| 24 | 8/13/2012 | Hellmund-Mora, Marili | 0.6 | Follow up regarding July time submissions. |
| 24 | 8/13/2012 | Hellmund-Mora, Marili | 2.9 | Review May and June fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/13/2012 | Hellmund-Mora, Marili | 2.6 | Review time detail re: May-June fee application. |
| 24 | 8/13/2012 | Hellmund-Mora, Marili | 0.9 | Create July time detail extracts to be sent to professionals regarding clarification of entries. |
| 24 | 8/13/2012 | Hellmund-Mora, Marili | 0.4 | Generate updated July proformas to capture additional fees and expenses. |
| 24 | 8/13/2012 | McDonagh, Timothy | 0.4 | Correspond with MoFo regarding fee statement and fee application guidelines. |
| 24 | 8/13/2012 | McDonagh, Timothy | 0.5 | Review interim order relating to fee statemetn and fee applications. |
| 24 | 8/14/2012 | Hellmund-Mora, Marili | 1.3 | Review time detail re: May-June fee application. |
| 24 | 8/14/2012 | Hellmund-Mora, Marili | 0.5 | Follow up regarding July time submissions. |
| 24 | 8/14/2012 | Hellmund-Mora, Marili | 1.5 | Incorporate July time detail to master file. |
| 24 | 8/14/2012 | Hellmund-Mora, Marili | 2.7 | Review time detail in preparation for the July fee statement. |
| 24 | 8/14/2012 | Hellmund-Mora, Marili | 1.0 | Create July time detail extracts to be sent to professionals regarding clarification of entries. |
| 24 | 8/14/2012 | Hellmund-Mora, Marili | 0.3 | Review May and June fee detail, bankruptcy guidelines as it applies to SD-NY, and timeline. |
| 24 | 8/14/2012 | Hellmund-Mora, Marili | 0.3 | Correspond regarding time detail entries. |
| 24 | 8/14/2012 | McDonagh, Timothy | 0.3 | Review latest status of time detail preparation for May and June. |
| 24 | 8/14/2012 | McDonagh, Timothy | 0.5 | Review historical fee applications used in past cases in the Southern District of New York. |
| 24 | 8/14/2012 | McDonagh, Timothy | 0.4 | Begin to review time detail for May/June for task code 1. |
| 24 | 8/15/2012 | Hellmund-Mora, Marili | 0.7 | Follow up regarding July time submissions. |
| 24 | 8/15/2012 | Hellmund-Mora, Marili | 1.0 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/15/2012 | Hellmund-Mora, Marili | 0.4 | Generate summary of fees to date. |
| 24 | 8/15/2012 | Hellmund-Mora, Marili | 0.8 | Generate updated July proformas to capture additional fees and expenses. |
| 24 | 8/15/2012 | Hellmund-Mora, Marili | 1.1 | Create July time detail extracts to be sent to professionals regarding clarification of entries. |
| 24 | 8/15/2012 | Hellmund-Mora, Marili | 2.6 | review time detail in preparation for the July fee statement. |
| 24 | 8/15/2012 | Hellmund-Mora, Marili | 0.9 | Incorporate July time detail to master file. |
| 24 | 8/15/2012 | Johnston, Bonnie | 3.2 | Review and update expense detail. |
| 24 | 8/15/2012 | Johnston, Bonnie | 1.6 | Prepare extracts of expense detail and send to professionals for clarification of expenses. |
| 24 | 8/15/2012 | McDonagh, Timothy | 3.4 | Continue to review and comment on time detail for task code 1 for May/June. |
| 24 | 8/16/2012 | Hellmund-Mora, Marili | 0.6 | Follow up regarding July time submissions. |
| 24 | 8/16/2012 | Hellmund-Mora, Marili | 1.9 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |
| 24 | 8/16/2012 | Hellmund-Mora, Marili | 0.6 | Incorporate July time detail to master file. |
| 24 | 8/16/2012 | Hellmund-Mora, Marili | 2.2 | review time detail in preparation for the July fee statement. |
| 24 | 8/16/2012 | Hellmund-Mora, Marili | 0.4 | Create July time detail extracts to be sent to professionals regarding clarification of entries. |
| 24 | 8/16/2012 | McDonagh, Timothy | 3.0 | Continue to review and comment on time detail for task code 1 for May/June. |
| 24 | 8/16/2012 | McDonald, Brian | 0.5 | Review bankruptcy requirements for filing additional disclosures re: parties in interest. |
| 24 | 8/17/2012 | Hellmund-Mora, Marili | 0.5 | Follow up regarding July time submissions. |
| 24 | 8/17/2012 | Hellmund-Mora, Marili | 1.8 | Continue to review fee detail to ensure compliance with bankruptcy guidelines. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/17/2012 | Hellmund-Mora, Marili | 0.7 | Generate updated July proformas to capture additional fees and expenses. |
| 24 | 8/17/2012 | Hellmund-Mora, Marili | 1.1 | Incorporate July time detail to master file. |
| 24 | 8/17/2012 | Hellmund-Mora, Marili | 2.6 | Review time detail in preparation for the July fee statement. |
| 24 | 8/17/2012 | McDonagh, Timothy | 3.3 | Continue to review and comment on time detail for task code 1 and task code 2 for May/June. |
| 24 | 8/18/2012 | Johnston, Bonnie | 2.1 | Review and update May and June expense entries. |
| 24 | 8/19/2012 | Johnston, Bonnie | 1.2 | Prepare expense extracts and comments to send to professionals for clarification of specific expenses. |
| 24 | 8/19/2012 | Johnston, Bonnie | 0.4 | Communicate with professionals regarding travel dates and airfares. |
| 24 | 8/19/2012 | Johnston, Bonnie | 1.6 | Review and update expense detail. |
| 24 | 8/20/2012 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals on fee statement updated time detail. |
| 24 | 8/20/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate recently received time detail into July billing master file. |
| 24 | 8/20/2012 | Hellmund-Mora, Marili | 2.1 | Review fee statement July time detail. |
| 24 | 8/20/2012 | Hellmund-Mora, Marili | 0.3 | Correspond with professionals regarding clarification of time detail entries. |
| 24 | 8/20/2012 | Hellmund-Mora, Marili | 0.8 | Prepare extracts of fee statement time detail for distribution to professionals for updates. |
| 24 | 8/21/2012 | Hellmund-Mora, Marili | 0.7 | Follow up with professionals on fee statement updated time detail. |
| 24 | 8/21/2012 | Hellmund-Mora, Marili | 2.0 | Continue to review time detail entries to ensure compliance with bankruptcy guidelines. |
| 24 | 8/21/2012 | Hellmund-Mora, Marili | 1.9 | Review fee statement July time detail. |
| 24 | 8/21/2012 | Hellmund-Mora, Marili | 1.3 | Prepare extracts of fee statement time detail for distribution to professionals for updates. |
| 24 | 8/21/2012 | Johnston, Bonnie | 2.7 | Review May and June expense detail and prepare comments regarding specific entries to obtain clarification regarding same. |
| 24 | 8/21/2012 | Johnston, Bonnie | 1.3 | Review posted dates and narratives in expense detail to ensure correct dates. |
| 24 | 8/21/2012 | Johnston, Bonnie | 1.9 | Incorporate updated June expense detail received from professionals into June master billing file. |
| 24 | 8/21/2012 | McDonagh, Timothy | 0.5 | Participate in call with B. Joslin (Debtors) and B. Westman (Debtors) regarding month end reporting of facility cash balances. |
| 24 | 8/21/2012 | McDonagh, Timothy | 1.0 | Continue to review and comment on time detail for task code 2 for May/June. |
| 24 | 8/22/2012 | Hellmund-Mora, Marili | 0.5 | Generate fee summary to date. |
| 24 | 8/22/2012 | Hellmund-Mora, Marili | 0.4 | Follow up with professionals on fee statement updated time detail. |
| 24 | 8/22/2012 | Hellmund-Mora, Marili | 1.9 | Continue to review time detail entries to ensure compliance with bankruptcy guidelines. |
| 24 | 8/22/2012 | Hellmund-Mora, Marili | 2.4 | Review fee statement July time detail. |
| 24 | 8/22/2012 | Hellmund-Mora, Marili | 0.6 | Prepare extracts of fee statement time detail for distribution to professionals for updates. |
| 24 | 8/22/2012 | Johnston, Bonnie | 0.8 | Correspond with professionals regarding specific May expenses. |
| 24 | 8/22/2012 | Johnston, Bonnie | 0.8 | Prepare May and June expense extracts and comments to send to professionals regarding clarification of expenses. |
| 24 | 8/22/2012 | Johnston, Bonnie | 1.6 | Review travel dates in time detail to determine dates of travel. |
| 24 | 8/22/2012 | Johnston, Bonnie | 3.2 | Review and update July expense detail. |
| 24 | 8/22/2012 | McDonagh, Timothy | 1.2 | Continue to review and comment on time detail for task code 2 for May/June. |
| 24 | 8/23/2012 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the May-June fee application. |
| 24 | 8/23/2012 | Hellmund-Mora, Marili | 0.6 | Correspond with professionals regarding clarification of time detail entries. |
| 24 | 8/23/2012 | Hellmund-Mora, Marili | 0.9 | Follow up with professionals on fee statement updated time detail. |
| 24 | 8/23/2012 | Hellmund-Mora, Marili | 0.4 | Incorporate recently received time detail and incorporate into July billing master file. |
| 24 | 8/23/2012 | Hellmund-Mora, Marili | 2.3 | Review fee statement July time detail. |
| 24 | 8/23/2012 | Hellmund-Mora, Marili | 1.6 | Prepare extracts of fee statement time detail for distribution to professionals for updates. |
| 24 | 8/23/2012 | Hellmund-Mora, Marili | 1.8 | Continue to review time detail entries to ensure compliance with bankruptcy guidelines. |
| 24 | 8/23/2012 | Johnston, Bonnie | 3.1 | Review and update June and July expense entries. |
| 24 | 8/23/2012 | Johnston, Bonnie | 2.1 | Review overtime meals and adjust for "cap". |
| 24 | 8/23/2012 | McDonagh, Timothy | 1.9 | Continue to review and comment on time detail for task code 2 for May/June. |
| 24 | 8/23/2012 | McDonagh, Timothy | 1.2 | Prepare detailed comments for follow-up related to task code 1 and 2 for May/June time detail. |
| 24 | 8/24/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding clarification of time detail entries. |
| 24 | 8/24/2012 | Hellmund-Mora, Marili | 2.1 | Incorporate recently received time detail and incorporate into July billing master file. |
| 24 | 8/24/2012 | Hellmund-Mora, Marili | 2.5 | Continue to review time detail entries to ensure compliance with bankruptcy guidelines. |
| 24 | 8/24/2012 | Hellmund-Mora, Marili | 0.8 | Follow up with professionals on fee statement updated time detail. |
| 24 | 8/24/2012 | Hellmund-Mora, Marili | 2.9 | Review fee statement July time detail. |
| 24 | 8/24/2012 | Johnston, Bonnie | 3.6 | Review and update expense entries. |
| 24 | 8/24/2012 | Johnston, Bonnie | 1.2 | Communicate with professionals regarding overtime expenses. |
| 24 | 8/27/2012 | Hellmund-Mora, Marili | 2.1 | Incorporate recently received time detail and incorporate into July billing master file. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/27/2012 | Hellmund-Mora, Marili | 2.4 | Review fee statement July time detail. |
| 24 | 8/27/2012 | Hellmund-Mora, Marili | 0.8 | Follow up with professionals on fee statement updated time detail. |
| 24 | 8/27/2012 | Hellmund-Mora, Marili | 2.3 | Continue to review time detail entries to ensure compliance with bankruptcy guidelines. |
| 24 | 8/27/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding clarification of time detail entries. |
| 24 | 8/27/2012 | Hellmund-Mora, Marili | 0.5 | Review status and next steps for June fee application. |
| 24 | 8/27/2012 | Johnston, Bonnie | 2.8 | Review and update expense detail based on responses from professionals. |
| 24 | 8/27/2012 | McDonagh, Timothy | 0.3 | Review status and next steps for June fee application. |
| 24 | 8/27/2012 | McDonagh, Timothy | 0.5 | Prepare additional detailed comments for follow-up related to task code 2 for May/June time detail. |
| 24 | 8/27/2012 | McDonagh, Timothy | 3.0 | Continue to review and comment on time detail for task code 3 for May/June. |
| 24 | 8/27/2012 | Nolan, William J. | 0.1 | Address request for additional information on expenses |
| 24 | 8/28/2012 | Hellmund-Mora, Marili | 0.5 | Follow up with professionals on fee statement updated time detail. |
| 24 | 8/28/2012 | Hellmund-Mora, Marili | 2.1 | Continue to review time detail entries to ensure compliance with bankruptcy guidelines. |
| 24 | 8/28/2012 | Hellmund-Mora, Marili | 0.6 | Correspond with professionals regarding clarification of time detail entries. |
| 24 | 8/28/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate recently received time detail and incorporate into July billing master file. |
| 24 | 8/28/2012 | McDonagh, Timothy | 2.2 | Continue to review and comment on time detail for task code 3 for May/June. |
| 24 | 8/28/2012 | McDonagh, Timothy | 1.8 | Continue to review and comment on time detail for task code 4 for May/June. |
| 24 | 8/29/2012 | Gutzeit, Gina | 0.6 | Review update of FTI fees and expenses. |
| 24 | 8/29/2012 | Hellmund-Mora, Marili | 0.5 | Generate fee summary to date. |
| 24 | 8/29/2012 | Hellmund-Mora, Marili | 0.7 | Follow up with professionals on fee statement updated time detail. |
| 24 | 8/29/2012 | Hellmund-Mora, Marili | 2.4 | Continue to review time detail entries to ensure compliance with bankruptcy guidelines. |
| 24 | 8/29/2012 | Hellmund-Mora, Marili | 2.3 | Incorporate recently received time detail and incorporate into July billing master file. |
| 24 | 8/29/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding clarification of time detail entries. |
| 24 | 8/29/2012 | McDonagh, Timothy | 1.5 | Continue to review and comment on time detail for task code 4 for May/June. |
| 24 | 8/29/2012 | McDonagh, Timothy | 2.2 | Continue to review and comment on time detail for task code 5 for May/June. |
| 24 | 8/30/2012 | Hellmund-Mora, Marili | 0.8 | Follow up with professionals on fee statement updated time detail. |
| 24 | 8/30/2012 | Hellmund-Mora, Marili | 2.5 | Continue to review time detail entries to ensure compliance with bankruptcy guidelines. |
| 24 | 8/30/2012 | Hellmund-Mora, Marili | 2.4 | Incorporate recently received time detail and incorporate into July billing master file. |
| 24 | 8/31/2012 | McDonagh, Timothy | 0.4 | Continue to review and comment on time detail for task code 5 for May/June. |
| 24 | 8/31/2012 | McDonagh, Timothy | 3.1 | Continue to review and comment on time detail for task code 6 and 7 for May/June. |
| 24 | 8/31/2012 | McDonagh, Timothy | 2.4 | Continue to review and comment on time detail for task code 8 for May/June. |
| **24 Total** | | | **239.1** | |
| 25 | 8/1/2012 | Dora, Brian | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/1/2012 | Khairoullina, Kamila | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/1/2012 | Meerovich, Tatyana | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/1/2012 | Nolan, Andrew | 2.0 | Travel from Fort Washington, PA to Boston, MA. |
| 25 | 8/1/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 8/1/2012 | Talarico, Michael J | 3.0 | Travel time from Pittsburgh, PA to New York, NY. |
| 25 | 8/2/2012 | Qiao, Shi | 3.0 | Travel time from Minneapolis, MN to Denver, CO. |
| 25 | 8/3/2012 | Talarico, Michael J | 3.0 | Travel from New York, NY to Pittsburgh, PA. |
| 25 | 8/3/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 8/5/2012 | Mathur, Yash | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/6/2012 | Bernstein, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/6/2012 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/6/2012 | Feely, Sean | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/6/2012 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/6/2012 | Nolan, Andrew | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 8/6/2012 | Qiao, Shi | 3.0 | Travel from Denver, CO to Minneapolis, MN. |
| 25 | 8/6/2012 | Stone, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/6/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 8/6/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneaplis, MN. |
| 25 | 8/7/2012 | Dora, Brian | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/7/2012 | Khairoullina, Kamila | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/7/2012 | Nolan, Andrew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/7/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 8/7/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 8/8/2012 | Bernstein, Matthew | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/8/2012 | Chiu, Harry | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/8/2012 | Dora, Brian | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/8/2012 | Feely, Sean | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/8/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 8/8/2012 | Mathur, Yash | 1.0 | Travel from Fort Washington, PA to New York, NY. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2012 THROUGH AUGUST 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 8/8/2012 | McDonagh, Timothy | 3.5 | Traveling from Newark, NJ to Minneapolis, MN. |
| 25 | 8/8/2012 | Stone, Matthew | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/9/2012 | Greenspan, Ronald F | 4.5 | Travel from New York, NY to Los Angeles, CA. |
| 25 | 8/9/2012 | Khairoullina, Kamila | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/9/2012 | Nolan, Andrew | 1.0 | Travel from Fort Washington, PA to Boston, MA. |
| 25 | 8/9/2012 | Nolan, William J. | 1.0 | Travel from New York, NY to Charlotte, NC. |
| 25 | 8/9/2012 | Qiao, Shi | 3.0 | Travel time from Minneapolis, MN to Denver, CO. |
| 25 | 8/9/2012 | Renzi, Mark A | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 8/9/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington to Pittsburgh, PA. |
| 25 | 8/9/2012 | Witherell, Brett | 3.5 | Travel Minneapolis, MN to Boston, MA. |
| 25 | 8/10/2012 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 8/12/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 8/12/2012 | Renzi, Mark A | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 8/13/2012 | Bernstein, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/13/2012 | Lyman, Scott | 1.0 | Travel from New York, NY to Fort Washington, PA. |
| 25 | 8/13/2012 | Nolan, Andrew | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 8/13/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 8/13/2012 | Stone, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/13/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneaplis, MN. |
| 25 | 8/14/2012 | Bernstein, Matthew | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/14/2012 | Lyman, Scott | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/14/2012 | Renzi, Mark A | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 8/14/2012 | Stone, Matthew | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 8/15/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 8/15/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 8/16/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 8/20/2012 | Bernstein, Matthew | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/20/2012 | Qiao, Shi | 3.0 | Travel from Denver, CO to Minneapolis, MN. |
| 25 | 8/20/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 8/20/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneaplis, MN. |
| 25 | 8/21/2012 | Bernstein, Matthew | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 8/21/2012 | Grossman, Terrence | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/21/2012 | Nolan, Andrew | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 8/21/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 8/22/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 8/22/2012 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/22/2012 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 8/23/2012 | Nolan, Andrew | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 8/23/2012 | Qiao, Shi | 3.0 | Travel from Minneapolis, MN to Denver, CO. |
| 25 | 8/23/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 8/24/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 8/24/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington to Pittsburgh, PA. |
| 25 | 8/27/2012 | Qiao, Shi | 3.0 | Travel from Denver, CO to Minneapolis, MN. |
| 25 | 8/27/2012 | Witherell, Brett | 3.5 | Travel Boston, MA to Minneapolis, MN. |
| 25 | 8/28/2012 | Lyman, Scott | 3.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 8/28/2012 | Lyman, Scott | 3.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 8/28/2012 | Talarico, Michael J | 3.0 | Travel from Pittsburgh, PA to Minneapolis, MN. |
| 25 | 8/29/2012 | Qiao, Shi | 3.0 | Travel from Minneapolis, MN to Denver, CO. |
| 25 | 8/29/2012 | Talarico, Michael J | 3.0 | Travel from Minneapolis, MN to Pittsburgh, PA. |
| 25 | 8/29/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| **25 Total** | | | **151.0** | |
| **Grand Total** | | | **3,380.1** | |

**<u>EXHIBIT G</u>**

ny-1056533

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bellazain-Harris, Sheba**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/30/2012 | Pacer research for June 2012 related to William Nolan declarartion | | | | | $3,545.76 | $3,545.76 |
| **Total** | | | | | | $3,545.76 | $3,545.76 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Overtime meal/dinner for self. | | | $19.23 | | | $19.23 |
| 5/14/2012 | Taxi - Bankruptcy Court to MoFo with supporting documentation. | | | | $8.64 | | $8.64 |
| 5/14/2012 | Taxi - client site to residence (overtime). | | | | $21.20 | | $21.20 |
| 5/14/2012 | Taxi - MoFo to Bankruptcy Court with supporting documentation. | | | | $7.56 | | $7.56 |
| 5/15/2012 | Toll Fees - New York to Ft. Washington, PA. | | | | $22.81 | | $22.81 |
| 5/15/2012 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 5/15/2012 | Out of town meal/dinner for self. | | | | $22.40 | | $22.40 |
| 5/16/2012 | Toll fees - Ft. Washington, PA/New York. | | | | $19.20 | | $19.20 |
| 5/16/2012 | Rental car for trip to Ft. Washington, PA (5/15/12 - 5/16/12). | | | | $204.89 | | $204.89 |
| 5/16/2012 | Parking for rental car at hotel in Ft. Washington, PA (5/15/12 - 5/16/12). | | | | $20.00 | | $20.00 |
| 5/16/2012 | Out of town meal/dinner for self. | | | $26.94 | | | $26.94 |
| 5/16/2012 | Lodging in Ft. Washington, PA -1 night (05/15/2012 - 05/16/2012). | | $335.87 | | | | $335.87 |
| 5/16/2012 | Out of town meal/breakfast for self. | | | $6.63 | | | $6.63 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/23/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $7.58 | | $7.58 |
| 5/24/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $14.28 | | $14.28 |
| 5/25/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $10.56 | | $10.56 |
| 5/27/2012 | Overtime meal/dinner for self, T. Grossman, W. Ng and H. Chiu (all FTI) (weekend). | | | $80.00 | | | $80.00 |
| 5/29/2012 | One-way coach airfare - New York/Minneapolis (5/29/12). | $699.86 | | | | | $699.86 |
| 5/29/2012 | Out of town meal/breakfast with self. | | | $6.96 | | | $6.96 |
| 5/29/2012 | Out of town meal/dinner with self. | | | $15.50 | | | $15.50 |
| 5/29/2012 | One-way coach airfare - Minneapolis/New York (6/1/12). | $709.80 | | | | | $709.80 |
| 5/31/2012 | One-way coach airfare - New York/Minneapolis ( 6/4/12). | $871.80 | | | | | $871.80 |
| 5/31/2012 | Out of town meal/breakfast with self. | | | $6.60 | | | $6.60 |
| 6/1/2012 | Lodging in Minneapolis - 3 nights (5/29/2012 - 6/1/12). | | $1,144.92 | | | | $1,144.92 |
| 6/1/2012 | Rental car in Minneapolis, MN (5/29/12 - 6/1/12). | | | | $295.31 | | $295.31 |
| 6/1/2012 | Parking for rental car at hotel in Minneapolis, MN (6/1/12 - 6/4/12). | | | | $90.54 | | $90.54 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2012 | Out of town meal/breakfast with self. | | | $9.20 | | | $9.20 |
| 6/1/2012 | Internet charges incurred while traveling (5/29/12 - 6/1/12). | | | | | $22.90 | $22.90 |
| 6/1/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/2/2012 | Out of town meal/dinner for self. | | | $13.33 | | | $13.33 |
| 6/4/2012 | Out of town meal/breakfast with self. | | | $5.70 | | | $5.70 |
| 6/4/2012 | Out of town meal/dinner with self. | | | $26.50 | | | $26.50 |
| 6/4/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $32.52 | | $32.52 |
| 6/5/2012 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 6/5/2012 | Internet charges incurred while traveling (6/5/12). | | | | | $12.95 | $12.95 |
| 6/5/2012 | Out of town meal/breakfast with self. | | | $4.20 | | | $4.20 |
| 6/6/2012 | Out of town meal/breakfast with self. | | | $3.40 | | | $3.40 |
| 6/6/2012 | Out of town meal/dinner with self. | | | $33.12 | | | $33.12 |
| 6/7/2012 | Out of town meal/breakfast with self. | | | $4.51 | | | $4.51 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/8/2012 | Car service - New York LaGuardia Airport to residence. | | | | $44.50 | | $44.50 |
| 6/8/2012 | Internet charges incurred while traveling (6/8/12). | | | | | $9.95 | $9.95 |
| 6/8/2012 | Lodging in Minneapolis - 4 nights (6/4/12 - 6/8/12). | | $1,666.68 | | | | $1,666.68 |
| 6/8/2012 | One-way coach airfare - Minneapolis/New York (6/8/12). | $881.80 | | | | | $881.80 |
| 6/8/2012 | Out of town meal/breakfast with self. | | | $6.50 | | | $6.50 |
| 6/8/2012 | Out of town meal/dinner with self. | | | $9.46 | | | $9.46 |
| 6/8/2012 | Parking for rental car at hotel in Minneapolis, MN (6/8/12 - 6/11/12). | | | | $90.54 | | $90.54 |
| 6/8/2012 | Rental car in Minneapolis, MN (6/4/12 - 6/8/12). | | | | $677.38 | | $677.38 |
| 6/11/2012 | Out of town meal/breakfast with self. | | | $5.60 | | | $5.60 |
| 6/11/2012 | Out of town meal/dinner with self. | | | $18.77 | | | $18.77 |
| 6/11/2012 | One-way coach airfare - New York/Minneapolis ( 6/11/12). | $881.80 | | | | | $881.80 |
| 6/11/2012 | Lodging in Minneapolis - 4 nights (6/11/12 - 6/15/12). | | $1,261.48 | | | | $1,261.48 |
| 6/11/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $32.52 | | $32.52 |

_Footnotes:_
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/12/2012 | Out of town meal/breakfast with self. | | | $10.57 | | | $10.57 |
| 6/12/2012 | Out of town meal/dinner for self. | | | $25.95 | | | $25.95 |
| 6/13/2012 | Out of town meal/breakfast with self. | | | $9.46 | | | $9.46 |
| 6/13/2012 | Toll charges. | | | | $10.65 | | $10.65 |
| 6/14/2012 | Out of town meal/dinner for self, S. Lyman, T. Grossman, M. Talarico, P. Raines, S. Feely, M. Stone and H. Chiu (all FTI). | | | $320.00 | | | $320.00 |
| 6/14/2012 | Out of town meal/breakfast for self. | | | $8.29 | | | $8.29 |
| 6/15/2012 | Rental car in Minneapolis, MN (6/11/12 - 6/15/12). | | | | $702.07 | | $702.07 |
| 6/15/2012 | Out of town meal/dinner with self. | | | $10.11 | | | $10.11 |
| 6/15/2012 | Out of town meal/breakfast with self. | | | $6.53 | | | $6.53 |
| 6/15/2012 | One-way coach airfare - Minneapolis/New York (6/15/12). | $881.80 | | | | | $881.80 |
| 6/15/2012 | Car service - New York LaGuardia Airport to residence. | | | | $45.50 | | $45.50 |
| 6/15/2012 | Internet charges incurred while traveling (6/15/12). | | | | | $9.95 | $9.95 |
| 6/18/2012 | Parking for rental car at hotel in Minneapolis, MN (6/18/12). | | | | $12.00 | | $12.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/18/2012 | Lodging in Minneapolis - 4 nights (6/18/12 - 6/22/12). | | $1,009.85 | | | | $1,009.85 |
| 6/18/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $30.98 | | $30.98 |
| 6/18/2012 | Out of town meal/breakfast with self. | | | $5.75 | | | $5.75 |
| 6/18/2012 | One-way coach airfare - New York/Minneapolis ( 6/18/12). | $901.80 | | | | | $901.80 |
| 6/18/2012 | Out of town meal/dinner for self. | | | $28.73 | | | $28.73 |
| 6/19/2012 | Out of town meal/breakfast with self. | | | $4.80 | | | $4.80 |
| 6/19/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/20/2012 | Out of town meal/breakfast with self. | | | $4.80 | | | $4.80 |
| 6/21/2012 | Out of town meal/breakfast with self. | | | $3.50 | | | $3.50 |
| 6/22/2012 | Car service - New York LaGuardia Airport to residence. | | | | $60.50 | | $60.50 |
| 6/22/2012 | Out of town meal/dinner with self. | | | $12.74 | | | $12.74 |
| 6/22/2012 | Internet charges incurred while traveling (6/22/12). | | | | | $9.95 | $9.95 |
| 6/22/2012 | Out of town meal/breakfast with self. | | | $8.75 | | | $8.75 |

<u>**Footnotes:**</u>
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/23/2012 | Overtime meal/dinner for self (weekend). | | | $40.00 | | | $40.00 |
| 6/23/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $8.04 | | $8.04 |
| 6/23/2012 | Taxi - residence to FTI New York Office (overtime-weekend). | | | | $8.04 | | $8.04 |
| 6/24/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $9.96 | | $9.96 |
| 6/24/2012 | Overtime meal/dinner for self (weekend). | | | $15.43 | | | $15.43 |
| 6/25/2012 | Toll charges - New York/Philadelphia. | | | | $38.50 | | $38.50 |
| 6/25/2012 | One-way coach airfare - Minneapolis/New York (6/22/12). | $911.80 | | | | | $911.80 |
| 6/25/2012 | Out of town meal/breakfast with self. | | | $4.45 | | | $4.45 |
| 6/26/2012 | Toll charges between hotel and client site. | | | | $3.00 | | $3.00 |
| 6/27/2012 | Out of town meal/breakfast with self. | | | $5.68 | | | $5.68 |
| 6/27/2012 | Toll charges between hotel and client site. | | | | $3.00 | | $3.00 |
| 6/28/2012 | Out of town meal/breakfast with self. | | | $6.95 | | | $6.95 |
| 6/28/2012 | Toll charges between hotel and client site. | | | | $3.00 | | $3.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/29/2012 | Out of town meal/breakfast with self. | | | $6.84 | | | $6.84 |
| 6/29/2012 | Out of town meal/dinner with self. | | | $22.58 | | | $22.58 |
| 6/29/2012 | Toll charges between hotel and client site. | | | | $3.00 | | $3.00 |
| 6/30/2012 | Toll charges - New York/Philadelphia. | | | | $30.50 | | $30.50 |
| 6/30/2012 | Lodging in Ft. Washington, PA - 5 nights (06/25/2012 - 06/30/2012). | | $1,582.11 | | | | $1,582.11 |
| 6/30/2012 | Out of town meal/dinner with self. | | | $23.45 | | | $23.45 |
| 6/30/2012 | Parking for rental car at hotel in Ft. Washington, PA (6/25/12 - 6/30/12). | | | | $80.00 | | $80.00 |
| 6/30/2012 | Rental car in Ft. Washington, PA (6/25/12 - 6/30/12). | | | | $636.82 | | $636.82 |
| 7/2/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $6.98 | | $6.98 |
| 7/2/2012 | Overtime meal/dinner for self. | | | $13.40 | | | $13.40 |
| 7/3/2012 | Overtime meal/dinner for self. | | | $17.23 | | | $17.23 |
| 7/3/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $8.04 | | $8.04 |
| 7/10/2012 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |

<u>**Footnotes:**</u>                                                                                                    *Page 9 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/11/2012 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |
| 7/12/2012 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |
| 7/16/2012 | Lodging in Ft. Washington, PA - 2 nights (7/10/12 - 7/12/12). | | $386.64 | | | | $386.64 |
| 7/16/2012 | Rental car for Ft. Washington, PA (7/17/12 - 7/20/12). | | | | $525.54 | | $525.54 |
| 7/16/2012 | Tolls in Ft. Washington, PA. | | | | $29.90 | | $29.90 |
| 7/17/2012 | Overtime meal/dinner for self and B. Dora (FTI). | | | $40.00 | | | $40.00 |
| 7/17/2012 | Taxi - FTI New York office to residence (overtime). | | | | $7.46 | | $7.46 |
| 7/18/2012 | Taxi - FTI New York office to residence (overtime). | | | | $7.46 | | $7.46 |
| 7/19/2012 | Toll charges - to/from Ft. Washington, PA. | | | | $50.21 | | $50.21 |
| 7/20/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $7.94 | | $7.94 |
| 7/20/2012 | Overtime meal/dinner for self. | | | $11.75 | | | $11.75 |
| 7/26/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $13.32 | | $13.32 |
| 7/26/2012 | Overtime meal/dinner for self. | | | $13.86 | | | $13.86 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/6/2012 | Out of town meal/breakfast for self. | | | $8.99 | | | $8.99 |
| 8/7/2012 | Out of town meal/breakfast for self. | | | $4.42 | | | $4.42 |
| 8/8/2012 | Out of town meal/dinner for self. | | | $39.14 | | | $39.14 |
| 8/8/2012 | Parking for rental car (8/16/12- 8/18/12). | | | | $44.00 | | $44.00 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $8.06 | | | $8.06 |
| 8/8/2012 | Lodging in Ft. Washington, PA - 2 nights (8/6/12 - 8/8/12). | | $481.54 | | | | $481.54 |
| 8/8/2012 | Fuel for rental car. | | | | $56.66 | | $56.66 |
| 8/8/2012 | Rental car for New York, NY to Ft. Washington, PA. | | | | $420.30 | | $420.30 |
| 8/13/2012 | Out of town meal/breakfast for self. | | | $9.15 | | | $9.15 |
| 8/14/2012 | Out of town meal/dinner for self. | | | $17.32 | | | $17.32 |
| 8/14/2012 | Taxi - Hertz Rental Car to residence. | | | | $10.92 | | $10.92 |
| 8/15/2012 | Lodging in Ft. Washington, PA - 1 night (8/13/12 - 8/14/12). | | $313.60 | | | | $313.60 |
| 8/20/2012 | Out of town meal/dinner for self. | | | $34.21 | | | $34.21 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/20/2012 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 8/20/2012 | Rental car  for Ft. Washington, PA. | | | | $245.67 | | $245.67 |
| 8/20/2012 | Office Supplies - Printer cartridges and paper for printer at client site. | | | | | $126.12 | $126.12 |
| 8/20/2012 | Fuel for rental car. | | | | $56.16 | | $56.16 |
| 8/20/2012 | Lodging in Ft. Washington - 1 night (8/20/12 - 8/21/12). | | $331.19 | | | | $331.19 |
| 8/20/2012 | Parking for rental car. | | | | $20.00 | | $20.00 |
| 8/21/2012 | Out of town meal/breakfast for self. | | | $4.94 | | | $4.94 |
| 8/21/2012 | Out of town meal/dinner for self. | | | $14.09 | | | $14.09 |
| **Total** | | $6,740.46 | $8,513.88 | $1,273.03 | $4,818.55 | $191.82 | $21,537.74 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Brennan, Margaret**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/7/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $7.50 | | $7.50 |
| 6/8/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $7.50 | | $7.50 |
| 6/11/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $5.98 | | | $5.98 |
| 6/11/2012 | Car service - residence to New York LaGuardia Airport. | | | | $50.00 | | $50.00 |
| 6/11/2012 | One-way coach airfare - New York/Minneapolis (6/11/12). | $881.80 | | | | | $881.80 |
| 6/13/2012 | Out of town meal/dinner for self. | | | $37.76 | | | $37.76 |
| 6/14/2012 | Out of town meal/dinner for self. | | | $11.50 | | | $11.50 |
| 6/15/2012 | Lodging in Minneapolis, MN - 4 nights (6/11/12 - 6/15/12). | | $1,140.40 | | | | $1,140.40 |
| 6/15/2012 | Roundtrip coach airfare - Minneapolis/Washington (6/15/12) (in lieu of travel home). | $559.80 | | | | | $559.80 |
| 6/18/2012 | One-way coach airfare - Washington/Minneapolis (6/18/12). | $579.80 | | | | | $579.80 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 6/19/2012 | Out of town meal/dinner for self. | | | $13.88 | | | $13.88 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Brennan, Margaret**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/21/2012 | Lodging in Minneapolis, MN - 4 nights (6/18/12 - 6/22/12). | | $1,530.86 | | | | $1,530.86 |
| 6/21/2012 | Out of town meal/breakfast for self. | | | $20.97 | | | $20.97 |
| 6/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/23/2012 | Overtime meal/dinner for self (weekend). | | | $10.88 | | | $10.88 |
| 6/23/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $8.50 | | $8.50 |
| 6/24/2012 | Overtime meal/dinner for self (weekend). | | | $15.00 | | | $15.00 |
| 6/25/2012 | One-way coach airfare - Minneapolis/New York (6/22/12). | $911.80 | | | | | $911.80 |
| 6/28/2012 | Purchase of office supplies for preparation of SOFA/SOAL review binders for client. | | | | | $72.07 | $72.07 |
| 6/30/2012 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 6/30/2012 | Lodging in Ft. Washington, PA - 5 nights (6/25/12 - 6/30/12). | | $1,614.60 | | | | $1,614.60 |
| 7/5/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $10.50 | | $10.50 |
| 7/9/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/9/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $10.50 | | $10.50 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Brennan, Margaret**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/12/2012 | Taxi - hotel to client site (Ft. Washington, PA). | | | | $55.00 | | $55.00 |
| 7/12/2012 | Lodging in Ft. Washington, PA - 1 night (7/11/12 - 7/12/12). | | $312.12 | | | | $312.12 |
| **Total** | | $2,933.20 | $4,597.98 | $248.97 | $149.50 | $72.07 | $8,001.72 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Fedorek, Thomas**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/18/2012 | Bloomberg Finance LP Bloomberg usage - June invoice. | | | | | $160.34 | $160.34 |
| **Total** | | | | | | $160.34 | $160.34 |

<u>*Footnotes:*</u>
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Taxi - roundtrip FTI New York office/residence (overtime). | | | | $39.84 | | $39.84 |
| 5/15/2012 | Taxi - Counsel's office to Bankruptcy Court with supporting documentation | | | | $7.91 | | $7.91 |
| 5/15/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $21.84 | | $21.84 |
| 5/15/2012 | Taxi - Bankruptcy Court to FTI New York office with supporting documentation. | | | | $15.60 | | $15.60 |
| 5/16/2012 | Tolls - Philadelphia/New York. | | | | $23.50 | | $23.50 |
| 5/16/2012 | Lodging in Ft. Washington - 1 night (5/16/12 - 5/17/12). | | $321.41 | | | | $321.41 |
| 5/16/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/16/2012 | Taxi - Bankruptcy Court to residence with supporting documentation. | | | | $14.64 | | $14.64 |
| 5/16/2012 | Taxi - rental car location to Bankruptcy Court. | | | | $9.20 | | $9.20 |
| 5/16/2012 | Tolls - New York/Philadelphia. | | | | $8.00 | | $8.00 |
| 5/17/2012 | Tolls to/from Ft. Washington, PA. | | | | $10.65 | | $10.65 |
| 5/17/2012 | Parking at hotel (5/16/12 - 5/17/12). | | | | $42.00 | | $42.00 |
| 5/17/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

<u>**Footnotes:**</u>                                                                                            *Page 17 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/17/2012 | Car rental for travel to Fort Washington, PA (5/16/12 - 5/17/12). | | | | $410.42 | | $410.42 |
| 5/17/2012 | Out of town meal/breakfast for self. | | | $10.57 | | | $10.57 |
| 5/18/2012 | Lodging in Ft. Washington, PA - 1 night (5/17/12 - 5/18/12). | | $275.55 | | | | $275.55 |
| 5/18/2012 | Taxi - car rental location to residence. | | | | $9.48 | | $9.48 |
| 5/18/2012 | Tolls - Fort Washington, PA/New York, NY. | | | | $19.72 | | $19.72 |
| 5/21/2012 | Tolls from New York, NY to Ft. Washington, PA. | | | | $22.00 | | $22.00 |
| 5/21/2012 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 5/21/2012 | Out of town meal/dinner for self, W. Ng and S. Lyman (both FTI). | | | $120.00 | | | $120.00 |
| 5/22/2012 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 5/23/2012 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 5/24/2012 | Lodging in Ft. Washington - 4 nights (5/21/12 - 5/25/12). | | $1,048.98 | | | | $1,048.98 |
| 5/24/2012 | Out of town meal/breakfast for self. | | | $8.07 | | | $8.07 |
| 5/25/2012 | Car rental for travel to Fort Washington, PA (5/21/12 - 5/25/12). | | | | $998.99 | | $998.99 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/25/2012 | Fuel for rental car (5/21/12 - 5/25/12). | | | | $48.65 | | $48.65 |
| 5/25/2012 | Parking at hotel in Ft. Washington, PA (5/21/12 - 5/25/12). | | | | $75.00 | | $75.00 |
| 5/25/2012 | Taxi - rental car location to residence. | | | | $15.50 | | $15.50 |
| 5/25/2012 | Tolls from Ft. Washington, PA to New York, NY. | | | | $21.00 | | $21.00 |
| 5/29/2012 | Internet charges incurred while traveling (5/29/12 - 6/1/12). | | | | | $25.90 | $25.90 |
| 5/29/2012 | Parking at hotel. | | | | $60.39 | | $60.39 |
| 5/29/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/29/2012 | Out of town meal/breakfast for self. | | | $10.62 | | | $10.62 |
| 5/29/2012 | Car rental in Minneapolis, MN (5/29/12 - 6/1/12). | | | | $650.57 | | $650.57 |
| 5/29/2012 | Car service - FTI New York office to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 5/29/2012 | One-way coach airfare - New York/Minneapolis (5/29/12). | $859.80 | | | | | $859.80 |
| 5/29/2012 | Lodging in Minneapolis - 3 nights (6/1/2012 - 6/4/12) (in lieu of travel home). | | $626.82 | | | | $626.82 |
| 5/30/2012 | Out of town meal/breakfast for self. | | | $6.95 | | | $6.95 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/31/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/1/2012 | Car service - New York LaGuardia to residence. | | | | $50.00 | | $50.00 |
| 6/1/2012 | Lodging in Minneapolis, MN - 2 nights (5/29/12 - 6/1/12). | | $1,223.10 | | | | $1,223.10 |
| 6/4/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/5/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/6/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/8/2012 | One-way coach airfare - Minneapolis/New York (6/8/12). | $881.80 | | | | | $881.80 |
| 6/8/2012 | Car rental in Minneapolis, MN (6/4/12 - 6/8/12). | | | | $746.12 | | $746.12 |
| 6/8/2012 | Car service - New York LaGuardia Airport to residence. | | | | $42.00 | | $42.00 |
| 6/11/2012 | Lodging in Minneapolis - 4 nights (6/4/12 - 6/8/12). | | $1,628.88 | | | | $1,628.88 |
| 6/11/2012 | One-way coach airfare - Minneapolis/Newark (6/11/12). | $1,086.60 | | | | | $1,086.60 |
| 6/11/2012 | Out of town meal/dinner for self. | | | $9.18 | | | $9.18 |
| 6/11/2012 | Parking at hotel in Minneapolis (6/4/12 - 6/8/12). | | | | $120.72 | | $120.72 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/12/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/12/2012 | Taxi - New York LaGuardia Airport to Bankruptcy Court. | | | | $39.98 | | $39.98 |
| 6/12/2012 | Taxi - Bankruptcy Court to FTI New York office with supporting documentation. | | | | $14.18 | | $14.18 |
| 6/12/2012 | One-way coach airfare - New York/Minneapolis (6/12/12). | $1,148.80 | | | | | $1,148.80 |
| 6/12/2012 | Lodging in New York, NY - 1 night (06/11/2012 - 06/12/2012). | | $158.84 | | | | $158.84 |
| 6/12/2012 | Car service - FTI New York office to New York LaGuardia Airport. | | | | $70.00 | | $70.00 |
| 6/12/2012 | Internet charges incurred while traveling (6/12/12). | | | | | $19.99 | $19.99 |
| 6/14/2012 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 6/14/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/14/2012 | Parking at hotel. | | | | $24.00 | | $24.00 |
| 6/15/2012 | Car rental in Minneapolis, MN (6/11/12 - 6/15/12). | | | | $788.33 | | $788.33 |
| 6/15/2012 | Internet charges incurred while traveling (6/15/12). | | | | | $7.95 | $7.95 |
| 6/15/2012 | Lodging in Minneapolis - 2 nights (6/13/12 - 6/15/12). | | $491.30 | | | | $491.30 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/15/2012 | One-way coach airfare - Minneapolis/Orlando (6/15/12) (in lieu of travel home). | $374.80 | | | | | $374.80 |
| 6/15/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/17/2012 | One-way airfare - Orlando/Minneapolis (6/17/12) (in lieu of travel home). | $177.10 | | | | | $177.10 |
| 6/17/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/17/2012 | Taxi - Minneapolis airport to hotel. | | | | $43.00 | | $43.00 |
| 6/18/2012 | Internet charges incurred while traveling (6/18/12. | | | | | $4.95 | $4.95 |
| 6/18/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2012 | Parking at hotel. | | | | $12.00 | | $12.00 |
| 6/21/2012 | Internet charges incurred while traveling (6/21/12). | | | | | $19.95 | $19.95 |
| 6/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/22/2012 | Car service - New York LaGuardia Airport to residence. | | | | $42.00 | | $42.00 |
| 6/22/2012 | One-way coach airfare - Minneapolis/New York (6/22/12). | $911.80 | | | | | $911.80 |
| 6/22/2012 | Car rental in Minneapolis, MN (6/17/12 - 6/22/12). | | | | $848.61 | | $848.61 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/23/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $15.14 | | $15.14 |
| 6/23/2012 | Taxi - residence to FTI New York Office (overtime-weekend). | | | | $18.00 | | $18.00 |
| 6/23/2012 | Lodging in Ft. Washington, PA - 5 days (6/17/12 - 6/22/12). | | $1,223.01 | | | | $1,223.01 |
| 6/24/2012 | Out of town meal/breakfast for self, M. Talarico, T. Kanafani and A. Feldman (all FTI). | | | $90.00 | | | $90.00 |
| 6/24/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $18.00 | | $18.00 |
| 6/24/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $17.06 | | $17.06 |
| 6/25/2012 | Internet charges incurred while traveling (6/25/12 - 6/30/12). | | | | | $25.90 | $25.90 |
| 6/25/2012 | Lodging in Ft. Washington, PA - 5 nights (6/25/12 - 6/30/12). | | $1,560.60 | | | | $1,560.60 |
| 6/25/2012 | Taxi - residence to Hertz Car Rental for trip to Ft. Washington, PA. | | | | $8.62 | | $8.62 |
| 6/29/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/30/2012 | Parking at hotel (6/25/12 - 6/30/12). | | | | $60.00 | | $60.00 |
| 7/1/2012 | Car rental for Fort Washington, PA (06/25/12 - 07/01/12). | | | | $1,105.86 | | $1,105.86 |
| 7/2/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.50 | | $24.50 |

**_Footnotes:_**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/4/2012 | Tolls to/from Ft. Washington, PA. | | | | $17.30 | | $17.30 |
| 7/6/2012 | Tolls to/from Ft. Washington, PA. | | | | $23.50 | | $23.50 |
| 7/8/2012 | Rental car for travel to Ft. Washington, PA (7/9/12 - 7/12/12). | | | | $361.09 | | $361.09 |
| 7/10/2012 | Lodging in Ft. Washington - 2 nights (7/10/12 - 07/12/12). | | $642.82 | | | | $642.82 |
| 7/10/2012 | Out of town meal/dinner for self, M. Brennan (FTI) and E. Moser (FTI). | | | $120.00 | | | $120.00 |
| 7/10/2012 | Parking at hotel (07/09/12 - 07/12/12). | | | | $38.00 | | $38.00 |
| 7/10/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.60 | | $24.60 |
| 7/11/2012 | Out of town meal/breakfast for self. | | | $7.07 | | | $7.07 |
| 7/11/2012 | Out of town meal/dinner for self, M, Brennan (FTI) and E. Moser (FTI). | | | $120.00 | | | $120.00 |
| 7/11/2012 | Fuel for rental car. | | | | $59.45 | | $59.45 |
| 7/11/2012 | Lodging in Ft. Washington - 1 night (7/13/12 - 07/13/12). | | $289.27 | | | | $289.27 |
| 7/12/2012 | Tolls to/from Ft. Washington, PA. | | | | $23.20 | | $23.20 |
| 7/12/2012 | Internet charges incurred while traveling. | | | | | $19.99 | $19.99 |

<u>**Footnotes:**</u>

*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/13/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $16.20 | | $16.20 |
| 7/14/2012 | Lodging in Ft. Washington - 3 nights (7/16/12 - 07/18/12). | | $1,033.35 | | | | $1,033.35 |
| 7/14/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $16.68 | | $16.68 |
| 7/14/2012 | Taxi - residence to FTI New York Office (overtime-weekend). | | | | $18.96 | | $18.96 |
| 7/15/2012 | Out of town meal/dinner for self and E. Moser (FTI). | | | $70.84 | | | $70.84 |
| 7/15/2012 | Taxi - residence to FTI New York Office (overtime-weekend). | | | | $13.32 | | $13.32 |
| 7/15/2012 | Taxi - residence to rental car location. | | | | $7.46 | | $7.46 |
| 7/16/2012 | Out of town meal/breakfast for self. | | | $12.50 | | | $12.50 |
| 7/16/2012 | Tolls to Ft. Washington, PA. | | | | $21.50 | | $21.50 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $20.50 | | | $20.50 |
| 7/17/2012 | Out of town meal/dinner for self, Y. Mathur, E. Moser, and D. Connell (all FTI). | | | $160.00 | | | $160.00 |
| 7/17/2012 | Parking at hotel (07/16/12 - 07/17/12). | | | | $20.00 | | $20.00 |
| 7/18/2012 | Fuel for rental car (07/15/12 - 07/18/12). | | | | $46.10 | | $46.10 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/18/2012 | Car rental for travel to Fort Washington, PA (07/15/12 - 07/18/12). | | | | $523.96 | | $523.96 |
| 7/18/2012 | Parking at hotel (07/17/12 - 07/18/12). | | | | $20.00 | | $20.00 |
| 7/19/2012 | Tolls to/from Ft. Washington, PA. | | | | $18.90 | | $18.90 |
| 7/19/2012 | Taxi - rental car location to residence. | | | | $14.28 | | $14.28 |
| 7/26/2012 | Office supplies for binding SOFA SOAL documents (binders). | | | | | $550.08 | $550.08 |
| 7/27/2012 | Car Service - Van for boxes of documents and staff to US Trustee's Office. | | | | $50.00 | | $50.00 |
| 8/1/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.18 | | $14.18 |
| 8/2/2012 | Pacer Charges - Research with respect to SOFA/SOALS. | | | | | $22.10 | $22.10 |
| 8/6/2012 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| 8/7/2012 | Out of town meal/breakfast for self. | | | $13.50 | | | $13.50 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $9.70 | | | $9.70 |
| 8/9/2012 | Fuel for rental car. | | | | $50.09 | | $50.09 |
| 8/9/2012 | Lodging in Ft. Washington, PA - 2 nights (8/6/12 - 8/8/12). | | $550.66 | | | | $550.66 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**

*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/9/2012 | Parking at hotel in Ft. Washington, PA (8/6/12-8/8/12). | | | | $88.00 | | $88.00 |
| 8/9/2012 | Rental car for travel in Ft. Washington, PA (8/6/12 - 8/8/12). | | | | $709.53 | | $709.53 |
| 8/9/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.00 | | $9.00 |
| 8/15/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/15/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.18 | | $14.18 |
| **Total** | | $5,440.70 | $11,074.59 | $1,404.44 | $8,892.50 | $696.81 | $27,509.04 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Connell, Daniel**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/21/2012 | Overtime meal/dinner for self. | | | $10.00 | | | $10.00 |
| 6/23/2012 | Overtime meal/dinner for self (weekend). | | | $15.22 | | | $15.22 |
| 6/23/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $11.88 | | $11.88 |
| 6/24/2012 | Overtime meal/dinner for self. | | | $16.17 | | | $16.17 |
| 6/24/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $10.44 | | $10.44 |
| 6/25/2012 | Lodging in Ft. Washington, PA - 5 nights (6/25/12 - 6/30/12). | | $1,333.80 | | | | $1,333.80 |
| 6/25/2012 | Out of town meal/breakfast for self and H. Chiu (FTI). | | | $22.10 | | | $22.10 |
| 6/26/2012 | Out of town meal/breakfast for self. | | | $12.25 | | | $12.25 |
| 6/27/2012 | Out of town meal/breakfast for self and H. Chiu (FTI). | | | $15.86 | | | $15.86 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $11.97 | | | $11.97 |
| 6/30/2012 | Parking at hotel in Ft. Washington, PA (6/25/12 - 6/30/12). | | | | $75.00 | | $75.00 |
| 7/1/2012 | One-way train fare - Philadelphia/New York (07/01/12). | | | | $94.00 | | $94.00 |
| 7/10/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.25 | | $10.25 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Connell, Daniel**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/11/2012 | Taxi - FTI New York office to residence (overtime). | | | | $11.87 | | $11.87 |
| 7/12/2012 | Taxi - FTI New York office to residence (overtime). | | | | $11.75 | | $11.75 |
| 7/14/2012 | Taxi - FTI New York office to residence (overtime). | | | | $26.28 | | $26.28 |
| 7/15/2012 | Taxi - Philadelphia train station to hotel. | | | | $11.07 | | $11.07 |
| 7/15/2012 | One-way train fare - New York/Philadelphia (07/15/12). | | | | $97.00 | | $97.00 |
| 7/15/2012 | Taxi - FTI office to Penn Station for travel to Fort Washington, PA. | | | | $12.70 | | $12.70 |
| 7/16/2012 | Out of town meal/breakfast for self. | | | $14.11 | | | $14.11 |
| 7/18/2012 | Out of town meal for dinner for self. | | | $10.01 | | | $10.01 |
| 7/18/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.87 | | $10.87 |
| 7/19/2012 | Lodging in Ft. Washington, PA - 4 nights (07/15/12 - 07/18/12). | | $825.99 | | | | $825.99 |
| **Total** | | | $2,159.79 | $127.69 | $383.11 | | $2,670.59 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Dora, Brian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/21/2012 | Roundtrip coach airfare - New York/Minneapolis/Grand Rapids (5/21/12 - 5/23/12). | $785.70 | | | | | $785.70 |
| 5/23/2012 | Car rental in Minneapolis, MN (5/21/12 - 5/23/12). | | | | $620.85 | | $620.85 |
| 5/23/2012 | Lodging in Minneapolis, MN - 2 nights (5/21/12 - 5/23/12). | | $678.14 | | | | $678.14 |
| 5/23/2012 | Out of town meal/breakfast for self and T. Meerovich (FTI). | | | $35.00 | | | $35.00 |
| 5/23/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/23/2012 | Parking at hotel in Minneapolis, MN (5/21/12 - 5/23/12). | | | | $64.66 | | $64.66 |
| 5/29/2012 | Out of town meal/breakfast for self. | | | $17.31 | | | $17.31 |
| 5/29/2012 | Out of town meal/dinner for self and K. Khairoullina (FTI). | | | $62.88 | | | $62.88 |
| 5/29/2012 | Lodging in Philadelphia, PA - 3 nights (5/29/12 - 6/1/12). | | $629.96 | | | | $629.96 |
| 5/29/2012 | Car rental in Philadelphia, PA (5/29/12). | | | | $311.05 | | $311.05 |
| 5/29/2012 | One-way coach airfare - Grand Rapids/Philadelphia (5/29/12). | $559.60 | | | | | $559.60 |
| 5/30/2012 | Out of town meal/breakfast for self. | | | $9.28 | | | $9.28 |
| 5/31/2012 | Out of town meal/breakfast for self. | | | $13.84 | | | $13.84 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Dora, Brian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2012 | Taxi - Hertz Rental Car to residence. | | | | $18.49 | | $18.49 |
| 6/4/2012 | Out of town meal/breakfast for self. | | | $15.69 | | | $15.69 |
| 6/4/2012 | Out of town meal/dinner for self, K. Khairoullina and A. Nolan (both FTI). | | | $120.00 | | | $120.00 |
| 6/4/2012 | Taxi - residence to Hertz Rental Car. | | | | $19.55 | | $19.55 |
| 6/5/2012 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 6/6/2012 | Out of town meal/breakfast for self. | | | $5.57 | | | $5.57 |
| 6/8/2012 | Lodging in Philadelphia, PA - 4 nights 06/4/2012 - 06/8/2012. | | $578.55 | | | | $578.55 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $8.48 | | | $8.48 |
| 6/8/2012 | Out of town meal/dinner for self, K. Khairoullina, T. Meerovich and A. Nolan (all FTI). | | | $160.00 | | | $160.00 |
| 6/8/2012 | Taxi - Hertz Rental Car to residence. | | | | $21.94 | | $21.94 |
| 6/8/2012 | Internet charges incurred while traveling (6/4/12 - 6/8/12). | | | | | $32.37 | $32.37 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $6.55 | | | $6.55 |
| 6/12/2012 | Out of town meal/breakfast for self. | | | $10.78 | | | $10.78 |

*Footnotes:*
(1) *Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Dora, Brian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/13/2012 | Taxi - New York Penn Station to residence. | | | | $12.00 | | $12.00 |
| 6/13/2012 | Lodging in Philadelphia, PA - 4 nights 06/11/2012 - 06/13/2012. | | $642.82 | | | | $642.82 |
| 6/13/2012 | One-way coach train fare - Philadelphia/New York (6/13/12). | | | | $109.00 | | $109.00 |
| 6/14/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $17.64 | | $17.64 |
| 6/14/2012 | Taxi - residence to FTI New York office (early arrival). | | | | $16.89 | | $16.89 |
| 6/18/2012 | Out of town meal/dinner for self, K. Khairoullina (FTI). | | | $80.00 | | | $80.00 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $10.49 | | | $10.49 |
| 6/20/2012 | Out of town meal/dinner for self, K. Khairoullina and A. Nolan (both FTI). | | | $120.00 | | | $120.00 |
| 6/21/2012 | Lodging in Philadelphia - 3 nights (6/18/12 - 6/21/12). | | $916.91 | | | | $916.91 |
| 6/22/2012 | Overtime meal/dinner for self and K. Khairoullina (FTI). | | | $40.00 | | | $40.00 |
| 6/23/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/24/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |
| 7/2/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |

<u>**Footnotes:**</u>                                                                                   *Page 32 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Dora, Brian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/3/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/10/2012 | Out of town meal/breakfast for self. | | | $9.56 | | | $9.56 |
| 7/10/2012 | Taxi - Philadelphia Airport to client site. | | | | $108.87 | | $108.87 |
| 7/10/2012 | Airfare change fee - necessary to change date of travel plans from New York to San Francisco due to client requirements. | $313.00 | | | | | $313.00 |
| 7/10/2012 | Lodging in Philadelphia, PA - 3 nights 07/10/2012 - 07/12/2012. | | $395.28 | | | | $395.28 |
| 7/11/2012 | Out of town meal/breakfast for self. | | | $8.76 | | | $8.76 |
| 7/20/2012 | Overtime meal/dinner for self. | | | $17.83 | | | $17.83 |
| 7/23/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/24/2012 | Overtime meal/dinner for self and K. Khairmoullina (FTI), M. Bernstein (FTI) and T. Meerovich (FTI). | | | $80.00 | | | $80.00 |
| 7/25/2012 | Overtime meal/dinner for self and K. Khairmoullina (FTI). | | | $40.00 | | | $40.00 |
| 7/26/2012 | Overtime meal/dinner for self. | | | $18.24 | | | $18.24 |
| 7/27/2012 | Overtime meal/dinner for self. | | | $15.03 | | | $15.03 |
| 8/6/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.87 | | $15.87 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Dora, Brian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/7/2012 | Taxi - residence to Hertz Rental Car. | | | | $19.55 | | $19.55 |
| 8/7/2012 | Internet service while traveling. | | | | | $12.95 | $12.95 |
| 8/7/2012 | Lodging in Philadelphia, PA - 1 night (8/7/12 - 8/8/12). | | $327.94 | | | | $327.94 |
| 8/8/2012 | Taxi - Hertz Rental Car to residence. | | | | $19.50 | | $19.50 |
| 8/9/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.44 | | $15.44 |
| 8/13/2012 | Taxi - FTI New York office to residence (overtime). | | | | $16.43 | | $16.43 |
| 8/13/2012 | Taxi - residence to FTI New York office (early arrival). | | | | $14.33 | | $14.33 |
| 8/14/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.64 | | $15.64 |
| 8/14/2012 | Taxi - residence to FTI New York office (early arrival). | | | | $15.33 | | $15.33 |
| 8/15/2012 | Taxi - residence to FTI New York office (early arrival). | | | | $15.67 | | $15.67 |
| 8/15/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.75 | | $14.75 |
| 8/16/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/16/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.37 | | $15.37 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Dora, Brian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/16/2012 | Taxi - residence to FTI New York office (early arrival). | | | | $15.66 | | $15.66 |
| 8/17/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/17/2012 | Taxi - FTI New York office to residence (overtime). | | | | $18.44 | | $18.44 |
| 8/21/2012 | Taxi - FTI New York office to residence (overtime). | | | | $16.22 | | $16.22 |
| 8/27/2012 | Taxi - FTI New York office to residence (overtime). | | | | $18.96 | | $18.96 |
| 8/28/2012 | Taxi - FTI New York office to residence (overtime). | | | | $17.34 | | $17.34 |
| **Total** | | $1,658.30 | $4,169.60 | $1,112.79 | $1,585.44 | $45.32 | $8,571.45 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Dragelin, Timothy J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/8/2012 | One-way coach airfare - Charlotte/New York (6/11/12). | $565.70 | | | | | $565.70 |
| 6/11/2012 | Car service - New York LaGuardia Airport to New York FTI office. | | | | $151.63 | | $151.63 |
| 6/11/2012 | Out of town meal/dinner with W. Nolan and A. Renzi (both FTI). | | | $53.49 | | | $53.49 |
| 6/12/2012 | Internet charges incurred while traveling (6/11/12 - 6/12/12). | | | | | $8.14 | $8.14 |
| 6/13/2012 | Lodging in New York, NY - 1 night (6/11/12 - 6/12/12). | | $223.28 | | | | $223.28 |
| **Total** | | $565.70 | $223.28 | $53.49 | $151.63 | $8.14 | $1,002.24 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feely, Sean**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/29/2012 | Out of town meal/dinner for self and T. Grossman (FTI). | | | $22.75 | | | $22.75 |
| 5/29/2012 | One-way coach airfare - New York/Minneapolis (5/29/12). | $729.80 | | | | | $729.80 |
| 5/29/2012 | Office supplies for Bloomington, MN client site (binders, printers, print cartridges, etc.) in support of SOFA/SOAL. | | | | | $719.56 | $719.56 |
| 5/31/2012 | Out of town meal/dinner for self. | | | $21.18 | | | $21.18 |
| 6/1/2012 | Lodging in Minneapolis, MN - 3 nights (5/29/12 - 6/1/12). | | $1,017.21 | | | | $1,017.21 |
| 6/1/2012 | One-way coach airfare - Minneapolis/New York (6/1/12). | $709.80 | | | | | $709.80 |
| 6/1/2012 | Out of town meal/dinner for self. | | | $23.80 | | | $23.80 |
| 6/4/2012 | One-way coach airfare - New York/Minneapolis (6/4/12). | $871.80 | | | | | $871.80 |
| 6/4/2012 | Out of town meal/breakfast for self. | | | $7.98 | | | $7.98 |
| 6/4/2012 | Internet charges incurred while traveling (6/4/12). | | | | | $12.00 | $12.00 |
| 6/4/2012 | Out of town meal/dinner for self. | | | $36.94 | | | $36.94 |
| 6/5/2012 | Out of town meal/breakfast for self. | | | $6.06 | | | $6.06 |
| 6/5/2012 | Out of town meal/dinner for self. | | | $37.15 | | | $37.15 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feely, Sean**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/6/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/7/2012 | Internet charges incurred while traveling (6/7/12). | | | | | $12.95 | $12.95 |
| 6/7/2012 | Out of town meal/breakfast for self. | | | $5.52 | | | $5.52 |
| 6/8/2012 | Lodging in Minneapolis, MN - 4 nights (6/4/12 - 6/8/12). | | $1,628.88 | | | | $1,628.88 |
| 6/8/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $46.50 | | $46.50 |
| 6/8/2012 | One-way coach airfare - Minneapolis/New York (6/8/12). | $881.80 | | | | | $881.80 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $11.09 | | | $11.09 |
| 6/11/2012 | One-way coach airfare - New York/Minneapolis (6/11/12). | $881.80 | | | | | $881.80 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $11.06 | | | $11.06 |
| 6/11/2012 | Taxi -residence to New York LaGuardia Airport. | | | | $37.50 | | $37.50 |
| 6/12/2012 | Out of town meal/breakfast for self. | | | $7.59 | | | $7.59 |
| 6/13/2012 | Out of town meal/dinner for self. | | | $29.15 | | | $29.15 |
| 6/13/2012 | Out of town meal/breakfast for self. | | | $4.71 | | | $4.71 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feely, Sean**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/15/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $45.50 | | $45.50 |
| 6/15/2012 | Out of town meal/dinner for self. | | | $18.56 | | | $18.56 |
| 6/15/2012 | Out of town meal/breakfast for self. | | | $7.06 | | | $7.06 |
| 6/15/2012 | One-way coach airfare - Minneapolis/New York (6/15/12). | $881.80 | | | | | $881.80 |
| 6/15/2012 | Internet charges incurred while traveling (6/15/12). | | | | | $9.95 | $9.95 |
| 6/15/2012 | Lodging in Minneapolis, MN - 4 nights (6/11/12 - 6/15/12). | | $1,456.98 | | | | $1,456.98 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $8.73 | | | $8.73 |
| 6/18/2012 | One-way coach airfare - New York/Minneapolis (6/18/12). | $911.80 | | | | | $911.80 |
| 6/19/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $43.50 | | $43.50 |
| 6/19/2012 | Out of town meal/breakfast for self. | | | $12.11 | | | $12.11 |
| 6/20/2012 | One-way coach airfare - Minneapolis/New York (6/22/12). | $911.80 | | | | | $911.80 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $8.21 | | | $8.21 |
| 6/21/2012 | Out of town meal/breakfast for self. | | | $7.59 | | | $7.59 |

<u>**Footnotes:**</u>                                                                 *Page 39 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feely, Sean**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/22/2012 | Internet charges incurred while traveling (6/22/12). | | | | | $9.95 | $9.95 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $9.06 | | | $9.06 |
| 6/23/2012 | Lodging in Minneapolis, MN - 4 nights (6/18/12 - 6/22/12). | | $1,103.38 | | | | $1,103.38 |
| 6/23/2012 | Taxi - residence to FTI New York Office (overtime- weekend). | | | | $11.90 | | $11.90 |
| 6/23/2012 | Overtime meal/dinner for self, E. Moser and D. Connell (all FTI) and out of town meal/dinner for A. Feldman (FTI) (weekend0. | | | $100.00 | | | $100.00 |
| 6/23/2012 | Taxi - FTI New York Office to residence (overtime- weekend). | | | | $17.54 | | $17.54 |
| 6/24/2012 | Overtime meal/dinner for self (overtime-weekend). | | | $20.00 | | | $20.00 |
| 6/24/2012 | Taxi - FTI New York Office to residence (overtime- weekend). | | | | $14.38 | | $14.38 |
| 6/24/2012 | Taxi - residence to FTI New York Office (overtime- weekend). | | | | $12.92 | | $12.92 |
| 6/25/2012 | Out of town meal/breakfast for self. | | | $7.27 | | | $7.27 |
| 6/25/2012 | Tolls - New York City/Ft. Washington. | | | | $14.50 | | $14.50 |
| 6/25/2012 | Fuel for rental car in Ft. Washington. PA (6/25/12 - 6/30/12). | | | | | $51.00 | $51.00 |
| 6/25/2012 | Lodging in Ft. Washington, PA - 5 nights (6/25/12 - 6/30/12). | | $1,746.71 | | | | $1,746.71 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feely, Sean**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/26/2012 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $5.48 | | | $5.48 |
| 6/29/2012 | Out of town meal/breakfast for self. | | | $8.53 | | | $8.53 |
| 8/6/2012 | Lodging in Philadelphia, PA - 1 night (8/6/12). | | $244.72 | | | | $244.72 |
| 8/6/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 8/7/2012 | Out of town meal/breakfast for self. | | | $21.50 | | | $21.50 |
| 8/7/2012 | Taxi - Hertz Rental Car to residence. | | | | $12.00 | | $12.00 |
| 8/7/2012 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 8/7/2012 | Parking at hotel in Philadelphia, PA. | | | | $25.00 | | $25.00 |
| 8/8/2012 | Out of town meal/dinner for self. | | | $32.26 | | | $32.26 |
| **Total** | | $6,780.40 | $7,197.88 | $577.34 | $281.24 | $815.41 | $15,652.27 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feldman, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/11/2012 | One-way coach airfare - Boston/New York (6/11/12). | $690.80 | | | | | $690.80 |
| 6/11/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/11/2012 | Taxi - residence to Boston Logan Airport. | | | | $48.00 | | $48.00 |
| 6/12/2012 | Out of town meal/dinner for self and M. Brennan (FTI). | | | $80.00 | | | $80.00 |
| 6/12/2012 | Out of town meal/breakfast for self and M. Brennan (FTI). | | | $13.12 | | | $13.12 |
| 6/13/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/13/2012 | Out of town meal/breakfast for self and M. Brennan (FTI). | | | $16.28 | | | $16.28 |
| 6/14/2012 | Lodging in Minneapolis - 4 nights (6/11/12 - 6/15/12). | | $1,110.42 | | | | $1,110.42 |
| 6/14/2012 | Out of town meal/breakfast for self and M. Brennan (FTI). | | | $9.10 | | | $9.10 |
| 6/15/2012 | Out of town meal/breakfast for self and M. Brennan (FTI). | | | $13.87 | | | $13.87 |
| 6/15/2012 | Parking at hotel in Minneapolis (6/14/12 - 6/15/12). | | | | $28.00 | | $28.00 |
| 6/15/2012 | Taxi - Boston Logan Airport to residence. | | | | $41.40 | | $41.40 |
| 6/18/2012 | Out of town meal/dinner for self. | | | $34.70 | | | $34.70 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feldman, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/18/2012 | Roundtrip coach airfare - Minneapolis/Boston (6/15/12 - 6/18/12). | $1,277.60 | | | | | $1,277.60 |
| 6/18/2012 | Taxi - residence to Boston Logan Airport. | | | | $48.00 | | $48.00 |
| 6/19/2012 | Out of town meal/breakfast for self and M. Brennan (FTI). | | | $15.97 | | | $15.97 |
| 6/20/2012 | Coach airfare - Minneapolis/Boston (6/22/12) Boston/New York (6/23/12). | $1,463.60 | | | | | $1,463.60 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $8.51 | | | $8.51 |
| 6/21/2012 | Out of town meal/breakfast for self and F. Garcia-Vicente (FTI). | | | $20.63 | | | $20.63 |
| 6/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/22/2012 | Lodging in Minneapolis, MN - 4 nights (6/18/12 - 6/22/12). | | $1,530.86 | | | | $1,530.86 |
| 6/22/2012 | Taxi - Boston Logan Airport to residence. | | | | $43.85 | | $43.85 |
| 6/22/2012 | Out of town meal/dinner for self. | | | $7.29 | | | $7.29 |
| 6/23/2012 | Out of town meal/breakfast for self. | | | $9.53 | | | $9.53 |
| 6/23/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $30.96 | | $30.96 |
| 6/23/2012 | Taxi - residence to Boston Logan Airport. | | | | $48.00 | | $48.00 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feldman, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/25/2012 | Lodging in New York, NY - 2 nights (6/23/12 - 6/25/12). | | $807.94 | | | | $807.94 |
| 6/25/2012 | Out of town meal/breakfast for self. | | | $6.32 | | | $6.32 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $12.08 | | | $12.08 |
| 6/28/2012 | Coach airfare - Philadelphia/St. Louis/New York (6/29/12 - 7/1/12). | $631.60 | | | | | $631.60 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| 6/29/2012 | Lodging in Ft. Washington, PA - 4 nights (6/25/12 - 6/29/12). | | $1,291.68 | | | | $1,291.68 |
| 6/29/2012 | Taxi - hotel in Ft. Washington, PA to Philadelphia, PA airport. | | | | $86.00 | | $86.00 |
| 7/1/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/1/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $38.15 | | $38.15 |
| 7/2/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/3/2012 | Roundtrip coach train fare - Boston/New York (07/06/12 - 07/08/12). | | | | $441.05 | | $441.05 |
| 7/3/2012 | Lodging in New York, NY - 2 nights (07/01/12 - 07/03/12). | | $807.94 | | | | $807.94 |
| 7/5/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feldman, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/6/2012 | Lodging in New York, NY - 1 night (07/05/12 - 07/0612). | | $403.97 | | | | $403.97 |
| 7/6/2012 | Taxi - Boston Logan Airport to residence. | | | | $24.00 | | $24.00 |
| 7/8/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/8/2012 | Taxi - Boston Logan Airport to residence. | | | | $24.00 | | $24.00 |
| 7/9/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/11/2012 | Out of town meal/breakfast for self. | | | $7.13 | | | $7.13 |
| 7/12/2012 | Out of town meal/breakfast for self. | | | $7.13 | | | $7.13 |
| 7/12/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/13/2012 | Out of town meal/breakfast for self. | | | $4.96 | | | $4.96 |
| 7/13/2012 | Lodging in New York, NY - 5 nights (07/08/12 - 07/13/12). | | $2,077.27 | | | | $2,077.27 |
| 7/14/2012 | Out of town meal/dinner for self. | | | $37.00 | | | $37.00 |
| 7/16/2012 | Lodging in New York, NY - 3 nights (07/13/12 - 07/16/12). | | $1,384.07 | | | | $1,384.07 |
| 7/16/2012 | Out of town meal/breakfast for self. | | | $16.38 | | | $16.38 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Feldman, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/16/2012 | Taxi - hotel to car rental. | | | | $9.26 | | $9.26 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $8.36 | | | $8.36 |
| 7/17/2012 | Out of town meal/dinner for self. | | | $25.28 | | | $25.28 |
| 7/17/2012 | Lodging in New York, NY - 2 nights (07/16/12 - 07/18/12). | | $602.64 | | | | $602.64 |
| 7/18/2012 | One way coach train fare - Philadelphia 30th Street Station to Boston South Station (Amtrak) (07/18/12). | | | | $200.00 | | $200.00 |
| 7/18/2012 | Taxi - Boston South Station (Amtrak) to residence. | | | | $42.00 | | $42.00 |
| 7/18/2012 | Taxi - hotel to Philadelphia. PA 30th St. Station (Amtrak). | | | | $143.00 | | $143.00 |
| **Total** | | $4,063.60 | $10,016.79 | $719.24 | $1,295.67 | | $16,095.30 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Garcia-Vicente, Florencia**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/18/2012 | One-way coach airfare - Chicago/Minneapolis (6/18/12). | $220.80 | | | | | $220.80 |
| 6/18/2012 | Out of town meal/dinner for self. | | | $22.73 | | | $22.73 |
| 6/20/2012 | Out of town meal/dinner for self. | | | $10.62 | | | $10.62 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $9.46 | | | $9.46 |
| 6/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/22/2012 | One-way coach airfare - Minneapolis/New York (6/22/12). | $911.80 | | | | | $911.80 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $7.46 | | | $7.46 |
| 6/22/2012 | Out of town meal/dinner for self. | | | $12.21 | | | $12.21 |
| 6/22/2012 | Lodging in Minneapolis, MN - 4 nights (6/18/12 - 6/22/12). | | $1,530.86 | | | | $1,530.86 |
| 6/24/2012 | Out of town meal/dinner for self. | | | $36.27 | | | $36.27 |
| 6/25/2012 | Lodging in New York, NY - 3 nights (6/22/12 - 6/25/12). | | $1,154.55 | | | | $1,154.55 |
| 6/27/2012 | Out of town meal/breakfast. | | | $4.78 | | | $4.78 |
| 6/27/2012 | Taxi - Ft. Washington, PA office to Philadelphia, PA airport. | | | | $152.14 | | $152.14 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Garcia-Vicente, Florencia**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/27/2012 | Lodging in Ft. Washington, PA - 2 nights (6/25/12 - 6/27/12). | | $624.24 | | | | $624.24 |
| 6/27/2012 | One-way coach airfare - Philadelphia/Chicago (6/27/12). | $322.80 | | | | | $322.80 |
| **Total** | | $1,455.40 | $3,309.65 | $143.53 | $152.14 | | $5,060.72 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Greenspan, Ronald F**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/15/2012 | Taxi - client meeting to FTI New York office. | | | | $10.00 | | $10.00 |
| 5/15/2012 | Taxi - FTI New York office to client meeting. | | | | $15.00 | | $15.00 |
| 8/7/2012 | Taxi - residence to airport. | | | | $40.00 | | $40.00 |
| 8/7/2012 | Car Service - John F. Kennedy International Airport to hotel. | | | | $119.85 | | $119.85 |
| 8/7/2012 | Internet service while traveling. | | | | | $15.95 | $15.95 |
| 8/7/2012 | Roundrtip airfare - Sun Valley, ID/New York, NY (8/7/12 - 8/9/12). | $2,254.77 | | | | | $2,254.77 |
| 8/9/2012 | Lodging in New York, NY - 2 nights (8/7/12 - 8/9/12). | | $1,032.38 | | | | $1,032.38 |
| 8/9/2012 | Car Service - hotel to John F. Kennedy International Airport. | | | | $84.82 | | $84.82 |
| 8/9/2012 | Internet service while traveling. | | | | | $15.95 | $15.95 |
| **Total** | | $2,254.77 | $1,032.38 | | $269.67 | $31.90 | $3,588.72 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 5/14/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 5/15/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 5/15/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 5/16/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 22.40 toll fees). | | | | $72.91 | | $72.91 |
| 5/16/2012 | Lodging in Ft. Washington - 1 night (5/16/12 - 5/17/12). | | $268.92 | | | | $268.92 |
| 5/17/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 22.40 toll fees). | | | | $72.91 | | $72.91 |
| 5/21/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 5/21/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 5/22/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 5/22/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 5/23/2012 | Lodging in Ft. Washington, PA - 1 night (5/23/2012 - 05/23/2012). | | $247.32 | | | | $247.32 |
| 5/23/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 22.40 toll fees). | | | | $72.91 | | $72.91 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/24/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 22.40 toll fees). | | | | $68.51 | | $68.51 |
| 5/29/2012 | One-way coach airfare - Newark/Minneapolis (5/29/12). | $891.50 | | | | | $891.50 |
| 5/29/2012 | Car service - residence to Newark Airport. | | | | $63.50 | | $63.50 |
| 5/29/2012 | Lodging in Minneapolis, MN - 1 night (5/29/12 - 5/30/12). | | $282.37 | | | | $282.37 |
| 5/30/2012 | Lodging in Minneapolis, MN - 1 night (5/30/12 - 5/31/12). | | $282.37 | | | | $282.37 |
| 5/31/2012 | Lodging in Minneapolis, MN - 1 night (5/31/12 - 6/1/12). | | $282.37 | | | | $282.37 |
| 6/1/2012 | Car service- Newark Airport to residence. | | | | $63.50 | | $63.50 |
| 6/1/2012 | One-way coach airfare - Minneapolis/Newark (6/1/12). | $966.50 | | | | | $966.50 |
| 6/4/2012 | Out of town meal/dinner for self. | | | $16.07 | | | $16.07 |
| 6/4/2012 | Lodging in Minneapolis, MN - 1 night (6/4/12 - 6/5/12). | | $170.77 | | | | $170.77 |
| 6/4/2012 | Car service - residence to Newark Airport. | | | | $63.50 | | $63.50 |
| 6/4/2012 | Roundtrip coach airfare - Newark/Minneapolis (6/4/12 - 6/8/12). | $1,620.24 | | | | | $1,620.24 |
| 6/5/2012 | Lodging in Minneapolis, MN - 1 night (6/5/12 - 6/6/12). | | $170.77 | | | | $170.77 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/5/2012 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 6/5/2012 | Out of town meal/dinner for self. | | | $18.52 | | | $18.52 |
| 6/6/2012 | Out of town meal/dinner for self. | | | $12.05 | | | $12.05 |
| 6/6/2012 | Lodging in Minneapolis, MN - 1 night (6/6/12 - 6/7/12). | | $170.77 | | | | $170.77 |
| 6/6/2012 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 6/7/2012 | Out of town meal/dinner for self. | | | $17.21 | | | $17.21 |
| 6/7/2012 | Lodging in Minneapolis, MN - 1 night (6/6/12 - 6/8/12). | | $170.77 | | | | $170.77 |
| 6/7/2012 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 6/8/2012 | Car service - Newark Airport to residence. | | | | $63.50 | | $63.50 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 6/11/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/11/2012 | Car service - residence to Newark Airport. | | | | $63.50 | | $63.50 |
| 6/11/2012 | Lodging in Minneapolis, MN - 1 night (6/11/12 - 6/12/12). | | $256.39 | | | | $256.39 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/11/2012 | One-way coach airfare - Newark/Minneapolis (6/11/12). | $835.80 | | | | | $835.80 |
| 6/12/2012 | Lodging in Minneapolis, MN - 1 night (6/12/12 - 6/13/12). | | $256.39 | | | | $256.39 |
| 6/13/2012 | Lodging in Minneapolis, MN - 1 night (6/13/12 - 6/14/12). | | $256.39 | | | | $256.39 |
| 6/13/2012 | Out of town meal/dinner for self. | | | $34.60 | | | $34.60 |
| 6/14/2012 | Car service - Newark Airport to residence. | | | | $88.90 | | $88.90 |
| 6/14/2012 | One-way coach airfare - Minneapolis/Newark (6/14/12). | $673.19 | | | | | $673.19 |
| 6/18/2012 | Lodging in Minneapolis, MN - 1 night (6/18/12 - 6/19/12). | | $245.66 | | | | $245.66 |
| 6/18/2012 | Roundtrip coach airfare - Newark/Minneapolis (6/18/12). | $693.19 | | | | | $693.19 |
| 6/19/2012 | Car service - residence to Newark Airport. | | | | $76.00 | | $76.00 |
| 6/19/2012 | Lodging in Minneapolis, MN - 1 night (6/19/12 - 6/20/12). | | $245.66 | | | | $245.66 |
| 6/19/2012 | Out of town meal/dinner for self. | | | $19.72 | | | $19.72 |
| 6/20/2012 | Lodging in Minneapolis, MN - 1 night (6/19/12 - 6/20/12). | | $245.66 | | | | $245.66 |
| 6/21/2012 | Lodging in Minneapolis, MN - 1 night (6/21/12 - 6/22/12). | | $245.66 | | | | $245.66 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/21/2012 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 6/22/2012 | Car service - Newark Airport to residence. | | | | $74.93 | | $74.93 |
| 6/22/2012 | One-way coach airfare - Minneapolis/Newark (6/22/12). | $833.80 | | | | | $833.80 |
| 6/23/2012 | Parking at FTI New York office (overtime-weekend). | | | | $51.00 | | $51.00 |
| 6/23/2012 | Mileage - FTI New York office to residence (26 miles @ 55.5¢ per mile, plus $3.00 toll fees) (overtime-weekend). | | | | $14.43 | | $14.43 |
| 6/23/2012 | Mileage - residence to FTI New York office (26 miles @ 55.5¢ per mile, plus $8.00 toll fees) (overtime-weekend). | | | | $22.43 | | $22.43 |
| 6/24/2012 | Mileage - FTI New York office to residence (26 miles @ 55.5¢ per mile) (overtime-weekend). | | | | $14.43 | | $14.43 |
| 6/24/2012 | Mileage - residence to FTI New York office (26 miles @ 55.5¢ per mile, plus $8.00 toll fees) (overtime-weekend). | | | | $22.43 | | $22.43 |
| 6/24/2012 | Parking - FTI New York office (overtime-weekend). | | | | $45.00 | | $45.00 |
| 6/24/2012 | Tolls - FTI New York office to residence (overtime-weekend). | | | | $18.00 | | $18.00 |
| 6/25/2012 | Mileage - client site to hotel (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 6/25/2012 | Parking - US Trustee meeting. | | | | $36.00 | | $36.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/25/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 6/25/2012 | Lodging in New York, NY - 1 night (6/24/12 - 6/25/12). | | $214.92 | | | | $214.92 |
| 6/25/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $50.51 | | $50.51 |
| 6/26/2012 | Lodging in Ft. Washington, PA - 1 night (6/25/12 - 6/26/120. | | $214.92 | | | | $214.92 |
| 6/26/2012 | Mileage - client site to hotel (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 6/26/2012 | Mileage - hotel to client site (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 6/26/2012 | Out of town meal/breakfast for self. | | | $3.58 | | | $3.58 |
| 6/27/2012 | Mileage - hotel to client site (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 6/27/2012 | Mileage - client site to hotel (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 6/27/2012 | Lodging in Ft. Washington, PA - 1 night (6/26/12 - 6/27/12). | | $214.92 | | | | $214.92 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $14.90 | | | $14.90 |
| 6/28/2012 | Lodging in Ft. Washington, PA - 1 night (6/27/12 - 6/28/12). | | $214.92 | | | | $214.92 |
| 6/28/2012 | Mileage - client site to hotel (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/28/2012 | Mileage - hotel to client site (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 6/29/2012 | Mileage - hotel to client site (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 6/29/2012 | Lodging in Ft. Washington, PA - 1 night (6/29/12 - 6/30/12). | | $128.52 | | | | $128.52 |
| 6/29/2012 | Mileage - client site to hotel (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 6/30/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 6/30/2012 | Mileage - hotel to client site (.8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 7/9/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 7/9/2012 | Mileage -Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 7/10/2012 | Out of town meal/dinner for self. | | | $9.16 | | | $9.16 |
| 7/10/2012 | Lodging in Ft. Washington, PA - 1 night (7/10/12 7/11/12). | | $236.52 | | | | $236.52 |
| 7/10/2012 | Mileage - client site  to hotel (8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 7/10/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 7/11/2012 | Out of town meal/breakfast for self. | | | $6.51 | | | $6.51 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/11/2012 | Mileage -Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 7/11/2012 | Mileage - hotel to client site (8 miles @ 55.5¢ per mile). | | | | $4.44 | | $4.44 |
| 7/14/2012 | Mileage - FTI New York office to residence (26 miles @ 55.5¢ per mile, plus $7.25 toll fees)) (overtime-weekend) | | | | $21.68 | | $21.68 |
| 7/14/2012 | Mileage - residence to FTI New York office (26 miles @ 55.5¢ per mile, plus $7.25 toll fees) (overtime-weekend). | | | | $21.68 | | $21.68 |
| 7/14/2012 | Parking at FTI New York office (overtime-weekend). | | | | $36.00 | | $36.00 |
| 7/16/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 7/16/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 7/17/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 7/17/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 7/29/2012 | Mileage - residence to FTI New York office (26 miles @ 55.5¢ per mile, plus $7.25 toll fees). (overtime-weekend). | | | | $21.68 | | $21.68 |
| 7/29/2012 | Parking at FTI New York office (overtime-weekend). | | | | $30.00 | | $30.00 |
| 7/29/2012 | Mileage - FTI New York office to residence (26 miles @ 55.5¢ per mile, plus $7.25 toll fees)) (overtime-weekend). | | | | $21.68 | | $21.68 |
| **Total** | | $6,514.22 | $5,022.96 | $235.12 | $2,557.98 | | $14,330.28 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Mileage - residence to FTI New York office (25 miles @ 55.5¢ per mile, plus $21.00 toll fees) (overtime). | | | | $34.88 | | $34.88 |
| 5/14/2012 | Parking at US Bankruptcy Court. | | | | $40.00 | | $40.00 |
| 5/14/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $65.00 | | $65.00 |
| 5/15/2012 | Taxi - FTI New York office to client meeting. | | | | $10.00 | | $10.00 |
| 5/16/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $92.58 | | $92.58 |
| 6/4/2012 | Postage expense - package from FTI New York office to FTI Charlotte office (T. Dragelin). | | | | | $98.87 | $98.87 |
| 6/25/2012 | Postage - package - FTI New York office to J. Horner (ResCap). | | | | | $39.90 | $39.90 |
| 7/11/2012 | Taxi - FTI New York office to client site. | | | | $12.00 | | $12.00 |
| 7/18/2012 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 7/18/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/19/2012 | Lodging in Minneapolis, MN - 1 night (7/18/2012 - 07/19/12). | | $307.40 | | | | $307.40 |
| 7/19/2012 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 7/19/2012 | Car service - New York LaGuardia Airport to residence. | | | | $97.82 | | $97.82 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/19/2012 | Roundtrip coach airfare - Washington/Minneapolis/New York (7/18/12 - 7/19/12). | $1,270.95 | | | | | $1,270.95 |
| 7/24/2012 | Taxi - Court to FTI New York office (with support documentation). | | | | $22.00 | | $22.00 |
| 7/24/2012 | Taxi - FTI New York office to Court (with support documentation). | | | | $18.00 | | $18.00 |
| 7/27/2012 | Car service - FTI New York office  to residence (attending 341 meeting). | | | | $100.00 | | $100.00 |
| 7/27/2012 | Car Service - One way trip from residence to US Trustee's Office (with supporting documentation). | | | | $100.00 | | $100.00 |
| **Total** | | $1,270.95 | $307.40 | $63.00 | $592.28 | $138.77 | $2,372.40 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Hayes, Dana**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/22/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $17.00 | | $17.00 |
| **Total** | | | | | $17.00 | | $17.00 |

<u>*Footnotes:*</u>
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Kanafani, Travis**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/17/2012 | Taxi - residence to LAX. | | | | $55.00 | | $55.00 |
| 6/17/2012 | Out of town meal/dinner for self. | | | $21.83 | | | $21.83 |
| 6/17/2012 | One-way coach airfare - Los Angeles/Minneapolis (6/17/12). | $550.60 | | | | | $550.60 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $7.20 | | | $7.20 |
| 6/18/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/19/2012 | Out of town meal/breakfast for self. | | | $7.83 | | | $7.83 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $9.44 | | | $9.44 |
| 6/20/2012 | Out of town meal/dinner for self, M. Bernstein, T. Grossman, M. Talarico, H. Chiu, S. Feely, P. Raines, F. Garcia and M. Brennan (all FTI). | | | $360.00 | | | $360.00 |
| 6/21/2012 | Out of town meal/breakfast for self. | | | $7.20 | | | $7.20 |
| 6/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/22/2012 | Lodging in Minneapolis, MN - 5 nights (6/17/12 - 6/22/12). | | $1,045.95 | | | | $1,045.95 |
| 6/22/2012 | One-way coach airfare - Minneapolis/New York (6/22/12). | $961.80 | | | | | $961.80 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $7.20 | | | $7.20 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Kanafani, Travis**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/22/2012 | Out of town meal/dinner for self. | | | $23.12 | | | $23.12 |
| 6/22/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $111.19 | | $111.19 |
| 6/22/2012 | Car rental in Minneapolis, MN (6/17/12 - 6/22/12). | | | | $307.32 | | $307.32 |
| 6/23/2012 | Out of town meal/breakfast for self. | | | $30.00 | | | $30.00 |
| 6/23/2012 | Taxi - hotel to client site. | | | | $9.36 | | $9.36 |
| 6/23/2012 | Taxi - client site to hotel. | | | | $8.52 | | $8.52 |
| 6/23/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/24/2012 | Lodging in New York, NY - 2 nights (6/22/12 - 6/24/12). | | $1,207.26 | | | | $1,207.26 |
| 6/24/2012 | Out of town meal/breakfast for self. | | | $18.40 | | | $18.40 |
| 6/24/2012 | Out of town meal/dinner for self. | | | $36.35 | | | $36.35 |
| 6/24/2012 | Taxi - client site to hotel. | | | | $9.24 | | $9.24 |
| 6/24/2012 | Taxi - hotel to client site. | | | | $10.22 | | $10.22 |
| 6/25/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |

<u>*Footnotes:*</u>
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Kanafani, Travis**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/25/2012 | Taxi - hotel to Avis car rental. | | | | $11.66 | | $11.66 |
| 6/26/2012 | Out of town meal/dinner for self, M. Bernstein, S. Lyman, H. Chiu, T. Grossman, M. Talarico, F. Garcia, S. Feely, M. Brennan, M. Stone, P. Raines, E. Moser, D. Connell and A. Feldman (all FTI). | | | $560.00 | | | $560.00 |
| 6/26/2012 | Purchase of office supplies for preparation of SOFA/SOAL review binders for client. | | | | | $1,241.52 | $1,241.52 |
| 6/26/2012 | Out of town meal/breakfast for self. | | | $20.21 | | | $20.21 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $12.26 | | | $12.26 |
| 6/27/2012 | Out of town meal/dinner for self, M. Bernstein, H. Chiu, T. Grossman, M. Talarico, F. Garcia, S. Feely, M. Brennan, P. Raines, E. Moser, D. Connell and A. Feldman (all FTI). | | | $464.96 | | | $464.96 |
| 6/27/2012 | Professional printing and binding services for SOFA/SOAL while travelling at client site. | | | | | $1,764.62 | $1,764.62 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $14.55 | | | $14.55 |
| 6/28/2012 | Out of town meal/dinner for self, M. Bernstein, H. Chiu, M. Brennan, E. Moser, D. Connell and A. Feldman (all FTI). | | | $274.00 | | | $274.00 |
| 6/29/2012 | Out of town meal/breakfast for self. | | | $5.28 | | | $5.28 |
| 6/29/2012 | Out of town meal/dinner for self, T. Grossman, M. Talarico, F. Garcia, S. Feely, M. Brennan, M. Stone, P. Raines, E. Moser and D. Connell (all FTI). | | | $136.33 | | | $136.33 |
| 6/30/2012 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Kanafani, Travis**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/30/2012 | Toll fees in Ft. Washington, PA (6/25/12 - 6/30/12). | | | | $45.60 | | $45.60 |
| 6/30/2012 | Out of town meal/dinner for self. | | | $20.68 | | | $20.68 |
| 6/30/2012 | One-way coach airfare - Philadelphia/Los Angeles (6/30/12). | $1,036.80 | | | | | $1,036.80 |
| 6/30/2012 | Lodging in Ft. Washington, PA -  5 nights (6/25/12 - 6/30/12). | | $1,158.99 | | | | $1,158.99 |
| 6/30/2012 | Internet charges incurred during travel (6/30/12). | | | | | $15.95 | $15.95 |
| 6/30/2012 | Fuel for rental car. | | | | $49.44 | | $49.44 |
| 6/30/2012 | Car rental in Ft. Washington, PA - (6/25/12 - 6/30/12). | | | | $433.88 | | $433.88 |
| 6/30/2012 | Taxi - LAX to residence. | | | | $50.00 | | $50.00 |
| **Total** | | $2,549.20 | $3,412.20 | $2,185.34 | $1,101.43 | $3,022.09 | $12,270.26 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/29/2012 | Out of town meal/breakfast for self. | | | $9.72 | | | $9.72 |
| 5/29/2012 | Taxi - residence to rental car. | | | | $7.44 | | $7.44 |
| 5/30/2012 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 5/31/2012 | Out of town meal/breakfast for self. | | | $9.96 | | | $9.96 |
| 6/1/2012 | Out of town meal/breakfast for self. | | | $8.69 | | | $8.69 |
| 6/1/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/1/2012 | Rental car - Ft. Washington, PA (5/29/12 - 6/1/12). | | | | $292.45 | | $292.45 |
| 6/1/2012 | Lodging in Ft. Washington, PA - 2 nights (5/29/12 - 6/1/12). | | $1,120.13 | | | | $1,120.13 |
| 6/1/2012 | Fuel for rental car (5/29/12 - 6/1/12). | | | | $41.39 | | $41.39 |
| 6/1/2012 | Internet charges incurred while traveling (5/29/12 - 6/1/12). | | | | | $25.90 | $25.90 |
| 6/4/2012 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| 6/4/2012 | Taxi -residence to rental car. | | | | $5.50 | | $5.50 |
| 6/5/2012 | Out of town meal/breakfast for self. | | | $17.13 | | | $17.13 |

<u>**Footnotes:**</u>

**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/6/2012 | Out of town meal/breakfast for self. | | | $8.31 | | | $8.31 |
| 6/6/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/8/2012 | Toll fees - Philadelphia to New York. | | | | $60.85 | | $60.85 |
| 6/8/2012 | Fuel for rental car (6/4/12 - 6/8/12). | | | | $38.94 | | $38.94 |
| 6/8/2012 | Internet charges incurred while traveling (6/5/12 - 6/8/12). | | | | | $21.58 | $21.58 |
| 6/8/2012 | Lodging in Ft. Washington, PA - 4 nights (6/4/12 - 6 /8/12). | | $1,055.24 | | | | $1,055.24 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 6/8/2012 | Rental car - for trip to Ft. Washington, PA (6/4/12 - 6/8/12). | | | | $523.01 | | $523.01 |
| 6/11/2012 | Out of town meal/dinner for self, A. Nolan and B. Dora (both FTI). | | | $120.00 | | | $120.00 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $11.97 | | | $11.97 |
| 6/12/2012 | Out of town meal/breakfast for self. | | | $8.04 | | | $8.04 |
| 6/13/2012 | Fuel for rental car (6/11/12 - 6/15/14). | | | | $33.16 | | $33.16 |
| 6/13/2012 | Out of town meal/breakfast for self. | | | $11.56 | | | $11.56 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/13/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/13/2012 | Out of town meal/dinner self and A. Nolan (FTI). | | | $80.00 | | | $80.00 |
| 6/13/2012 | Supplies - ink for printer at client site. | | | | | $127.19 | $127.19 |
| 6/14/2012 | One-way coach train fare - Philadelphia/New York (6/14/12). | | | | $71.00 | | $71.00 |
| 6/14/2012 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 6/14/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/14/2012 | Taxi - hotel to Philadelphia train station. | | | | $9.00 | | $9.00 |
| 6/15/2012 | Rental car for travel to Ft. Washington, PA (6/11/12 - 6/15/12). | | | | $712.17 | | $712.17 |
| 6/15/2012 | Taxi - New York Penn Station to residence. | | | | $6.12 | | $6.12 |
| 6/15/2012 | Toll fees - Ft. Washington/New York (6/11/12 - 6/15/12). | | | | $58.82 | | $58.82 |
| 6/15/2012 | Lodging in Ft. Washington, PA - 3 nights (6/11/12 - 6/14/12). | | $971.44 | | | | $971.44 |
| 6/15/2012 | Internet charges incurred while traveling (6/11/12 - 6/15/12). | | | | | $64.00 | $64.00 |
| 6/15/2012 | Out of town meal/dinner for self. | | | $38.90 | | | $38.90 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/18/2012 | Out of town/breakfast for self. | | | $7.13 | | | $7.13 |
| 6/19/2012 | Out of town/breakfast for self. | | | $12.75 | | | $12.75 |
| 6/20/2012 | Out of town/breakfast for self. | | | $12.31 | | | $12.31 |
| 6/21/2012 | Out of town/breakfast for self. | | | $9.77 | | | $9.77 |
| 6/21/2012 | Toll fees - Ft. Washington (6/18/12 - 6/21/12). | | | | $38.98 | | $38.98 |
| 6/21/2012 | Lodging in Ft. Washington, PA - 3 nights (6/18/12 - 6/21/12). | | $936.29 | | | | $936.29 |
| 6/22/2012 | Tolls for rental car (6/18/12 - 6/22/12). | | | | $67.25 | | $67.25 |
| 6/22/2012 | Rental car - Ft. Washington (6/18/12 - 6/22/12). | | | | $509.41 | | $509.41 |
| 6/23/2012 | Overtime meal/dinner for self and T. Meerovich (FTI) (weekend). | | | $40.00 | | | $40.00 |
| 6/24/2012 | Overtime meal/dinner for self. | | | $12.63 | | | $12.63 |
| 6/25/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $5.16 | | $5.16 |
| 6/27/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $8.42 | | $8.42 |
| 7/19/2012 | Overtime meal/dinner for self, T. Meerovich and out of town meal/dinner for A. Nolan (both FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/22/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |
| 7/25/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/25/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $12.50 | | $12.50 |
| 8/1/2012 | Lodging in Ft. Washington - 1 night (8/1/12). | | $301.32 | | | | $301.32 |
| 8/1/2012 | Out of town meal/breakfast for self. | | | $12.71 | | | $12.71 |
| 8/1/2012 | Rental car for travel to Ft. Washington (7/31/12 - 8//1/12). | | | | $328.62 | | $328.62 |
| 8/7/2012 | Out of town breakfast for self. | | | $21.36 | | | $21.36 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $12.29 | | | $12.29 |
| 8/9/2012 | Lodging in Ft. Washington, PA - 2 nights (8/7/12 - 8/9/12). | | $624.24 | | | | $624.24 |
| 8/9/2012 | Out of town meal/breakfast for self. | | | $11.61 | | | $11.61 |
| 8/9/2012 | Fuel for rental car. | | | | $57.12 | | $57.12 |
| 8/9/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/10/2012 | Parking in Ft. Washington, PA (8/7/12 - 8/9/12). | | | | $47.00 | | $47.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/19/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $58.45 | | $58.45 |
| 8/20/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $48.24 | | $48.24 |
| **Total** | | | $5,008.66 | $799.05 | $3,041.00 | $238.67 | $9,087.38 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Laber, Mark**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/13/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/14/2012 | Taxi - FTI New York office to residence (overtime). | | | | $19.30 | | $19.30 |
| 7/16/2012 | Overtime meal/dinner for self. | | | $13.05 | | | $13.05 |
| 7/17/2012 | Overtime meal/dinner for self. | | | $15.09 | | | $15.09 |
| **Total** | | | | $48.14 | $19.30 | | $67.44 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lee, Christine**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/29/2012 | Taxi - FTI New York office to residence (overtime). | | | | $11.10 | | $11.10 |
| 5/30/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $12.30 | | $12.30 |
| 6/1/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $12.30 | | $12.30 |
| 6/3/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/5/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/6/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $9.38 | | $9.38 |
| 6/7/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/7/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $9.90 | | $9.90 |
| 6/8/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $9.25 | | $9.25 |
| 6/8/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/9/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/9/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $12.20 | | $12.20 |
| 6/10/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $9.90 | | $9.90 |

**_Footnotes:_**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lee, Christine**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/11/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/11/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $10.30 | | $10.30 |
| 6/13/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/21/2012 | Overtime  meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/21/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $10.75 | | $10.75 |
| 6/24/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| **Total** | | | | $180.00 | $107.38 | | $287.38 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lombardo, Gerald**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/14/2012 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 6/14/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/15/2012 | Out of town meal/breakfast for self. | | | $13.58 | | | $13.58 |
| **Total** | | | | $60.33 | | | $60.33 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/21/2012 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 5/22/2012 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 5/22/2012 | Out of town meal/dinner for self, H. Chiu, W. Ng and T. Grossman (all FTI). | | | $156.14 | | | $156.14 |
| 5/22/2012 | Taxi- hotel to client site. | | | | $48.00 | | $48.00 |
| 5/23/2012 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 5/23/2012 | Out of town meal/dinner for self and T. Grossman (FTI). | | | $75.00 | | | $75.00 |
| 5/23/2012 | Taxi - hotel to client site. | | | | $66.00 | | $66.00 |
| 5/24/2012 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 5/24/2012 | Overtime meal/dinner for self. | | | $16.12 | | | $16.12 |
| 5/24/2012 | Lodging in Ft. Washington, PA - 3 nights (5/21/12 - 5/24/12). | | $903.96 | | | | $903.96 |
| 5/24/2012 | Fuel for rental car (5/21/12 - 5/24/12). | | | | $50.60 | | $50.60 |
| 5/29/2012 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 5/29/2012 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |

*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/29/2012 | Car service - residence to New York LaGuardia Airport. | | | | $71.51 | | $71.51 |
| 5/30/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 5/30/2012 | Out of town meal/dinner for self, T. Grossman, H. Chiu, M. Bernstein, S. Feely and P. Raines (all FTI). | | | $240.00 | | | $240.00 |
| 5/31/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 5/31/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/1/2012 | Lodging in Minneapolis, MN - 3 nights (5/29/12 - 6/1/12). | | $949.17 | | | | $949.17 |
| 6/1/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/1/2012 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 6/1/2012 | Roundtrip coach airfare - New York/Minneapolis (5/29/12 - 6/1/12). | $1,743.60 | | | | | $1,743.60 |
| 6/1/2012 | Taxi - New York LGA Airport to residence. | | | | $119.21 | | $119.21 |
| 6/1/2012 | Internet charges incurring while traveling (5/29/12 - 6/1/12). | | | | | $38.85 | $38.85 |
| 6/4/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/4/2012 | Roundtrip coach airfare - New York/Minneapolis (6/4/12 - 6/8/12). | $871.80 | | | | | $871.80 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/4/2012 | Out of town meal/breakfast for self and T. Grossman (FTI). | | | $10.20 | | | $10.20 |
| 6/4/2012 | Car service - residence to New York LaGuardia Airport. | | | | $71.51 | | $71.51 |
| 6/5/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/5/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/6/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/6/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/7/2012 | Out of town meal/dinner for self, M. Bernstein, H. Chiu, S. Feely and P. Raines (all FTI). | | | $200.00 | | | $200.00 |
| 6/7/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/8/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/8/2012 | Internet charges incurred while traveling 6/4/12 - 6/8/12). | | | | | $51.80 | $51.80 |
| 6/8/2012 | Lodging in Minneapolis, MN - 4 nights (6/4/12 - 6/8/12). | | $1,628.88 | | | | $1,628.88 |
| 6/10/2012 | Lodging in New York, NY - 2 nights (6/8/12 - 6/10/12) (in lieu of travel home). | | $411.70 | | | | $411.70 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/10/2012 | Roundtrip car service - residence to New York LaGuardia (in lieu of travel home). | | | | $106.50 | | $106.50 |
| 6/10/2012 | Roundtrip coach airfare - New York/Minneapolis (6/8/12 - 6/10/12) (in lieu of travel home). | $841.60 | | | | | $841.60 |
| 6/11/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/12/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/12/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/13/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/13/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/14/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/14/2012 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 6/15/2012 | One-way coach airfare - Minneapolis/New York (6/15/12). | $881.80 | | | | | $881.80 |
| 6/15/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $42.00 | | $42.00 |
| 6/15/2012 | Rental car - Minneapolis, MN (6/11/12 - 6/15/12). | | | | $507.97 | | $507.97 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/15/2012 | Parking fees at hotel. | | | | $30.18 | | $30.18 |
| 6/15/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/15/2012 | Lodging in Minneapolis, MN - 4 nights (6/11/12 - 6/15/12). | | $1,108.24 | | | | $1,108.24 |
| 6/15/2012 | Fuel for rental car (6/11/12 - 6/15/12). | | | | $97.90 | | $97.90 |
| 6/15/2012 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 6/18/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2012 | Car service - residence to New York LaGuardia Airport. | | | | $81.51 | | $81.51 |
| 6/18/2012 | One-way coach airfare - New York/Minneapolis (6/18/12). | $901.80 | | | | | $901.80 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/19/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/21/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/21/2012 | Out of town meal/dinner for self. | | | $24.32 | | | $24.32 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/22/2012 | One-way coach airfare - Minneapolis/New York (6/22/12). | $911.80 | | | | | $911.80 |
| 6/22/2012 | Rental car - Minneapolis, MN (6/18/12 - 6/22/12). | | | | $804.91 | | $804.91 |
| 6/22/2012 | Parking at hotel in Minneapolis, MN (6/18/12 - 6/22/12). | | | | $129.32 | | $129.32 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/22/2012 | Lodging in Minneapolis, MN - 4 nights (6/18/12 - 6/22/12). | | $1,530.86 | | | | $1,530.86 |
| 6/22/2012 | Fuel for rental car in Minneapolis (6/18/12 - 6/22/12). | | | | $25.55 | | $25.55 |
| 6/22/2012 | Car service - aiport to residence. | | | | $154.14 | | $154.14 |
| 6/22/2012 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 6/23/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |
| 6/23/2012 | Taxi - roundtrip residence/FTI New York office (overtime-weekend). | | | | $24.00 | | $24.00 |
| 6/24/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |
| 6/24/2012 | Taxi - roundtrip residence/FTI New York office (overtime-weekend). | | | | $24.00 | | $24.00 |
| 6/25/2012 | Out of town meal/breakfast for self and M. Brennan (FTI). | | | $23.90 | | | $23.90 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

*Page 80 of 183*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/25/2012 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 6/25/2012 | Out of town meal/dinner for self, M. Bernstein, M. Brennan, H. Chiu, S. Feely, A. Feldman, T. Grossman, T. Kanafani, P. Raines, M. Stone and M. Talarico (all FTI). | | | $416.61 | | | $416.61 |
| 6/26/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/26/2012 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 6/26/2012 | Purchase of office supplies for preparation of SOFA/SOAL review binders for client. | | | | | $1,870.67 | $1,870.67 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/27/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/27/2012 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/28/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/28/2012 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 6/29/2012 | Purchase of office supplies for preparation of SOFA/SOAL review binders for client. | | | | | $191.71 | $191.71 |
| 6/29/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/29/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/29/2012 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 6/29/2012 | Professional printing and binding services for SOFA/SOAL while travelling at client site. | | | | | $1,521.26 | $1,521.26 |
| 6/30/2012 | Rental car in Ft. Washington, PA (6/25/12 - 6/3012). | | | | $670.18 | | $670.18 |
| 6/30/2012 | Out of town meal/breakfast for self and M. Stone (FTI). | | | $24.11 | | | $24.11 |
| 6/30/2012 | Lodging in Ft. Washington, PA - 5 nights (6/25/12 - 6/30/12). | | $1,614.60 | | | | $1,614.60 |
| 6/30/2012 | Fuel for rental car. | | | | $54.00 | | $54.00 |
| 7/2/2012 | Overtime meal/dinner for self. | | | $24.00 | | | $24.00 |
| 7/2/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.00 | | $14.00 |
| 7/6/2012 | Tolls to/from Ft. Washington, PA (6/25/12 - 6/30/12). | | | | $56.44 | | $56.44 |
| 7/8/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 7/9/2012 | Lodging in Ft. Washington, PA - 3 nights (7/9/12 - 7/12/12). | | $968.76 | | | | $968.76 |
| 7/9/2012 | Out of town dinner for self. | | | $40.00 | | | $40.00 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

### Lyman, Scott

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/9/2012 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| 7/10/2012 | Out of town meal/breakfast for self. | | | $6.90 | | | $6.90 |
| 7/10/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/10/2012 | Professional printing and binding services for SOFA/SOAL while at client site. | | | | | $471.40 | $471.40 |
| 7/11/2012 | Parking at Ft. Washington hotel (7/912 - 7/12/12). | | | | $40.00 | | $40.00 |
| 7/11/2012 | Rental car in Ft. Washington, PA (7/8/12 - 7/11/12). | | | | $505.06 | | $505.06 |
| 7/11/2012 | Out of town meal/breakfast for self. | | | $6.90 | | | $6.90 |
| 7/11/2012 | Lodging in Ft. Washington, PA - 2 nights (7/9/12 - 7/11/12). | | $645.84 | | | | $645.84 |
| 7/11/2012 | Out of town meal/dinner for self. | | | $18.12 | | | $18.12 |
| 7/15/2012 | Tolls to/from Ft. Washington, PA. | | | | $51.37 | | $51.37 |
| 7/16/2012 | Out of town meal/breakfast for self. | | | $10.75 | | | $10.75 |
| 7/16/2012 | Out of town meal/dinner for self, M. Talarico, J. Bienenstock, M. Stone and A. Feldman (all FTI). | | | $200.00 | | | $200.00 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $6.90 | | | $6.90 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/17/2012 | Out of town meal/dinner for self. | | | $24.18 | | | $24.18 |
| 7/18/2012 | Lodging in Ft. Washington, PA - 2 nights (7/16/12 - 7/18/12). | | $624.24 | | | | $624.24 |
| 7/18/2012 | Taxi - roundtrip to/from rental car location to residence. | | | | $18.00 | | $18.00 |
| 7/18/2012 | Rental car for Ft. Washington, PA (7/15/12 - 7/18/12). | | | | $463.21 | | $463.21 |
| 7/18/2012 | Parking at Ft. Washington hotel (7/16/12 - 7/18/12). | | | | $40.00 | | $40.00 |
| 7/18/2012 | Out of town meal/breakfast for self. | | | $6.90 | | | $6.90 |
| 7/18/2012 | Out of town meal/dinner for self. | | | $22.10 | | | $22.10 |
| 7/19/2012 | Overtime meal/dinner for self, F. Syzmik, M. Brennan, J. Bienenstock, and M. Stone (all FTI. | | | $100.00 | | | $100.00 |
| 7/19/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $10.00 | | $10.00 |
| 7/20/2012 | Overtime meal/dinner for self,  M. Brennan and M. Stone (all FTI). | | | $60.00 | | | $60.00 |
| 7/22/2012 | Taxi - to/from FTI New York Office/residence (overtime-weekend). | | | | $24.00 | | $24.00 |
| 7/22/2012 | Taxi - residence to rental car location for Ft. Washington trip. | | | | $6.00 | | $6.00 |
| 7/22/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/23/2012 | Out of town meal/breakfast for self. | | | $9.15 | | | $9.15 |
| 7/23/2012 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 7/24/2012 | Rental car for Ft. Washington, PA (7/22/12 - 7/24/12). | | | | $389.18 | | $389.18 |
| 7/24/2012 | Fuel for rental car. | | | | $39.11 | | $39.11 |
| 7/24/2012 | Out of town meal/breakfast for self. | | | $9.15 | | | $9.15 |
| 7/24/2012 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 7/24/2012 | Parking at hotel in Ft. Washington, PA (7/22/12 - 7/24/12). | | | | $30.00 | | $30.00 |
| 7/26/2012 | Car service - client site to FTI New York office. | | | | $35.00 | | $35.00 |
| 7/27/2012 | Car service - US Trustee's Office to FTI New York office (with supporting documentation). | | | | $40.00 | | $40.00 |
| 7/30/2012 | Overtime meal/dinner for self, M. Bernstein, M. Brennan, H. Chiu, D. Connell, E. Moser and M. Stone (all FTI). | | | $140.00 | | | $140.00 |
| 7/31/2012 | Roundtrip toll charges - New York/Ft. Washington (7/22/12 -7/24/12). | | | | $93.41 | | $93.41 |
| 8/5/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 8/6/2012 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |

<u>**Footnotes:**</u>                                                                              *Page 85 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/7/2012 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 8/8/2012 | Lodging in Philadelphia, PA - 2 nights (8/6/12 - 8/8/12). | | $638.66 | | | | $638.66 |
| 8/8/2012 | Rental car in Philadelphia, PA (8/12/12 - 8/15/12). | | | | $463.21 | | $463.21 |
| 8/8/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 8/12/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 8/13/2012 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 8/13/2012 | Out of town meal/dinner for self, M. Bernstein (FTI) and M. Stone (FTI). | | | $120.00 | | | $120.00 |
| 8/14/2012 | Out of town meal/dinner for self. | | | $23.15 | | | $23.15 |
| 8/14/2012 | Rental car (8/12/14 - 8/14/12). | | | | $305.65 | | $305.65 |
| 8/14/2012 | Out of town meal/breakfast for self. | | | $18.50 | | | $18.50 |
| 8/14/2012 | Lodging in Ft. Washington, PA - 1 night (8/13/12 - 8/14/12). | | $347.37 | | | | $347.37 |
| 8/21/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/22/2012 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 8/22/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/23/2012 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 8/23/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/24/2012 | Internet service while traveling. | | | | | $13.85 | $13.85 |
| 8/24/2012 | Rental car for Ft. Washington (8/21/12 - 8/24/12). | | | | $512.29 | | $512.29 |
| 8/24/2012 | Parking at hotel (8/21/12 - 8/24/12). | | | | $98.00 | | $98.00 |
| 8/24/2012 | Lodging in Ft. Washington, PA - 3 nights (8/21/12 - 8/24/12). | | $740.11 | | | | $740.11 |
| 8/24/2012 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 8/24/2012 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 8/28/2012 | Lodging in Minneapolis - 1 night (8/28/12 - 8/29/12). | | $255.60 | | | | $255.60 |
| 8/28/2012 | One-way coach airfare - New York/Minneapolis (8/28/12). | $876.80 | | | | | $876.80 |
| 8/28/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/28/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/28/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $31.74 | | $31.74 |
| 8/29/2012 | One-way coach airfare - Minneapolis/Newark (8/29/12). | $754.80 | | | | | $754.80 |
| 8/29/2012 | Out of town meal/dinner for self. | | | $21.10 | | | $21.10 |
| 8/29/2012 | Rental car for Minneapolis (8/28/12 - 8/29/12). | | | | $346.76 | | $346.76 |
| 8/29/2012 | Taxi - Newark Liberty International Airport to residence. | | | | $106.90 | | $106.90 |
| 8/31/2012 | Tolls to/from New York, NY to Ft. Washington, PA (8/21/12 - 8/24/12). | | | | $101.11 | | $101.11 |
| **Total** | | $7,784.00 | $12,367.99 | $3,223.90 | $7,219.43 | $4,159.54 | $34,754.86 |

<u>**Footnotes:**</u>
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/26/2012 | Toll fees between New York, NY and Ft. Washington, PA (6/26/12 - 6/30/12). | | | | $80.56 | | $80.56 |
| 6/27/2012 | Lodging in Ft. Washington, PA - 1 night (6/26/12 - 6/27/12). | | $312.12 | | | | $312.12 |
| 6/28/2012 | Out of town meal/dinner for self. | | | $19.29 | | | $19.29 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $6.01 | | | $6.01 |
| 6/29/2012 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| 6/30/2012 | Out of town meal/breakfast for self. | | | $17.61 | | | $17.61 |
| 8/1/2012 | Factiva (August 2012). | | | | | $92.58 | $92.58 |
| 8/1/2012 | Overtime dinner for self, H. Chiu, E. Moser and D. Connell (all FTI). | | | $60.00 | | | $60.00 |
| 8/1/2012 | Taxi - FTI New York office to residence (overtime). | | | | $16.65 | | $16.65 |
| 8/2/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.60 | | $10.60 |
| 8/2/2012 | Tolls - New York,, NY to Washington, PA. | | | | $14.65 | | $14.65 |
| 8/5/2012 | Parking - hotel in Philadelphia, PA. | | | | $24.00 | | $24.00 |
| 8/5/2012 | Tolls - Philadelphia, PA to Ft. Washington, PA. | | | | $12.00 | | $12.00 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/5/2012 | Out of town meal/dinner for self. | | | $9.27 | | | $9.27 |
| 8/6/2012 | Out of town dinner/meal for self. | | | $33.75 | | | $33.75 |
| 8/6/2012 | Tolls - Ft. Washington, PA to Philadelphia, PA. | | | | $30.15 | | $30.15 |
| 8/6/2012 | Parking at hotel in Philadelphia, PA. | | | | $24.00 | | $24.00 |
| 8/6/2012 | Tolls - Philadelphia, PA to Ft. Washington, PA. | | | | $12.00 | | $12.00 |
| 8/6/2012 | Mileage - New York, NY to Ft. Washington, PA client site (351 miles @ 55.5¢ per mile). | | | | $194.81 | | $194.81 |
| 8/6/2012 | Internet service while traveling. | | | | | $9.95 | $9.95 |
| 8/6/2012 | Fuel for rental car. | | | | $44.55 | | $44.55 |
| 8/6/2012 | Out of town meal/dinner for self. | | | $25.66 | | | $25.66 |
| 8/6/2012 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 8/7/2012 | Tolls - Philadelphia, PA to Ft. Washington, PA. | | | | $12.00 | | $12.00 |
| 8/7/2012 | Out of town meal/dinner for self, S. Lyman, H. Chiu, M. Stone and M. Bernstein (all FTI). | | | $200.00 | | | $200.00 |
| 8/7/2012 | Parking at hotel in Philadelphia, PA. | | | | $24.00 | | $24.00 |

<u>*Footnotes:*</u>                                                                                    *Page 90 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/8/2012 | Tolls - Ft. Washington, PA to New York, NY. | | | | $25.25 | | $25.25 |
| 8/8/2012 | Parking at hotel in Philadelphia, PA. | | | | $24.00 | | $24.00 |
| 8/8/2012 | Out of town meal/dinner for self. | | | $16.45 | | | $16.45 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $8.36 | | | $8.36 |
| 8/8/2012 | Fuel for rental car. | | | | $28.91 | | $28.91 |
| 8/8/2012 | Lodging in Philadelphia, PA - 3 nights (8/5/12 - 8/8/12). | | $720.64 | | | | $720.64 |
| 8/14/2012 | Taxi - FTI New York office to residence (overtime). | | | | $16.50 | | $16.50 |
| 8/15/2012 | Overtime dinner for self. | | | $20.00 | | | $20.00 |
| 8/15/2012 | Taxi - FTI New York office to residence (overtime). | | | | $29.11 | | $29.11 |
| 8/16/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/16/2012 | Taxi - FTI New York office to residence (overtime). | | | | $25.29 | | $25.29 |
| 8/21/2012 | Taxi - FTI New York office to residence (overtime). | | | | $13.44 | | $13.44 |
| 8/22/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.92 | | $14.92 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/23/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.50 | | $14.50 |
| 8/27/2012 | Taxi - FTI New York office to residence (overtime). | | | | $17.70 | | $17.70 |
| 8/30/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.90 | | $15.90 |
| **Total** | | | $1,032.76 | $449.38 | $725.49 | $102.53 | $2,310.16 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**McDonald, Brian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/14/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $17.42 | | $17.42 |
| 5/31/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $13.24 | | $13.24 |
| 5/31/2012 | Overtime meal/dinner for self. | | | $7.95 | | | $7.95 |
| 6/1/2012 | Overtime meal/dinner for self. | | | $12.00 | | | $12.00 |
| 6/1/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $13.70 | | $13.70 |
| 6/6/2012 | Overtime meal/dinner for self. | | | $7.50 | | | $7.50 |
| 6/6/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $16.37 | | $16.37 |
| 6/8/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $13.25 | | $13.25 |
| 6/9/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $16.62 | | $16.62 |
| 6/9/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $9.75 | | $9.75 |
| 6/13/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $14.75 | | $14.75 |
| 6/14/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $11.10 | | $11.10 |
| 6/25/2012 | Taxi - FTI New York office to MoFo office. | | | | $6.75 | | $6.75 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**McDonald, Brian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/25/2012 | Taxi - US Trustee's office to FTI New York office (transport binders from IDI meeting and 341 meeting). | | | | $23.25 | | $23.25 |
| 6/26/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $17.12 | | $17.12 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 6/27/2012 | Taxi - residence to Hertz Rental Car for drive to Conshohocken, PA. | | | | $16.12 | | $16.12 |
| 6/27/2012 | Lodging in Conshohocken, PA - 3 nights (6/27/12 - 6/30/12). | | $903.96 | | | | $903.96 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $6.63 | | | $6.63 |
| 6/29/2012 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 6/30/2012 | Fuel for rental car. | | | | $51.00 | | $51.00 |
| 7/1/2012 | Rental car Fort Washington, PA  (6/27/12 - 7/1/12). | | | | $468.42 | | $468.42 |
| 7/10/2012 | Taxi - New York Bankruptcy Court to FTI New York office (with support documentation). | | | | $20.75 | | $20.75 |
| 7/10/2012 | Taxi - Office to New York Bankruptcy Court (with support documentation). | | | | $30.62 | | $30.62 |
| 7/11/2012 | Taxi - FTI New York office to residence (overtime). | | | | $13.30 | | $13.30 |
| 7/19/2012 | Overtime meal/dinner for self. | | | $24.00 | | | $24.00 |
| **Total** | | | $903.96 | $66.84 | $773.53 | | $1,744.33 |

<u>*Footnotes:*</u>                                                                                          Page 94 of 183
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Taxi - Bankruptcy Court to residence with supporting documentation. | | | | $28.30 | | $28.30 |
| 5/14/2012 | Taxi - residence to Bankruptcy Court with supporting documentation. | | | | $20.00 | | $20.00 |
| 5/18/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/18/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.14 | | $15.14 |
| 5/21/2012 | Car service - residence to New York LaGuardia Airport. | | | | $101.89 | | $101.89 |
| 5/21/2012 | Internet charges incurred while traveling (5/21/12). | | | | | $9.95 | $9.95 |
| 5/21/2012 | Out of town meal/breakfast for self. | | | $14.76 | | | $14.76 |
| 5/23/2012 | Internet charges incurred while traveling (5/23//12). | | | | | $9.95 | $9.95 |
| 5/23/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $55.00 | | $55.00 |
| 5/23/2012 | Roundtrip coach airfare - New York/Minneapolis (5/21/12 - 5/23/12). | $1,603.40 | | | | | $1,603.40 |
| 5/23/2012 | Lodging in Minneapolis, MN - 2 nights (5/21/12 - 5/23/12). | | $678.14 | | | | $678.14 |
| 5/23/2012 | Out of town meal/dinner for self. | | | $17.78 | | | $17.78 |
| 5/24/2012 | Taxi - FTI New York office to MoFo office. | | | | $10.00 | | $10.00 |

**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/24/2012 | Taxi - residence to FTI New York office. | | | | $8.30 | | $8.30 |
| 5/29/2012 | Taxi - FTI New York office to MoFo office. | | | | $12.20 | | $12.20 |
| 5/29/2012 | Taxi - FTI New York office to residence (overtime). | | | | $6.50 | | $6.50 |
| 5/30/2012 | One-way coach train fare - New York/Trenton. | | | | $108.00 | | $108.00 |
| 5/30/2012 | Out of town meal/breakfast for self. | | | $7.49 | | | $7.49 |
| 5/30/2012 | Taxi - residence to New York Penn Station. | | | | $7.00 | | $7.00 |
| 5/30/2012 | Car service - Trenton/Ft. Washington, PA client site. | | | | $191.84 | | $191.84 |
| 5/31/2012 | Out of town meal/breakfast for self. | | | $7.91 | | | $7.91 |
| 5/31/2012 | Out of town meal/dinner for self, B. Dora, K. Khairoullina and A. Nolan, S. Feely and B. Witherell (all FTI). | | | $240.00 | | | $240.00 |
| 6/1/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/1/2012 | Lodging in Philadelphia, PA - 2 nights (5/30/12 - 6/1/12). | | $602.64 | | | | $602.64 |
| 6/1/2012 | Out of town meal/breakfast for self. | | | $8.11 | | | $8.11 |
| 6/11/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/11/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.00 | | $10.00 |
| 6/12/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.00 | | $9.00 |
| 6/18/2012 | Taxi - residence to Bankruptcy Court. | | | | $20.00 | | $20.00 |
| 6/19/2012 | Out of town meal/dinner for self, B. Dora, K. Khairoullina and A. Nolan (all FTI). | | | $157.45 | | | $157.45 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $6.13 | | | $6.13 |
| 6/20/2012 | Out of town meal/dinner for self, B. Dora, K. Khairoullina and A. Nolan (all FTI). | | | $160.00 | | | $160.00 |
| 6/21/2012 | Lodging in Philadelphia, PA - 2 nights (6/19/12 - 6/21/12). | | $602.64 | | | | $602.64 |
| 6/21/2012 | Parking at hotel - 2 nights (6/19/12 - 6/21/12). | | | | $30.00 | | $30.00 |
| 6/21/2012 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 6/22/2012 | Parking - overnight parking of rental car (returned after rental office closed). | | | | $50.00 | | $50.00 |
| 6/22/2012 | Rental car for Philadelphia, PA - 4 days (6/19/12 - 6/22/12). | | | | $393.88 | | $393.88 |
| 6/22/2012 | Taxi - FTI New York office to residence (overtime). | | | | $8.00 | | $8.00 |
| 6/23/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $10.00 | | $10.00 |

_Footnotes:_
(1) *Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 6/23/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $8.00 | | $8.00 |
| 6/24/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/24/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $6.60 | | $6.60 |
| 6/24/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $9.00 | | $9.00 |
| 6/25/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.00 | | $9.00 |
| 6/26/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.00 | | $12.00 |
| 6/27/2012 | Taxi - FTI New York office to residence (overtime). | | | | $11.00 | | $11.00 |
| 7/2/2012 | Overtime meal/dinner for self. | | | $22.00 | | | $22.00 |
| 7/9/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $12.00 | | $12.00 |
| 7/12/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.00 | | $9.00 |
| 7/12/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/16/2012 | Taxi - residence to FTI New York Office (overtime). | | | | $10.00 | | $10.00 |
| 7/18/2012 | Taxi - residence to FTI New York Office (overtime). | | | | $9.00 | | $9.00 |

*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/19/2012 | Taxi - residence to FTI New York Office (overtime). | | | | $10.00 | | $10.00 |
| 7/20/2012 | Taxi - residence to FTI New York Office (overtime). | | | | $9.00 | | $9.00 |
| 7/22/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |
| 7/23/2012 | Overtime meal/dinner for self and K. Khairoullina (FTI). | | | $40.00 | | | $40.00 |
| 7/23/2012 | Taxi - FTI New York office to residence. | | | | $8.00 | | $8.00 |
| 7/30/2012 | Overtime meal/dinner for self. | | | $18.23 | | | $18.23 |
| **Total** | | $1,603.40 | $1,883.42 | $847.01 | $1,217.65 | $19.90 | $5,571.38 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Moser, Edward**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/23/2012 | Overtime meal/dinner for self (weekend). | | | $13.32 | | | $13.32 |
| 6/24/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $10.44 | | $10.44 |
| 6/26/2012 | Out of town meal/breakfast for self. | | | $11.17 | | | $11.17 |
| 6/26/2012 | Out of town meal/dinner for self. | | | $21.83 | | | $21.83 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $9.80 | | | $9.80 |
| 6/27/2012 | Rental car in Ft. Washington, PA. | | | | $68.35 | | $68.35 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $8.16 | | | $8.16 |
| 6/30/2012 | Lodging in Ft. Washington, PA - 5 nights (6/25/12 - 6/30/12). | | $1,333.80 | | | | $1,333.80 |
| 7/9/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/10/2012 | Out of town meal/dinner for self. | | | $21.85 | | | $21.85 |
| 7/10/2012 | Office Supplies - related to SOFA and MOR while at client site. | | | | | $138.84 | $138.84 |
| 7/14/2012 | Lodging in Ft. Washington, PA - 4 nights (7/15/12 - 07/18/12). | | $1,377.80 | | | | $1,377.80 |
| 7/14/2012 | Taxi - FTI New York office to residence (overtime-weekend). | | | | $9.85 | | $9.85 |

<u>**Footnotes:**</u>                                                                                          *Page 100 of 183*
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Moser, Edward**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/14/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $10.32 | | $10.32 |
| 7/15/2012 | One-way coach train fare - New York/Philadelphia (7/15/12). | | | | $140.00 | | $140.00 |
| 7/15/2012 | Taxi- residence to New York Penn Station. | | | | $11.28 | | $11.28 |
| 7/15/2012 | Parking at hotel (7/15/12 - 7/18/12). | | | | $76.00 | | $76.00 |
| 7/15/2012 | Internet charges while traveling. | | | | | $21.58 | $21.58 |
| 7/15/2012 | Taxi - Philadelphia 30 St. Station (Amtrak) to hotel. | | | | $10.99 | | $10.99 |
| 7/16/2012 | Out of town meal/dinner for self. | | | $20.94 | | | $20.94 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $10.59 | | | $10.59 |
| 7/17/2012 | Out of town meal/dinner for self. | | | $11.79 | | | $11.79 |
| 7/18/2012 | Out of town meal/dinner for self. | | | $22.39 | | | $22.39 |
| 7/18/2012 | Professional printing and binding services for SOFA 3B/3C binders while at client site. | | | | | $483.58 | $483.58 |
| 7/19/2012 | Taxi - FTI New York office to residence (overtime]. | | | | $11.40 | | $11.40 |
| **Total** | | | $2,711.60 | $191.84 | $348.63 | $644.00 | $3,896.07 |

*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Ng, William**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Overtime meal/dinner for self. | | | $9.74 | | | $9.74 |
| 5/15/2012 | Lodging in Ft. Washington, PA - 3 nights (5/15/12 - 5/18/12). | | $962.71 | | | | $962.71 |
| 5/15/2012 | Out of town meal/dinner for self. | | | $27.79 | | | $27.79 |
| 5/15/2012 | Out of town/breakfast for self. | | | $6.28 | | | $6.28 |
| 5/15/2012 | Taxi - residence to Hertz Car Rental for trip to Ft. Washington, PA. | | | | $8.00 | | $8.00 |
| 5/15/2012 | Internet charges incurred while traveling (5/15/12 - 5/18/12). | | | | | $25.90 | $25.90 |
| 5/16/2012 | Taxi - client site to Ft. Washington, PA  hotel. | | | | $68.00 | | $68.00 |
| 5/16/2012 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 5/16/2012 | Out of town meal/dinner for self. | | | $27.78 | | | $27.78 |
| 5/17/2012 | Taxi - hotel to client site. | | | | $77.40 | | $77.40 |
| 5/17/2012 | Taxi - Hertz Rental Car to residence. | | | | $13.00 | | $13.00 |
| 5/17/2012 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 5/17/2012 | Out of town meal/dinner for self. | | | $11.63 | | | $11.63 |

*Footnotes:*                                                                                  *Page 102 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Ng, William**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/21/2012 | Out of town meal/breakfast for self. | | | $8.52 | | | $8.52 |
| 5/21/2012 | Taxi - residence to Hertz Rental Car. | | | | $7.00 | | $7.00 |
| 5/22/2012 | Out of town meal/breakfast for self. | | | $10.13 | | | $10.13 |
| 5/23/2012 | Lodging in Ft. Washington - 2 nights (5/21/12 - 5/23/12). | | $495.23 | | | | $495.23 |
| 5/23/2012 | Taxi - New York Penn Station to residence. | | | | $9.00 | | $9.00 |
| 5/23/2012 | Out of town meal/dinner for self. | | | $12.24 | | | $12.24 |
| 5/23/2012 | One-way coach train fare - Philadelphia/New York (5/23/12). | | | | $75.00 | | $75.00 |
| 5/23/2012 | Out of town meal/breakfast for self. | | | $8.21 | | | $8.21 |
| **Total** | | | $1,457.94 | $140.52 | $257.40 | $25.90 | $1,881.76 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | One-way coach airfare - New York/Boston (5/14/12). | $406.80 | | | | | $406.80 |
| 5/14/2012 | Taxi - Boston Logan Airport to residence. | | | | $30.00 | | $30.00 |
| 5/14/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $39.60 | | $39.60 |
| 5/22/2012 | Taxi - FTI Boston office to residence (overtime). | | | | $13.65 | | $13.65 |
| 5/23/2012 | Taxi - FTI Boston office to residence (overtime). | | | | $12.70 | | $12.70 |
| 5/29/2012 | Lodging in Ft. Washington,, PA - 3 nights (5/29/12 - 6/1/12). | | $903.96 | | | | $903.96 |
| 5/29/2012 | Out of town meal/breakfast for self. | | | $9.49 | | | $9.49 |
| 5/29/2012 | Parking at hotel in Ft. Washington, PA (5/29/12 - 6/1/12). | | | | $45.00 | | $45.00 |
| 5/29/2012 | Roundtrip coach airfare - Boston/Ft. Washington (5/29/12 - 6/1/12). | $540.01 | | | | | $540.01 |
| 5/29/2012 | Taxi - residence to Boston Logan Airport. | | | | $18.95 | | $18.95 |
| 5/30/2012 | Out of town meal/breakfast for self. | | | $10.72 | | | $10.72 |
| 5/31/2012 | Out of town meal/breakfast for self. | | | $10.72 | | | $10.72 |
| 6/1/2012 | Taxi - Boston Logan Airport to residence. | | | | $30.84 | | $30.84 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2012 | Rental car in Ft. Washington, PA (5/29/12 - 6/1/12). | | | | $380.99 | | $380.99 |
| 6/1/2012 | Out of town meal/breakfast for self. | | | $10.72 | | | $10.72 |
| 6/4/2012 | Out of town meal/breakfast for self. | | | $9.10 | | | $9.10 |
| 6/4/2012 | Roundtrip coach airfare - Boston/Ft. Washington (6/4/12). | $373.88 | | | | | $373.88 |
| 6/4/2012 | Taxi - residence to Boston Logan Airport. | | | | $23.70 | | $23.70 |
| 6/6/2012 | Tolls - between Ft. Washington client site and hotel. | | | | $21.79 | | $21.79 |
| 6/7/2012 | Out of town meal/breakfast for self. | | | $9.83 | | | $9.83 |
| 6/7/2012 | Out of town meal/dinner for self and K. Khairoullina (FTI). | | | $80.00 | | | $80.00 |
| 6/8/2012 | Lodging in Philadelphia, PA - 4 nights (6/4/12 - 6/8/12). | | $963.08 | | | | $963.08 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $7.63 | | | $7.63 |
| 6/8/2012 | Taxi - Boston Logan Airport to residence. | | | | $31.32 | | $31.32 |
| 6/8/2012 | Taxi - client site to Philadelphia airport. | | | | $106.29 | | $106.29 |
| 6/11/2012 | Taxi - client site to Philadelphia airport. | | | | $76.28 | | $76.28 |

<u>*Footnotes:*</u>                                                                 *Page 105 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/11/2012 | Taxi - residence to Boston Logan Airport. | | | | $23.20 | | $23.20 |
| 6/11/2012 | Parking at hotel in Ft. Washington, PA (6/4/12 - 6/8/12). | | | | $152.00 | | $152.00 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $6.55 | | | $6.55 |
| 6/11/2012 | Roundtrip coach airfare - Ft. Washington/Boston (6/8/12 - 6/11/12). | $731.50 | | | | | $731.50 |
| 6/12/2012 | Out of town meal/dinner for self. | | | $34.15 | | | $34.15 |
| 6/13/2012 | Out of town meal/breakfast for self. | | | $9.61 | | | $9.61 |
| 6/13/2012 | Out of town meal/dinner for self. | | | $32.84 | | | $32.84 |
| 6/14/2012 | Meals - Travel Related.  snacks | | | $3.00 | | | $3.00 |
| 6/15/2012 | Parking at hotel in Ft. Washington, PA (6/11/12- 6/15/12). | | | | $196.00 | | $196.00 |
| 6/15/2012 | Mileage - North Wales, PA to Boston, MA (325 miles @ 55.5¢ per mile, plus 15.00 toll fees). | | | | $195.38 | | $195.38 |
| 6/18/2012 | Taxi - residence to Boston Logan Airport. | | | | $26.55 | | $26.55 |
| 6/18/2012 | Taxi - airport to Ft. Washington office. | | | | $88.00 | | $88.00 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $6.55 | | | $6.55 |

<u>**Footnotes:**</u>                                                                                          *Page 106 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/18/2012 | Lodging in Ft. Washington, PA - 3 nights (6/18/12 - 6/21/12). | | $916.91 | | | | $916.91 |
| 6/18/2012 | One-way coach airfare - Boston/Philadelphia (6/18/12). | $371.80 | | | | | $371.80 |
| 6/19/2012 | Out of town meal/breakfast for self. | | | $9.15 | | | $9.15 |
| 6/20/2012 | Lodging in New York - 1 night (6/21/12 - 6/22/12). | | $325.53 | | | | $325.53 |
| 6/21/2012 | Lodging in Ft. Washington, PA - 4 nights (6/18/12 - 6/21/12. | | $1,285.64 | | | | $1,285.64 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $4.94 | | | $4.94 |
| 6/22/2012 | One-way coach airfare - New York/Boston (6/22/12). | $338.70 | | | | | $338.70 |
| 6/22/2012 | Fuel for rental car. | | | | $62.31 | | $62.31 |
| 6/22/2012 | Taxi - Boston Logan Airport to residence. | | | | $34.68 | | $34.68 |
| 6/23/2012 | Out of town meal/dinner for self. | | | $25.78 | | | $25.78 |
| 6/27/2012 | Lodging in New York - 2 nights (6/27/12 - 6/29/12). | | $785.02 | | | | $785.02 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $13.91 | | | $13.91 |
| 6/27/2012 | Roundtrip coach airfare - Boston/New York (6/27/12 - 6/29/12). | $804.77 | | | | | $804.77 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/27/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $42.38 | | $42.38 |
| 6/27/2012 | Taxi - residence to Boston Logan Airport. | | | | $24.15 | | $24.15 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $7.98 | | | $7.98 |
| 6/29/2012 | Taxi - Boston Logan Airport to residence. | | | | $30.36 | | $30.36 |
| 6/29/2012 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 6/29/2012 | Out of town meal/dinner for self. | | | $28.95 | | | $28.95 |
| 6/30/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $39.80 | | $39.80 |
| 7/10/2012 | Taxi - residence to Boston Logan Airport. | | | | $22.25 | | $22.25 |
| 7/10/2012 | One-way coach airfare - Boston/New York (07/10/12). | $338.70 | | | | | $338.70 |
| 7/10/2012 | Out of town meal/breakfast for self. | | | $11.72 | | | $11.72 |
| 7/10/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $41.90 | | $41.90 |
| 7/11/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $8.95 | | $8.95 |
| 7/11/2012 | Out of town meal/breakfast for self. | | | $9.02 | | | $9.02 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/11/2012 | Lodging in New York - 1 night (07/10/12-07/11/12). | | $508.98 | | | | $508.98 |
| 7/12/2012 | Lodging in Ft. Washington, PA - 1 night (7/11/12 - 7/12/12). | | $150.12 | | | | $150.12 |
| 7/12/2012 | Out of town meal/breakfast for self. | | | $8.04 | | | $8.04 |
| 7/12/2012 | Out of town meal/dinner for self, B. Dora and M. Bernstein (both FTI). | | | $68.90 | | | $68.90 |
| 7/13/2012 | Out of town meal/breakfast for self. | | | $11.65 | | | $11.65 |
| 7/13/2012 | Parking at hotel in NYC. | | | | $52.00 | | $52.00 |
| 7/13/2012 | One-way coach train fare - New York/Boston (07/13/12). | | | | $172.00 | | $172.00 |
| 7/13/2012 | Lodging in New York - 1 night (07/12/12-07/13/12). | | $275.63 | | | | $275.63 |
| 7/13/2012 | Rental car for Ft. Washington, PA travel (7/11/12 -7/13/12). | | | | $393.85 | | $393.85 |
| 7/14/2012 | Taxi - residence to South Station in Boston, MA (overtime). | | | | $13.00 | | $13.00 |
| 7/16/2012 | Taxi - residence to Boston Logan Airport. | | | | $24.65 | | $24.65 |
| 7/16/2012 | One-way coach airfare - Boston/New York (07/16/12). | $338.70 | | | | | $338.70 |
| 7/16/2012 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/16/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $41.52 | | $41.52 |
| 7/17/2012 | Out of town meal/dinner for self. | | | $24.83 | | | $24.83 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $11.73 | | | $11.73 |
| 7/17/2012 | Lodging in New York, NY - 4 nights (7/16/12 - 7/20/12). | | $2,400.67 | | | | $2,400.67 |
| 7/19/2012 | Out of town meal/breakfast for self. | | | $7.78 | | | $7.78 |
| 7/20/2012 | One-way coach train fare - New York/Boston (07/20/12). | | | | $156.00 | | $156.00 |
| 7/20/2012 | Out of town meal/breakfast for self. | | | $8.90 | | | $8.90 |
| 7/20/2012 | Taxi - South Station in Boston to residence. | | | | $15.20 | | $15.20 |
| 7/25/2012 | Taxi - FTI Boston office to residence (overtime). | | | | $12.70 | | $12.70 |
| 7/26/2012 | Taxi - FTI Boston office to residence (overtime). | | | | $12.75 | | $12.75 |
| 7/28/2012 | Internet access while traveling. | | | | | $12.95 | $12.95 |
| 7/30/2012 | Out of town meal/breakfast for self. | | | $11.72 | | | $11.72 |
| 7/30/2012 | Out of town meal/dinner for self and Mark A Renzi. | | | $80.00 | | | $80.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/30/2012 | Lodging in New York - 1 night (07/30/12-07/31/12). | | $353.49 | | | | $353.49 |
| 7/31/2012 | Out of town meal/breakfast for self. | | | $9.56 | | | $9.56 |
| 7/31/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $8.00 | | $8.00 |
| 8/1/2012 | Out of town meal/breakfast for self. | | | $14.22 | | | $14.22 |
| 8/1/2012 | Out of town meal/dinner for self. | | | $28.26 | | | $28.26 |
| 8/1/2012 | One-way coach airfare - Philadelphia/Boston (8/1/12). | $378.52 | | | | | $378.52 |
| 8/6/2012 | Lodging in New York, NY - 1 night (8/6/12 - 8/7/12). | | $446.55 | | | | $446.55 |
| 8/6/2012 | One-way coach airfare - Boston/New York (8/6/12). | $338.70 | | | | | $338.70 |
| 8/6/2012 | Out of town meal/breakfast for self. | | | $8.90 | | | $8.90 |
| 8/6/2012 | Out of town meal/dinner for self. | | | $20.90 | | | $20.90 |
| 8/6/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $36.14 | | $36.14 |
| 8/6/2012 | Taxi - residence to Boston Logan Airport. | | | | $23.22 | | $23.22 |
| 8/7/2012 | Lodging in Ft. Washington, PA - 2 nights (8/7/12 - 8/9/12). | | $615.59 | | | | $615.59 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/7/2012 | Out of town meal/breakfast for self. | | | $20.83 | | | $20.83 |
| 8/7/2012 | Out of town meal/dinner for self. | | | $23.46 | | | $23.46 |
| 8/8/2012 | Oaf of town meal/dinner for self and K. Khairoullina (FTI). | | | $80.00 | | | $80.00 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $10.44 | | | $10.44 |
| 8/9/2012 | One-way coach airfare - Philadelphia/Boston (8/9/12). | $401.80 | | | | | $401.80 |
| 8/9/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/10/2012 | Taxi - Boston Logan Airport to residence. | | | | $29.85 | | $29.85 |
| 8/13/2012 | One-way coach airfare - Boston/New York (8/13/12). | $338.70 | | | | | $338.70 |
| 8/13/2012 | Taxi - residence to Boston Logan Airport. | | | | $24.15 | | $24.15 |
| 8/13/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $37.68 | | $37.68 |
| 8/13/2012 | Out of town meal/dinner for self and M. Renzi (FTI). | | | $80.00 | | | $80.00 |
| 8/14/2012 | One-way coach airfare - New York/Boston (8/14/12). | $338.70 | | | | | $338.70 |
| 8/14/2012 | Out of town meal/breakfast for self. | | | $12.79 | | | $12.79 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/14/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $40.22 | | $40.22 |
| **Total** | | $6,041.28 | $9,931.17 | $944.07 | $2,911.95 | $12.95 | $19,841.42 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Out of town meal/breakfast for self. | | | $23.95 | | | $23.95 |
| 5/14/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/16/2012 | Lodging in New York, NY - 2 nights (5/14/12 - 5/16/12). | | $738.38 | | | | $738.38 |
| 5/21/2012 | One-way airfare - Charlotte/New York (5/21/12). | $646.80 | | | | | $646.80 |
| 5/22/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/22/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $39.39 | | $39.39 |
| 5/22/2012 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| 5/23/2012 | Out of town meal/breakfast for self. | | | $15.58 | | | $15.58 |
| 5/24/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/24/2012 | One-way airfare - New York/Charlottte (5/25/12). | $1,056.00 | | | | | $1,056.00 |
| 5/24/2012 | Out of town meal/breakfast for self. | | | $26.78 | | | $26.78 |
| 5/25/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $43.03 | | $43.03 |
| 5/25/2012 | Out of town meal/breakfast for self. | | | $14.24 | | | $14.24 |

*Footnotes:*

*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/25/2012 | Lodging in New York, NY - 4 nights (5/21/12 - 5/25/12). | | $2,323.24 | | | | $2,323.24 |
| 5/29/2012 | One-way coach airfare - Charlotte/New York (5/29/12). | $664.40 | | | | | $664.40 |
| 5/29/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $49.66 | | $49.66 |
| 5/30/2012 | Out of town meal/dinner for self. | | | $11.68 | | | $11.68 |
| 5/30/2012 | Parking at Charlotte International Airport. | | | | $23.00 | | $23.00 |
| 5/30/2012 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |
| 5/30/2012 | One-way airfare - New York/Charlotte (5/30/12). | $624.20 | | | | | $624.20 |
| 5/30/2012 | Internet charges incurred while traveling (5/30/12). | | | | | $4.95 | $4.95 |
| 5/30/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $38.50 | | $38.50 |
| 6/4/2012 | Out of town meal/breakfast for self. | | | $8.52 | | | $8.52 |
| 6/4/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/4/2012 | Roundtrip airfare - Charlotte/New York (6/4/12 - 6/8/12). | $1,135.10 | | | | | $1,135.10 |
| 6/4/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $38.42 | | $38.42 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/5/2012 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| 6/6/2012 | Out of town meal/breakfast for self. | | | $6.61 | | | $6.61 |
| 6/7/2012 | Out of town meal/breakfast for self. | | | $11.38 | | | $11.38 |
| 6/8/2012 | Internet charges incurred while traveling (6/8/12). | | | | | $4.95 | $4.95 |
| 6/8/2012 | Lodging in New York, NY - 4 nights (6/4/12 - 6/8/12). | | $2,763.40 | | | | $2,763.40 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $9.86 | | | $9.86 |
| 6/8/2012 | Research materials from Oxford University Press in support of the W. Nolan Declaration. | | | | | $97.06 | $97.06 |
| 6/8/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $85.48 | | $85.48 |
| 6/9/2012 | Out of town meal/dinner for self. | | | $23.50 | | | $23.50 |
| 6/11/2012 | One-way airfare - Charlotte/New York (6/11/12).  $588.30 | | | | | | $588.30 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $8.06 | | | $8.06 |
| 6/11/2012 | Taxi - FTI New York office to hotel. | | | | $5.90 | | $5.90 |
| 6/12/2012 | Taxi - FTI New York office to/from client meetings. | | | | $25.59 | | $25.59 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/13/2012 | Taxi - FTI New York office to hotel (overtime). | | | | $11.10 | | $11.10 |
| 6/14/2012 | Roundtrip airfare - Charlotte/New York (6/17/12 - 6/22/12). | $1,248.70 | | | | | $1,248.70 |
| 6/14/2012 | Taxi - client site to New York LaGuardia Airport. | | | | $43.92 | | $43.92 |
| 6/14/2012 | One-way airfare - New York/Charlotte (6/14/12). | $567.20 | | | | | $567.20 |
| 6/14/2012 | Car service for B. Nolan from residence to Charlotte airport for B. Nolan on 6/4/12 and 6/11/12 and from Charlotte airport to residence on 6/8/12 and 6/14/12.  Car service from residence to Charlotte airport for T. Dragelin on 6/11/12. | | | | $367.75 | | $367.75 |
| 6/14/2012 | Taxi - hotel to client site. | | | | $12.24 | | $12.24 |
| 6/14/2012 | Out of town meal/breakfast for self. | | | $8.24 | | | $8.24 |
| 6/18/2012 | Internet charges incurred while  traveling (6/18/12). | | | | | $16.28 | $16.28 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $25.73 | | | $25.73 |
| 6/18/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2012 | Taxi - hotel to FTI New York office. | | | | $24.18 | | $24.18 |
| 6/19/2012 | Internet charges incurred while  traveling (6/19/12). | | | | | $16.28 | $16.28 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/19/2012 | Out of town meal/breakfast for self. | | | $40.00 | | | $40.00 |
| 6/19/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $25.73 | | | $25.73 |
| 6/20/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/21/2012 | Electronic Services - Courtroom Connect 86 New York. | | | | | $19.95 | $19.95 |
| 6/21/2012 | Internet charges incurred while  traveling (6/21/12). | | | | | $16.28 | $16.28 |
| 6/21/2012 | Out of town meal/breakfast for self. | | | $25.73 | | | $25.73 |
| 6/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $9.25 | | | $9.25 |
| 6/22/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $45.99 | | $45.99 |
| 6/22/2012 | Lodging in New York, NY - 5 nights (6/17/12 - 6/22/12). | | $2,972.35 | | | | $2,972.35 |
| 6/22/2012 | Internet charges incurred while  traveling (6/22/12). | | | | | $4.95 | $4.95 |
| 6/23/2012 | Out of town meal/dinner for self. | | | $14.98 | | | $14.98 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/9/2012 | One-way airfare - Charlotte/New York (7/9//12). | $582.80 | | | | | $582.80 |
| 7/9/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $41.44 | | $41.44 |
| 7/10/2012 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| 7/10/2012 | Out of town meal/dinner for self and M. Renzi (FTI); overtime meal/dinner for B. McDonald (FTI). | | | $100.00 | | | $100.00 |
| 7/12/2012 | Out of town meal/breakfast for self. | | | $5.29 | | | $5.29 |
| 7/13/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $59.50 | | $59.50 |
| 7/13/2012 | Taxi - Charlotte Airport to residence. | | | | $25.00 | | $25.00 |
| 7/13/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/13/2012 | Out of town meal/breakfast for self. | | | $9.68 | | | $9.68 |
| 7/13/2012 | Lodging in New York, NY - 1 night (7/12/12 - 7/13/12). | | $381.03 | | | | $381.03 |
| 7/13/2012 | One-way coach airfare - New York/Charlotte (7/13/12). | $585.80 | | | | | $585.80 |
| 7/15/2012 | Taxi - New York LaGuardia to hotel. | | | | $38.06 | | $38.06 |
| 7/15/2012 | Car service to Charlotte Airport on 7/9/12 and 7/15/12. | | | | $134.00 | | $134.00 |

<u>**Footnotes:**</u>
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/16/2012 | Out of town meal/breakfast for self. | | | $7.88 | | | $7.88 |
| 7/17/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/18/2012 | Fuel for rental car. | | | | $71.74 | | $71.74 |
| 7/18/2012 | Internet Services while at Court. | | | | | $19.95 | $19.95 |
| 7/18/2012 | Taxi - FTI New York office to rental car location (car for travel to Ft. Washington). | | | | $18.05 | | $18.05 |
| 7/19/2012 | One-way coach airfare - Philadelphia/Charlotte (7/20/12). | $794.48 | | | | | $794.48 |
| 7/20/2012 | Rental car for travel from New York to Philadelphia (7/18/12 - 7/20/12). | | | | $665.07 | | $665.07 |
| 7/20/2012 | Out of town meal/breakfast for self. | | | $6.08 | | | $6.08 |
| 8/6/2012 | Roundtrip coach airfare - Charlotte/New York (8/7/12 - 8/10/12). | $1,658.15 | | | | | $1,658.15 |
| 8/7/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $44.43 | | $44.43 |
| 8/7/2012 | Out of town meal/dinner for self and R. Greenspan (FTI). | | | $80.00 | | | $80.00 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 8/8/2012 | Out of town meal/dinner for self and M. Renzi (FTI). | | | $80.00 | | | $80.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/8/2012 | Taxi - FTI New York office to hotel. | | | | $11.00 | | $11.00 |
| 8/9/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $27.00 | | $27.00 |
| 8/9/2012 | Roundtrip coach airfare - Charlotte/New York (8/12/12 - 8/13/12). | $1,172.80 | | | | | $1,172.80 |
| 8/9/2012 | Lodging in New York, NY - 3 nights (8/6/12 - 8/9/12). | | $1,163.73 | | | | $1,163.73 |
| 8/9/2012 | Internet service while traveling. | | | | | $4.95 | $4.95 |
| 8/13/2012 | Lodging in New York, NY - 1 night (8/12/14 - 8/13/12). | | $343.28 | | | | $343.28 |
| 8/13/2012 | Out of town meal/breakfast for self. | | | $6.65 | | | $6.65 |
| 8/13/2012 | Taxi - hotel to airport. | | | | $36.10 | | $36.10 |
| 8/13/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $37.83 | | $37.83 |
| 8/13/2012 | Internet service while traveling. | | | | | $4.95 | $4.95 |
| 8/14/2012 | One-way coach airfare - New York/Charlotte (8/16/12). | $587.15 | | | | | $587.15 |
| 8/14/2012 | One-way coach airfare - Charlotte/New York. | $557.00 | | | | | $557.00 |
| 8/15/2012 | Out of town meal/breakfast for self. | | | $4.33 | | | $4.33 |

*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/15/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $47.55 | | $47.55 |
| 8/16/2012 | Car service - hotel to New York LaGuardia Airport. | | | | $150.00 | | $150.00 |
| 8/16/2012 | Lodging in New York, NY - 1 night (8/15/12 - 8/16/12). | | $394.91 | | | | $394.91 |
| 8/16/2012 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 8/16/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/16/2012 | Taxi - FTI New York office to client offices. | | | | $5.00 | | $5.00 |
| 8/21/2012 | Roundtrip airfare - Charlotte/New York (8/21/12 - 8/22/12). | $1,113.36 | | | | | $1,113.36 |
| 8/22/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $46.25 | | $46.25 |
| 8/22/2012 | Taxi - FTI New York office to client offices. | | | | $5.80 | | $5.80 |
| 8/22/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/22/2012 | Internet service while traveling. | | | | | $14.90 | $14.90 |
| **Total** | | $13,582.24 | $11,080.32 | $1,123.30 | $2,317.97 | $225.45 | $28,329.28 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/15/2012 | Internet charges incurred while traveling (5/15/12). | | | | | $10.79 | $10.79 |
| 5/15/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/4/2012 | Overtime meal/dinner for self, F. Szymik and W. Stahlke (both FTI). | | | $60.00 | | | $60.00 |
| 6/4/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.70 | | $14.70 |
| 6/5/2012 | Taxi - FTI New York office to residence (overtime). | | | | $13.90 | | $13.90 |
| 6/5/2012 | Overtime meal/dinner for self, F. Szymik, W. Stahlke and C. Lee (all FTI). | | | $80.00 | | | $80.00 |
| 6/6/2012 | Overtime meal/dinner for self, F. Szymik, C. Lee, W. Stahlke and M. Brennan (all FTI) and out of town meal/dinner for W. Nolan and M. Renzii (both FTI). | | | $180.00 | | | $180.00 |
| 6/6/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.25 | | $14.25 |
| 6/7/2012 | Taxi - FTI New York office to residence (overtime). | | | | $7.10 | | $7.10 |
| 6/9/2012 | Overtime meal/dinner for self, C. Lee and W. Stahlke (both FTI) (weekend). | | | $60.00 | | | $60.00 |
| 6/10/2012 | Overtime meal/dinner for self, F. Syzmik, W. Stahlke and C. Lee (all FTI) (weekend). | | | $80.00 | | | $80.00 |
| 6/10/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $25.32 | | $25.32 |
| 6/10/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $24.00 | | $24.00 |

<u>*Footnotes:*</u>                                                                                                       *Page 123 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/11/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/11/2012 | Taxi - FTI New York office to residence (overtime). | | | | $20.90 | | $20.90 |
| 7/11/2012 | Taxi - FTI New York office to residence (overtime). | | | | $7.10 | | $7.10 |
| 7/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/25/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 7/25/2012 | Lodging in Boston - 2 nights (7/25/12 - 7/27/12). | | $1,142.20 | | | | $1,142.20 |
| 7/25/2012 | One-way coach airfare - New York/Boston. | $370.70 | | | | | $370.70 |
| 7/25/2012 | One-way coach train fare - Boston/New York (7/27/12). | | | | $141.00 | | $141.00 |
| 7/25/2012 | Taxi - Boston Logan Airport to FTI Boston office. | | | | $29.40 | | $29.40 |
| 7/26/2012 | Out of town meal/dinner for self. | | | $21.95 | | | $21.95 |
| 7/27/2012 | Taxi - New York Penn Station to residence. | | | | $9.80 | | $9.80 |
| 7/27/2012 | Taxi - FTI Boston office to Boston train station. | | | | $7.40 | | $7.40 |
| 7/31/2012 | Taxi - FTI New York office to residence (overtime). | | | | $20.25 | | $20.25 |
| **Total** | | $370.70 | $1,142.20 | $561.95 | $375.12 | $10.79 | $2,460.76 |

*Footnotes:*                                                                          Page 124 of 183
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Out of town meal/breakfast for self. | | | $10.76 | | | $10.76 |
| 5/14/2012 | Taxi - hotel to client site. | | | | $15.00 | | $15.00 |
| 5/15/2012 | Out of town meal/breakfast for self. | | | $5.79 | | | $5.79 |
| 5/17/2012 | Out of town meal/breakfast for self. | | | $8.80 | | | $8.80 |
| 5/17/2012 | Lodging in Minneapolis, MN - 5 nights (5/13/12 - 5/18/12). | | $1,202.05 | | | | $1,202.05 |
| 5/17/2012 | Internet charges incurred while traveling (5/13/12 - 5/18/12). | | | | | $29.85 | $29.85 |
| 5/18/2012 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 5/18/2012 | Taxi - Denver International Airport to residence. | | | | $73.25 | | $73.25 |
| 5/18/2012 | One-way coach airfare - Minneapolis/Denver (5/18/12). | $368.80 | | | | | $368.80 |
| 5/21/2012 | Taxi - residence to Denver International Airport. | | | | $86.50 | | $86.50 |
| 5/21/2012 | One-way coach airfare - Denver/Minneapolis (5/21/12). | $341.80 | | | | | $341.80 |
| 5/21/2012 | Out of town meal/breakfast for self. | | | $9.70 | | | $9.70 |
| 5/21/2012 | Out of town meal/dinner for self, T. McDonagh, T. Meerovich and B. Witherell (all FTI). | | | $160.00 | | | $160.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/21/2012 | Taxi - Minneapolis airport to client site. | | | | $40.90 | | $40.90 |
| 5/22/2012 | Out of town meal/breakfast for self. | | | $8.80 | | | $8.80 |
| 5/23/2012 | Out of town meal/dinner for self, T. McDonagh and B. Witherell (both FTI). | | | $52.80 | | | $52.80 |
| 5/24/2012 | Out of town meal/breakfast for self. | | | $8.47 | | | $8.47 |
| 5/25/2012 | Taxi - Denver International Airport to residence. | | | | $48.00 | | $48.00 |
| 5/25/2012 | Lodging in Minneapolis 4 nights (5/21/12 - 5/25/12). | | $934.88 | | | | $934.88 |
| 5/25/2012 | One-way coach airfare - Minneapolis/Denver (5/25/12). | $357.80 | | | | | $357.80 |
| 5/25/2012 | Out of town meal/breakfast for self. | | | $5.31 | | | $5.31 |
| 5/29/2012 | Taxi - residence to Denver International Airport. | | | | $83.25 | | $83.25 |
| 5/29/2012 | Taxi - Philadelphia Airport to client site. | | | | $100.00 | | $100.00 |
| 5/29/2012 | One-way coach airfare - Denver/Philadelphia (5/29/12). | $463.55 | | | | | $463.55 |
| 5/29/2012 | Out of town meal/breakfast for self. | | | $3.94 | | | $3.94 |
| 5/30/2012 | Out of town meal/breakfast for self. | | | $11.02 | | | $11.02 |

<u>**Footnotes:**</u>                                                                      *Page 126 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/31/2012 | Internet charges while traveling (5/29/12 - 6/1/12). | | | | | $12.95 | $12.95 |
| 5/31/2012 | Lodging in Philadelphia, PA - 3 nights (5/29/12 - 6/1/12). | | $907.96 | | | | $907.96 |
| 5/31/2012 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 5/31/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/1/2012 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/1/2012 | Taxi - Denver International Airport to residence. | | | | $77.50 | | $77.50 |
| 6/1/2012 | One-way coach airfare - Philadelphia/Denver (6/1/12). | $409.80 | | | | | $409.80 |
| 6/4/2012 | Out of town meal/breakfast for self. | | | $5.83 | | | $5.83 |
| 6/4/2012 | Taxi - residence to Denver International Airport. | | | | $88.00 | | $88.00 |
| 6/4/2012 | One-way coach airfare - Denver/Philadelphia (6/4/12). | $518.55 | | | | | $518.55 |
| 6/5/2012 | Out of town meal/breakfast for self. | | | $13.80 | | | $13.80 |
| 6/5/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/6/2012 | Out of town meal/breakfast for self. | | | $5.80 | | | $5.80 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/7/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/7/2012 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| 6/7/2012 | Internet charges incurred while traveling (6/4/12 - 6/8/12). | | | | | $38.85 | $38.85 |
| 6/7/2012 | Lodging in Philadelphia, PA - 4 nights (6/4/12 - 6/8/12). | | $1,166.08 | | | | $1,166.08 |
| 6/8/2012 | One-way coach airfare - Philadelphia/Denver (6/8/12). | $409.80 | | | | | $409.80 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $6.66 | | | $6.66 |
| 6/8/2012 | Taxi - Denver International Airport to residence. | | | | $55.00 | | $55.00 |
| 6/11/2012 | One-way coach airfare - Denver/Minneapolis (6/11/12). | $217.80 | | | | | $217.80 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $7.02 | | | $7.02 |
| 6/11/2012 | Taxi - Minneapolis airport to client site. | | | | $41.00 | | $41.00 |
| 6/11/2012 | Taxi - residence to Denver International Airport. | | | | $97.75 | | $97.75 |
| 6/12/2012 | Out of town meal/dinner for self, T. McDonagh and B. Witherell (both FTI). | | | $120.20 | | | $120.20 |
| 6/13/2012 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |

**Footnotes:**                                                                            *Page 128 of 183*
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/13/2012 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $60.00 | | | $60.00 |
| 6/14/2012 | One-way coach airfare - Minneapolis/Denver (6/14/12). | $217.80 | | | | | $217.80 |
| 6/14/2012 | Taxi - Denver International Airport to residence. | | | | $89.75 | | $89.75 |
| 6/14/2012 | Out of town meal/dinner for self. | | | $11.10 | | | $11.10 |
| 6/14/2012 | Lodging in Minneapolis, MN - 3 nights (6/11/12 - 6/14/12). | | $511.17 | | | | $511.17 |
| 6/14/2012 | Out of town meal/breakfast for self. | | | $6.91 | | | $6.91 |
| 6/18/2012 | One-way coach airfare - Denver/Philadelphia (6/18/12). | $750.92 | | | | | $750.92 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $5.34 | | | $5.34 |
| 6/18/2012 | Taxi - Philadelphia Airport to client site. | | | | $102.43 | | $102.43 |
| 6/18/2012 | Taxi - residence to Denver International Airport. | | | | $94.59 | | $94.59 |
| 6/20/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/21/2012 | Taxi - Denver International Airport to residence. | | | | $88.75 | | $88.75 |
| 6/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/21/2012 | Out of town meal/breakfast for self. | | | $5.81 | | | $5.81 |
| 6/21/2012 | One-way coach airfare - Philadelphia/Denver (6/21/120. | $420.80 | | | | | $420.80 |
| 6/21/2012 | Internet charges while traveling (6/18/12 - 6/21/12). | | | | | $38.85 | $38.85 |
| 6/21/2012 | Lodging in Philadelphia, PA - 3 nights (6/18/12 - 6/21/12). | | $903.96 | | | | $903.96 |
| 7/16/2012 | Taxi - residence to Denver Airport. | | | | $90.30 | | $90.30 |
| 7/16/2012 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 7/16/2012 | One-way coach airfare - Denver/Minneapolis (7/16/12). | $217.80 | | | | | $217.80 |
| 7/17/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $6.92 | | | $6.92 |
| 7/18/2012 | Out of town meal/breakfast for self. | | | $6.92 | | | $6.92 |
| 7/19/2012 | Out of town meal/dinner for self. | | | $15.35 | | | $15.35 |
| 7/19/2012 | Rental car in Minneapolis (7/16/12 - 7/19/12). | | | | $350.18 | | $350.18 |
| 7/19/2012 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |

<u>*Footnotes:*</u>                                                                                        *Page 130 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/19/2012 | One-way coach airfare - Minneapolis/Denver (7/19/12). | $332.95 | | | | | $332.95 |
| 7/19/2012 | Lodging in Minneapolis - 3 nights (7/16/12 - 7/19/12). | | $616.15 | | | | $616.15 |
| 7/19/2012 | Taxi - Denver Airport to residence. | | | | $94.24 | | $94.24 |
| 7/23/2012 | One-way coach airfare - Denver/Minneapolis (7/23/12). | $217.80 | | | | | $217.80 |
| 7/23/2012 | Out of town meal/breakfast for self. | | | $5.92 | | | $5.92 |
| 7/23/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/23/2012 | Taxi - Minneapolis Airport to client site. | | | | $44.00 | | $44.00 |
| 7/23/2012 | Taxi - residence to Denver Airport. | | | | $87.00 | | $87.00 |
| 7/24/2012 | Out of town meal/dinner for self, B. Witherell and T. McDonagh (both FTI). | | | $92.22 | | | $92.22 |
| 7/24/2012 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 7/25/2012 | Out of town meal/breakfast for self. | | | $4.59 | | | $4.59 |
| 7/26/2012 | Lodging in Minneapolis - 3 nights (7/23/12 - 7/26/12). | | $624.25 | | | | $624.25 |
| 7/26/2012 | One-way coach airfare - Minneapolis/Denver (7/26/12). | $217.80 | | | | | $217.80 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/26/2012 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |
| 7/26/2012 | Out of town meal/dinner for self. | | | $14.45 | | | $14.45 |
| 7/26/2012 | Taxi - Denver Airport to residence. | | | | $98.00 | | $98.00 |
| 7/30/2012 | One way coach airfare - Denver/Minneapolis (7/30/12). | $217.80 | | | | | $217.80 |
| 7/30/2012 | Out of town meal/breakfast for self. | | | $5.29 | | | $5.29 |
| 7/30/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/30/2012 | Taxi - Minneapolis Airport to client site. | | | | $43.00 | | $43.00 |
| 7/30/2012 | Taxi - residence to Denver Airport. | | | | $84.81 | | $84.81 |
| 7/31/2012 | Out of town meal/breakfast for self. | | | $6.35 | | | $6.35 |
| 8/2/2012 | Taxi - client site to Minneapolis Airport. | | | | $37.00 | | $37.00 |
| 8/2/2012 | Taxi - Denver Airport to residence. | | | | $87.00 | | $87.00 |
| 8/2/2012 | Out of town meal/dinner for self. | | | $13.49 | | | $13.49 |
| 8/2/2012 | Lodging in Minneapolis, MN - 3 nights (7/30/12 - 8/2/12). | | $736.95 | | | | $736.95 |

_Footnotes:_                                                                    *Page 132 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/2/2012 | Internet service while traveling (7/30/12 - 8/1/12). | | | | | $29.85 | $29.85 |
| 8/2/2012 | One-way coach airfare - Minneapolis/Denver (8/2/12). | $484.28 | | | | | $484.28 |
| 8/6/2012 | Out of town meal/breakfast for self. | | | $6.37 | | | $6.37 |
| 8/6/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/6/2012 | Taxi - Minneapolis Airport to client site. | | | | $40.05 | | $40.05 |
| 8/6/2012 | Taxi - residence to Denver International Airport. | | | | $70.00 | | $70.00 |
| 8/6/2012 | One-way coach airfare - Denver/Minneapolis (8/6/12). | $217.80 | | | | | $217.80 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $4.48 | | | $4.48 |
| 8/9/2012 | Taxi - Denver Airport to residence. | | | | $87.00 | | $87.00 |
| 8/9/2012 | Out of town meal/breakfast for self. | | | $7.40 | | | $7.40 |
| 8/9/2012 | One-way coach airfare - Minneapolis/Denver (8/2/12). | $217.80 | | | | | $217.80 |
| 8/9/2012 | Internet service while traveling. | | | | | $19.90 | $19.90 |
| 8/9/2012 | Lodging in Minneapolis - 3 nights (8/6/12 - 8/9/12). | | $736.95 | | | | $736.95 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/20/2012 | One-way coach airfare - Denver/Minneapolis (8/20/12). | $217.80 | | | | | $217.80 |
| 8/20/2012 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 8/20/2012 | Taxi - residence to Denver International Airport. | | | | $70.00 | | $70.00 |
| 8/20/2012 | Taxi- airport to client site. | | | | $42.00 | | $42.00 |
| 8/21/2012 | Out of town meal/breakfast for self. | | | $4.38 | | | $4.38 |
| 8/22/2012 | Out of town meal/breakfast for self. | | | $4.38 | | | $4.38 |
| 8/23/2012 | Lodging in Minneapolis, MN - 3 nights (8/20/12 - 8/23/12). | | $1,017.21 | | | | $1,017.21 |
| 8/23/2012 | One-way coach airfare - Minneapolis/Denver (8/23/12). | $473.28 | | | | | $473.28 |
| 8/23/2012 | Out of town meal/breakfast for self. | | | $6.84 | | | $6.84 |
| 8/23/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/23/2012 | Taxi - Denver International Airport to residence. | | | | $93.75 | | $93.75 |
| 8/27/2012 | Out of town meal/breakfast for self. | | | $5.29 | | | $5.29 |
| 8/27/2012 | Taxi - airport to client site. | | | | $43.00 | | $43.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/27/2012 | One-way coach airfare - Denver/Minneapolis (8/27/12). | $228.80 | | | | | $228.80 |
| 8/27/2012 | Taxi - residence to Denver International Airport. | | | | $70.00 | | $70.00 |
| 8/28/2012 | Out of town meal/breakfast for self. | | | $6.84 | | | $6.84 |
| 8/29/2012 | Lodging in Minneapolis - 2 nights (8/27/12 - 8/29/12). | | $341.47 | | | | $341.47 |
| 8/29/2012 | One-way coach airfare - Minneapolis/Denver (8/29/12). | $228.80 | | | | | $228.80 |
| 8/29/2012 | Out of town meal/breakfast for self. | | | $4.70 | | | $4.70 |
| 8/29/2012 | Out of town meal/dinner for self. | | | $11.78 | | | $11.78 |
| 8/29/2012 | Taxi - Denver International Airport to residence. | | | | $96.89 | | $96.89 |
| **Total** | | $7,750.13 | $9,699.08 | $1,223.40 | $2,809.89 | $170.25 | $21,652.75 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Raines, Patrick**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/25/2012 | Internet charges incurred while traveling (5/25/12). | | | | | $12.00 | $12.00 |
| 5/26/2012 | One-way coach airfare - New York/Minneapolis (5/29/12). | $709.80 | | | | | $709.80 |
| 5/28/2012 | Lodging in Minneapolis - 3 nights (5/29/2012 - 6/1/12). | | $1,154.00 | | | | $1,154.00 |
| 5/29/2012 | Internet charges incurred while traveling (5/29/12). | | | | | $12.00 | $12.00 |
| 5/29/2012 | Out of town meal/dinner for self. | | | $21.50 | | | $21.50 |
| 5/29/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $31.08 | | $31.08 |
| 5/30/2012 | One-way coach airfare - Minneapolis/New York (6/1/12). | $709.80 | | | | | $709.80 |
| 5/31/2012 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |
| 5/31/2012 | Out of town meal/breakfast for self. | | | $5.67 | | | $5.67 |
| 6/1/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $31.94 | | $31.94 |
| 6/1/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/1/2012 | Out of town meal/breakfast for self. | | | $10.44 | | | $10.44 |
| 6/1/2012 | Internet charges incurred while traveling (6/1/12). | | | | | $12.00 | $12.00 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Raines, Patrick**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2012 | Meals - Travel Related.  Snack in Airport. | | | $4.71 | | | $4.71 |
| 6/4/2012 | One-way coach airfare - New York LaGuardia/Minnepolis (6/4/12). | $881.80 | | | | | $881.80 |
| 6/4/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $29.16 | | $29.16 |
| 6/5/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/5/2012 | One way coach airfare - Minneapolis/New York (6/8/12). | $881.80 | | | | | $881.80 |
| 6/6/2012 | One-way coach airfare - New York to Minneapolis (6/11/12). | $881.80 | | | | | $881.80 |
| 6/8/2012 | Lodging in Minneapolis, MN - 4 nights (6/4/12 - 6/8/12). | | $1,793.85 | | | | $1,793.85 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $10.45 | | | $10.45 |
| 6/9/2012 | Taxi - Hertz Rental Car to residence. | | | | $19.44 | | $19.44 |
| 6/12/2012 | Out of town meal/dinner for self. | | | $30.90 | | | $30.90 |
| 6/12/2012 | Internet - Patrick Raines.  Internet on airplane | | | | | $12.00 | $12.00 |
| 6/12/2012 | Lodging in Minneapolis, MN - 1 night (6/11/12 - 6/12/12). | | $292.72 | | | | $292.72 |
| 6/12/2012 | Out of town meal/breakfast for self. | | | $16.63 | | | $16.63 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Raines, Patrick**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/13/2012 | Lodging in Minneapolis, MN - 1 night (6/12/12 - 6/13/12). | | $287.35 | | | | $287.35 |
| 6/14/2012 | Lodging in Minneapolis, MN - 1 night (6/13/12 - 6/14/12). | | $284.75 | | | | $284.75 |
| 6/14/2012 | Internet charges incurred while traveling (6/14/12). | | | | | $9.00 | $9.00 |
| 6/15/2012 | Lodging in Minneapolis, MN - 1 night (6/14/12 - 6/15/12). | | $287.75 | | | | $287.75 |
| 6/15/2012 | One-way coach airfare - Minneapolis/Philadephia (6/15/12). | $884.80 | | | | | $884.80 |
| 6/18/2012 | One-way coach airfare - New York/Minneapolis (6/18/12). | $901.80 | | | | | $901.80 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $6.13 | | | $6.13 |
| 6/19/2012 | Taxi - Philadelphia to North Wales, PA. | | | | $135.00 | | $135.00 |
| 6/19/2012 | Out of town meal/breakfast for self. | | | $9.79 | | | $9.79 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $6.87 | | | $6.87 |
| 6/21/2012 | One-way coach airfare - Minneapolis/New York (6/22/12). | $911.80 | | | | | $911.80 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $23.74 | | | $23.74 |
| 6/22/2012 | Out of town meal/dinner for self. | | | $22.18 | | | $22.18 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Raines, Patrick**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/23/2012 | Lodging in Minneapolis, MN - 4 nights (6/18/12 - 6/22/12). | | $1,150.98 | | | | $1,150.98 |
| 6/23/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/23/2012 | Taxi - FTI New York to residence (overtime-weekend). | | | | $6.96 | | $6.96 |
| 6/24/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/24/2012 | Taxi - FTI New York to residence (overtime-weekend). | | | | $8.78 | | $8.78 |
| 6/24/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $9.25 | | $9.25 |
| 6/25/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $5.03 | | | $5.03 |
| 6/29/2012 | Lodging in Ft. Washington, PA - 4 nights (6/25/12 - 6/29/12). | | $1,436.23 | | | | $1,436.23 |
| 7/1/2012 | Lodging in Ft. Washington, PA (6/30/12 - 7/1/12). | | $478.52 | | | | $478.52 |
| 7/1/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $6,763.40 | $7,166.15 | $396.39 | $271.61 | $57.00 | $14,654.55 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Out of town meal/dinner for self. | | | $14.25 | | | $14.25 |
| 5/14/2012 | Taxi - hotel to client site. | | | | $20.00 | | $20.00 |
| 5/14/2012 | One-way coach airfare - Boston/New York ( 05/14/2012 - 05/14/2012). | $338.70 | | | | | $338.70 |
| 5/14/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $41.42 | | $41.42 |
| 5/15/2012 | Internet charges incurred while traveling (5/14/12 - 5/15/12). | | | | | $14.14 | $14.14 |
| 5/15/2012 | Lodging in New York, NY - 1 night (5/14/12 - 5/15/12). | | $810.01 | | | | $810.01 |
| 5/15/2012 | Out of town meal/breakfast for self. | | | $10.91 | | | $10.91 |
| 5/15/2012 | Out of town meal/dinner for self and T. Meerovich (FTI). | | | $80.00 | | | $80.00 |
| 5/16/2012 | Out of town/overtime meal/dinner for self, L. Park, B. McDonald and T. Meerovich (all FTI). | | | $100.00 | | | $100.00 |
| 5/16/2012 | Taxi - hotel to client site. | | | | $9.23 | | $9.23 |
| 5/16/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 5/17/2012 | One-way coach airfare - New York/Boston (5/17/12). | $419.80 | | | | | $419.80 |
| 5/17/2012 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/17/2012 | Parking at Boston Airport (5/14/12 - 5/17/12). | | | | $113.00 | | $113.00 |
| 5/17/2012 | Taxi - New York LaGuardia Airport. | | | | $7.75 | | $7.75 |
| 5/17/2012 | Lodging in New York, NY - 2 nights (5/15/12 - 5/17/12). | | $1,533.40 | | | | $1,533.40 |
| 5/21/2012 | Out of town meal/dinner for self. | | | $36.72 | | | $36.72 |
| 5/21/2012 | One-way coach airfare - Boston/New York (5/21/12). | $306.70 | | | | | $306.70 |
| 5/22/2012 | Taxi - hotel to client site. | | | | $36.35 | | $36.35 |
| 5/22/2012 | Out of town meal/breakfast for self. | | | $7.73 | | | $7.73 |
| 5/22/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/23/2012 | Internet charges incurred while traveling (5/21/12 - 5/25/12). | | | | | $18.50 | $18.50 |
| 5/23/2012 | Out of town meal/breakfast for self. | | | $40.00 | | | $40.00 |
| 5/24/2012 | Parking at Boston Airport (5/21/12 - 5/24/12). | | | | $113.00 | | $113.00 |
| 5/24/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $35.42 | | $35.42 |
| 5/24/2012 | Out of town meal/breakfast for self. | | | $8.24 | | | $8.24 |

*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/24/2012 | One-way coach airfare - New York/Boston (5/24/12). | $338.70 | | | | | $338.70 |
| 5/24/2012 | Lodging in New York, NY - 3 nights (5/21/12 - 5/24/12). | | $1,783.41 | | | | $1,783.41 |
| 5/25/2012 | Out of town meal/breakfast for self. | | | $17.40 | | | $17.40 |
| 5/29/2012 | Out of town meal/dinner for self, L. Park and T. Meerovich (both FTI). | | | $80.00 | | | $80.00 |
| 5/29/2012 | Roundtrip coach airfare - Boston/New York (5/29/12 - 5/31/12). | $732.40 | | | | | $732.40 |
| 5/30/2012 | Out of town meal/breakfast for self. | | | $20.50 | | | $20.50 |
| 5/30/2012 | Out of town meal/dinner for self, and overtime meal for L. Park and T. Meerovich (both FTI). | | | $80.00 | | | $80.00 |
| 5/31/2012 | Taxi - hotel to client site. | | | | $21.12 | | $21.12 |
| 5/31/2012 | Lodging in New York, NY - 2 nights (5/29/12 - 5/31/12). | | $1,106.30 | | | | $1,106.30 |
| 5/31/2012 | Out of town meal/dinner for self. | | | $32.11 | | | $32.11 |
| 5/31/2012 | Parking at Boston Airport (5/29/12 - 5/31/12). | | | | $96.00 | | $96.00 |
| 6/1/2012 | Taxi - hotel to New York LaGuardia. | | | | $49.92 | | $49.92 |
| 6/4/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/4/2012 | Roundtrip coach airfare - Boston/New York (6/4/12 - 6/8/12). | $677.40 | | | | | $677.40 |
| 6/4/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $34.05 | | $34.05 |
| 6/5/2012 | Out of town meal/breakfast for self. | | | $7.99 | | | $7.99 |
| 6/7/2012 | Out of town meal/breakfast for self. | | | $5.05 | | | $5.05 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $7.42 | | | $7.42 |
| 6/8/2012 | Parking at Boston Airport (6/4/12 - 6/8/12). | | | | $128.00 | | $128.00 |
| 6/9/2012 | Lodging in New York, NY - 4 nights (6/4/12 - 6/8/12). | | $2,984.20 | | | | $2,984.20 |
| 6/9/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/10/2012 | Roundtrip coach airfare - Boston/New York (6/11/12 - 6/14/12). | $677.40 | | | | | $677.40 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $10.09 | | | $10.09 |
| 6/12/2012 | Out of town meal/dinner for self and W. Nolan and overtime meal for L. Park and T. Meerovich (all FTI). | | | $120.00 | | | $120.00 |
| 6/13/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $10.25 | | $10.25 |
| 6/13/2012 | Out of town and overtime meal/dinner for self, W. Nolan, T. Meerovich, L. Park, B. McDonald, C. Lee and W. Stahlke (all FTI). | | | $180.00 | | | $180.00 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/14/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $11.16 | | $11.16 |
| 6/14/2012 | Internet charges incurred while traveling (6/11/12 - 6/14/12). | | | | | $16.28 | $16.28 |
| 6/14/2012 | Lodging in New York, New York - 3 nights (6/11/12 - 6/14/12). | | $1,783.41 | | | | $1,783.41 |
| 6/14/2012 | Out of town dinner for self. | | | $40.00 | | | $40.00 |
| 6/14/2012 | Out of town meal/breakfast for self. | | | $8.62 | | | $8.62 |
| 6/14/2012 | Parking at Boston Airport (6/11/12 - 6/14/12). | | | | $128.00 | | $128.00 |
| 6/16/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/18/2012 | Out of town meal/dinner for self and T. Meerovich (FTI). | | | $60.00 | | | $60.00 |
| 6/18/2012 | Taxi - hotel to client site. | | | | $18.14 | | $18.14 |
| 6/18/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $17.75 | | $17.75 |
| 6/18/2012 | One-way coach airfare - Boston/New York (6/18/12). | $473.18 | | | | | $473.18 |
| 6/19/2012 | Out of town meal/breakfast for self. | | | $8.34 | | | $8.34 |
| 6/19/2012 | Out of town meal/dinner for self, W. Nolan, T. Meerovich, L. Park, B. McDonald and C. Lee (all FTI). | | | $240.00 | | | $240.00 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/19/2012 | Taxi - Philadelphia train station to client site. | | | | $9.76 | | $9.76 |
| 6/19/2012 | One-way train fare - New York/Philadelphia (6/19/12). | | | | $140.00 | | $140.00 |
| 6/19/2012 | One-way airfare - Philadelphia/Boston (6/20/12). | $369.80 | | | | | $369.80 |
| 6/19/2012 | Lodging in New York, NY - 1 night (6/18/12 - 6/19/12). | | $491.77 | | | | $491.77 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $7.56 | | | $7.56 |
| 6/20/2012 | Parking at Boston Airport (6/18/12 - 6/21/12). | | | | $96.00 | | $96.00 |
| 6/20/2012 | Rental car in Philadelphia, PA. | | | | $74.61 | | $74.61 |
| 6/20/2012 | Taxi  to Philadelphia Airport. | | | | $10.22 | | $10.22 |
| 6/20/2012 | Lodging in Philadelphia, PA - 1 night (6/19/12 - 6/20/12). | | $332.93 | | | | $332.93 |
| 6/21/2012 | Out of town meal/breakfast for self. | | | $12.92 | | | $12.92 |
| 6/22/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/25/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/25/2012 | Roundtrip coach airfare - Boston/New York (6/25/12 - 6/28/12). | $645.40 | | | | | $645.40 |

<u>**Footnotes:**</u>                                                                        *Page 145 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/25/2012 | Out of town meal/breakfast for self. | | | $8.18 | | | $8.18 |
| 6/26/2012 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 6/26/2012 | Out of town meal/dinner with T. Meerovich (FTI). | | | $60.00 | | | $60.00 |
| 6/26/2012 | Taxi - New York LaGuardia Airport to client site. | | | | $38.55 | | $38.55 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $23.60 | | | $23.60 |
| 6/28/2012 | Taxi - client site to New York LaGuardia Airport. | | | | $45.02 | | $45.02 |
| 6/28/2012 | Parking at Boston Airport (6/25/12 - 6/28/12). | | | | $96.00 | | $96.00 |
| 6/28/2012 | Out of town meal/dinner for self. | | | $28.31 | | | $28.31 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 6/29/2012 | Internet charges incurred while traveling (6/25/12 - 6/28/12). | | | | | $14.10 | $14.10 |
| 6/29/2012 | Lodging in New York, NY - 3 nights (6/25/12 - 6/28/12). | | $1,370.31 | | | | $1,370.31 |
| 7/1/2012 | Roundtrip coach airfare - Boston/New York (7/2/12). | $997.71 | | | | | $997.71 |
| 7/2/2012 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |

**Footnotes:**                                                                 *Page 146 of 183*
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/2/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $36.72 | | $36.72 |
| 7/3/2012 | Car service - Boston Logan Airport to home. | | | | $169.88 | | $169.88 |
| 7/3/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $36.00 | | $36.00 |
| 7/8/2012 | Roundtrip coach airfare - Boston/New York (7/9/12 - 7/11/12). | $645.40 | | | | | $645.40 |
| 7/9/2012 | Out of town meal/breakfast for self. | | | $4.33 | | | $4.33 |
| 7/9/2012 | Out of town meal/dinner for self and W. Nolan (FTI); overtime meal for T. Meerovich (FTI). | | | $100.00 | | | $100.00 |
| 7/9/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $42.96 | | $42.96 |
| 7/10/2012 | Taxi - hotel to client site. | | | | $19.82 | | $19.82 |
| 7/10/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 7/11/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $33.98 | | $33.98 |
| 7/11/2012 | Taxi - Boston Logan Airport to residence. | | | | $163.73 | | $163.73 |
| 7/11/2012 | Lodging in New York, NY - 2 nights (7/9/12 - 7/11/12). | | $1,120.30 | | | | $1,120.30 |
| 7/12/2012 | Car service - Boston Logan Airport to home. | | | | $169.88 | | $169.88 |

**Footnotes:**
(1) *Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/13/2012 | Out of town meal/breakfast for self. | | | $8.14 | | | $8.14 |
| 7/13/2012 | Parking at airport. | | | | $32.00 | | $32.00 |
| 7/13/2012 | Roundtrip coach airfare - New York/Boston (7/13/12). | $645.40 | | | | | $645.40 |
| 7/13/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $48.72 | | $48.72 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $6.73 | | | $6.73 |
| 7/17/2012 | Taxi - New York LaGuardia to hotel. | | | | $40.20 | | $40.20 |
| 7/17/2012 | Taxi - hotel to client site. | | | | $10.88 | | $10.88 |
| 7/17/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/17/2012 | Roundtrip coach airfare= Boston/New York (7/17/12 - 7/19/12). | $645.40 | | | | | $645.40 |
| 7/18/2012 | Out of town meal/dinner for self and overtime meal/dinner for J. Park (FTI). | | | $60.00 | | | $60.00 |
| 7/18/2012 | Subway - Fare for the week. | | | | $20.00 | | $20.00 |
| 7/19/2012 | Parking at Boston Logan Airport. | | | | $96.00 | | $96.00 |
| 7/19/2012 | Taxi - hotel to client site. | | | | $10.32 | | $10.32 |

*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/19/2012 | Lodging in New York, NY - 2 nights (7/17/12 - 7/19/12). | | $1,204.07 | | | | $1,204.07 |
| 7/19/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $37.34 | | $37.34 |
| 7/19/2012 | Out of town meal/breakfast for self. | | | $19.49 | | | $19.49 |
| 7/23/2012 | Parking at airport. | | | | $38.00 | | $38.00 |
| 7/23/2012 | Roundtrip coach airfare - Boston/New York (7/23/12 - 7/24/12). | $795.40 | | | | | $795.40 |
| 7/23/2012 | Taxi - New York LaGuardia to hotel. | | | | $34.05 | | $34.05 |
| 7/24/2012 | Taxi - hotel to client site. | | | | $13.62 | | $13.62 |
| 7/24/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $31.44 | | $31.44 |
| 7/24/2012 | Parking at Boston Logan Airport. | | | | $49.00 | | $49.00 |
| 7/24/2012 | Out of town meal/dinner for self and W. Nolan (FTI). | | | $80.00 | | | $80.00 |
| 7/25/2012 | Overtime meal for self; out of town meal/dinner for J. Park (FTI). | | | $80.00 | | | $80.00 |
| 7/25/2012 | Parking at office (overtime). | | | | $38.00 | | $38.00 |
| 7/25/2012 | Lodging in New York, NY - 1 night (7/23/12 - 7/24/12). | | $487.86 | | | | $487.86 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/29/2012 | Roundtrip coach airfare - Boston/New York 7/30/12 - 8/1/12). | $645.40 | | | | | $645.40 |
| 7/30/2012 | Taxi - New York LaGuardia to hotel. | | | | $33.92 | | $33.92 |
| 7/31/2012 | Out of town meal/breakfast for self. | | | $9.44 | | | $9.44 |
| 8/1/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $34.68 | | $34.68 |
| 8/1/2012 | Parking at Boston Logan Airport. | | | | $96.00 | | $96.00 |
| 8/2/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/2/2012 | Lodging in New York, NY - 2 nights (7/30/12 - 8/1/12). | | $955.06 | | | | $955.06 |
| 8/6/2012 | Roundtrip coach airfare - Boston/New York (8/7/12 - 8/9/12). | $645.40 | | | | | $645.40 |
| 8/7/2012 | Out of town meal/breakfast for self. | | | $18.24 | | | $18.24 |
| 8/7/2012 | Out of town meal/dinner for self and overtime meal for L. Park (FTI). | | | $60.00 | | | $60.00 |
| 8/7/2012 | Parking at Boston Logan Airport. | | | | $32.00 | | $32.00 |
| 8/7/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $47.76 | | $47.76 |
| 8/9/2012 | Lodging in New York, NY - 2 nights (8/7/12 - 8/9/12). | | $1,051.22 | | | | $1,051.22 |

<u>**Footnotes:**</u>                                                                                                              *Page 150 of 183*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/9/2012 | One way coach train fare - New York/Boston (8/9/12). | | | | $187.00 | | $187.00 |
| 8/9/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/10/2012 | Car Service - Boston train station to residence. | | | | $168.29 | | $168.29 |
| 8/12/2012 | Roundtrip coach airfare - Boston/New York (8/12/12 - 8/14/12). | $645.40 | | | | | $645.40 |
| 8/12/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $33.86 | | $33.86 |
| 8/13/2012 | Taxi - hotel to client site. | | | | $10.75 | | $10.75 |
| 8/14/2012 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 8/14/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $37.42 | | $37.42 |
| 8/14/2012 | Parking at Boston Logan Airport. | | | | $54.00 | | $54.00 |
| 8/14/2012 | Lodging in New York, NY - 2 nights (8/12/12 - 8/14/12). | | $706.98 | | | | $706.98 |
| 8/14/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/15/2012 | Out of town meal/breakfast for self. | | | $6.95 | | | $6.95 |
| 8/15/2012 | Roundtrip coach airfare - Boston/New York (8/16/12). | $646.40 | | | | | $646.40 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/16/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $11,291.39 | $17,721.23 | $2,239.59 | $3,308.94 | $63.02 | $34,624.17 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Stahlke IV, William**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/5/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.44 | | $10.44 |
| 6/7/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/7/2012 | Taxi - FTI New York office to residence (overtime). | | | | $20.78 | | $20.78 |
| 6/8/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.96 | | $9.96 |
| 6/8/2012 | Delivery / Courier - two packages to M. Renzi (FTI). | | | | | $180.40 | $180.40 |
| 6/9/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $10.69 | | $10.69 |
| 6/9/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $9.36 | | $9.36 |
| 6/10/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.25 | | $10.25 |
| 6/10/2012 | Taxi - FTI New York Office to residence (overtime-weekend). | | | | $15.56 | | $15.56 |
| 6/10/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $9.74 | | $9.74 |
| 6/11/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.38 | | $9.38 |
| 6/12/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.86 | | $9.86 |
| 6/18/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.38 | | $9.38 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Stahlke IV, William**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/19/2012 | Taxi - New York office to residence (overtime). | | | | $10.25 | | $10.25 |
| 6/20/2012 | Taxi - FTI New York office to residence (overtime). | | | | $11.30 | | $11.30 |
| 6/21/2012 | FedEx package to M. Renzi (FTI-Boston). | | | | | $99.50 | $99.50 |
| 6/21/2012 | Taxi - FTI New York office to FedEx. | | | | $12.26 | | $12.26 |
| 6/21/2012 | Taxi - FTI New York office to residence (overtime). | | | | $19.92 | | $19.92 |
| 6/22/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.38 | | $9.38 |
| 7/30/2012 | Overtime meal/dinner for self. | | | $18.46 | | | $18.46 |
| 7/30/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.40 | | $10.40 |
| 8/1/2012 | Overtime meal/dinner for self. | | | $17.21 | | | $17.21 |
| **Total** | | | | $55.67 | $198.91 | $279.90 | $534.48 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Stone, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/20/2012 | Taxi - Minneapolis airport to client site. | | | | $63.00 | | $63.00 |
| 6/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/22/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $115.60 | | $115.60 |
| 6/22/2012 | Lodging in Minneapolis, MN - 2 nights (6/20/12 - 6/22/12). | | $782.44 | | | | $782.44 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $9.05 | | | $9.05 |
| 6/23/2012 | Taxi - FTI New York office to residence (overtime-weekend). | | | | $11.85 | | $11.85 |
| 6/23/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $10.30 | | $10.30 |
| 6/24/2012 | Taxi - FTI New York office to residence (overtime-weekend). | | | | $9.00 | | $9.00 |
| 6/24/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $12.55 | | $12.55 |
| 6/25/2012 | Out of town meal/breakfast for self. | | | $6.41 | | | $6.41 |
| 6/27/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/28/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/30/2012 | Lodging in Ft. Washington, PA - 5 nights (6/25/12 - 6/30/12). | | $1,614.60 | | | | $1,614.60 |

**Footnotes:** *Page 155 of 183*
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Stone, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/30/2012 | Roundtrip coach airfare - New York/Minneapolis (6/20/12 - 6/22/12). | $1,435.60 | | | | | $1,435.60 |
| 6/30/2012 | Mileage - New York, NY to Ft. Washington client site and daily commute to client site (314.8 miles @ 55.5¢ per mile). | | | | $174.71 | | $174.71 |
| 6/30/2012 | Parking at hotel  (6/25/12 - 6/30/12). | | | | $80.00 | | $80.00 |
| 7/9/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/10/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/11/2012 | Lodging in Ft. Washington, PA - 4 nights (7/9/12 - 7/13/12). | | $1,292.46 | | | | $1,292.46 |
| 7/11/2012 | Parking at hotel. | | | | $40.00 | | $40.00 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $10.34 | | | $10.34 |
| 7/18/2012 | Lodging in Ft. Washington, PA - 2 nights (7/16/12 - 7/18/12). | | $624.24 | | | | $624.24 |
| 7/18/2012 | Mileage - New York, NY to Ft. Washington client site and daily commute to client site (260.4 miles @ 55.5¢ per mile). | | | | $144.52 | | $144.52 |
| 7/23/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/25/2012 | Lodging in Ft. Washington, PA - 2 nights (7/23/12 - 7/25/12). | | $645.84 | | | | $645.84 |
| 7/25/2012 | Mileage - New York, NY to Ft. Washington client site and daily commute to client site (248.5 miles @ 55.5¢ per mile). | | | | $137.92 | | $137.92 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Stone, Matthew**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/6/2012 | Out of town meal/breakfast for self. | | | $11.18 | | | $11.18 |
| 8/7/2012 | Out of town meal/breakfast for self. | | | $10.45 | | | $10.45 |
| 8/8/2012 | Roundtrip mileage - New York, NY to Ft. Washington, PA and travel to/from hotel to client site (256.4 miles @ 55.5¢ per mile). | | | | $142.30 | | $142.30 |
| 8/8/2012 | Lodging in Philadelphia, PA - 2 nights (8/6/12 - 8/8/12). | | $682.66 | | | | $682.66 |
| 8/13/2012 | Out of town meal/breakfast for self. | | | $10.64 | | | $10.64 |
| 8/14/2012 | Mileage - New York, NY to Ft. Washington, PA and travel to/from hotel to client site (234.2 miles @ 55.5¢ per mile). | | | | $129.98 | | $129.98 |
| 8/14/2012 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 8/14/2012 | Out of town meal/dinner for self, S. Lyman, H. Chiu and S. Feely (all FTI). | | | $160.00 | | | $160.00 |
| 8/14/2012 | Lodging in Ft. Washington, PA - 1 night (8/13/14 - 8/14/12). | | $368.79 | | | | $368.79 |
| **Total** | | $1,435.60 | $6,011.03 | $469.07 | $1,071.73 | | $8,987.43 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Szymik, Filip**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/14/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.24 | | $12.24 |
| 5/16/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.19 | | $14.19 |
| 5/19/2012 | Overtime meal/dinner for self. | | | $16.33 | | | $16.33 |
| 5/19/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.80 | | $12.80 |
| 5/21/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.35 | | $15.35 |
| 5/22/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/22/2012 | Taxi - FTI New York office to residence (overtime). | | | | $16.68 | | $16.68 |
| 5/24/2012 | Overtime meal/dinner for self. | | | $8.50 | | | $8.50 |
| 5/24/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.36 | | $12.36 |
| 5/29/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.18 | | $14.18 |
| 5/29/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/30/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.92 | | $10.92 |
| 6/1/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.12 | | $15.12 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Szymik, Filip**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/2/2012 | Taxi - FTI New York office to residence (overtime). | | | | $19.90 | | $19.90 |
| 6/5/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.36 | | $12.36 |
| 6/7/2012 | Overtime meal/dinner for self, M. Brennan, and B. McDonald (both FTI) and out of town meal/dinner for M. Renzi and W. Nolan (both FTI). | | | $140.00 | | | $140.00 |
| 6/7/2012 | Taxi - FTI New York office to residence (overtime). | | | | $13.80 | | $13.80 |
| 6/8/2012 | Taxi - FTI New York office to residence (overtime). | | | | $18.10 | | $18.10 |
| 6/9/2012 | Taxi - FTI New York office to residence (overtime-weekend). | | | | $14.15 | | $14.15 |
| 6/9/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/10/2012 | Taxi - FTI New York office to residence (overtime-weekend). | | | | $17.80 | | $17.80 |
| 6/10/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $27.88 | | $27.88 |
| 6/11/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.36 | | $12.36 |
| 6/12/2012 | FedEx - binders shipped to B. Nolan and M. Renzi (both FTI). | | | | | $284.02 | $284.02 |
| 6/12/2012 | Overtime meal/dinner for self. | | | $7.25 | | | $7.25 |
| 6/14/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.14 | | $15.14 |

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Szymik, Filip**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/19/2012 | Taxi - FTI New York office to residence (overtime). | | | | $13.92 | | $13.92 |
| 6/20/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.64 | | $12.64 |
| 6/20/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/21/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.66 | | $14.66 |
| 6/22/2012 | Overtime meal/dinner for self. | | | $16.69 | | | $16.69 |
| 6/24/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |
| 6/25/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.74 | | $12.74 |
| 6/26/2012 | Taxi - FTI New York office to residence (overtime). | | | | $8.86 | | $8.86 |
| 7/2/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.40 | | $14.40 |
| 7/5/2012 | Taxi - FTI New York office to residence (overtime). | | | | $13.32 | | $13.32 |
| 7/15/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |
| **Total** | | | | $308.77 | $365.87 | $284.02 | $958.66 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/13/2012 | Roundtrip coach airfare - Pittsburgh/Minneapolis (6/13/12 - 6/15/12). | $937.64 | | | | | $937.64 |
| 6/13/2012 | Rental car in Minneapolis, MN (6/13/12 - 6/15/12). | | | | $256.77 | | $256.77 |
| 6/13/2012 | Fuel for rental car. | | | | $8.03 | | $8.03 |
| 6/13/2012 | Out of town meal/breakfast for self. | | | $2.98 | | | $2.98 |
| 6/14/2012 | Out of town meal/dinner for self. | | | $25.88 | | | $25.88 |
| 6/15/2012 | Lodging in Minneapolis, MN - 3 nights (6/13/12 - 6/15/12). | | $534.22 | | | | $534.22 |
| 6/15/2012 | Out of town meal/dinner for self. | | | $37.24 | | | $37.24 |
| 6/15/2012 | Parking at Pittsburgh airport (6/13/12 - 6/15/12). | | | | $72.00 | | $72.00 |
| 6/18/2012 | One-way coach airfare - Pittsburgh/Minneapolis (6/18/12). | $722.92 | | | | | $722.92 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $2.98 | | | $2.98 |
| 6/18/2012 | Out of town meal/dinner for self. | | | $27.76 | | | $27.76 |
| 6/19/2012 | Parking at Pittsburgh airport (6/18/12 - 6/18/12). | | | | $48.00 | | $48.00 |
| 6/21/2012 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/21/2012 | Out of town meal/dinner for self. | | | $19.00 | | | $19.00 |
| 6/22/2012 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 6/22/2012 | Rental car in Minneapolis, MN (6/18/12 - 6/22/12). | | | | $440.24 | | $440.24 |
| 6/22/2012 | One-way coach airfare - Minneapolis/New York (6/22/12). | $887.56 | | | | | $887.56 |
| 6/22/2012 | Lodging in Minneapolis, MN - 4 nights (6/18/12 - 6/22/12). | | $1,065.27 | | | | $1,065.27 |
| 6/22/2012 | Fuel for rental car. | | | | $14.99 | | $14.99 |
| 6/22/2012 | Car service - New York LaGuardia Airport to hotel. | | | | $151.63 | | $151.63 |
| 6/22/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/23/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/24/2012 | Out of town meal/breakfast for self and F. Garcia-Vente (FTI). | | | $23.35 | | | $23.35 |
| 6/24/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/25/2012 | Lodging in New York, NY - 3 nights (6/22/12 - 6/25/12). | | $1,154.55 | | | | $1,154.55 |
| 6/25/2012 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |

*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/26/2012 | Out of town meal/breakfast for self. | | | $6.74 | | | $6.74 |
| 6/27/2012 | Fuel for rental car. | | | | $58.24 | | $58.24 |
| 6/27/2012 | Out of town meal/breakfast for self. | | | $5.91 | | | $5.91 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $6.74 | | | $6.74 |
| 6/29/2012 | Out of town meal/breakfast for self. | | | $6.32 | | | $6.32 |
| 7/1/2012 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 7/1/2012 | Tolls - Ft. Washington, PA (6/25/12 - 7/1/12). | | | | $52.19 | | $52.19 |
| 7/1/2012 | Rental car in Ft. Washington, PA (6/25/12 - 7/1/12). | | | | $1,853.15 | | $1,853.15 |
| 7/1/2012 | Lodging in Ft. Washington, PA - 6 nights (6/25/12 - 7/1/12). | | $1,483.92 | | | | $1,483.92 |
| 7/1/2012 | Fuel for rental car. | | | | $54.92 | | $54.92 |
| 7/1/2012 | Parking at Airport. | | | | $24.00 | | $24.00 |
| 7/1/2012 | Parking at hotel (6/15/12 - 7/1/12). | | | | $90.00 | | $90.00 |
| 7/10/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/10/2012 | Out of town meal/dinner for self. | | | $37.62 | | | $37.62 |
| 7/10/2012 | Tolls - Ft. Washington, PA (7/10/12 - 7/12/12). | | | | $46.08 | | $46.08 |
| 7/11/2012 | Out of town meal/dinner for self. | | | $24.54 | | | $24.54 |
| 7/11/2012 | Out of town meal/breakfast for self. | | | $4.95 | | | $4.95 |
| 7/12/2012 | Out of town meal/breakfast for self. | | | $4.63 | | | $4.63 |
| 7/12/2012 | Lodging in Ft. Washington, PA - 2 nights (7/10/12 - 7/12/12). | | $595.08 | | | | $595.08 |
| 7/12/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 7/15/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 7/16/2012 | Out of town meal/breakfast for self. | | | $4.63 | | | $4.63 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $4.63 | | | $4.63 |
| 7/17/2012 | Out of town meal/dinner. | | | $7.65 | | | $7.65 |
| 7/18/2012 | Lodging in Ft. Washington 3 nights (7/15/12 - 7/18/12). | | $677.16 | | | | $677.16 |
| 7/18/2012 | Tolls - Ft. Washington (7/15/12 - 7/18/12). | | | | $27.55 | | $27.55 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/18/2012 | Roundtrip coach airfare - Philadelphia/Minneapolis (7/18/12). | $1,144.54 | | | | | $1,144.54 |
| 7/18/2012 | Out of town meal/dinner for self. | | | $30.27 | | | $30.27 |
| 7/19/2012 | Rental car - Philadelphia, PA (7/18/12 - 7/19/12). | | | | $183.03 | | $183.03 |
| 7/19/2012 | Tolls - Pennsylvania Turnpike - Philadelphia, PA to Lebanon, PA. | | | | $4.65 | | $4.65 |
| 7/19/2012 | Parking at airport (trip to Minneapolis). | | | | $40.00 | | $40.00 |
| 7/19/2012 | Out of town meal/dinner for self. | | | $6.57 | | | $6.57 |
| 7/19/2012 | Mileage - Philadelphia, PA to Lebanon, PA (75 miles @ 55.5¢ per mile). | | | | $41.63 | | $41.63 |
| 7/19/2012 | Lodging in Minneapolis - 1 night (7/18/12 - 7/19/12). | | $215.98 | | | | $215.98 |
| 7/19/2012 | Internet charges incurred on flight (Minneapolis to Philadelphia). | | | | | $9.95 | $9.95 |
| 7/20/2012 | Mileage - Lebanon, PA to Pittsburgh, PA site (225 miles @ 55.5¢ per mile). | | | | $124.88 | | $124.88 |
| 7/20/2012 | Tolls - Pennsylvania Turnpike - Lebanon, PA to Pittsburgh, PA. | | | | $17.24 | | $17.24 |
| 7/20/2012 | Lodging in Ft. Washington, PA  1 night (7/19/12 - 7/20/12). | | $98.09 | | | | $98.09 |
| 7/22/2012 | Mileage - Pittsburgh, PA to Ft. Washington client site to client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |

*Footnotes:*                                                                 *Page 165 of 183*
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/22/2012 | Tolls - Pennsylvania Turnpike - Pittsburgh, PA/Ft. Washington client site. | | | | $21.55 | | $21.55 |
| 7/23/2012 | Out of town meal/breakfast for self. | | | $4.63 | | | $4.63 |
| 7/23/2012 | Out of town meal/dinner for self. | | | $9.00 | | | $9.00 |
| 7/24/2012 | Out of town meal/breakfast for self. | | | $4.95 | | | $4.95 |
| 7/24/2012 | Out of town meal/dinner for self. | | | $39.37 | | | $39.37 |
| 7/26/2012 | Tolls - Pennsylvania Turnpike - Pennsylvania Turnpike - Ft. Washington/Pittsburgh . | | | | $23.54 | | $23.54 |
| 7/26/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 7/26/2012 | Out of town meal/breakfast for self. | | | $7.87 | | | $7.87 |
| 7/26/2012 | Out of town meal/dinner for self. | | | $15.19 | | | $15.19 |
| 7/26/2012 | Parking at hotel (7/22/12 - 7/26/12). | | | | $60.00 | | $60.00 |
| 7/26/2012 | Tolls - hotel to client site (7/22/12 - 7/26/12). | | | | $13.00 | | $13.00 |
| 7/26/2012 | Lodging in Ft. Washington, PA - 4 nights (7/22/12 - 7/26/12). | | $721.44 | | | | $721.44 |
| 8/1/2012 | Roundtrip coach airfare - Pittsburgh, PA/New York, NY (8/1/12 - 8/3/12). | $439.10 | | | | | $439.10 |

---

**Footnotes:**                                                                                          *Page 166 of 183*
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/1/2012 | Car service - New York LaGuardia Airport to hotel. | | | | $84.24 | | $84.24 |
| 8/1/2012 | Out of town meal/dinner for self. | | | $22.94 | | | $22.94 |
| 8/3/2012 | Parking at Pittsburgh, PA Airport. | | | | $48.00 | | $48.00 |
| 8/3/2012 | Car service - hotel to New York LaGuardia Airport. | | | | $91.31 | | $91.31 |
| 8/3/2012 | Lodging in New York, NY - 2 nights (8/1/12 - 8/3/12),. | | $647.30 | | | | $647.30 |
| 8/3/2012 | Out of town meal/breakfast for self. | | | $14.50 | | | $14.50 |
| 8/6/2012 | Tolls  for travel in Ft. Washington, PA. | | | | $22.88 | | $22.88 |
| 8/6/2012 | Out of town meal/dinner for self. | | | $13.20 | | | $13.20 |
| 8/6/2012 | Out of town meal/breakfast for self. | | | $15.01 | | | $15.01 |
| 8/6/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 8/7/2012 | Out of town meal/dinner for self. | | | $23.95 | | | $23.95 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $4.95 | | | $4.95 |
| 8/8/2012 | Out of town meal/dinner for self. | | | $22.22 | | | $22.22 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/9/2012 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 8/9/2012 | Out of town meal/dinner for self. | | | $10.66 | | | $10.66 |
| 8/9/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 8/9/2012 | Lodging in Ft. Washington, PA - 3 nights (8/6/12 - 8/9/12). | | $612.36 | | | | $612.36 |
| 8/9/2012 | Toll charges from Pittsburgh, PA to Ft. Washington, PA. | | | | $22.88 | | $22.88 |
| 8/20/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 8/20/2012 | Out of town meal/breakfast for self. | | | $3.78 | | | $3.78 |
| 8/20/2012 | Out of town meal/dinner for self. | | | $9.74 | | | $9.74 |
| 8/20/2012 | Tolls - travel from home to client site. | | | | $22.88 | | $22.88 |
| 8/21/2012 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 8/22/2012 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 8/22/2012 | Out of town meal/dinner for self. | | | $22.84 | | | $22.84 |
| 8/23/2012 | Out of town meal/breakfast for self. | | | $4.66 | | | $4.66 |

**Footnotes:**                                                                                          *Page 168 of 183*
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/23/2012 | Out of meal/dinner for self. | | | $14.92 | | | $14.92 |
| 8/24/2012 | Tolls from Ft. Washington, PA to residence. | | | | $23.55 | | $23.55 |
| 8/24/2012 | Lodging in Ft. Washington, PA - 4 nights (8/20/12 - 8/24/12). | | $600.48 | | | | $600.48 |
| 8/24/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 8/24/2012 | Out of town meal/breakfast for self. | | | $7.34 | | | $7.34 |
| 8/24/2012 | Out of town meal/dinner for self. | | | $6.87 | | | $6.87 |
| 8/28/2012 | Out of town meal/breakfast for self. | | | $5.38 | | | $5.38 |
| 8/28/2012 | One-way coach airfare - Pittsburgh/Minneapolis (8/28/12). | $923.28 | | | | | $923.28 |
| 8/28/2012 | Out of town dinner/meal for self. | | | $10.67 | | | $10.67 |
| 8/29/2012 | Lodging in Minneapolis, MN - 1 night (8/28/12 - 8/29/12). | | $213.48 | | | | $213.48 |
| 8/29/2012 | Out of town meal/dinner for self. | | | $17.25 | | | $17.25 |
| 8/29/2012 | Parking at Pittsburgh, PA Airport. | | | | $48.00 | | $48.00 |
| **Total** | | $5,055.04 | $8,619.33 | $752.63 | $5,589.55 | $9.95 | $20,026.50 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/14/2012 | Roundtrip coach airfare - Boston/Minneapolis (5/14/12 - 5/18/12). | $1,046.24 | | | | | $1,046.24 |
| 5/14/2012 | Out of town meal/breakfast for self. | | | $2.51 | | | $2.51 |
| 5/15/2012 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 5/16/2012 | Internet charges incurred while traveling (5/16/12). | | | | | $9.95 | $9.95 |
| 5/16/2012 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 5/17/2012 | Out of town meal/breakfast for self. | | | $5.79 | | | $5.79 |
| 5/17/2012 | Out of town meal/dinner for self, T. McDonagh and S. Qiao (FTI). | | | $120.00 | | | $120.00 |
| 5/18/2012 | Rental car in Minneapolis, MN (5/14/12 - 5/18/12). | | | | $395.22 | | $395.22 |
| 5/18/2012 | Lodging in Minneapolis, MN - 4 nights (5/14/12 - 5/18/12). | | $1,007.84 | | | | $1,007.84 |
| 5/18/2012 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 5/21/2012 | Out of town meal/breakfast for self. | | | $4.31 | | | $4.31 |
| 5/21/2012 | Car service - residence to Boston Logan Airport. | | | | $130.00 | | $130.00 |
| 5/21/2012 | One-way coach airfare - Boston/Minneapolis (5/21/12). | $673.55 | | | | | $673.55 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/22/2012 | Out of town meal/breakfast for self. | | | $5.56 | | | $5.56 |
| 5/23/2012 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 5/24/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $74.85 | | | $74.85 |
| 5/25/2012 | One-way coach airfare - Minneapolis/Syracuse (05/25/2012) (in lieu of travel home to Boston). | $528.14 | | | | | $528.14 |
| 5/25/2012 | Rental car in Minneapolis, MN (5/21/12 - 5/25/12). | | | | $393.50 | | $393.50 |
| 5/25/2012 | Lodging in Minneapolis, MN (5/21/12 - 5/25/12). | | $812.40 | | | | $812.40 |
| 5/25/2012 | Out of town meal/dinner for self. | | | $17.69 | | | $17.69 |
| 5/25/2012 | Out of town meal/breakfast for self. | | | $8.34 | | | $8.34 |
| 5/29/2012 | Tolls - travel to client site (5/29/12 - 6/1/12). | | | | $3.75 | | $3.75 |
| 5/29/2012 | Out of town meal/breakfast for self. | | | $2.73 | | | $2.73 |
| 5/29/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/29/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 5/29/2012 | Roundtrip coach airfare - Boston/Philadelphia (5/29/12 - 6/1/12). | $436.01 | | | | | $436.01 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/30/2012 | Out of town meal/breakfast for self. | | | $2.64 | | | $2.64 |
| 5/30/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 5/31/2012 | Out of town meal/breakfast for self. | | | $2.64 | | | $2.64 |
| 5/31/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 6/1/2012 | Lodging in Ft. Washington, PA - 3 nights (5/29/12 - 6/1/12). | | $823.16 | | | | $823.16 |
| 6/1/2012 | Out of town meal/breakfast for self. | | | $3.53 | | | $3.53 |
| 6/1/2012 | Parking at Boston Logan Airport (5/29/12 - 6/1/12). | | | | $108.00 | | $108.00 |
| 6/1/2012 | Rental car for trip to Ft. Washington, PA (5/29/12 - 6/1/12). | | | | $411.61 | | $411.61 |
| 6/4/2012 | Out of town meal/breakfast for self. | | | $8.07 | | | $8.07 |
| 6/4/2012 | Roundtrip coach airfare - Boston/Philadelphia (6/4/12 - 6/8/12). | $814.52 | | | | | $814.52 |
| 6/4/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/5/2012 | Out of town meal/breakfast for self. | | | $1.90 | | | $1.90 |
| 6/5/2012 | Out of town meal/dinner for self. | | | $2.50 | | | $2.50 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/6/2012 | Internet charges incurred while traveling (6/6/12). | | | | | $12.95 | $12.95 |
| 6/6/2012 | Out of town meal/breakfast for self. | | | $2.64 | | | $2.64 |
| 6/6/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $80.00 | | | $80.00 |
| 6/7/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/7/2012 | Out of town meal/breakfast for self. | | | $2.64 | | | $2.64 |
| 6/8/2012 | Rental car - Ft. Washington, PA (6/4/12 - 6/8/12). | | | | $421.41 | | $421.41 |
| 6/8/2012 | Parking at Boston Logan Airport (6/4/12 - 6/8/12). | | | | $135.00 | | $135.00 |
| 6/8/2012 | Lodging in Ft. Washington, PA - 4 nights (6/4/12 - 6/8/12). | | $1,162.08 | | | | $1,162.08 |
| 6/8/2012 | Out of town meal/breakfast for self. | | | $9.19 | | | $9.19 |
| 6/11/2012 | Out of town meal/breakfast for self. | | | $4.31 | | | $4.31 |
| 6/11/2012 | Out of town meal/dinner for self, T. McDonagh and S. Qiao (both FTI). | | | $120.00 | | | $120.00 |
| 6/11/2012 | Roundtrip coach airfare - Boston/Minneapolis (6/11/12 - 6/13/12). | $1,046.24 | | | | | $1,046.24 |
| 6/12/2012 | Out of town meal/breakfast for self. | | | $5.74 | | | $5.74 |

**Footnotes:**
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/13/2012 | Taxi - Bloomington, MN to Minnesota Airport. | | | | $38.00 | | $38.00 |
| 6/13/2012 | Parking at Boston Logan Airport (6/11/12 - 6/13/12). | | | | $81.00 | | $81.00 |
| 6/13/2012 | Lodging in Minneapolis, MN - 2 nights (6/11/12 - 6/13/12). | | $362.58 | | | | $362.58 |
| 6/13/2012 | Out of town meal/breakfast for self. | | | $2.36 | | | $2.36 |
| 6/13/2012 | Out of town meal/dinner for self. | | | $14.24 | | | $14.24 |
| 6/14/2012 | Rental car in Bloomington, MN (6/11/12 - 6/13/12). | | | | $307.47 | | $307.47 |
| 6/14/2012 | Tolls for trip to Bloomington, MN (6/11/12 - 6/13/12). | | | | $27.65 | | $27.65 |
| 6/18/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 6/18/2012 | Roundtrip coach airfare - Boston/Philadelphia (6/18/12 - 6/20/12). | $819.27 | | | | | $819.27 |
| 6/18/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/18/2012 | Out of town meal/breakfast for self. | | | $5.78 | | | $5.78 |
| 6/19/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 6/19/2012 | Lodging in Ft. Washington, PA - 2 nights (6/18/12 - 6/20/12). | | $602.64 | | | | $602.64 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/19/2012 | Out of town meal/breakfast for self. | | | $5.81 | | | $5.81 |
| 6/19/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $80.00 | | | $80.00 |
| 6/19/2012 | Internet charges while traveling (6/19/12). | | | | | $12.95 | $12.95 |
| 6/20/2012 | Rental car in Ft. Washington, PA (6/18/12 - 6/20/12). | | | | $380.72 | | $380.72 |
| 6/20/2012 | Parking at Boston Logan Airport (6/18/12 - 6/20/12). | | | | $81.00 | | $81.00 |
| 6/20/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/20/2012 | Out of town meal/breakfast for self. | | | $5.81 | | | $5.81 |
| 6/25/2012 | Lodging in Bloomington, MN - 3 nights (6/25/12 - 6/28/12). | | $576.06 | | | | $576.06 |
| 6/25/2012 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 6/25/2012 | Out of town meal/dinner for self. | | | $21.18 | | | $21.18 |
| 6/25/2012 | Roundtrip coach airfare - Boston/Minneapolis (6/25/12 - 6/28/12). | $848.82 | | | | | $848.82 |
| 6/26/2012 | Out of town meal/dinner for self. | | | $26.16 | | | $26.16 |
| 6/26/2012 | Out of town meal/breakfast for self. | | | $6.49 | | | $6.49 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/27/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 6/27/2012 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 6/28/2012 | Out of town meal/breakfast for self. | | | $6.49 | | | $6.49 |
| 6/28/2012 | Out of town meal/dinner for self. | | | $10.50 | | | $10.50 |
| 6/28/2012 | Parking at Boston Logan Airport (6/25/12 - 6/28/12). | | | | $108.00 | | $108.00 |
| 6/28/2012 | Rental car in Bloomington, MN (6/25/12 - 6/28/12). | | | | $316.76 | | $316.76 |
| 7/3/2012 | Tolls - Rental car in FT. Washington, PA. | | | | $22.47 | | $22.47 |
| 7/10/2012 | Out of town meal/breakfast for self. | | | $6.94 | | | $6.94 |
| 7/10/2012 | Out of town meal/dinner for self. | | | $18.54 | | | $18.54 |
| 7/11/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 7/11/2012 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 7/12/2012 | Lodging in Minneapolis, MN - 2 nights (7/10/12 - 7/12/12). | | $569.91 | | | | $569.91 |
| 7/12/2012 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/12/2012 | Parking at Boston Logan Airport. | | | | $81.00 | | $81.00 |
| 7/12/2012 | Roundtrip coach airfare - Boston/Minneapolis (7/10/12 - 7/12/12). | $1,046.24 | | | | | $1,046.24 |
| 7/13/2012 | Rental car in Minneapolis (7/10/12 - 7/12/12). | | | | $239.38 | | $239.38 |
| 7/16/2012 | Out of town meal/breakfast for self. | | | $2.77 | | | $2.77 |
| 7/16/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/17/2012 | Out of town meal/breakfast for self. | | | $7.26 | | | $7.26 |
| 7/18/2012 | Out of town meal/breakfast for self. | | | $9.30 | | | $9.30 |
| 7/18/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $80.00 | | | $80.00 |
| 7/19/2012 | Out of town meal/breakfast for self. | | | $7.48 | | | $7.48 |
| 7/19/2012 | Roundtrip coach airfare - Boston/Minneapolis (7/16/12 - 7/19/12). | $789.04 | | | | | $789.04 |
| 7/19/2012 | Taxi - client site to Minneapolis Airport. | | | | $33.00 | | $33.00 |
| 7/19/2012 | Out of town dinner for self. | | | $7.27 | | | $7.27 |
| 7/19/2012 | Lodging in Minneapolis, MN - 3 nights (7/16/12 - 7/19/12). | | $1,228.32 | | | | $1,228.32 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/19/2012 | Parking at hotel in Minneapolis, MN (7/16/12 - 7/19/12). | | | | $90.00 | | $90.00 |
| 7/19/2012 | Parking at Boston Logan Airport. | | | | $108.00 | | $108.00 |
| 7/20/2012 | Rental car in Minneapolis, MN 7/16/12 - 7/19/12). | | | | $316.49 | | $316.49 |
| 7/23/2012 | Out of town meal/breakfast for self. | | | $4.31 | | | $4.31 |
| 7/23/2012 | Out of town meal/dinner for self. | | | $35.38 | | | $35.38 |
| 7/23/2012 | Roundtrip coach airfare - Boston/Minneapolis (7/23/12 - 7/26/12). | $559.68 | | | | | $559.68 |
| 7/24/2012 | Out of town meal/breakfast for self. | | | $9.29 | | | $9.29 |
| 7/25/2012 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 7/25/2012 | Out of town meal/dinner for self, S. Qiao and T. McDonagh (both FTI). | | | $90.58 | | | $90.58 |
| 7/26/2012 | Rental car in Minneapolis, MN (7/23/12 - 7/26/12). | | | | $329.10 | | $329.10 |
| 7/26/2012 | Taxi - Bloomington, MN to Minneapolis Airport. | | | | $33.50 | | $33.50 |
| 7/26/2012 | Parking at Boston Logan Airport. | | | | $108.00 | | $108.00 |
| 7/26/2012 | Out of town meal/breakfast for self. | | | $7.69 | | | $7.69 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/26/2012 | Lodging in Minneapolis, MN - 3 nights (7/23/12 - 7/26/12). | | $644.82 | | | | $644.82 |
| 7/26/2012 | Internet access while traveling. | | | | | $7.95 | $7.95 |
| 7/26/2012 | Out of town meal/dinner for self. | | | $14.57 | | | $14.57 |
| 7/30/2012 | Out of town meal/breakfast for self. | | | $3.47 | | | $3.47 |
| 7/30/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/31/2012 | Out of town meal/breakfast for self. | | | $5.77 | | | $5.77 |
| 7/31/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $80.00 | | | $80.00 |
| 8/1/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/1/2012 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 8/2/2012 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 8/2/2012 | Out of town meal/dinner for self. | | | $16.90 | | | $16.90 |
| 8/3/2012 | Internet service while traveling. | | | | | $7.95 | $7.95 |
| 8/3/2012 | Lodging in Minneapolis, MN (7/30/12 - 8/3/12). | | $982.60 | | | | $982.60 |

_Footnotes:_
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/3/2012 | Out of town meal/breakfast for self. | | | $14.81 | | | $14.81 |
| 8/3/2012 | Rental car in Minneapolis, MN (7/30/12 - 8/3/12). | | | | $390.21 | | $390.21 |
| 8/3/2012 | Roundtrip coach airfare - Syracuse/Minneapolis (7/30/12 - 8/3/12). | $704.10 | | | | | $704.10 |
| 8/6/2012 | Roundtrip coach airfare - Boston/Minneapolis (8/6/12 - 8/9/12). | $798.64 | | | | | $798.64 |
| 8/6/2012 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 8/6/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/7/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $80.00 | | | $80.00 |
| 8/7/2012 | Out of town meal/breakfast for self. | | | $5.77 | | | $5.77 |
| 8/8/2012 | Out of town meal/breakfast for self. | | | $5.77 | | | $5.77 |
| 8/8/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $80.00 | | | $80.00 |
| 8/9/2012 | Parking at Boston Logan Airport. | | | | $108.00 | | $108.00 |
| 8/9/2012 | Rental car in Minneapolis (8/6/12 - 8/9/12). | | | | $331.13 | | $331.13 |
| 8/9/2012 | Out of town meal/breakfast for self. | | | $8.11 | | | $8.11 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 8/9/2012 | Meals - Travel Related.  Dinner | | | $11.99 | | | $11.99 |
| 8/9/2012 | Lodging in Minneapolis, MN - 3 nights (8/6/12 - 8/9/12). | | $736.95 | | | | $736.95 |
| 8/13/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/13/2012 | Roundtrip coach airfare - Boston/Minneapolis (8/13/12 - 8/15/12). | $798.64 | | | | | $798.64 |
| 8/13/2012 | Out of town meal/breakfast for self. | | | $7.66 | | | $7.66 |
| 8/14/2012 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 8/14/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/15/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/15/2012 | Parking at Boston Logan Airport. | | | | $81.00 | | $81.00 |
| 8/15/2012 | Lodging in Minneapolis - 3 nights (8/13/12 - 8/15/12). | | $791.88 | | | | $791.88 |
| 8/15/2012 | Rental car in Minneapolis, MN (8/13/12 - 8/15.12). | | | | $261.79 | | $261.79 |
| 8/15/2012 | Out of town meal/breakfast for self. | | | $7.16 | | | $7.16 |
| 8/20/2012 | Out of town meal/breakfast for self. | | | $7.96 | | | $7.96 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/20/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/20/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 8/20/2012 | Roundtrip coach airfare - Boston/Minneapolis (8/20/12 - 8/23/12). | $655.33 | | | | | $655.33 |
| 8/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/21/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 8/21/2012 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 8/22/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 8/22/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $80.00 | | | $80.00 |
| 8/22/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 8/22/2012 | Lodging in Minneapolis - 3 nights (8/20/12 - 8/23/12). | | $1,024.20 | | | | $1,024.20 |
| 8/23/2012 | Rental car in Minneapolis (8/20/12 - 8/23/12). | | | | $356.44 | | $356.44 |
| 8/23/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 8/23/2012 | Out of town meal/dinner for self. | | | $10.29 | | | $10.29 |

**Footnotes:**
**(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 14, 2012 THROUGH AUGUST 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/23/2012 | Parking at Boston Logan Airport. | | | | $108.00 | | $108.00 |
| **Total** | | $11,564.46 | $11,325.44 | $2,197.81 | $6,501.60 | $51.75 | $31,641.06 |
| **GRAND TOTAL** | | $115,468.54 | $169,100.66 | $24,423.64 | $61,681.09 | $15,084.05 | $385,757.98 |

*Footnotes:*
*(1) Out of town meals have been limited to $40.00 and overtime meals have been limited to $20.00 per person.*

**EXHIBIT H**



FTI Consulting, Inc.
214 North Tryon Street
Suite 1900
Charlotte, NC 28202

704.972.4100 telephone
704.972.4121 facsimile

www.fticonsulting.com

June 30, 2012


Jim Whitlinger
Residential Capital (RESCAP)
1100 Virginia Drive
Ft. Washington, PA 19034


Re:  Project Bounce
     FTI Job No. 413528.0006
     Invoice # 7297130


Enclosed is our invoice for professional services rendered in connection with the above referenced matter.  This
invoice covers professional fees and expenses through May 13, 2012.

Please do not hesitate to call me to discuss this invoice or any other matter.

Sincerely yours,



William J. Nolan
Senior Managing Director



Enclosures



*Invoice Remittance*

| | |
|---|---|
| Jim Whitlinger | June 30, 2012 |
| Residential Capital (RESCAP) | FTI Invoice No. 7297130 |
| 1100 Virginia Drive | FTI Job No.  413528.0006 |
| Ft. Washington, PA 19034 | Terms: Payment on Presentation |
| | FEDERAL I.D. NO. 52-1261113 |

Re: Project Bounce

Current Invoice Period:  Charges Posted through June 28, 2012

| | |
|---|---|
| Professional Services............................................................................ | $183,495.00 |
| Less Voluntary Reduction....................................................................... | -$32,735.66 |
| Net Professional Fees............................................................................. | $150,759.34 |
| Expenses................................................................................................ | -$17,264.40 |
| Total Amount Due this Period................................................................. | $133,494.94 |
| Previous Balance Due............................................................................. | $0.00 |
| Applied Towards Retainer………..………………………………………. | ($133,494.94) |
| **Total Amount Due**................................................................................ | **$0.00** |

*Please Remit Payment To: FTI Consulting, Inc.*
*P.O. Box 418178*
*Boston, MA 02241-8178*

*Wire Payment To: Bank of America, NA*          *ACH Payments To:  Bank of America, NA*
*Rockville, MD 20852*                                                      *Rockville, MD 20852*
*Account #: 003939577164*                                           *Account #: 003939577164*
*ABA #: 026009593*                                                        *ABA #: 052001633*



**Invoice Summary**

Jim Whitlinger
Residential Capital (RESCAP)
1100 Virginia Drive
Ft. Washington, PA 19034

June 30, 2012
FTI Invoice No. 7297130
FTI Job No.  413528.0006
Terms Payment on Presentation
FEDERAL I.D. NO. 52-1261113

Re: Project Bounce

Current Invoice Period:  Charges Posted through June 28, 2012

| Name | Title | Rate | Hours | Total |
|------|-------|------|-------|-------|
| Steven Joffe | Senior Managing Director | $895.00 | -10.7 | -$9,576.50 |
| Gina Gutzeit | Senior Managing Director | $895.00 | 7.5 | $6,712.50 |
| Dewey Imhoff | Senior Managing Director | $895.00 | 1.0 | $895.00 |
| William J. Nolan | Senior Managing Director | $895.00 | 50.6 | $45,287.00 |
| Ronald F Greenspan | Senior Managing Director | $895.00 | -12.7 | -$11,366.50 |
| Samuel Star | Senior Managing Director | $895.00 | 3.0 | $2,685.00 |
| Paul Crisalli | Senior Managing Director | $845.00 | 1.5 | $1,267.50 |
| Gerald Lombardo | Senior Managing Director | $800.00 | -5.5 | -$4,400.00 |
| Mark Laber | Managing Director | $745.00 | -16.2 | -$12,069.00 |
| Terrence Grossman | Managing Director | $745.00 | -24.0 | -$17,880.00 |
| Mark A Renzi | Managing Director | $730.00 | 7.3 | $5,329.00 |
| Timothy McDonagh | Managing Dir | $715.00 | -14.5 | -$10,367.50 |
| Tatyana Meerovich | Managing Dir | $695.00 | 60.5 | $42,047.50 |
| Anthony Milazzo | Managing Director | $585.00 | 4.5 | $2,632.50 |
| Ji Yon Park | Director | $675.00 | 14.0 | $9,450.00 |
| William Ng | Director | $640.00 | 194.2 | $124,288.00 |
| Brett Witherell | Director | $560.00 | -70.9 | -$39,704.00 |
| Thaddeus Bomba | Director | $350.00 | -13.0 | -$4,550.00 |
| Chris Johnson | Manager | $320.00 | 53.3 | $17,056.00 |
| Brian McDonald | Senior Consultant | $530.00 | 52.5 | $27,825.00 |
| Filip Szymik | Sr Consultant | $495.00 | 15.5 | $7,672.50 |
| Brian Dora | Sr Consultant | $495.00 | 104.5 | $51,727.50 |
| Kamila Khairoullina | Sr Consultant | $460.00 | -27.8 | -$12,788.00 |



*Invoice Summary*

Jim Whitlinger                                             June 30, 2012
Residential Capital (RESCAP)                      FTI Invoice No. 7297130
1100 Virginia Drive                                 FTI Job No.  413528.0006
Ft. Washington, PA 19034                  Terms Payment on Presentation
                                              FEDERAL I.D. NO. 52-1261113

Re: Project Bounce

Current Invoice Period:  Charges Posted through June 28, 2012

| Name | Title | Rate | Hours | Total |
|------|-------|------|-------|-------|
| Kara McKee | Sr Consultant | $455.00 | -115.0 | -$52,325.00 |
| Matthew Middleton | Consultant | $380.00 | -45.0 | -$17,100.00 |
| Matthew Bernstein | Consultant | $365.00 | 19.3 | $7,044.50 |
| Harry Chiu | Consultant | $365.00 | 63.0 | $22,995.00 |
| Shi Qiao | Consultant | $360.00 | -45.8 | -$16,488.00 |
| Andrew Nolan | Consultant | $315.00 | 22.0 | $6,930.00 |
| Marili Hellmund-Mora | Professional Assistant | $250.00 | 13.9 | $3,475.00 |
| Bing Wang | Intern | $140.00 | 17.0 | $2,380.00 |
| Rachel Yu | Intern | $140.00 | 31.5 | $4,410.00 |
| **Total Hours and Fees** | | | **335.5** | **$183,495.00** |
| | | | | |
| **Less Voluntary Reduction** | | | | **-$32,735.66** |
| **Total Net Fees** | | | | **$150,759.34** |
| Telephone | | | | $1.50 |
| Supplies | | | | $217.99 |
| Business Meals | | | | $10,421.42 |
| Lodging | | | | $39,469.10 |
| Other/Miscellaneous | | | | -$103,132.03 |
| Transportation | | | | $35,757.62 |
| **Total Expenses** | | | | **-$17,264.40** |
| | | | | |
| **Invoice Total for Current Period** | | | | **$133,494.94** |



FTI Consulting, Inc.
214 North Tryon Street
Suite 1900
Charlotte, NC 28202

704.972.4100 telephone
704.972.4121 facsimile

www.fticonsulting.com

June 30, 2012

Jim Whitlinger
Residential Capital (RESCAP)
1100 Virginia Drive
Ft. Washington, PA 19034

Re:  Project Bounce Claims
    FTI Job No. 413528.0007
    Invoice # 7297133

Enclosed is our invoice for professional services rendered in connection with the above referenced matter.  This
invoice covers professional fees and expenses through May 13, 2012.

Please do not hesitate to call me to discuss this invoice or any other matter.

Sincerely yours,

William J. Nolan
Senior Managing Director

Enclosures



*Invoice Remittance*

Jim Whitlinger
Residential Capital (RESCAP)
1100 Virginia Drive
Ft. Washington, PA 19034

June 30, 2012
FTI Invoice No. 7297133
FTI Job No.  413528.0007
Terms: Payment on Presentation
FEDERAL I.D. NO. 52-1261113

Re: Project Bounce Claims

Current Invoice Period:  Charges Posted through June 28, 2012

| | |
|---|---:|
| Professional Services | $32,445.00 |
| Less Voluntary Reduction | -$4,866.75 |
| Net Professional Fees | $27,578.25 |
| Expenses | -$11,073.19 |
| Total Amount Due this Period | $16,505.06 |
| Previous Balance Due | $0.00 |
| Applied Towards Retainer | ($16,505.06) |
| **Total Amount Due** | **$0.00** |

*Please Remit Payment To: FTI Consulting, Inc.*
*P.O. Box 418178*
*Boston, MA 02241-8178*

*Wire Payment To: Bank of America, NA*
*Rockville, MD 20852*
*Account #: 003939577164*
*ABA #: 026009593*

*ACH Payments To:  Bank of America, NA*
*Rockville, MD 20852*
*Account #: 003939577164*
*ABA #: 052001633*



*Invoice Summary*

Jim Whitlinger
Residential Capital (RESCAP)
1100 Virginia Drive
Ft. Washington, PA 19034

June 30, 2012
FTI Invoice No. 7297133
FTI Job No. 413528.0007
Terms Payment on Presentation
FEDERAL I.D. NO. 52-1261113

Re: Project Bounce Claims

Current Invoice Period: Charges Posted through June 28, 2012

| Name | Title | Rate | Hours | Total |
|------|-------|------|-------|-------|
| William J. Nolan | Senior Managing Director | $895.00 | -10.0 | -$8,950.00 |
| Mark A Renzi | Managing Director | $730.00 | -3.3 | -$2,409.00 |
| Timothy McDonagh | Managing Dir | $715.00 | 1.8 | $1,287.00 |
| Hansol Kim | Managing Director | $695.00 | 3.0 | $2,085.00 |
| Guy Erb | Managing Director | $585.00 | 0.8 | $468.00 |
| Ji Yon Park | Director | $675.00 | -39.5 | -$26,662.50 |
| Dana Hayes | Senior Director | $520.00 | 21.0 | $10,920.00 |
| Filip Szymik | Sr Consultant | $495.00 | 65.2 | $32,274.00 |
| Shi Qiao | Consultant | $360.00 | 4.5 | $1,620.00 |
| Andrew Nolan | Consultant | $315.00 | 51.5 | $16,222.50 |
| Jacqueline Grill | Consultant | $260.00 | 21.5 | $5,590.00 |
| **Total Hours and Fees** | | | **116.5** | **$32,445.00** |

| | |
|---|---|
| **Less Voluntary Reduction** | **-$4,866.75** |
| **Total Net Fees** | **$27,578.25** |
| Business Meals | $3,877.55 |
| Lodging | $7,279.48 |
| Other/Miscellaneous | -$26,110.00 |
| Transportation | $3,879.78 |
| **Total Expenses** | **-$11,073.19** |
| **Invoice Total for Current Period** | **$16,505.06** |