# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.,
### Case Administration/General Bankruptcy Matters
#### July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 07/24/12 | Call with H. Seife (Chadbourne) on ResCap engagement. | 0.1 | $ | 90 |
| Knoll, Melissa | 07/24/12 | Perform initial engagement planning, including identifying and notifying team members. | 1.6 | $ | 1,432 |
| Knoll, Melissa | 07/24/12 | Set up shared drive and perform other engagement administration. | 1.5 | $ | 1,343 |
| Knoll, Melissa | 07/24/12 | Initiate budget preparation. | 0.4 | $ | 358 |
| Knoll, Melissa | 07/25/12 | Coordinate engagement resources. | 0.7 | $ | 627 |
| Knoll, Melissa | 07/25/12 | Coordinate project start-up. | 0.2 | $ | 179 |
| Knoll, Melissa | 07/25/12 | Provide staffing update and distribute relevant materials. | 0.4 | $ | 358 |
| Knoll, Melissa | 07/26/12 | Coordinate regarding Synthesis and Relativity technology solutions. | 1.0 | $ | 895 |
| Duncan, Oneika | 07/27/12 | Prepare ResCap group working list and document log. | 1.5 | $ | 315 |
| Knoll, Melissa | 07/27/12 | Obtain status update and address case administration issues. | 0.4 | $ | 358 |
| Korycki, Mary | 07/27/12 | Prepare various administrative items for engagement. | 0.5 | $ | 348 |
| Korycki, Mary | 07/27/12 | Receive guidance on various engagement administration matters, including billing and knowledge management. | 0.4 | $ | 278 |
| George, Shante | 07/29/12 | Review timing of tasks to be performed. | 0.3 | $ | 209 |
| Knoll, Melissa | 07/30/12 | Follow up on use of Synthesis and other technology matters. | 0.3 | $ | 269 |
| Knoll, Melissa | 07/30/12 | Coordinate engagement matters including budget, contacts, protocols, staffing and documents provided by counsel. | 1.3 | $ | 1,164 |
| Korycki, Mary | 07/30/12 | Address technology related matters. | 0.6 | $ | 417 |
| Korycki, Mary | 07/30/12 | Direct on contact list. | 0.2 | $ | 139 |
| Korycki, Mary | 07/30/12 | Direct on procedures for billing. | 0.4 | $ | 278 |
| Korycki, Mary | 07/30/12 | Prepare engagement budget, hours per week per staff member. | 0.9 | $ | 626 |
| Korycki, Mary | 07/30/12 | Prepare engagement budget, percent of time allocated per workstream. | 0.8 | $ | 556 |
| Blake, Eric | 07/31/12 | Review engagement work paper documentation. | 0.8 | $ | 252 |
| Duncan, Oneika | 07/31/12 | Receive guidance on preparation of contact list. | 0.1 | $ | 21 |
| Knoll, Melissa | 07/31/12 | Address technology and knowledge management regarding data room, Relativity and Synthesis. | 0.9 | $ | 806 |
| Knoll, Melissa | 07/31/12 | Follow-up on technology and knowledge management regarding data room, Relativity and Synthesis. | 0.2 | $ | 179 |
| Korycki, Mary | 07/31/12 | Address Synthesis related items. | 0.5 | $ | 348 |
| Korycki, Mary | 07/31/12 | Address technology and knowledge management regarding data room, Relativity and Synthesis. | 0.9 | $ | 626 |
| Korycki, Mary | 07/31/12 | Direct on filing and logging e-mails. | 0.2 | $ | 139 |
| Korycki, Mary | 07/31/12 | Direct on procedures for billing. | 0.4 | $ | 278 |
| Korycki, Mary | 07/31/12 | Prepare engagement budget, actual hours per week, per employee worksheet. | 0.5 | $ | 348 |
| Korycki, Mary | 07/31/12 | Prepare engagement budget, fees per week, by professional, by workstream worksheet. | 1.2 | $ | 834 |
| Korycki, Mary | 07/31/12 | Prepare engagement budget, hours per week, by professional, by workstream worksheet. | 1.1 | $ | 765 |
| Korycki, Mary | 07/31/12 | Prepare engagement budget, hours per week, by professional, net of holidays worksheet. | 1.4 | $ | 973 |
| Korycki, Mary | 07/31/12 | Revise engagement budget, hours per week per staff member. | 0.4 | $ | 278 |
| Korycki, Mary | 07/31/12 | Revise engagement budget, percent of time allocated per workstream. | 0.3 | $ | 209 |
| Korycki, Mary | 07/31/12 | Update contact list. | 0.1 | $ | 70 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Pachmayer, Bob | 07/31/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 0.9 | $ | 680 |
| Pachmayer, Bob | 07/31/12 | Prepare Synthesis strategic plan and workflows, including discussion/update of current status. | 2.4 | $ | 1,812 |
| Ruegg, Daniel | 07/31/12 | Administer new user credentials / setup for Synthesis. | 0.4 | $ | 198 |
| Atkinson, James | 08/01/12 | Call with engagement team to discuss background, objectives, work teams and engagement processes. | 1.2 | $ | 1,074 |
| Feltman, James | 08/01/12 | Participate in MFC initial team kickoff conference call. | 1.2 | $ | 1,074 |
| Feltman, James | 08/01/12 | Prepare for presentation to staff. | 0.4 | $ | 358 |
| Feltman, James | 08/01/12 | Prepare outline and content for MFC team conference call. | 0.5 | $ | 448 |
| Fish, Rachel | 08/01/12 | Draft Synthesis presentation for Chadbourne. | 2.2 | $ | 1,309 |
| Fish, Rachel | 08/01/12 | Review workflow to determine areas of customization within Synthesis. | 0.9 | $ | 536 |
| George, Shante | 08/01/12 | Review tasks to be performed on the engagement with respect to work paper management and analysis using the Synthesis tool. | 1.6 | $ | 1,112 |
| Knoll, Melissa | 08/01/12 | Advise on Synthesis structure and coordinate with counsel on WebEx. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/01/12 | Advise regarding Synthesis system data needed for transactions and causes of action. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/01/12 | Call with M. Towers (Chadbourne) regarding Synthesis WebEx. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/01/12 | Assess billing guidelines for engagement. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/01/12 | Call with engagement team to discuss background, objectives, work teams and engagement processes. | 1.2 | $ | 1,074 |
| Knoll, Melissa | 08/01/12 | Coordinate staffing, contact information and other engagement matters. | 0.9 | $ | 806 |
| Knoll, Melissa | 08/01/12 | Instruct regarding preparation of budget. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/01/12 | Review and revise communications to team on billing and knowledge management processes and coordinate related issues. | 1.8 | $ | 1,611 |
| Knoll, Melissa | 08/01/12 | Revise workstream chart and coordinate staffing and budgeting. | 0.9 | $ | 806 |
| Korycki, Mary | 08/01/12 | Review tasks to be performed on the engagement with respect to work paper management and analysis using the Synthesis tool. | 1.6 | $ | 1,112 |
| Korycki, Mary | 08/01/12 | Address technology matters. | 1.3 | $ | 904 |
| Korycki, Mary | 08/01/12 | Direct on contact list. | 0.2 | $ | 139 |
| Korycki, Mary | 08/01/12 | Direct on logging documents. | 0.2 | $ | 139 |
| Korycki, Mary | 08/01/12 | Draft billing procedures memo. | 1.2 | $ | 834 |
| Korycki, Mary | 08/01/12 | Review contact list. | 0.2 | $ | 139 |
| Korycki, Mary | 08/01/12 | Revise engagement budget, actual hours per week, per employee worksheet. | 0.3 | $ | 209 |
| Korycki, Mary | 08/01/12 | Revise engagement budget, hours per week per staff member. | 0.4 | $ | 278 |
| Korycki, Mary | 08/01/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 0.6 | $ | 417 |
| Korycki, Mary | 08/01/12 | Revise engagement budget, percent of time allocated per workstream. | 0.3 | $ | 209 |
| Pachmayer, Bob | 08/01/12 | Call with vendor to discuss Synthesis customization and resource demands. | 0.7 | $ | 529 |
| Pachmayer, Bob | 08/01/12 | Develop Synthesis strategic plan and workflows, including discussion/update of current status. | 0.6 | $ | 453 |
| Pachmayer, Bob | 08/01/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 3.2 | $ | 2,416 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 08/01/12 | Prepare draft Synthesis overview presentation to be provided to Chadbourne. | 1.4 | $ 1,057 |
| Pachmayer, Bob | 08/01/12 | Review and analyze master transaction list as it relates to Synthesis customization. | 0.6 | $ 453 |
| Pachmayer, Bob | 08/01/12 | Review and analyze ResCap contact list as it relates to Synthesis customization. | 0.3 | $ 227 |
| Pachmayer, Bob | 08/01/12 | Review and analyze ResCap transaction review template as it relates to Synthesis customization. | 0.6 | $ 453 |
| Ruegg, Daniel | 08/01/12 | Analyze joint Chadbourne and MFC work flow in preparation of Synthesis design. | 3.2 | $ 1,584 |
| Ruegg, Daniel | 08/01/12 | Analyze Synthesis functionality and customization. | 0.9 | $ 446 |
| Tuliano, Ralph | 08/01/12 | Call with engagement team to discuss background, objectives, work teams and engagement processes. | 1.2 | $ 1,074 |
| Vahey, Brian | 08/01/12 | Call with engagement team to discuss background, objectives, work teams and engagement processes. | 1.2 | $ 1,026 |
| Williams, Jack | 08/01/12 | Participate in MFC initial team kickoff conference call. | 1.2 | $ 1,074 |
| Fish, Rachel | 08/02/12 | Call with vendor regarding Synthesis issues and customization. | 0.6 | $ 357 |
| Knoll, Melissa | 08/02/12 | Review Synthesis presentation and provide feedback to prepare for WebEx with counsel. | 0.9 | $ 806 |
| Korycki, Mary | 08/02/12 | Address technology matters. | 0.9 | $ 626 |
| Korycki, Mary | 08/02/12 | Build engagement budget, fees per week, by professional, by workstream worksheet. | 0.5 | $ 348 |
| Korycki, Mary | 08/02/12 | Build engagement budget, holiday hour worksheet. | 0.2 | $ 139 |
| Korycki, Mary | 08/02/12 | Build engagement budget, hours per week, by professional, by workstream worksheet. | 0.6 | $ 417 |
| Korycki, Mary | 08/02/12 | Build engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 0.8 | $ 556 |
| Korycki, Mary | 08/02/12 | Update contact list. | 0.3 | $ 209 |
| Pachmayer, Bob | 08/02/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 2.2 | $ 1,661 |
| Pachmayer, Bob | 08/02/12 | Update draft Synthesis overview presentation to be provided to Chadbourne. | 1.2 | $ 906 |
| Ruegg, Daniel | 08/02/12 | Draft Synthesis presentation for Chadbourne. | 2.9 | $ 1,436 |
| Tuliano, Ralph | 08/02/12 | Obtain status update and address case administration issues. | 0.7 | $ 627 |
| Fish, Rachel | 08/03/12 | Call with Chadbourne regarding capabilities of Synthesis. | 1.5 | $ 893 |
| Fish, Rachel | 08/03/12 | Prepare for Webex with Chadbourne on Synthesis. | 1.5 | $ 893 |
| Knoll, Melissa | 08/03/12 | Call with M. Towers and M. Roitman (both of Chadbourne) regarding overview of Synthesis. | 1.5 | $ 1,343 |
| Knoll, Melissa | 08/03/12 | Call with Synthesis team on outstanding issues for Chadbourne presentation. | 0.5 | $ 448 |
| Knoll, Melissa | 08/03/12 | Address billing issues and advise on draft budget. | 0.3 | $ 269 |
| Knoll, Melissa | 08/03/12 | Address billing matters and procedures. | 0.2 | $ 179 |
| Knoll, Melissa | 08/03/12 | Address staffing and expense issues. | 0.2 | $ 179 |
| Knoll, Melissa | 08/03/12 | Coordinate transaction team calls. | 0.2 | $ 179 |
| Korycki, Mary | 08/03/12 | Address billing matters and procedures. | 0.2 | $ 139 |
| Korycki, Mary | 08/03/12 | Address technology and knowledge management matters. | 0.7 | $ 487 |
| Korycki, Mary | 08/03/12 | Address technology matters. | 2.3 | $ 1,599 |
| Korycki, Mary | 08/03/12 | Prepare billing procedures summary. | 1.2 | $ 834 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Korycki, Mary | 08/03/12 | Prepare engagement budget summary fees and hours, by professional, by month worksheet. | 0.6 | $ | 417 |
| Korycki, Mary | 08/03/12 | Prepare engagement budget summary fees and hours, by professional, by workstream worksheet. | 1.1 | $ | 765 |
| Korycki, Mary | 08/03/12 | Prepare expense procedures. | 0.7 | $ | 487 |
| Korycki, Mary | 08/03/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 0.8 | $ | 556 |
| Pachmayer, Bob | 08/03/12 | Call with Chadbourne regarding capabilities of Synthesis. | 1.5 | $ | 1,133 |
| Pachmayer, Bob | 08/03/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 0.8 | $ | 604 |
| Pachmayer, Bob | 08/03/12 | Review Synthesis overview presentation and tutorial provided to potential users. | 0.5 | $ | 378 |
| Pachmayer, Bob | 08/03/12 | Review and analyze draft Synthesis implementation and customization budget. | 0.5 | $ | 378 |
| Pachmayer, Bob | 08/03/12 | Update draft Synthesis overview presentation to be provided to Chadbourne. | 0.4 | $ | 302 |
| Ruegg, Daniel | 08/03/12 | Administer permission settings for various Synthesis users. | 0.9 | $ | 446 |
| Ruegg, Daniel | 08/03/12 | Call with Chadbourne regarding capabilities of Synthesis. | 1.5 | $ | 743 |
| Korycki, Mary | 08/04/12 | Revise billing procedures. | 1.5 | $ | 1,043 |
| Feltman, James | 08/06/12 | Confer regarding call with counsel and follow-up needed. | 0.3 | $ | 269 |
| Fish, Rachel | 08/06/12 | Meet with vendor to discuss Synthesis customization and strategic plan. | 1.9 | $ | 1,131 |
| Knoll, Melissa | 08/06/12 | Receive update on Synthesis status. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/06/12 | Address staffing, budget, coordination with counsel and issues identified. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/06/12 | Address technology access issues. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/06/12 | Advise on team members and shared drive access. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/06/12 | Assist with technology and staffing matters. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/06/12 | Review budgeting. | 0.1 | $ | 90 |
| Korycki, Mary | 08/06/12 | Address shared drive access. | 0.9 | $ | 626 |
| Korycki, Mary | 08/06/12 | Address technology matters. | 1.8 | $ | 1,251 |
| Korycki, Mary | 08/06/12 | Prepare draft budget forecast for week ended 8/10/12. | 1.2 | $ | 834 |
| Korycki, Mary | 08/06/12 | Prepare engagement budget summary fees and hours, by professional, by month worksheet. | 0.6 | $ | 417 |
| Korycki, Mary | 08/06/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.9 | $ | 626 |
| Korycki, Mary | 08/06/12 | Revise engagement budget, actual hours per week, per employee worksheet. | 0.2 | $ | 139 |
| Korycki, Mary | 08/06/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 1.1 | $ | 765 |
| Korycki, Mary | 08/06/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 0.8 | $ | 556 |
| Pachmayer, Bob | 08/06/12 | Develop draft Synthesis Report hierarchy and related/linked fields. | 1.1 | $ | 831 |
| Pachmayer, Bob | 08/06/12 | Investigate potential for communication between Relativity and Synthesis. | 0.3 | $ | 227 |
| Pachmayer, Bob | 08/06/12 | Meet with vendor to discuss Synthesis customization and strategic plan. | 1.9 | $ | 1,435 |
| Ruegg, Daniel | 08/06/12 | Analyze issues regarding Synthesis to Relativity integration. | 1.7 | $ | 842 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Ruegg, Daniel | 08/06/12 | Prepare memorandum outlining Synthesis expected functionality for counsel. | 0.9 | $ | 446 |
| Feltman, James | 08/07/12 | Review and discuss status updates relating to Synthesis. | 0.5 | $ | 448 |
| Fish, Rachel | 08/07/12 | Develop Synthesis outstanding issues list. | 2.5 | $ | 1,488 |
| Fish, Rachel | 08/07/12 | Incorporate edits to Chadbourne Synthesis presentation. | 0.5 | $ | 298 |
| Knoll, Melissa | 08/07/12 | Review Synthesis status to support forensic analysis. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/07/12 | Analyze weekly budget. | 0.8 | $ | 716 |
| Knoll, Melissa | 08/07/12 | Coordinate with counsel regarding meetings. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/07/12 | Revise weekly budget. | 0.3 | $ | 269 |
| Pachmayer, Bob | 08/07/12 | Call with vendor to discuss Synthesis customization and outstanding items. | 0.5 | $ | 378 |
| Pachmayer, Bob | 08/07/12 | Update draft Synthesis Report hierarchy and related/linked fields. | 2.4 | $ | 1,812 |
| Ruegg, Daniel | 08/07/12 | Configure Synthesis home page for ResCap. | 1.2 | $ | 594 |
| George, Shante | 08/08/12 | Update document and knowledge memorandum and provide it to each respective team. | 0.4 | $ | 278 |
| Knoll, Melissa | 08/08/12 | Call regarding Synthesis, team meeting and government settlement with M. Towers (Chadbourne). | 0.4 | $ | 358 |
| Knoll, Melissa | 08/08/12 | Address staffing. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/08/12 | Analyze weekly budget. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/08/12 | Coordinate meeting with counsel. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/08/12 | Develop budget assumptions. | 0.8 | $ | 716 |
| Korycki, Mary | 08/08/12 | Revise engagement budget summary fees and hours, by month, by professional. | 0.6 | $ | 417 |
| Korycki, Mary | 08/08/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.8 | $ | 556 |
| Korycki, Mary | 08/08/12 | Revise engagement budget, actual hours per week, per employee worksheet. | 0.2 | $ | 139 |
| Korycki, Mary | 08/08/12 | Revise engagement budget, hours per week per staff member. | 1.4 | $ | 973 |
| Korycki, Mary | 08/08/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 1.5 | $ | 1,043 |
| Korycki, Mary | 08/08/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 1.2 | $ | 834 |
| Korycki, Mary | 08/08/12 | Revise engagement budget, percent of time allocated per workstream. | 1.3 | $ | 904 |
| Pachmayer, Bob | 08/08/12 | Develop various draft Synthesis Reports, lists and related functionality for ResCap engagement. | 1.5 | $ | 1,133 |
| Pachmayer, Bob | 08/08/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.3 | $ | 982 |
| Pachmayer, Bob | 08/08/12 | Review and analyze document and knowledge management protocols as they relate to customization of Synthesis. | 0.4 | $ | 302 |
| Pachmayer, Bob | 08/08/12 | Review and analyze protocols related to Synthesis and server backups. | 0.3 | $ | 227 |
| Ruegg, Daniel | 08/08/12 | Update and edit Chadbourne Synthesis presentation based on comments received. | 1.2 | $ | 594 |
| Fish, Rachel | 08/09/12 | Develop report template for Synthesis. | 0.6 | $ | 357 |
| Fish, Rachel | 08/09/12 | Incorporate sample Synthesis data and reports to demonstrate functionality. | 1.9 | $ | 1,131 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 08/09/12 | Provide update on document and knowledge management process for ResCap leadership team in preparation for discussions with counsel. | 0.3 | $ 209 |
| Knoll, Melissa | 08/09/12 | Follow-up regarding Synthesis meeting with counsel. | 0.2 | $ 179 |
| Knoll, Melissa | 08/09/12 | Address staffing for asset sale analysis. | 0.2 | $ 179 |
| Knoll, Melissa | 08/09/12 | Coordinate regarding attendance and notices for meeting with Chadbourne on Monday. | 0.5 | $ 448 |
| Knoll, Melissa | 08/09/12 | Coordinate transaction team meetings. | 0.6 | $ 537 |
| Knoll, Melissa | 08/09/12 | Follow up on budget. | 0.1 | $ 90 |
| Knoll, Melissa | 08/09/12 | Follow-up regarding draft budget. | 0.2 | $ 179 |
| Knoll, Melissa | 08/09/12 | Review and analyze budget. | 0.5 | $ 448 |
| Knoll, Melissa | 08/09/12 | Revise budget and staffing assumptions. | 1.9 | $ 1,701 |
| Korycki, Mary | 08/09/12 | Revise engagement budget summary fees and hours, by month, by professional. | 0.7 | $ 487 |
| Korycki, Mary | 08/09/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.9 | $ 626 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, actual hours per week, per employee worksheet. | 0.1 | $ 70 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, hours per week per staff member. | 0.9 | $ 626 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 0.8 | $ 556 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 1.1 | $ 765 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, percent of time allocated per workstream. | 1.2 | $ 834 |
| Pachmayer, Bob | 08/09/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.8 | $ 1,359 |
| Pachmayer, Bob | 08/09/12 | Update various draft Synthesis Reports, Lists and related functionality. | 1.2 | $ 906 |
| Ruegg, Daniel | 08/09/12 | Develop report templates for Synthesis. | 0.9 | $ 446 |
| Ruegg, Daniel | 08/09/12 | Prepare multiple test data sheets and reports to demonstrate Synthesis functionality. | 1.4 | $ 693 |
| Fish, Rachel | 08/10/12 | Upload template documents into Synthesis and link accordingly. | 1.1 | $ 655 |
| Knoll, Melissa | 08/10/12 | Coordinate regarding Synthesis presentation to counsel and provide initial data to be loaded. | 1.2 | $ 1,074 |
| Knoll, Melissa | 08/10/12 | Coordinate topics and delivery regarding Synthesis and attorney presentation. | 0.2 | $ 179 |
| Knoll, Melissa | 08/10/12 | Coordinate meetings with counsel on transactions and with examiner and prepare for same. | 0.3 | $ 269 |
| Knoll, Melissa | 08/10/12 | Coordinate regarding Chadbourne meeting and staffing. | 0.5 | $ 448 |
| Knoll, Melissa | 08/10/12 | Coordinate regarding upcoming meeting. | 0.2 | $ 179 |
| Ruegg, Daniel | 08/10/12 | Incorporate ResCap specific examples within Synthesis Chadbourne presentation. | 1.3 | $ 644 |
| Ruegg, Daniel | 08/10/12 | Upload template documents into Synthesis and link accordingly. | 0.9 | $ 446 |
| Atkinson, James | 08/13/12 | Review case matters and project activities. | 0.8 | $ 716 |
| Feltman, James | 08/13/12 | Conduct Synthesis review in preparation for meeting with Chadbourne. | 1.0 | $ 895 |
| Feltman, James | 08/13/12 | Prepare for meetings and address personnel needs. | 1.2 | $ 1,074 |
| Fish, Rachel | 08/13/12 | Analyze and test report features within Synthesis. | 1.3 | $ 774 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 08/13/12 | Review Synthesis reports and functionality; and follow-up regarding the same. | 1.1 | $ 985 |
| Korycki, Mary | 08/13/12 | Update actuals hours in engagement budget. | 0.2 | $ 139 |
| Korycki, Mary | 08/13/12 | Address technology matters. | 0.7 | $ 487 |
| Korycki, Mary | 08/13/12 | Review billing procedures. | 0.3 | $ 209 |
| Korycki, Mary | 08/13/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.8 | $ 556 |
| Korycki, Mary | 08/13/12 | Revise engagement budget, hours per week per staff member. | 0.9 | $ 626 |
| Korycki, Mary | 08/13/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 0.7 | $ 487 |
| Korycki, Mary | 08/13/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 0.9 | $ 626 |
| Korycki, Mary | 08/13/12 | Revise engagement budget, percent of time allocated per workstream. | 1.1 | $ 765 |
| Ruegg, Daniel | 08/13/12 | Analyze and modify multiple report dashboards in Synthesis. | 1.1 | $ 545 |
| Feltman, James | 08/14/12 | Meeting with M. Knoll, B. Pachmayer, R. Fish, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ 1,701 |
| Fish, Rachel | 08/14/12 | Meeting with M. Knoll, J. Feltman, B. Pachmayer, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ 1,131 |
| Knoll, Melissa | 08/14/12 | Meeting with J. Feltman, B. Pachmayer, R. Fish, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ 1,701 |
| Knoll, Melissa | 08/14/12 | Address staffing issues. | 0.1 | $ 90 |
| Knoll, Melissa | 08/14/12 | Coordinate ███████ support and discovery issues. | 0.2 | $ 179 |
| Knoll, Melissa | 08/14/12 | Coordinate regarding weekly update calls and related matters. | 0.3 | $ 269 |
| Knoll, Melissa | 08/14/12 | Follow-up on work product distribution. | 0.1 | $ 90 |
| Knoll, Melissa | 08/14/12 | Review budget and advise on related matters. | 0.4 | $ 358 |
| Knoll, Melissa | 08/14/12 | Review budget/billing | 0.1 | $ 90 |
| Knoll, Melissa | 08/14/12 | Review weekly fee estimate. | 0.1 | $ 90 |
| Korycki, Mary | 08/14/12 | Address technology matters. | 0.6 | $ 417 |
| Korycki, Mary | 08/14/12 | Discuss with B. Gayda (Chadbourne) on billing matters. | 0.2 | $ 139 |
| Korycki, Mary | 08/14/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.9 | $ 626 |
| Korycki, Mary | 08/14/12 | Revise engagement budget, hours per week per staff member. | 0.8 | $ 556 |
| Korycki, Mary | 08/14/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 0.9 | $ 626 |
| Korycki, Mary | 08/14/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 1.3 | $ 904 |
| Korycki, Mary | 08/14/12 | Revise engagement budget, percent of time allocated per workstream. | 1.4 | $ 973 |
| Pachmayer, Bob | 08/14/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.9 | $ 680 |
| Pachmayer, Bob | 08/14/12 | Meeting with M. Knoll, J. Feltman, R. Fish, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ 1,435 |
| Pachmayer, Bob | 08/14/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.2 | $ 906 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 08/14/12 | Update draft Synthesis overview presentation to be provided to Chadbourne. | 0.3 | $ 227 |
| Ruegg, Daniel | 08/14/12 | Meeting with M. Knoll, J. Feltman, B. Pachmayer, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ 941 |
| Tuliano, Ralph | 08/14/12 | Advise on staffing and other case issues. | 1.1 | $ 985 |
| Feltman, James | 08/15/12 | Meeting with B. Pachmayer, R. Fish, M. Knoll (all of MFC) to review Synthesis reports and data and prepare for presentation to Chadbourne and related follow-up. | 1.4 | $ 1,253 |
| Feltman, James | 08/15/12 | Meeting with Chadbourne attorneys to demonstrate Synthesis. | 1.7 | $ 1,522 |
| Fish, Rachel | 08/15/12 | Meeting with B. Pachmayer, R. Fish, J. Feltman (all of MFC) to review Synthesis reports and data and prepare for presentation to Chadbourne and related follow-up. | 1.4 | $ 833 |
| Fish, Rachel | 08/15/12 | Webex with Chadbourne regarding Synthesis features. | 1.7 | $ 1,012 |
| Knoll, Melissa | 08/15/12 | Coordinate staffing; meeting with Chadbourne on Synthesis, and other matters. | 0.5 | $ 448 |
| Knoll, Melissa | 08/15/12 | Follow-up from meeting on Synthesis. | 0.3 | $ 269 |
| Knoll, Melissa | 08/15/12 | Meeting with B. Pachmayer, R. Fish, J. Feltman (all of MFC) to review Synthesis reports and data and prepare for presentation to Chadbourne and related follow-up. | 1.4 | $ 1,253 |
| Knoll, Melissa | 08/15/12 | Meeting with Chadbourne attorneys to demonstrate Synthesis. | 1.7 | $ 1,522 |
| Knoll, Melissa | 08/15/12 | Prepare for meeting with Chadbourne on Synthesis. | 0.6 | $ 537 |
| Knoll, Melissa | 08/15/12 | Review Synthesis information. | 0.2 | $ 179 |
| Knoll, Melissa | 08/15/12 | Review budget. | 0.4 | $ 358 |
| Korycki, Mary | 08/15/12 | Address technology matters. | 0.5 | $ 348 |
| Korycki, Mary | 08/15/12 | Direct on billing procedures. | 0.9 | $ 626 |
| Korycki, Mary | 08/15/12 | Review billing procedures. | 0.2 | $ 139 |
| Korycki, Mary | 08/15/12 | Revise budget assumptions. | 1.1 | $ 765 |
| Korycki, Mary | 08/15/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.9 | $ 626 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, hours per week per staff member. | 0.2 | $ 139 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 1.3 | $ 904 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 1.3 | $ 904 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, percent of time allocated per workstream. | 1.2 | $ 834 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, with actual hours. | 0.2 | $ 139 |
| Pachmayer, Bob | 08/15/12 | Final walk-through of Synthesis in preparation for meeting with Chadbourne. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 08/15/12 | Meeting with Chadbourne to walk-through and discuss implementation and capabilities of Synthesis. | 1.7 | $ 1,284 |
| Pachmayer, Bob | 08/15/12 | Meeting with M. Knoll, R. Fish, J. Feltman (all of MFC) to review Synthesis reports and data and prepare for presentation to Chadbourne and related follow-up. | 1.4 | $ 1,057 |
| Ruegg, Daniel | 08/15/12 | Update and edit Chadbourne Synthesis presentation based on comments received. | 1.9 | $ 941 |
| Ruegg, Daniel | 08/15/12 | Webex with Chadbourne regarding Synthesis features. | 1.7 | $ 842 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Velasco, Jin | 08/15/12 | Prepare listing of administrative assistants and contacts for engagement team leaders. | 0.4 | $ | 84 |
| Velasco, Jin | 08/15/12 | Research formatting and related technology issues. | 0.8 | $ | 168 |
| Knoll, Melissa | 08/16/12 | Review weekly fee estimate and coordinate on budget. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/16/12 | Revise budget assumptions. | 1.4 | $ | 1,253 |
| Korycki, Mary | 08/16/12 | Address technology matters. | 0.4 | $ | 278 |
| Korycki, Mary | 08/16/12 | Update engagement budget. | 1.2 | $ | 834 |
| Pachmayer, Bob | 08/16/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.9 | $ | 680 |
| Pachmayer, Bob | 08/16/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 2.5 | $ | 1,888 |
| Knoll, Melissa | 08/17/12 | Review Synthesis categories and ascertain status on open items. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/17/12 | Follow-up on staffing, billing and case administration. | 0.9 | $ | 806 |
| Knoll, Melissa | 08/17/12 | Review and circulate draft budget. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/17/12 | Update team calendar for key events. | 0.3 | $ | 269 |
| Korycki, Mary | 08/17/12 | Update engagement budget. | 1.9 | $ | 1,321 |
| Pachmayer, Bob | 08/17/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.4 | $ | 302 |
| Pachmayer, Bob | 08/17/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.3 | $ | 982 |
| Pachmayer, Bob | 08/17/12 | Review and analyze Relativity tags as they relate to customization of Synthesis. | 0.4 | $ | 302 |
| Velasco, Jin | 08/17/12 | Analyze and review team listing for distribution of engagement memos and shared drive access. | 1.8 | $ | 378 |
| Velasco, Jin | 08/17/12 | Analyze budget structure and supporting schedules. | 2.3 | $ | 483 |
| Velasco, Jin | 08/17/12 | Analyze membership to shared drive access and related issues. | 1.3 | $ | 273 |
| Knoll, Melissa | 08/20/12 | Review Synthesis status and prepare for call with counsel to update. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/20/12 | Advise regarding budgets by week for teams and updates needed. | 0.6 | $ | 537 |
| Knoll, Melissa | 08/20/12 | Coordinate regarding budget. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/20/12 | Coordinate technology access needs and related matters. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/20/12 | Follow-up on staffing for various workstreams. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/20/12 | Respond to various inquiries. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/20/12 | Review budget by workstream and advise on changes. | 0.4 | $ | 358 |
| Korycki, Mary | 08/20/12 | Provide guidance on updates to engagement budget. | 1.8 | $ | 1,251 |
| Korycki, Mary | 08/20/12 | Review changes to engagement budget. | 0.2 | $ | 139 |
| Pachmayer, Bob | 08/20/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 0.8 | $ | 604 |
| Pachmayer, Bob | 08/20/12 | Review and analyze Relativity tags as they relate to customization of Synthesis. | 0.3 | $ | 227 |
| Pachmayer, Bob | 08/20/12 | Review and analyze updated transaction review template provided by Chadbourne, as it relates to customization of Synthesis. | 0.6 | $ | 453 |
| Velasco, Jin | 08/20/12 | Analyze budget relating to hours and fees by category and by professional. | 1.7 | $ | 357 |
| Velasco, Jin | 08/20/12 | Discuss budget model and processes and update with edits and additional team members. | 2.1 | $ | 441 |
| Velasco, Jin | 08/20/12 | Prepare schedule of budgeted hours by professional by individual workstreams. | 2.3 | $ | 483 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Velasco, Jin | 08/20/12 | Update and distribute engagement memos for additional team members. | 1.4 | $ 294 |
| Fish, Rachel | 08/21/12 | Review status of Synthesis and projected time frame for Go Live. | 1.1 | $ 655 |
| Knoll, Melissa | 08/21/12 | Advise on Synthesis development and customization. | 0.3 | $ 269 |
| Knoll, Melissa | 08/21/12 | Respond regarding Synthesis inquiries from counsel. | 0.2 | $ 179 |
| Knoll, Melissa | 08/21/12 | Address budget and billing assistance needs. | 0.2 | $ 179 |
| Knoll, Melissa | 08/21/12 | Address requests for contact information from MoFo. | 0.5 | $ 448 |
| Knoll, Melissa | 08/21/12 | Confirm staffing. | 0.1 | $ 90 |
| Knoll, Melissa | 08/21/12 | Instruct on budget revisions and weekly reporting. | 0.3 | $ 269 |
| Knoll, Melissa | 08/21/12 | Review budget and advise on revisions. | 0.4 | $ 358 |
| Pachmayer, Bob | 08/21/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.6 | $ 453 |
| Pachmayer, Bob | 08/21/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.0 | $ 755 |
| Pachmayer, Bob | 08/21/12 | Review and analyze updated master task list as it relates to customization of Synthesis. | 0.5 | $ 378 |
| Pachmayer, Bob | 08/21/12 | Update draft Synthesis overview presentation to be provided to Chadbourne. | 0.8 | $ 604 |
| Ruegg, Daniel | 08/21/12 | Administer new user credentials for Synthesis. | 1.1 | $ 545 |
| Ruegg, Daniel | 08/21/12 | Update and edit Chadbourne Synthesis presentation based on comments received. | 1.7 | $ 842 |
| Velasco, Jin | 08/21/12 | Analyze budget structure and supporting schedules. | 2.2 | $ 462 |
| Knoll, Melissa | 08/22/12 | Coordinate regarding workpapers. | 0.1 | $ 90 |
| Korycki, Mary | 08/22/12 | Address knowledge management. | 0.4 | $ 278 |
| Korycki, Mary | 08/22/12 | Advise on and transition engagement budget. | 1.2 | $ 834 |
| Korycki, Mary | 08/22/12 | Update and revise engagement budget. | 0.5 | $ 348 |
| Pachmayer, Bob | 08/22/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 2.3 | $ 1,737 |
| Pachmayer, Bob | 08/22/12 | Perform Synthesis walk-through and discussion of potential additional customization with specific workstreams. | 0.7 | $ 529 |
| Ruegg, Daniel | 08/22/12 | Administer new user credentials for Synthesis. | 0.8 | $ 396 |
| Velasco, Jin | 08/22/12 | Confer regarding budget model, processes and related billing matters. | 3.0 | $ 630 |
| Vidal, Adriana | 08/22/12 | Review and analyze forecasted budget and related work streams. | 0.9 | $ 680 |
| Vidal, Adriana | 08/22/12 | Review and analyze forecasted budget. | 0.3 | $ 227 |
| Vidal, Adriana | 08/22/12 | Review and analyze MFC's forecasted budget including drivers and assumptions. | 1.5 | $ 1,133 |
| Faulkner, Kevin | 08/23/12 | Call with Counsel at Chadbourne to discuss Synthesis. | 1.5 | $ 1,133 |
| Fish, Rachel | 08/23/12 | Call with Chadbourne to discuss Synthesis customization, strategic plan and implementation. | 1.5 | $ 893 |
| George, Shante | 08/23/12 | Correspond regarding Synthesis training for staff. | 0.3 | $ 209 |
| Knoll, Melissa | 08/23/12 | Advise on Relativity searches and Synthesis implementation. | 0.3 | $ 269 |
| Knoll, Melissa | 08/23/12 | Receive Synthesis update. | 0.2 | $ 179 |
| Knoll, Melissa | 08/23/12 | Advise on changes to staffing and contact lists. | 0.5 | $ 448 |
| Knoll, Melissa | 08/23/12 | Call with D. LeMay (Chadbourne) on budget. | 0.1 | $ 90 |
| Knoll, Melissa | 08/23/12 | Coordinate meeting attendance and staffing. | 0.2 | $ 179 |
| Knoll, Melissa | 08/23/12 | Review and distribute budgeted and actual fee data. | 0.3 | $ 269 |
| Knoll, Melissa | 08/23/12 | Review budget summary. | 0.1 | $ 90 |
| Knoll, Melissa | 08/23/12 | Review budget. | 0.1 | $ 90 |

## EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Pachmayer, Bob | 08/23/12 | Call with Chadbourne to discuss Synthesis customization, strategic plan and implementation. | 1.5 | $ | 1,133 |
| Pachmayer, Bob | 08/23/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.7 | $ | 1,284 |
| Ruegg, Daniel | 08/23/12 | Call with Chadbourne to discuss Synthesis customization, strategic plan and implementation. | 1.5 | $ | 743 |
| Ruegg, Daniel | 08/23/12 | Incorporate Synthesis modifications and outstanding issues. | 1.7 | $ | 842 |
| Steele, Mathew | 08/23/12 | Advise on vertical and horizontal workstreams. | 0.7 | $ | 599 |
| Velasco, Jin | 08/23/12 | Revise and update ResCap - MFC contact list. | 1.4 | $ | 294 |
| Vidal, Adriana | 08/23/12 | Compile and review actual hours for week ending and engagement to date and average forecasted hours by work stream, consolidated and by professional. | 2.2 | $ | 1,661 |
| Vidal, Adriana | 08/23/12 | Receive guidance regarding MFC's forecast and summary reports needed for management. | 0.4 | $ | 302 |
| Vidal, Adriana | 08/23/12 | Review and analyze budget forecast detail and summary lead sheets and update as necessary. | 1.4 | $ | 1,057 |
| Vidal, Adriana | 08/23/12 | Update and review MFC forecast to include additional professionals, time-weighting by work-stream. | 1.4 | $ | 1,057 |
| Vidal, Adriana | 08/23/12 | Update and review MFC forecast to include updated forecast for the following week and actual hours for prior week. | 2.9 | $ | 2,190 |
| Faulkner, Kevin | 08/24/12 | Review and respond to issues list for Chadbourne customizations to Synthesis. | 2.3 | $ | 1,737 |
| Fish, Rachel | 08/24/12 | Call with vendor regarding Synthesis issues list. | 1.1 | $ | 655 |
| Knoll, Melissa | 08/24/12 | Receive update on Synthesis regarding ongoing progress and roll-out schedule. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/24/12 | Advise on budgeting matters. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/24/12 | Confer regarding staffing issues, provide related budgeting and staffing information to team leaders. | 1.2 | $ | 1,074 |
| Knoll, Melissa | 08/24/12 | Coordinate staffing and budgeting matters. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/24/12 | Review budgets for asset sales, post petition transactions and ▇▇▇▇ settlements. | 0.4 | $ | 358 |
| Mathieu, Ken | 08/24/12 | Review budgets for asset sales, allocation of ▇▇▇▇ settlements, and post-petition transactions. | 1.2 | $ | 1,026 |
| Pachmayer, Bob | 08/24/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 1.1 | $ | 831 |
| Pachmayer, Bob | 08/24/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 0.3 | $ | 227 |
| Pachmayer, Bob | 08/24/12 | Review and analyze draft Synthesis user memo/tutorial document. | 0.6 | $ | 453 |
| Pachmayer, Bob | 08/24/12 | Review and analyze Synthesis outstanding items memo in preparation for call with vendor. | 1.5 | $ | 1,133 |
| Ruegg, Daniel | 08/24/12 | Identify and address outstanding issues for Synthesis. | 1.7 | $ | 842 |
| Velasco, Jin | 08/24/12 | Revise and update ResCap - MFC contact list. | 0.4 | $ | 84 |
| Knoll, Melissa | 08/27/12 | Follow-up on contact lists and Synthesis access. | 1.1 | $ | 985 |
| Knoll, Melissa | 08/27/12 | Follow-up regarding contact lists, billing templates, Synthesis and related matters. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/27/12 | Receive status update on Synthesis roll-out and advise on access levels by person. | 0.6 | $ | 537 |
| Knoll, Melissa | 08/27/12 | Address staffing matter. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/27/12 | Review weekly hours versus budget. | 0.1 | $ | 90 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Pachmayer, Bob | 08/27/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows, particularly in preparation for upcoming "go live". | 4.2 | $ | 3,171 |
| Pachmayer, Bob | 08/27/12 | Perform Synthesis walk-through in preparation for upcoming "go live" training. | 1.5 | $ | 1,133 |
| Pachmayer, Bob | 08/27/12 | Prepare, review and analyze access rights to be provided to individual Synthesis users. | 0.6 | $ | 453 |
| Velasco, Jin | 08/27/12 | Revise and update ResCap - MFC contact list including red-line version. | 1.6 | $ | 336 |
| Velasco, Jin | 08/27/12 | Update and revise ResCap time detail template to include workstream. | 1.7 | $ | 357 |
| Cummings, Colleen | 08/28/12 | Attend Web-X regarding Synthesis general overview. | 0.5 | $ | 105 |
| Cummings, Colleen | 08/28/12 | Attend Web-X regarding Synthesis support functions. | 0.7 | $ | 147 |
| Faulkner, Kevin | 08/28/12 | Review and incorporate Synthesis customizations. | 2.0 | $ | 1,510 |
| Kerr, William | 08/28/12 | Participate in call for general Synthesis overview. | 0.7 | $ | 599 |
| Knoll, Melissa | 08/28/12 | Calls with MFC users and support staff to provide overview and instruction on use of Synthesis. | 1.5 | $ | 1,343 |
| Knoll, Melissa | 08/28/12 | Follow-up on Relativity issues and Synthesis roll-out issues. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/28/12 | Follow-up on meeting attendees. | 0.2 | $ | 179 |
| Korycki, Mary | 08/28/12 | Address technology matters. | 0.3 | $ | 209 |
| Lorch, Mark | 08/28/12 | Call for General Synthesis Overview. | 0.7 | $ | 487 |
| Ortega, Adam | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ | 529 |
| Ozgozukara, Omer | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ | 459 |
| Pachmayer, Bob | 08/28/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.6 | $ | 453 |
| Pachmayer, Bob | 08/28/12 | Perform Synthesis walk-through/training and tutorial with specific workstreams. | 1.5 | $ | 1,133 |
| Pachmayer, Bob | 08/28/12 | Prepare draft Synthesis Document Upload Form. | 1.1 | $ | 831 |
| Pachmayer, Bob | 08/28/12 | Review and analyze draft project timeline as it relates to customization of Synthesis. | 0.3 | $ | 227 |
| Ruegg, Daniel | 08/28/12 | Attend webinar for Synthesis database. | 1.5 | $ | 743 |
| Sartori, Elisa | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ | 529 |
| Seabury, Susan | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ | 599 |
| Steele, Mathew | 08/28/12 | Attend part of webinar for Synthesis database. | 0.5 | $ | 428 |
| Velasco, Jin | 08/28/12 | Participate on Synthesis calls, including team call and support staff call. | 1.5 | $ | 315 |
| Velasco, Jin | 08/28/12 | Address shared drive access issues. | 1.2 | $ | 252 |
| Vidal, Adriana | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ | 529 |
| Vidal, Adriana | 08/28/12 | Review and analyze forecasted budget. | 0.2 | $ | 151 |
| Williams, Jack | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ | 627 |
| Cummings, Colleen | 08/29/12 | Enter Transactions, Causes of Actions, and Contacts into Synthesis. | 2.5 | $ | 525 |
| Faulkner, Kevin | 08/29/12 | Review and incorporate Synthesis customizations based on comments received. | 4.1 | $ | 3,096 |
| George, Shante | 08/29/12 | Advise on access to mailbox for Synthesis related issues. | 0.3 | $ | 209 |
| Knoll, Melissa | 08/29/12 | Advise on Synthesis matters. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/29/12 | Review and revise Synthesis input form. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/29/12 | Address contacts and technology questions. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/29/12 | Address staffing and administrative issues. | 0.3 | $ | 269 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 08/29/12 | Advise on staffing matters for data distribution. | 0.2 | $ 179 |
| Pachmayer, Bob | 08/29/12 | Analyze and incorporate additions to be included as witnesses in Synthesis. | 1.2 | $ 906 |
| Pachmayer, Bob | 08/29/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows, particularly as it relates to removal of all test data. | 0.8 | $ 604 |
| Pachmayer, Bob | 08/29/12 | Synthesis discussion related to support processes and procedures. | 0.7 | $ 529 |
| Pachmayer, Bob | 08/29/12 | Update Synthesis Document Upload Form. | 0.4 | $ 302 |
| Velasco, Jin | 08/29/12 | Address shared drive access issues. | 1.2 | $ 252 |
| Vidal, Adriana | 08/29/12 | Compile and review forecasted budget detailing weekly actual versus budgeted hours by professional. | 2.7 | $ 2,039 |
| Vidal, Adriana | 08/29/12 | Update and review MFC's forecasted budget and related work streams to include additional professionals and assign work stream allocations. | 0.7 | $ 529 |
| Vidal, Adriana | 08/29/12 | Update and review MFC's forecasted budget and related work streams to include additional slots for professionals throughout. | 1.1 | $ 831 |
| Vidal, Adriana | 08/29/12 | Update and review MFC's forecasted budget and related work streams with actual week ended hours and forecasted week. | 0.8 | $ 604 |
| Cummings, Colleen | 08/30/12 | Incorporate additional Contacts into Synthesis. | 2.7 | $ 567 |
| Faulkner, Kevin | 08/30/12 | Setup and test webinar to train Counsel at Chadbourne in the use of Synthesis. | 1.9 | $ 1,435 |
| Faulkner, Kevin | 08/30/12 | Update Synthesis user logins for Counsel at Chadbourne and send out credentials. | 3.8 | $ 2,869 |
| George, Shante | 08/30/12 | Respond to request for board materials for Synthesis. | 0.2 | $ 139 |
| Knoll, Melissa | 08/30/12 | Review and assess Synthesis confidentiality and usage terms. | 0.2 | $ 179 |
| Knoll, Melissa | 08/30/12 | Review and revise Synthesis form. | 0.2 | $ 179 |
| Knoll, Melissa | 08/30/12 | Advise on staffing and documents received. | 0.3 | $ 269 |
| Knoll, Melissa | 08/30/12 | Review and comment on budget to actual analysis. | 0.5 | $ 448 |
| Pachmayer, Bob | 08/30/12 | Develop Protective Order disclaimer language to be incorporated into Synthesis log-in process. | 0.5 | $ 378 |
| Pachmayer, Bob | 08/30/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.7 | $ 1,284 |
| Pachmayer, Bob | 08/30/12 | Review and analyze Protective Order as it relates to customization of Synthesis. | 0.4 | $ 302 |
| Pachmayer, Bob | 08/30/12 | Update Synthesis Document Upload Form. | 0.4 | $ 302 |
| Ruegg, Daniel | 08/30/12 | Coordinate and setup Synthesis kick-off training for counsel. | 0.7 | $ 347 |
| Cummings, Colleen | 08/31/12 | Upload documents into Synthesis. | 4.4 | $ 924 |
| Faulkner, Kevin | 08/31/12 | Update custom login page to Synthesis for Counsel at Chadbourne. | 1.7 | $ 1,284 |
| Knoll, Melissa | 08/31/12 | Review and identify key documents and submit for upload to Synthesis. | 3.6 | $ 3,222 |
| Knoll, Melissa | 08/31/12 | Review population of documents loaded on Synthesis to confirm flow to reports and identify any missing information or overall input issues. | 0.8 | $ 716 |
| Knoll, Melissa | 08/31/12 | Submit files for Synthesis upload and address questions regarding same. | 1.3 | $ 1,164 |
| Knoll, Melissa | 08/31/12 | Upload documents for Synthesis and instruct on the same. | 0.5 | $ 448 |
| Knoll, Melissa | 08/31/12 | Address budgeting questions. | 0.1 | $ 90 |
| Knoll, Melissa | 08/31/12 | Instruct on budget and actual reporting and about expense issues. | 1.0 | $ 895 |

# EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Pachmayer, Bob | 08/31/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows, particularly in preparation for upcoming Chadbourne "go live" presentation. | 1.9 | $ | 1,435 |
| Pachmayer, Bob | 08/31/12 | Perform Synthesis walk-through in preparation for upcoming "go live" training. | 2.6 | $ | 1,963 |
| Pachmayer, Bob | 08/31/12 | Update Synthesis Document Upload Form. | 0.5 | $ | 378 |
| Rychalsky, David | 08/31/12 | Compile and prepare Synthesis upload requests for the Ally Bank transaction team, in preparation for meeting with counsel. | 1.4 | $ | 917 |
| Vidal, Adriana | 08/31/12 | Analyze source of forecasted hours by professional. | 0.2 | $ | 151 |
| Vidal, Adriana | 08/31/12 | Receive direction regarding updates to forecast and fee application preparation. | 1.0 | $ | 755 |
| | | *Case Administration/General Bankruptcy Matters Total* | **394.3** | **$** | **269,003** |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|------|--------|
| King, David | 07/25/12 | Review first day affidavit and related ResCap documents. | 2.3 | $ | 1,967 |
| Knoll, Melissa | 07/25/12 | Review engagement background materials. | 0.5 | $ | 448 |
| Williams, Jack | 07/25/12 | Analyze ███ presentation ███. | 2.6 | $ | 2,327 |
| Williams, Jack | 07/25/12 | Analyze ███ presentation ███. | 2.8 | $ | 2,506 |
| Williams, Jack | 07/25/12 | Analyze ███ presentation ███. | 2.7 | $ | 2,417 |
| Williams, Jack | 07/25/12 | Analyze ███ presentation ███. | 2.9 | $ | 2,596 |
| King, David | 07/26/12 | Review ███ 10-K information. | 0.6 | $ | 513 |
| King, David | 07/26/12 | Review first day affidavit. | 0.6 | $ | 513 |
| King, David | 07/26/12 | Review ███ asset information. | 0.6 | $ | 513 |
| Knoll, Melissa | 07/26/12 | Address e-discovery issues. | 0.4 | $ | 358 |
| Knoll, Melissa | 07/26/12 | Discuss document management options and issues with B. Schwinger, L. Moloney (Chadbourne), C. Fletcher and L. Ferguson (both of MFC). | 0.9 | $ | 806 |
| McColgan, Kevin | 07/26/12 | Review CFO affidavit and ███ for case background. | 2.9 | $ | 2,480 |
| Tuliano, Ralph | 07/26/12 | Review publically available documents pertaining to ███ of | 1.9 | $ | 1,701 |
| Williams, Jack | 07/26/12 | Analyze ResCap first day motions. | 2.6 | $ | 2,327 |
| Williams, Jack | 07/26/12 | Analyze ███ First Day Affidavit. | 2.2 | $ | 1,969 |
| Williams, Jack | 07/26/12 | Continue to analyze ███ first day motions. | 2.7 | $ | 2,417 |
| Duncan, Oneika | 07/27/12 | Review contact list and logging documents. | 0.2 | $ | 42 |
| Feltman, James | 07/27/12 | Review and analyze ███ presentation. | 0.5 | $ | 448 |
| Knoll, Melissa | 07/27/12 | Advise on data management aspects of case. | 0.4 | $ | 358 |
| Knoll, Melissa | 07/27/12 | Read and respond to inquires regarding document production and protective order. | 0.4 | $ | 358 |
| Knoll, Melissa | 07/27/12 | Review and follow up regarding Relativity and other document management and IT issues. | 0.3 | $ | 269 |
| Korycki, Mary | 07/27/12 | Review contact list and logging documents. | 0.2 | $ | 139 |
| Korycki, Mary | 07/27/12 | Review correspondence and prepare to be filed and logged. | 0.9 | $ | 626 |
| Tuliano, Ralph | 07/27/12 | Review publically available documents pertaining to ███ of ███ | 1.2 | $ | 1,074 |
| Williams, Jack | 07/27/12 | Review and analyze ███ SEC filings. | 2.4 | $ | 2,148 |
| Williams, Jack | 07/27/12 | Review and analyze ███ SEC filings. | 2.7 | $ | 2,417 |
| Atkinson, James | 07/28/12 | Review ███ of Claims. | 3.7 | $ | 3,312 |
| Atkinson, James | 07/29/12 | Review ███ presentation produced by Debtor. | 2.4 | $ | 2,148 |
| Atkinson, James | 07/29/12 | Review ███ produced by Debtor. | 2.6 | $ | 2,327 |
| Atkinson, James | 07/29/12 | Review ███ produced by Debtor. | 2.3 | $ | 2,059 |
| Tuliano, Ralph | 07/29/12 | Review materials received from counsel related to ███ of | 2.5 | $ | 2,238 |
| Williams, Jack | 07/29/12 | Analyze Debtor documents regarding ███. | 3.1 | $ | 2,775 |
| Atkinson, James | 07/30/12 | Review case background and related documentation. | 2.8 | $ | 2,506 |
| Duncan, Oneika | 07/30/12 | Update ResCap group working list and e-mail document log. | 0.9 | $ | 189 |
| Feltman, James | 07/30/12 | Read and review initial ███. | 1.6 | $ | 1,432 |
| Feltman, James | 07/30/12 | Review background documents provided ███. | 0.5 | $ | 448 |
| Knoll, Melissa | 07/30/12 | Obtain feedback on documents in Relativity. | 0.4 | $ | 358 |
| Knoll, Melissa | 07/30/12 | Review court filings by Unsecured Creditors' Committee and Debtor, information produced by Unsecured Creditors' Committee's counsel and other background information. | 1.4 | $ | 1,253 |
| Korycki, Mary | 07/30/12 | Direct on filing and logging e-mails. | 0.5 | $ | 348 |
| Korycki, Mary | 07/30/12 | Review correspondence and prepare to be filed and logged. | 0.6 | $ | 417 |
| McColgan, Kevin | 07/30/12 | Review news articles and background information. | 1.1 | $ | 941 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| Ortega, Adam | 07/30/12 | Read affidavit. | 1.5 | $ | 1,133 |
| Ruegg, Daniel | 07/30/12 | Analyze file types and content uploaded to Relativity. | 0.7 | $ | 347 |
| Tuliano, Ralph | 07/30/12 | Analyze ▓▓▓▓ received from counsel. | 1.6 | $ | 1,432 |
| Tuliano, Ralph | 07/30/12 | Evaluate issues surrounding technology support for investigation and document review. | 0.8 | $ | 716 |
| Tuliano, Ralph | 07/30/12 | Review initial materials received from counsel related to ▓▓▓. | 2.2 | $ | 1,969 |
| Williams, Jack | 07/30/12 | Review ▓▓▓▓▓▓. | 1.6 | $ | 1,432 |
| Williams, Jack | 07/30/12 | Review ▓▓▓▓▓▓. | 2.1 | $ | 1,880 |
| Blake, Eric | 07/31/12 | Review Affidavit and first day pleadings. | 2.4 | $ | 756 |
| Duncan, Oneika | 07/31/12 | Analyze and receive guidance on document management issues. | 0.5 | $ | 105 |
| George, Shante | 07/31/12 | Review and analyze various tools to be used in order to manage documents in the ResCap matter. | 0.8 | $ | 556 |
| Knoll, Melissa | 07/31/12 | Address technology related issues. | 0.2 | $ | 179 |
| Korycki, Mary | 07/31/12 | Address technology related matters. | 0.9 | $ | 626 |
| Korycki, Mary | 07/31/12 | Locate most recent ▓▓▓▓ information and ▓▓▓▓ | 0.1 | $ | 70 |
| McColgan, Kevin | 07/31/12 | Review ▓▓▓▓ information and ▓▓▓▓ | 3.6 | $ | 3,078 |
| Meegan, Sara | 07/31/12 | Review Affidavit of ▓▓▓. | 1.4 | $ | 693 |
| Meegan, Sara | 07/31/12 | Review case background and potential work streams for ▓▓▓. | 0.6 | $ | 297 |
| Ortega, Adam | 07/31/12 | Read affidavit. | 1.8 | $ | 1,359 |
| Ortega, Adam | 07/31/12 | Read and analyze industry related documents. | 1.9 | $ | 1,435 |
| Ortega, Adam | 07/31/12 | Read ResCap bankruptcy documents. | 2.1 | $ | 1,586 |
| Ortega, Adam | 07/31/12 | Read ResCap related articles. | 0.3 | $ | 227 |
| Steele, Mathew | 07/31/12 | Read affidavit. | 2.4 | $ | 2,052 |
| Tan, Ching Wei | 07/31/12 | Analyze ResCap ▓▓▓▓. | 2.2 | $ | 1,661 |
| Tan, Ching Wei | 07/31/12 | Analyze ResCap's ▓▓▓▓. | 2.4 | $ | 1,812 |
| Tuliano, Ralph | 07/31/12 | Review materials received from Debtor's counsel | 0.9 | $ | 806 |
| Atkinson, James | 08/01/12 | Review ▓▓▓▓ set forth in ▓▓▓ 10-K filing ▓. | 2.8 | $ | 2,506 |
| Atkinson, James | 08/01/12 | Review ▓▓▓▓ presentation. | 2.4 | $ | 2,148 |
| Blake, Eric | 08/01/12 | Review ResCap ▓▓▓ | 0.5 | $ | 158 |
| Blake, Eric | 08/01/12 | Review ResCap ▓▓▓ | 0.6 | $ | 189 |
| Blake, Eric | 08/01/12 | Summarize ResCap ▓▓ t. | 0.6 | $ | 189 |
| Blake, Eric | 08/01/12 | Summarize ResCap ▓▓▓▓. | 1.8 | $ | 567 |
| Blake, Eric | 08/01/12 | Summarize ResCap ▓▓▓▓ | 1.9 | $ | 599 |
| Duncan, Oneika | 08/01/12 | Update ResCap group working list and e-mail document log. | 1.4 | $ | 294 |
| George, Shante | 08/01/12 | Correspond with J. Paolino (CDS Legal) regarding Relativity training and current status of documents loaded into the system. | 0.4 | $ | 278 |
| George, Shante | 08/01/12 | Identify tasks to be performed as they relate to documents received from ▓▓ | 0.3 | $ | 209 |
| Knoll, Melissa | 08/01/12 | Advise regarding public business and financial information to pull for Debtors and related analyses. | 0.8 | $ | 716 |
| Korycki, Mary | 08/01/12 | Review and analyze ▓▓ 10K's. | 1.1 | $ | 765 |
| Korycki, Mary | 08/01/12 | Review and analyze ▓▓ 8-K's. | 3.4 | $ | 2,363 |
| Korycki, Mary | 08/01/12 | Review correspondence and documents to be logged. | 0.7 | $ | 487 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Korycki, Mary | 08/01/12 | Review logged documents. | 0.2 | $ | 139 |
| Martin, Timothy | 08/01/12 | Analyze ResCap first day motions. | 0.6 | $ | 513 |
| McColgan, Kevin | 08/01/12 | Analyze financial transactions between ███. | 0.7 | $ | 599 |
| McColgan, Kevin | 08/01/12 | Review forms 10-K for ███████ regarding ███ | 1.8 | $ | 1,539 |
| McColgan, Kevin | 08/01/12 | Review forms 10-K for ███ regarding ███████ | 1.9 | $ | 1,625 |
| McColgan, Kevin | 08/01/12 | Review forms 10-K for ███ regarding ███████ | 2.1 | $ | 1,796 |
| Meegan, Sara | 08/01/12 | Organize and document analyst reports and industry reports from ███ through ███ | 2.7 | $ | 1,337 |
| Meegan, Sara | 08/01/12 | Review and analyze ███ and ███ of ███ per the Affidavit. | 2.6 | $ | 1,287 |
| Ortega, Adam | 08/01/12 | Read affidavit. | 1.3 | $ | 982 |
| Ortega, Adam | 08/01/12 | Read and analyze industry related documents and articles. | 1.8 | $ | 1,359 |
| Ortega, Adam | 08/01/12 | Read ResCap related news articles. | 1.4 | $ | 1,057 |
| Ruegg, Daniel | 08/01/12 | Prepare custom lists within SharePoint; populate with data for ███ presentation. | 3.6 | $ | 1,782 |
| Tan, Ching Wei | 08/01/12 | Analyze ███. | 1.5 | $ | 1,133 |
| Tan, Ching Wei | 08/01/12 | Analyze SEC filings in relation to ███. | 3.2 | $ | 2,416 |
| Tan, Ching Wei | 08/01/12 | Analyze SEC filings in relation to ███. | 2.8 | $ | 2,114 |
| Tan, Ching Wei | 08/01/12 | Confer regarding ███. | 0.7 | $ | 529 |
| Tuliano, Ralph | 08/01/12 | Analyze public documents pertaining to ███. | 2.8 | $ | 2,506 |
| Tuliano, Ralph | 08/01/12 | Review ███ interview summary. | 0.4 | $ | 358 |
| Tuliano, Ralph | 08/01/12 | Review ███ interview summary. | 0.5 | $ | 448 |
| Tuliano, Ralph | 08/01/12 | Review issues related to ███. | 0.3 | $ | 269 |
| Vahey, Brian | 08/01/12 | Review 10-K data for ███ public details. | 1.4 | $ | 1,197 |
| Williams, Jack | 08/01/12 | Review ███ and related documents. | 2.2 | $ | 1,969 |
| Williams, Jack | 08/01/12 | Review ███ and related documents. | 2.9 | $ | 2,596 |
| Williams, Jack | 08/01/12 | Review ███ and related documents. | 2.8 | $ | 2,506 |
| Blake, Eric | 08/02/12 | Identify possible ███ from analyst reports. | 1.4 | $ | 441 |
| Blake, Eric | 08/02/12 | Review ███ analyst reports from ███. | 1.6 | $ | 504 |
| Blake, Eric | 08/02/12 | Review ███ industry reports from ███. | 2.2 | $ | 693 |
| Blake, Eric | 08/02/12 | Revise business operations summary. | 1.7 | $ | 536 |
| Duncan, Oneika | 08/02/12 | Update E-mail document log. | 4.6 | $ | 966 |
| George, Shante | 08/02/12 | Conduct preliminary searches of the 493 documents that have been loaded into Relativity. | 3.7 | $ | 2,572 |
| George, Shante | 08/02/12 | Conduct review of third party documents including 8-K reports in order to provide them to respective work streams for additional analysis. | 2.6 | $ | 1,807 |
| George, Shante | 08/02/12 | Meet with M. Knoll and M. Korycki (both of MFC) on knowledge management, including status and results of document review; process to coordinate review and dissemination of relevant information to teams; and organization of data. | 2.2 | $ | 1,529 |
| George, Shante | 08/02/12 | Participate in a call with J. Paolino (Relativity vendor) regarding setting up tags for document review process and other procedures. | 0.7 | $ | 487 |
| George, Shante | 08/02/12 | Participate in Relativity training in order to analyze documents that may be responsive to different work streams. | 1.0 | $ | 695 |
| George, Shante | 08/02/12 | Update tasks to be performed in order to identify ███ for further analysis. | 2.2 | $ | 1,529 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 08/02/12 | Review SEC filings ████████ . | 2.6 | $ 2,223 |
| Knoll, Melissa | 08/02/12 | Coordinate on data management and technology issues. | 0.3 | $ 269 |
| Knoll, Melissa | 08/02/12 | Follow up on knowledge management matters and discovery issues. | 0.4 | $ 358 |
| Knoll, Melissa | 08/02/12 | Meet with S. George and M. Korycki (both of MFC) on knowledge management, including status and results of document review; process to coordinate review and dissemination of relevant information to teams; and organization of data. | 2.2 | $ 1,969 |
| Korycki, Mary | 08/02/12 | Meet with M. Knoll and S. George (MFC) on knowledge management, including status and results of document review; process to coordinate review and dissemination of relevant information to teams; and organization of data. | 2.2 | $ 1,529 |
| Korycki, Mary | 08/02/12 | Review and analyze ████████ 10K's. | 2.9 | $ 2,016 |
| Korycki, Mary | 08/02/12 | Review and analyze ████ 8-K's. | 1.0 | $ 695 |
| Korycki, Mary | 08/02/12 | Review and analyze ████ 8-K's. | 3.6 | $ 2,502 |
| Martin, Timothy | 08/02/12 | Analyze ████ transactions between ████ . | 3.4 | $ 2,907 |
| McColgan, Kevin | 08/02/12 | Develop ████ for ████ at ████ | 3.1 | $ 2,651 |
| McColgan, Kevin | 08/02/12 | Review issues relating to ████ | 0.3 | $ 257 |
| McColgan, Kevin | 08/02/12 | Review ████ presentation materials provided to ████ for additional details. | 2.2 | $ 1,881 |
| Meegan, Sara | 08/02/12 | Review analyst coverage ████ | 1.9 | $ 941 |
| Meegan, Sara | 08/02/12 | Analyze ████ per SEC filings. | 1.1 | $ 545 |
| Meegan, Sara | 08/02/12 | Perform ████ searches for ResCap using ████ | 3.8 | $ 1,881 |
| Ortega, Adam | 08/02/12 | Read affidavit. | 0.9 | $ 680 |
| Ortega, Adam | 08/02/12 | Read and analyze industry related documents and articles. | 1.4 | $ 1,057 |
| Ortega, Adam | 08/02/12 | Read and review industry related analyst reports. | 0.2 | $ 151 |
| Ortega, Adam | 08/02/12 | Read ResCap related news articles. | 1.2 | $ 906 |
| Ozgozukara, Omer | 08/02/12 | Prepare ████ using SEC filings from ████ . | 1.2 | $ 786 |
| Ruegg, Daniel | 08/02/12 | Review options for advanced Relativity functionality. | 1.1 | $ 545 |
| Tan, Ching Wei | 08/02/12 | Analyze ████ | 1.9 | $ 1,435 |
| Tan, Ching Wei | 08/02/12 | Analyze ████ | 2.5 | $ 1,888 |
| Tan, Ching Wei | 08/02/12 | Analyze ████ | 1.2 | $ 906 |
| Tan, Ching Wei | 08/02/12 | Analyze ResCap ████ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 08/02/12 | Analyze ResCap ████ | 1.3 | $ 982 |
| Tuliano, Ralph | 08/02/12 | Analyze various ████ publicly available information. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 08/02/12 | Review materials received ████ . | 1.5 | $ 1,343 |
| Vahey, Brian | 08/02/12 | Review various documents to prepare for meeting ████ | 1.5 | $ 1,283 |
| Vahey, Brian | 08/02/12 | Review and update ████ | 0.5 | $ 428 |
| Williams, Jack | 08/02/12 | Review presentation by ████ | 2.7 | $ 2,417 |
| Williams, Jack | 08/02/12 | Review ████ 1. | 2.3 | $ 2,059 |
| Williams, Jack | 08/02/12 | Review ████ | 2.2 | $ 1,969 |
| Atkinson, James | 08/03/12 | Review ████ presentations. | 3.4 | $ 3,043 |
| Atkinson, James | 08/03/12 | Review ████ set forth in ████ s SEC 10-K filing for ████ | 2.4 | $ 2,148 |
| Blake, Eric | 08/03/12 | Identify ████ from industry reports. | 2.4 | $ 756 |
| Blake, Eric | 08/03/12 | Incorporate business descriptions to ████ database. | 2.8 | $ 882 |
| Blake, Eric | 08/03/12 | Incorporate industry specific and ████ company information to database. | 1.5 | $ 473 |
| Blake, Eric | 08/03/12 | Incorporate SEC filing information to ████ database. | 2.1 | $ 662 |
| Feltman, James | 08/03/12 | Review and analyze workstream updates, and ████ . | 0.6 | $ 537 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Feltman, James | 08/03/12 | Review presentation by ███████████████. | 0.5 | $ | 448 |
| George, Shante | 08/03/12 | Analyze Debtor's ███████████ in order to identify ██████ requiring these documents to complete █████ | 3.2 | $ | 2,224 |
| George, Shante | 08/03/12 | Conduct review of ██████████ including 8-K reports in order to provide them to respective work streams for ████████. | 1.9 | $ | 1,321 |
| George, Shante | 08/03/12 | Correspond regarding analyst reports identified for transaction teams. | 0.4 | $ | 278 |
| George, Shante | 08/03/12 | Identify ████████████ certain 8-K reports that relate to ██████ identified for ██████ | 1.1 | $ | 765 |
| George, Shante | 08/03/12 | Prepare memorandum of procedures related to MFC document management in an effort to ensure transaction teams obtain documents necessary for analysis. | 2.6 | $ | 1,807 |
| George, Shante | 08/03/12 | Review ████████ from ████████ presentation to identify additional documents that need to be distributed to various workstreams. | 1.3 | $ | 904 |
| Han, Elijah | 08/03/12 | Analyze ████████ from ████████. | 1.9 | $ | 599 |
| Han, Elijah | 08/03/12 | Identify ████████ on ████████ issues. | 2.2 | $ | 693 |
| Jones, Teag | 08/03/12 | Isolate ████████ information from audited financial statements for ██████ from ████████ | 1.4 | $ | 693 |
| Jones, Teag | 08/03/12 | Prepare ████████ of personnel and advisors from ████ | 1.9 | $ | 941 |
| Jones, Teag | 08/03/12 | Review ResCap public filings to prepare ████████ from ████████. | 0.9 | $ | 446 |
| King, David | 08/03/12 | Review ████ presentation regarding ████████. | 0.6 | $ | 513 |
| King, David | 08/03/12 | Review SEC filings and presentations ████████. | 1.6 | $ | 1,368 |
| King, David | 08/03/12 | Review summary of meetings between Examiner and various parties. | 1.7 | $ | 1,454 |
| Knoll, Melissa | 08/03/12 | Address data distribution issues. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/03/12 | Address issues regarding document searches in Relativity. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/03/12 | Advise on technology, data search and knowledge management issues. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/03/12 | Obtain update on data search and distribution matters. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/03/12 | Review and provide key documents to ████████ teams. | 0.6 | $ | 537 |
| Knoll, Melissa | 08/03/12 | Review information on document requests from teams and related data access, and advise on same. | 0.8 | $ | 716 |
| Korycki, Mary | 08/03/12 | Review correspondence and prepare documents to be logged. | 0.9 | $ | 626 |
| Martin, Timothy | 08/03/12 | Analyze ████████████. | 2.9 | $ | 2,480 |
| Martin, Timothy | 08/03/12 | Analyze ████████ forward. | 0.6 | $ | 513 |
| Martin, Timothy | 08/03/12 | Analyze ████████ Motion. | 0.8 | $ | 684 |
| Martin, Timothy | 08/03/12 | Analyze ████████. | 0.6 | $ | 513 |
| Martin, Timothy | 08/03/12 | Analyze ████████ forward. | 2.9 | $ | 2,480 |
| McColgan, Kevin | 08/03/12 | Review ████████ presentation to board. | 1.9 | $ | 1,625 |
| McColgan, Kevin | 08/03/12 | Review ████████ presentation made to examiner's advisors. | 1.2 | $ | 1,026 |
| McColgan, Kevin | 08/03/12 | Update ████████ for ████████. | 1.4 | $ | 1,197 |
| Meegan, Sara | 08/03/12 | Analyze ████████ descriptions per SEC filings. | 2.4 | $ | 1,188 |
| Meegan, Sara | 08/03/12 | Review industry reports related to the ████████ | 2.1 | $ | 1,040 |
| Meegan, Sara | 08/03/12 | Review ████████ reports to determine ████████ | 3.2 | $ | 1,584 |
| Ortega, Adam | 08/03/12 | Read and analyze ████████ analyst reports. | 1.1 | $ | 831 |
| Ortega, Adam | 08/03/12 | Read ████████. | 1.8 | $ | 1,359 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Ortega, Adam | 08/03/12 | Read ▮▮▮ related news articles. | 0.2 | $ | 151 |
| Ortega, Adam | 08/03/12 | Read and analyze ResCap ▮▮▮. | 2.1 | $ | 1,586 |
| Ozgozukara, Omer | 08/03/12 | Conduct searches in Relativity using various search terms to find certain documents. | 1.8 | $ | 1,179 |
| Ozgozukara, Omer | 08/03/12 | Review documents found using various search terms. | 3.4 | $ | 2,227 |
| Ozgozukara, Omer | 08/03/12 | Update index for the documents reviewed. | 1.6 | $ | 1,048 |
| Pachmayer, Bob | 08/03/12 | Prepare agenda and items to be addressed in anticipation of meeting with vendor. | 0.8 | $ | 604 |
| Ruegg, Daniel | 08/03/12 | Prepare for Webex with Chadbourne. | 1.3 | $ | 644 |
| Rychalsky, David | 08/03/12 | Analyze presentation to the Examiner to ▮▮▮ | 1.4 | $ | 917 |
| Steele, Mathew | 08/03/12 | Read affidavit. | 2.3 | $ | 1,967 |
| Tan, Ching Wei | 08/03/12 | Analyze ResCap ▮▮▮ | 1.8 | $ | 1,359 |
| Tan, Ching Wei | 08/03/12 | Analyze ResCap ▮▮▮ | 0.8 | $ | 604 |
| Tuliano, Ralph | 08/03/12 | Analyze presentation on ▮▮▮ | 1.4 | $ | 1,253 |
| Tuliano, Ralph | 08/03/12 | Read and analyze ▮▮▮ materials received ▮▮▮ | 2.2 | $ | 1,969 |
| Tuliano, Ralph | 08/03/12 | Review and analyze ▮▮▮ filings. | 1.5 | $ | 1,343 |
| Tuliano, Ralph | 08/03/12 | Advise on ▮▮▮ | 0.5 | $ | 448 |
| Tuliano, Ralph | 08/03/12 | Review ▮▮▮ claims ▮▮▮ and ▮▮▮ | 0.9 | $ | 806 |
| Vahey, Brian | 08/03/12 | Review information related to ▮▮▮ provided by ▮▮▮. | 0.6 | $ | 513 |
| Vahey, Brian | 08/03/12 | Review and update analysis ▮▮▮. | 0.5 | $ | 428 |
| Vanderkamp, Anne | 08/03/12 | Review and analyze ▮▮▮ tasks and documents. | 0.5 | $ | 378 |
| Vanderkamp, Anne | 08/03/12 | Review and analyze ▮▮▮. | 1.2 | $ | 906 |
| Vanderkamp, Anne | 08/03/12 | Review and analyze ▮▮▮ | 1.4 | $ | 1,057 |
| Williams, Jack | 08/03/12 | Analyze ▮▮▮ regarding ▮▮▮. | 2.7 | $ | 2,417 |
| Williams, Jack | 08/03/12 | Analyze ▮▮▮ regarding ▮▮▮. | 2.3 | $ | 2,059 |
| Zembillas, Michael | 08/03/12 | Analyze ▮▮▮ as described in background materials provided by ▮▮▮. | 1.3 | $ | 904 |
| Zembillas, Michael | 08/03/12 | Analyze ▮▮▮ as described in materials provided by ▮▮▮. | 0.5 | $ | 348 |
| Zembillas, Michael | 08/03/12 | Review ▮▮▮ SEC public filings to identify ▮▮▮ | 0.6 | $ | 417 |
| Atkinson, James | 08/04/12 | Analyze ▮▮▮ contained ▮▮▮ presentation by ▮▮▮ | 2.1 | $ | 1,880 |
| Atkinson, James | 08/04/12 | Review ▮▮▮ presentation by ▮▮▮ | 3.4 | $ | 3,043 |
| Tuliano, Ralph | 08/04/12 | Review public filings regarding ▮▮▮ | 1.9 | $ | 1,701 |
| Vanderkamp, Anne | 08/04/12 | Review and analyze ▮▮▮ presentation to the Examiner. | 0.7 | $ | 529 |
| Vanderkamp, Anne | 08/04/12 | Review and analyze ▮▮▮ presentation to the Examiner. | 0.9 | $ | 680 |
| Vanderkamp, Anne | 08/04/12 | Review and analyze ▮▮▮ presentation to the Examiner. | 0.8 | $ | 604 |
| Atkinson, James | 08/05/12 | Analyze ▮▮▮ contained in ▮▮▮ presentation by ▮▮▮ | 2.4 | $ | 2,148 |
| Martin, Timothy | 08/05/12 | Analyze ▮▮▮ presentations to Examiner. | 2.2 | $ | 1,881 |
| Martin, Timothy | 08/05/12 | Analyze first day motions and affidavits. | 1.9 | $ | 1,625 |
| Vanderkamp, Anne | 08/05/12 | Review and analyze ▮▮▮ 10-K filings. | 0.9 | $ | 680 |
| Vanderkamp, Anne | 08/05/12 | Review and analyze draft ▮▮▮ template. | 0.4 | $ | 302 |
| Blake, Eric | 08/06/12 | Review analyst reports for ▮▮▮. | 1.8 | $ | 567 |
| Blake, Eric | 08/06/12 | Review public ▮▮▮ SEC filings. | 2.9 | $ | 914 |
| Blake, Eric | 08/06/12 | Categorize ▮▮▮ database. | 2.1 | $ | 662 |
| Blake, Eric | 08/06/12 | Prepare spread analysis of ▮▮▮ SEC filings ▮▮▮. | 1.3 | $ | 410 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Duncan, Oneika | 08/06/12 | Compile information for a ███████. | 2.0 | $ | 420 |
| Duncan, Oneika | 08/06/12 | Update ███████ Index. | 1.3 | $ | 273 |
| Feltman, James | 08/06/12 | Review ███████ and document production and analysis. | 0.6 | $ | 537 |
| George, Shante | 08/06/12 | Call with B. Miller (Chadbourne) regarding protocol for requesting native files from Relativity. | 0.4 | $ | 278 |
| George, Shante | 08/06/12 | Conduct preliminary analysis of documents that were responsive to search for ███████ performed in Relativity. | 3.7 | $ | 2,572 |
| George, Shante | 08/06/12 | Identify several background documents including ███████. | 0.6 | $ | 417 |
| George, Shante | 08/06/12 | Provide guidance in identifying documents that may be responsive to requests from ███████ workstream. | 0.4 | $ | 278 |
| George, Shante | 08/06/12 | Provide update regarding document management process and discovery issues to be discussed with counsel. | 0.5 | $ | 348 |
| George, Shante | 08/06/12 | Review additional fairness opinions in order to identify additional documents needed for discovery based on the documents relied upon in preparing the opinion. | 0.9 | $ | 626 |
| George, Shante | 08/06/12 | Review ███████ and ███████ documents and provide them to respective transaction teams. | 0.6 | $ | 417 |
| George, Shante | 08/06/12 | Review CD of documents provided by ███████ relating to ███████ | 2.6 | $ | 1,807 |
| Han, Elijah | 08/06/12 | Analyze ███████ from Cap IQ related to ███████ analysis. | 0.8 | $ | 252 |
| Han, Elijah | 08/06/12 | Analyze ███████ and review ███████ issues for ███████ | 1.6 | $ | 504 |
| Han, Elijah | 08/06/12 | Analyze ███████ issues and perform ███████ issues for ███████ analysis. | 1.8 | $ | 567 |
| Han, Elijah | 08/06/12 | Identify ███████ and ███████. | 1.3 | $ | 410 |
| Han, Elijah | 08/06/12 | Perform ███████ as well as ███████ regarding its | 0.8 | $ | 252 |
| Han, Elijah | 08/06/12 | Review and analyze ███████ for ███████ | 1.7 | $ | 536 |
| Han, Elijah | 08/06/12 | Review and analyze analysts reports ███████ | 0.8 | $ | 252 |
| King, David | 08/06/12 | Review ███████ presentation for Examiner ███████. | 0.7 | $ | 599 |
| King, David | 08/06/12 | Review presentations prepared by ███████ for the Examiner describing ███████ | 4.3 | $ | 3,677 |
| Knoll, Melissa | 08/06/12 | Address distribution of documents to teams and other knowledge management matters, including review of summary memo. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/06/12 | Advise team members on data search issues, documents received and related matters. | 0.8 | $ | 716 |
| Knoll, Melissa | 08/06/12 | Review documents and ███████. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/06/12 | Review information on ███████ and documents regarding ███████ to advise on ███████ and other issues. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/06/12 | Review information on documents produced and confidentiality agreement; revise memo on knowledge and data management processes to incorporate the same. | 3.6 | $ | 3,222 |
| Knoll, Melissa | 08/06/12 | Review ███████. | 0.3 | $ | 269 |
| Korycki, Mary | 08/06/12 | Review correspondence and documents to be logged. | 1.1 | $ | 765 |
| Korycki, Mary | 08/06/12 | Review logged documents. | 0.4 | $ | 278 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Martin, Timothy | 08/06/12 | Analyze ███ at time of ███ | 0.8 | $ | 684 |
| Martin, Timothy | 08/06/12 | Analyze ███ and ███ in ███ | 0.1 | $ | 86 |
| Martin, Timothy | 08/06/12 | Analyze ███ received to date. | 0.4 | $ | 342 |
| Martin, Timothy | 08/06/12 | Analyze ███ and ███. | 0.2 | $ | 171 |
| Martin, Timothy | 08/06/12 | Analyze ███. | 0.4 | $ | 342 |
| Martin, Timothy | 08/06/12 | Analyze document production to date. | 0.2 | $ | 171 |
| Martin, Timothy | 08/06/12 | Analyze ███ summaries. | 1.6 | $ | 1,368 |
| Martin, Timothy | 08/06/12 | Analyze pleadings ███. | 0.4 | $ | 342 |
| Martin, Timothy | 08/06/12 | Analyze ███ between ███. | 1.3 | $ | 1,112 |
| Martin, Timothy | 08/06/12 | Analyze ███. | 0.9 | $ | 770 |
| Martin, Timothy | 08/06/12 | Develop ███ template. | 0.6 | $ | 513 |
| Mathieu, Ken | 08/06/12 | Review ███ presentation from ███. | 0.5 | $ | 428 |
| Mathieu, Ken | 08/06/12 | Review Affidavit of ███. | 1.7 | $ | 1,454 |
| Mathieu, Ken | 08/06/12 | Review ███ presentation to the Examiner. | 0.8 | $ | 684 |
| Mathieu, Ken | 08/06/12 | Review ███ motions. | 1.1 | $ | 941 |
| Mathieu, Ken | 08/06/12 | Review ███ Presentation to the Examiner. | 0.9 | $ | 770 |
| Mathieu, Ken | 08/06/12 | Review order granting motion to appoint an Examiner. | 0.3 | $ | 257 |
| Mathieu, Ken | 08/06/12 | Review preliminary statement of Examiner. | 0.2 | $ | 171 |
| Mathieu, Ken | 08/06/12 | Review ███. | 0.9 | $ | 770 |
| Mathieu, Ken | 08/06/12 | Review ███ of Examiner's meeting with the Creditors' Committee. | 0.8 | $ | 684 |
| McColgan, Kevin | 08/06/12 | Discuss ███ presentation. | 1.8 | $ | 1,539 |
| McColgan, Kevin | 08/06/12 | Draft summary of ███ based on publicly available information. | 1.6 | $ | 1,368 |
| McColgan, Kevin | 08/06/12 | Provide status update regarding ███. | 0.2 | $ | 171 |
| McColgan, Kevin | 08/06/12 | Review ███ presentation ███ for additional details. | 1.6 | $ | 1,368 |
| McColgan, Kevin | 08/06/12 | Review ███ for ███. | 0.3 | $ | 257 |
| McColgan, Kevin | 08/06/12 | Review index of documents received ███. | 0.3 | $ | 257 |
| Meegan, Sara | 08/06/12 | Analyze ███ for fiscal year ███. | 1.9 | $ | 941 |
| Meegan, Sara | 08/06/12 | Analyze ███ for fiscal year ███. | 2.4 | $ | 1,188 |
| Meegan, Sara | 08/06/12 | Analyze ███ for fiscal year ███. | 2.3 | $ | 1,139 |
| Ortega, Adam | 08/06/12 | Read affidavit. | 0.3 | $ | 227 |
| Ortega, Adam | 08/06/12 | Read and analyze ███. | 0.9 | $ | 680 |
| Ortega, Adam | 08/06/12 | Read and review industry related analyst reports. | 1.1 | $ | 831 |
| Ortega, Adam | 08/06/12 | Read and analyze ███. | 2.3 | $ | 1,737 |
| Ozgozukara, Omer | 08/06/12 | Conduct searches in Relativity using various search terms to find certain documents. | 0.7 | $ | 459 |
| Ozgozukara, Omer | 08/06/12 | Review documents found using various search terms. | 2.4 | $ | 1,572 |
| Ozgozukara, Omer | 08/06/12 | Update index for the documents reviewed. | 1.7 | $ | 1,114 |
| Pachmayer, Bob | 08/06/12 | Develop and customize ███ template specific to ResCap. | 0.3 | $ | 227 |
| Pachmayer, Bob | 08/06/12 | Review and analyze ███ as it relates to customization of Synthesis. | 0.4 | $ | 302 |
| Ruegg, Daniel | 08/06/12 | Set-up MFC internal FTP site to receive documents from Relativity vendor; administer log-in credentials. | 0.7 | $ | 347 |
| Rychalsky, David | 08/06/12 | Analyze interview of ███ and prepare ███. | 1.4 | $ | 917 |
| Rychalsky, David | 08/06/12 | Analyze ███ 8-Ks for ███ related to ███. | 1.3 | $ | 852 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 08/06/12 | Analyze ███████ chart for ████ during ████ periods to gain understanding of ████ | 0.4 | $ 262 |
| Rychalsky, David | 08/06/12 | Analyze summary of ██████. | 0.5 | $ 328 |
| Rychalsky, David | 08/06/12 | Compile draft timeline of ███████ regarding ██ | 3.3 | $ 2,162 |
| Rychalsky, David | 08/06/12 | Prepare summary schedule of ██████ held by counsel to Debtors. | 0.7 | $ 459 |
| Rychalsky, David | 08/06/12 | Review preliminary ████ schedule for the years ████. | 0.4 | $ 262 |
| Sitomer, Alex | 08/06/12 | Review preliminary materials received on ████. | 3.3 | $ 1,634 |
| Steele, Mathew | 08/06/12 | Read affidavit. | 1.9 | $ 1,625 |
| Tan, Ching Wei | 08/06/12 | Analyze ███████. | 2.2 | $ 1,661 |
| Tan, Ching Wei | 08/06/12 | Analyze ████. | 1.3 | $ 982 |
| Tan, Ching Wei | 08/06/12 | Review and receive guidance on ████. | 1.8 | $ 1,359 |
| Tuliano, Ralph | 08/06/12 | Obtain update regarding information received from Relativity. | 0.4 | $ 358 |
| Tuliano, Ralph | 08/06/12 | Review and analyze ████ on ██ contained in public filings. | 2.4 | $ 2,148 |
| Vahey, Brian | 08/06/12 | Review ████ presentations. | 2.4 | $ 2,052 |
| Vanderkamp, Anne | 08/06/12 | Review and analyze ████. | 0.4 | $ 302 |
| Weinberg, Jonathan | 08/06/12 | Analyze ██ financial information ████ for the ████ periods beginning ████. | 1.1 | $ 765 |
| Weinberg, Jonathan | 08/06/12 | Analyze ████ as described in ████ presentation. | 1.3 | $ 904 |
| Weinberg, Jonathan | 08/06/12 | Analyze ████ as described ██ presentation to the Examiner. | 0.7 | $ 487 |
| Weinberg, Jonathan | 08/06/12 | Analyze ████ included in ████ public SEC filings for purposes of ████ | 1.2 | $ 834 |
| Weinberg, Jonathan | 08/06/12 | Analyze ████ of ████. | 0.2 | $ 139 |
| Weinberg, Jonathan | 08/06/12 | Analyze ████ of ████. | 0.4 | $ 278 |
| Weinberg, Jonathan | 08/06/12 | Review ████ document index for ████ to identify relevant ████ documents. | 0.5 | $ 348 |
| Weinberg, Jonathan | 08/06/12 | Review ████ public filings to identify ████ | 0.9 | $ 626 |
| Weinberg, Jonathan | 08/06/12 | Review and analyze Debtors' First Day Affidavit ████. | 0.5 | $ 348 |
| Weinberg, Jonathan | 08/06/12 | Review summary of ████ for relevant time period covering ████. | 1.3 | $ 904 |
| Williams, Jack | 08/06/12 | Analyze and map ████ regarding ████. | 2.9 | $ 2,596 |
| Williams, Jack | 08/06/12 | Analyze public filings regarding ████ | 3.1 | $ 2,775 |
| Williams, Jack | 08/06/12 | Analyze SEC filings and other ████ regarding ████. | 2.1 | $ 1,880 |
| Williams, Jack | 08/06/12 | Review and analyze SEC filings regarding ████. | 2.2 | $ 1,969 |
| Zembillas, Michael | 08/06/12 | Analyze ████ included in ████ public SEC filings for purposes of ████ | 0.5 | $ 348 |
| Atkinson, James | 08/07/12 | Prepare summaries of ████. | 0.7 | $ 627 |
| Blake, Eric | 08/07/12 | Organize SEC filings for review. | 0.7 | $ 221 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Blake, Eric | 08/07/12 | Prepare spread analysis of ▮▮▮▮ through ▮. | 3.8 | $ 1,197 |
| Blake, Eric | 08/07/12 | Prepare ▮▮▮ database. | 1.4 | $ 441 |
| Blake, Eric | 08/07/12 | Review industry reports for ▮▮▮▮. | 2.6 | $ 819 |
| Duncan, Oneika | 08/07/12 | Log and index documents onto internal database. | 0.2 | $ 42 |
| Duncan, Oneika | 08/07/12 | Perform keyword search in Relativity relating to ▮▮▮. | 0.9 | $ 189 |
| Duncan, Oneika | 08/07/12 | Perform keyword search in Relativity relating to ▮▮▮. | 1.4 | $ 294 |
| Feltman, James | 08/07/12 | Analyze ▮▮ of ▮▮▮. | 0.8 | $ 716 |
| Feltman, James | 08/07/12 | Review ▮▮t report and ▮▮▮ regarding ▮▮▮. | 0.5 | $ 448 |
| George, Shante | 08/07/12 | Conduct analysis of ▮▮▮▮ including support workpapers identified in an effort to provide them to ▮▮▮. | 1.8 | $ 1,251 |
| George, Shante | 08/07/12 | Conduct review and analysis of documents in Relativity relating to ▮▮▮. | 2.6 | $ 1,807 |
| George, Shante | 08/07/12 | Identify additional Relativity searches related to ▮▮▮ in an effort to provide documents to ▮▮▮. | 0.5 | $ 348 |
| George, Shante | 08/07/12 | Prepare listing of tags to be used in Relativity document review and descriptions of the documents that should be included in each tag. | 0.5 | $ 348 |
| George, Shante | 08/07/12 | Review status of the document review process and current searches. | 0.7 | $ 487 |
| Han, Elijah | 08/07/12 | Analyze ▮▮▮ through ▮▮ 10-K/Q's regarding ▮▮▮. | 1.7 | $ 536 |
| Han, Elijah | 08/07/12 | Analyze ▮▮▮ through ▮▮ 10-K/Q's regarding ▮▮▮. | 1.4 | $ 441 |
| Han, Elijah | 08/07/12 | Review and analyze ▮▮▮ reports and ▮▮▮. | 1.2 | $ 378 |
| Han, Elijah | 08/07/12 | Review and analyze ▮▮▮ and ▮▮▮. | 1.4 | $ 441 |
| Han, Elijah | 08/07/12 | Draft and prepare ▮▮▮, and ▮▮▮. | 1.1 | $ 347 |
| Han, Elijah | 08/07/12 | Draft and prepare ▮▮▮ from ▮▮ through ▮▮. | 2.3 | $ 725 |
| King, David | 08/07/12 | Review ▮▮▮ and flowchart for ▮▮▮. | 2.3 | $ 1,967 |
| Knoll, Melissa | 08/07/12 | Respond on coordination of document management. | 0.2 | $ 179 |
| Knoll, Melissa | 08/07/12 | Review knowledge management memo. | 0.2 | $ 179 |
| Martin, Timothy | 08/07/12 | Analyze ▮▮▮ at time of ▮▮▮. | 3.3 | $ 2,822 |
| Martin, Timothy | 08/07/12 | Analyze ▮▮▮ in ▮▮▮. | 0.7 | $ 599 |
| Martin, Timothy | 08/07/12 | Analyze ▮▮▮ documentation. | 1.3 | $ 1,112 |
| Martin, Timothy | 08/07/12 | Analyze ▮▮▮ contemporaneous with ▮▮▮. | 0.1 | $ 86 |
| Martin, Timothy | 08/07/12 | Analyze ▮▮▮ in ▮▮▮. | 0.4 | $ 342 |
| Martin, Timothy | 08/07/12 | Analyze ▮▮ ▮▮ at time of ▮▮▮. | 1.8 | $ 1,539 |
| Martin, Timothy | 08/07/12 | Analyze public statements ▮▮▮ through ▮▮▮. | 0.8 | $ 684 |
| Martin, Timothy | 08/07/12 | Analyze ▮▮▮ between ▮▮ and ▮▮▮. | 1.5 | $ 1,283 |
| Mathieu, Ken | 08/07/12 | Review ▮▮ 10-K. | 0.6 | $ 513 |
| Mathieu, Ken | 08/07/12 | Review ▮▮▮. | 0.2 | $ 171 |
| Mathieu, Ken | 08/07/12 | Review ▮▮▮ for ▮▮▮. | 0.5 | $ 428 |
| Mathieu, Ken | 08/07/12 | Review ▮▮ between ▮▮▮. | 0.2 | $ 171 |
| Mathieu, Ken | 08/07/12 | Review ▮▮▮. | 0.1 | $ 86 |
| Mathieu, Ken | 08/07/12 | Review ▮▮▮. | 0.2 | $ 171 |
| Mathieu, Ken | 08/07/12 | Review ▮▮▮. | 0.2 | $ 171 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Mathieu, Ken | 08/07/12 | Review financial ▮ relating to ▮. | 0.3 | $ | 257 |
| Mathieu, Ken | 08/07/12 | Review ▮ 10-K. | 2.8 | $ | 2,394 |
| Mathieu, Ken | 08/07/12 | Review ▮ between ▮. | 0.1 | $ | 86 |
| McColgan, Kevin | 08/07/12 | Draft additional ▮ based on publicly available information. | 2.4 | $ | 2,052 |
| McColgan, Kevin | 08/07/12 | Review ▮ 10-K for additional information on ▮ | 1.8 | $ | 1,539 |
| McColgan, Kevin | 08/07/12 | Review various ▮ provided to ▮ | 0.8 | $ | 684 |
| McColgan, Kevin | 08/07/12 | Update draft of ▮. | 1.2 | $ | 1,026 |
| Meegan, Sara | 08/07/12 | Review relevant metrics used to ▮ | 1.1 | $ | 545 |
| Ortega, Adam | 08/07/12 | Read affidavit in connection with analyzing ▮ | 1.2 | $ | 906 |
| Ortega, Adam | 08/07/12 | Read and review industry related analyst reports. | 0.5 | $ | 378 |
| Ortega, Adam | 08/07/12 | Read ▮ | 0.8 | $ | 604 |
| Ortega, Adam | 08/07/12 | Read and analyze ▮ statements. | 2.4 | $ | 1,812 |
| Pachmayer, Bob | 08/07/12 | Update customization of ▮ template specific to ▮ | 0.2 | $ | 151 |
| Pachmayer, Bob | 08/07/12 | Update Synthesis strategic plan and workflows, including discussion/update of current status. | 0.4 | $ | 302 |
| Rychalsky, David | 08/07/12 | Analyze ▮ and prepare summary. | 1.2 | $ | 786 |
| Rychalsky, David | 08/07/12 | Prepare additions and revisions to ▮ at ▮ | 0.8 | $ | 524 |
| Rychalsky, David | 08/07/12 | Prepare matrix of ▮, and a ▮ for ▮ through ▮ | 2.7 | $ | 1,769 |
| Rychalsky, David | 08/07/12 | Review list of ▮ documents available. | 0.5 | $ | 328 |
| Rychalsky, David | 08/07/12 | Review selected ▮ and ▮ for ▮ through ▮ to ascertain ▮. | 3.1 | $ | 2,031 |
| Sartori, Elisa | 08/07/12 | Research ▮. | 0.8 | $ | 604 |
| Sitomer, Alex | 08/07/12 | Analyze documents and ▮ report from ▮ on ▮ | 1.4 | $ | 693 |
| Steele, Mathew | 08/07/12 | Read affidavit in connection with ▮ and ▮ | 2.5 | $ | 2,138 |
| Steele, Mathew | 08/07/12 | Read presentation prepared by ▮. | 1.6 | $ | 1,368 |
| Steele, Mathew | 08/07/12 | Review industry and analyst reports. | 0.6 | $ | 513 |
| Steele, Mathew | 08/07/12 | Review industry reports. | 0.8 | $ | 684 |
| Steele, Mathew | 08/07/12 | Discuss regarding ▮. | 0.7 | $ | 599 |
| Tan, Ching Wei | 08/07/12 | Analyze ▮ | 1.1 | $ | 831 |
| Tan, Ching Wei | 08/07/12 | Analyze ▮ in first quarter of ▮ | 0.4 | $ | 302 |
| Tan, Ching Wei | 08/07/12 | Analyze ▮ in ▮ | 0.7 | $ | 529 |
| Tan, Ching Wei | 08/07/12 | Analyze ▮ | 0.9 | $ | 680 |
| Tan, Ching Wei | 08/07/12 | Analyze ▮ | 2.9 | $ | 2,190 |
| Tan, Ching Wei | 08/07/12 | Analyze ▮ | 1.9 | $ | 1,435 |
| Vahey, Brian | 08/07/12 | Review documents and supporting information ▮ | 1.4 | $ | 1,197 |
| Vanderkamp, Anne | 08/07/12 | Review and analyze ▮ disclosed in ▮ 10-K filings. | 3.2 | $ | 2,416 |
| Weinberg, Jonathan | 08/07/12 | Analyze historical ▮ | 0.5 | $ | 348 |
| Weinberg, Jonathan | 08/07/12 | Review and analyze Debtors' ▮ | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/07/12 | Review and analyze ▮ presentation ▮. | 0.9 | $ | 626 |
| Weinberg, Jonathan | 08/07/12 | Review and analyze ▮ presentation ▮. | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/07/12 | Review ▮ for ▮ to isolate relevant ▮ pertaining to ▮ | 1.1 | $ | 765 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Weinberg, Jonathan | 08/07/12 | Review summary of ███ for relevant time period covering the ███. | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 08/07/12 | Review summary of ███ for relevant time period covering the ███. | 1.7 | $ | 1,182 |
| Williams, Jack | 08/07/12 | Analyze and summarize documents related to ███. | 2.4 | $ | 2,148 |
| Williams, Jack | 08/07/12 | Analyze documents regarding ███. | 2.6 | $ | 2,327 |
| Williams, Jack | 08/07/12 | Analyze financial documents regarding ███. | 2.8 | $ | 2,506 |
| Zembillas, Michael | 08/07/12 | Analyze ███ information ███ for the periods beginning ███. | 1.1 | $ | 765 |
| Blake, Eric | 08/08/12 | Prepare and make changes to quality control work papers. | 3.4 | $ | 1,071 |
| Blake, Eric | 08/08/12 | Prepare ███ of ███ through ███. | 2.7 | $ | 851 |
| Blake, Eric | 08/08/12 | Prepare ███ of ███. | 0.6 | $ | 189 |
| George, Shante | 08/08/12 | Correspond regarding ███ and documents needed. | 0.4 | $ | 278 |
| George, Shante | 08/08/12 | Review and prepare summary of ███ materials relating to ███. | 0.9 | $ | 626 |
| George, Shante | 08/08/12 | Review presentation prepared by ███ to the Examiner. | 0.5 | $ | 348 |
| Han, Elijah | 08/08/12 | Review and analyze ███. | 1.3 | $ | 410 |
| Han, Elijah | 08/08/12 | Review and analyze ███. | 1.4 | $ | 441 |
| Han, Elijah | 08/08/12 | Review and analyze ███. | 1.1 | $ | 347 |
| Han, Elijah | 08/08/12 | Review and analyze ███ 9. | 1.3 | $ | 410 |
| Han, Elijah | 08/08/12 | Review and analyze ███. | 1.2 | $ | 378 |
| Han, Elijah | 08/08/12 | Review and analyze ███. | 0.9 | $ | 284 |
| Han, Elijah | 08/08/12 | Review and analyze ███. | 1.3 | $ | 410 |
| Kerr, William | 08/08/12 | Review preliminary documents. | 2.0 | $ | 1,710 |
| King, David | 08/08/12 | Review available documents and identification of documents needed for ███ | 1.2 | $ | 1,026 |
| Knoll, Melissa | 08/08/12 | Advise on tags for Relativity and other issues. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/08/12 | Follow-up on coordination of ███, and data review summaries. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/08/12 | Follow-up on ███. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/08/12 | Review and revise memo on knowledge and data management. | 1.2 | $ | 1,074 |
| Knoll, Melissa | 08/08/12 | Review information on ███ and ███. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/08/12 | Review tags to be used in Relativity. | 0.3 | $ | 269 |
| Martin, Timothy | 08/08/12 | Determine search tags for review of productions. | 0.2 | $ | 171 |
| Martin, Timothy | 08/08/12 | Analyze ███ in preparation for call ███. | 1.1 | $ | 941 |
| Martin, Timothy | 08/08/12 | Analyze ███ in ███ to ███. | 0.6 | $ | 513 |
| Martin, Timothy | 08/08/12 | Analyze ███ for ███. | 0.7 | $ | 599 |
| McColgan, Kevin | 08/08/12 | Edit ███ draft summaries. | 2.6 | $ | 2,223 |
| McColgan, Kevin | 08/08/12 | Review various ███ provided ███. | 1.4 | $ | 1,197 |
| Meegan, Sara | 08/08/12 | Analyze ███ from ███. | 1.2 | $ | 594 |
| Rychalsky, David | 08/08/12 | Analyze ███ for ███ for ███. | 1.2 | $ | 786 |
| Rychalsky, David | 08/08/12 | Research and compile ███ pertaining to ███ and ███. | 2.3 | $ | 1,507 |
| Rychalsky, David | 08/08/12 | Research ███ for ███. | 0.4 | $ | 262 |
| Rychalsky, David | 08/08/12 | Research ███ on ███. | 0.5 | $ | 328 |
| Rychalsky, David | 08/08/12 | Review and revise ███ support materials in preparation for meeting ███. | 0.9 | $ | 590 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Rychalsky, David | 08/08/12 | Revise ███ matrix. | 0.7 | $ | 459 |
| Sartori, Elisa | 08/08/12 | Research ███ issues. | 0.9 | $ | 680 |
| Sitomer, Alex | 08/08/12 | Analyze documents and ███ from ███ and ███ | 2.6 | $ | 1,287 |
| Sitomer, Alex | 08/08/12 | Analyze documents and ███ from ███ | 2.8 | $ | 1,386 |
| Sitomer, Alex | 08/08/12 | Analyze documents and ███ from ███. | 2.9 | $ | 1,436 |
| Tan, Ching Wei | 08/08/12 | Analyze ███. | 2.5 | $ | 1,888 |
| Tan, Ching Wei | 08/08/12 | Analyze ███ in first quarter ███. | 0.3 | $ | 227 |
| Tuliano, Ralph | 08/08/12 | Review and analyze ███ and ███ information. | 2.3 | $ | 2,059 |
| Vahey, Brian | 08/08/12 | Prepare ███ analysis. | 2.4 | $ | 2,052 |
| Vanderkamp, Anne | 08/08/12 | Review and analyze ███ presentation to ███. | 1.5 | $ | 1,133 |
| Vanderkamp, Anne | 08/08/12 | Review and analyze ███ issues. | 0.4 | $ | 302 |
| Vanderkamp, Anne | 08/08/12 | Review and analyze ███ 10-K filings. | 0.9 | $ | 680 |
| Weinberg, Jonathan | 08/08/12 | Analyze background presentation from ███ for purposes of ███ surrounding the ███ | 1.5 | $ | 1,043 |
| Weinberg, Jonathan | 08/08/12 | Analyze ███ for purposes summarizing key facts surrounding the ███ | 0.7 | $ | 487 |
| Weinberg, Jonathan | 08/08/12 | Analyze ███ discussing ███. | 0.2 | $ | 139 |
| Weinberg, Jonathan | 08/08/12 | Analyze ███ presentation discussing ███ | 0.5 | $ | 348 |
| Weinberg, Jonathan | 08/08/12 | Analyze summary of ███ review, status updates and outlooks. | 0.8 | $ | 556 |
| Weinberg, Jonathan | 08/08/12 | Compile data for public ███ for purposes of preparing ███. | 2.1 | $ | 1,460 |
| Weinberg, Jonathan | 08/08/12 | Prepare summary of ███ for relevant time period covering the ███ identifying ███ | 1.4 | $ | 973 |
| Williams, Jack | 08/08/12 | Analyze documents regarding ███. | 3.3 | $ | 2,954 |
| Williams, Jack | 08/08/12 | Analyze documents regarding ███. | 2.8 | $ | 2,506 |
| Williams, Jack | 08/08/12 | Analyze documents regarding ███ | 2.7 | $ | 2,417 |
| Zembillas, Michael | 08/08/12 | Analyze ███ of ███ | 0.2 | $ | 139 |
| Zembillas, Michael | 08/08/12 | Analyze ███ of ███. | 0.4 | $ | 278 |
| Zembillas, Michael | 08/08/12 | Analyze ███ of ███. | 0.7 | $ | 487 |
| Zembillas, Michael | 08/08/12 | Review ███ document index for ███ to identify relevant ███ documents. | 0.4 | $ | 278 |
| Atkinson, James | 08/09/12 | Meet with K. McColgan and C. Tan (both MFC) to discuss findings on ███ | 2.2 | $ | 1,969 |
| Blake, Eric | 08/09/12 | Research ███ for ███. | 0.8 | $ | 252 |
| Blake, Eric | 08/09/12 | Discuss and apply changes to ███ | 1.6 | $ | 504 |
| Blake, Eric | 08/09/12 | Expand ███ search to include ███ and ███ | 1.3 | $ | 410 |
| Blake, Eric | 08/09/12 | Perform search for ███ for ███. | 3.1 | $ | 977 |
| Blake, Eric | 08/09/12 | Research ███ description. | 0.9 | $ | 284 |
| Duncan, Oneika | 08/09/12 | Extract and distribute documents related to ███. | 3.5 | $ | 735 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Duncan, Oneika | 08/09/12 | Extract and distribute documents related ███. | 3.0 | $ | 630 |
| Duncan, Oneika | 08/09/12 | Log and index documents onto database. | 0.2 | $ | 42 |
| Feltman, James | 08/09/12 | Review and analyze ████████. | 1.2 | $ | 1,074 |
| George, Shante | 08/09/12 | Analyze documents responsive to search for ████ in an effort to provide additional documents ███. | 2.7 | $ | 1,877 |
| George, Shante | 08/09/12 | Analyze documents that relate to ████████. | 0.3 | $ | 209 |
| George, Shante | 08/09/12 | Conduct document searches and analysis to identify documents related to ████. | 1.3 | $ | 904 |
| George, Shante | 08/09/12 | Correspond with Relativity vendor regarding proposed tag structure to enable reviewing and categorizing documents in support of Examiner's report. | 0.5 | $ | 348 |
| George, Shante | 08/09/12 | Provide update regarding current document management process and documents identified in preparation for ████. | 1.1 | $ | 765 |
| George, Shante | 08/09/12 | Review additional documents that were responsive to the search for ████ documents including the ████. | 3.4 | $ | 2,363 |
| George, Shante | 08/09/12 | Update proposed document tags in order to provide them to Relativity vendor for review. | 0.4 | $ | 278 |
| George, Shante | 08/09/12 | Update summary schedule of Relativity documents based on new production identified ████. | 0.5 | $ | 348 |
| Han, Elijah | 08/09/12 | Analyze ████████████. | 1.1 | $ | 347 |
| Han, Elijah | 08/09/12 | Analyze ████████████. | 1.6 | $ | 504 |
| Han, Elijah | 08/09/12 | Analyze ████████. | 1.3 | $ | 410 |
| Han, Elijah | 08/09/12 | Analyze ████████. | 0.9 | $ | 284 |
| Han, Elijah | 08/09/12 | Analyze ████████. | 1.2 | $ | 378 |
| Han, Elijah | 08/09/12 | Analyze ████████████. | 1.4 | $ | 441 |
| Han, Elijah | 08/09/12 | Compile and analyze ████████████ from ████ through ████ ███. | 1.6 | $ | 504 |
| Jones, Teag | 08/09/12 | Analyze ████ from ████ for ████ from ████. | 0.4 | $ | 198 |
| Kerr, William | 08/09/12 | Review background information in connection with ████ ███. | 1.5 | $ | 1,283 |
| King, David | 08/09/12 | Review available documents regarding ████ and identify issues. | 2.1 | $ | 1,796 |
| King, David | 08/09/12 | Review ████ data for ████ and ████. | 1.5 | $ | 1,283 |
| King, David | 08/09/12 | Review summaries of ████ prepared by ████ team, and preliminary ████ issues. | 3.4 | $ | 2,907 |
| Knoll, Melissa | 08/09/12 | Review and revise updated Relativity tags. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/09/12 | Review information and advise regarding tags and categories for search process in Relativity. | 1.3 | $ | 1,164 |
| Knoll, Melissa | 08/09/12 | Review information from meeting with ████ and related ████ regarding ████. | 0.6 | $ | 537 |
| Knoll, Melissa | 08/09/12 | Review tags for Relativity. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/09/12 | Analyze ████ issues. | 0.3 | $ | 269 |
| Lorch, Mark | 08/09/12 | Review ████ documents. | 3.4 | $ | 2,363 |
| Martin, Timothy | 08/09/12 | Analyze and edit Relativity search tag functions. | 1.2 | $ | 1,026 |
| Martin, Timothy | 08/09/12 | Edit ████ of ████. | 0.3 | $ | 257 |
| Martin, Timothy | 08/09/12 | Analyze ████ ███. | 0.4 | $ | 342 |
| Martin, Timothy | 08/09/12 | Analyze ████ and ████. | 3.1 | $ | 2,651 |
| Martin, Timothy | 08/09/12 | Analyze ████ ███. | 1.8 | $ | 1,539 |
| Martin, Timothy | 08/09/12 | Prepare presentation ████. | 0.4 | $ | 342 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Martin, Timothy | 08/09/12 | Prepare summary of ▮▮▮▮ for meeting ▮▮▮. | 0.7 | $ | 599 |
| McColgan, Kevin | 08/09/12 | Research ▮▮▮ and timing of ▮▮▮ and ▮▮▮ occurring in ▮▮▮ | 2.4 | $ | 2,052 |
| McColgan, Kevin | 08/09/12 | Review Forms 8-K ▮▮▮ with ▮▮▮ | 1.6 | $ | 1,368 |
| McColgan, Kevin | 08/09/12 | Review information on ▮▮▮ that could impact ▮▮▮ | 0.9 | $ | 770 |
| McColgan, Kevin | 08/09/12 | Meet with J. Atkinson and C. Tan (both of MFC) to discuss findings on ▮▮▮ and ▮▮▮ | 2.2 | $ | 1,881 |
| Meegan, Sara | 08/09/12 | Analyze ResCap ▮▮▮. | 0.7 | $ | 347 |
| Pachmayer, Bob | 08/09/12 | Develop, review and analyze ▮▮▮ and ▮▮▮ lists. | 0.6 | $ | 453 |
| Rychalsky, David | 08/09/12 | Analyze ▮▮▮ between ▮▮▮ and ▮▮▮ | 0.5 | $ | 328 |
| Rychalsky, David | 08/09/12 | Analyze ResCap ▮▮▮ and ▮▮▮ for ▮▮▮ and create a summary. | 3.1 | $ | 2,031 |
| Rychalsky, David | 08/09/12 | Analyze summary of ▮▮▮, status updates and outlooks. | 0.7 | $ | 459 |
| Rychalsky, David | 08/09/12 | Reconcile ▮▮▮ list with MFC's documents identified to date to ensure full receipt of documentation. | 0.4 | $ | 262 |
| Sartori, Elisa | 08/09/12 | Research ▮▮▮ as disclosed in ▮▮▮ 10-K for the year ▮▮▮ | 1.3 | $ | 982 |
| Sitomer, Alex | 08/09/12 | Analyze documents and ▮▮▮ from ▮▮▮ on ▮▮▮ | 2.5 | $ | 1,238 |
| Sitomer, Alex | 08/09/12 | Analyze documents and ▮▮▮ from ▮▮▮ on excess ▮▮▮ and ▮▮▮. | 3.9 | $ | 1,931 |
| Sitomer, Alex | 08/09/12 | Analyze documents and ▮▮▮ from ▮▮▮ and ▮▮▮ | 3.3 | $ | 1,634 |
| Tan, Ching Wei | 08/09/12 | Analyze ▮▮▮. | 2.6 | $ | 1,963 |
| Tan, Ching Wei | 08/09/12 | Analyze ResCap ▮▮▮ | 1.1 | $ | 831 |
| Tan, Ching Wei | 08/09/12 | Analyze ▮▮▮ of ResCap's ▮▮▮. | 1.3 | $ | 982 |
| Tan, Ching Wei | 08/09/12 | Analyze ▮▮▮ of ResCap's ▮▮▮ | 2.6 | $ | 1,963 |
| Tan, Ching Wei | 08/09/12 | Meet with J. Atkinson and K. McColgan (both MFC) to discuss findings on ▮▮▮ | 2.2 | $ | 1,661 |
| Tuliano, Ralph | 08/09/12 | Analyze ▮▮▮ as presented in public documents. | 1.4 | $ | 1,253 |
| Tuliano, Ralph | 08/09/12 | Review information relating to ▮▮▮ | 1.1 | $ | 985 |
| Vanderkamp, Anne | 08/09/12 | Review and analyze ▮▮▮ | 1.6 | $ | 1,208 |
| Vanderkamp, Anne | 08/09/12 | Review and analyze ▮▮▮ documents received to date to identify key issues. | 1.3 | $ | 982 |
| Vanderkamp, Anne | 08/09/12 | Review and analyze ▮▮▮ | 0.7 | $ | 529 |
| Vanderkamp, Anne | 08/09/12 | Review and analyze ▮▮▮ | 0.9 | $ | 680 |
| Weinberg, Jonathan | 08/09/12 | Analyze ▮▮▮ to ▮▮▮ in ▮▮▮ | 0.8 | $ | 556 |
| Weinberg, Jonathan | 08/09/12 | Analyze ▮▮▮ of ▮▮▮ | 0.6 | $ | 417 |
| Weinberg, Jonathan | 08/09/12 | Analyze ▮▮▮ of ▮▮▮ | 0.8 | $ | 556 |
| Weinberg, Jonathan | 08/09/12 | Prepare presentation materials summarizing and detailing ▮▮▮ ▮▮▮ from ▮▮▮. | 1.7 | $ | 1,182 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Weinberg, Jonathan | 08/09/12 | Review 8-K describing ████████████ . | 0.3 | $ | 209 |
| Weinberg, Jonathan | 08/09/12 | Review document production, specifically ████████████ , for purposes of isolating ████████ | 0.9 | $ | 626 |
| Williams, Jack | 08/09/12 | Analyze ████ issues regarding ████████ . | 3.3 | $ | 2,954 |
| Williams, Jack | 08/09/12 | Analyze ████████████ from documents produced. | 1.7 | $ | 1,522 |
| Williams, Jack | 08/09/12 | Analyze ████████ including review of ████████ . | 2.6 | $ | 2,327 |
| Zembillas, Michael | 08/09/12 | Review ████ for ████ to isolate relevant presentation pertaining to ████████ | 1.0 | $ | 695 |
| Zembillas, Michael | 08/09/12 | Review summary of ████████ for relevant time period covering | 1.6 | $ | 1,112 |
| Atkinson, James | 08/10/12 | Review summaries of ████████ . | 1.3 | $ | 1,164 |
| Blake, Eric | 08/10/12 | Prepare ████████ database. | 3.7 | $ | 1,166 |
| Blake, Eric | 08/10/12 | Summarize ████ and ████ for ████ . | 2.8 | $ | 882 |
| Blake, Eric | 08/10/12 | Update and revise ████████ database. | 1.2 | $ | 378 |
| Fish, Rachel | 08/10/12 | Incorporate ████████ within Synthesis for presentation. | 2.4 | $ | 1,428 |
| George, Shante | 08/10/12 | Analyze and prepare summary of documents that were ████████ | 2.2 | $ | 1,529 |
| George, Shante | 08/10/12 | Conduct document searches and analysis relating to ████████ | 3.9 | $ | 2,711 |
| Han, Elijah | 08/10/12 | Analyze ████████ through ████ quarterly. | 1.7 | $ | 536 |
| Han, Elijah | 08/10/12 | Compile and analyze ████████ summary, ████████ from ████ through ████ . | 1.4 | $ | 441 |
| Han, Elijah | 08/10/12 | Compile and analyze ████████ summary, ████████ from ████ through ████ | 0.9 | $ | 284 |
| Han, Elijah | 08/10/12 | Compile and analyze ████████ , and ████ from ████ through ████ annually. | 1.8 | $ | 567 |
| Han, Elijah | 08/10/12 | Compile and analyze ████████ , and ████ from ████ through ████ annually. | 1.6 | $ | 504 |
| Han, Elijah | 08/10/12 | Compile and analyze ████████ , and ████ from ████ through ████ annually. | 1.3 | $ | 410 |
| Kerr, William | 08/10/12 | Evaluate background information and commence obtaining ████ | 3.7 | $ | 3,164 |
| King, David | 08/10/12 | Analyze and identify ████ an ████ issues in ████ workflow. | 4.6 | $ | 3,933 |
| Knoll, Melissa | 08/10/12 | Review and analyze ████ and related ████████ and ████ | 1.0 | $ | 895 |
| Knoll, Melissa | 08/10/12 | Review materials from ████████ and ████ to prepare for meeting. | 0.5 | $ | 448 |
| Martin, Timothy | 08/10/12 | Analyze ████████ and ████ . | 0.9 | $ | 770 |
| Martin, Timothy | 08/10/12 | Analyze ████ related to ████████ . | 3.3 | $ | 2,822 |
| Mathieu, Ken | 08/10/12 | Review and analyze ████ and related ████ and ████ | 1.0 | $ | 855 |
| McColgan, Kevin | 08/10/12 | Review ████████ including ████ and ████ presentation ████ | 0.6 | $ | 513 |
| McColgan, Kevin | 08/10/12 | Review ████████ . | 0.4 | $ | 342 |
| McColgan, Kevin | 08/10/12 | Review forms 10-Q for ████ regarding ████ ████ | 1.9 | $ | 1,625 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| McColgan, Kevin | 08/10/12 | Review forms 10-Q ██████████. | 1.8 | $ | 1,539 |
| McColgan, Kevin | 08/10/12 | Review forms 10-Q ████████████ | 1.6 | $ | 1,368 |
| Pachmayer, Bob | 08/10/12 | Update Synthesis strategic plan and workflows, including discussion/update of current status. | 0.5 | $ | 378 |
| Rychalsky, David | 08/10/12 | Analyze presentation ██████████ | 2.2 | $ | 1,441 |
| Rychalsky, David | 08/10/12 | Analyze the interview ██████ | 0.8 | $ | 524 |
| Rychalsky, David | 08/10/12 | Prepare updates to financial & operational ██████ list. | 0.6 | $ | 393 |
| Rychalsky, David | 08/10/12 | Prepare updates to ██████ and ██████ chart. | 0.4 | $ | 262 |
| Rychalsky, David | 08/10/12 | Revise list of additional transaction documents as identified by Chadbourne & Parke. | 1.2 | $ | 786 |
| Sartori, Elisa | 08/10/12 | Analyze events of debt ██████ relative to ██ treatment. | 0.3 | $ | 227 |
| Sartori, Elisa | 08/10/12 | Analyze organization chart. | 0.4 | $ | 302 |
| Sartori, Elisa | 08/10/12 | Analyze ██████ transaction history. | 0.9 | $ | 680 |
| Sartori, Elisa | 08/10/12 | Research significant ██████ issues ██████ | 1.9 | $ | 1,435 |
| Sitomer, Alex | 08/10/12 | Analyze documents ██████ from third party ██████ | 3.5 | $ | 1,733 |
| Sitomer, Alex | 08/10/12 | Analyze information ██████ | 1.4 | $ | 693 |
| Sitomer, Alex | 08/10/12 | Compile list of documents ██████ | 1.3 | $ | 644 |
| Sitomer, Alex | 08/10/12 | Prepare list of involved parties ██████ | 1.1 | $ | 545 |
| Tan, Ching Wei | 08/10/12 | Analyze ██████ information. | 2.6 | $ | 1,963 |
| Tan, Ching Wei | 08/10/12 | Analyze timeline of events ██████ | 2.4 | $ | 1,812 |
| Vanderkamp, Anne | 08/10/12 | Review and analyze ██████ presentation ██████ | 1.5 | $ | 1,133 |
| Weinberg, Jonathan | 08/10/12 | Analyze ██████ SEC Form 10-Qs ██████ | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/10/12 | Analyze capital structure of ██████ transaction | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 08/10/12 | Update summary ██████ for relevant time period ██████ | 1.2 | $ | 834 |
| Zembillas, Michael | 08/10/12 | Analyze historical trending ██████ debt ██████ | 0.3 | $ | 209 |
| Zembillas, Michael | 08/10/12 | Analyze historical trending ██████ debt ██████ | 0.8 | $ | 556 |
| Atkinson, James | 08/11/12 | Review fairness opinion and presentation ██████ | 1.4 | $ | 1,253 |
| Atkinson, James | 08/11/12 | Review ██████ BOD presentation ██████ | 2.1 | $ | 1,880 |
| Atkinson, James | 08/11/12 | Review ██████ Committee minutes ██████ | 1.8 | $ | 1,611 |
| Kerr, William | 08/11/12 | Analyze financial data ██████ from ██████ database. | 2.8 | $ | 2,394 |
| Kerr, William | 08/11/12 | Review and identify relevant data from ██████ database. | 3.1 | $ | 2,651 |
| Martin, Timothy | 08/11/12 | Analyze ██████ meetings ██████ | 2.5 | $ | 2,138 |
| Mathieu, Ken | 08/11/12 | Review ██████ Agreement for ██████ certain businesses. | 2.7 | $ | 2,309 |
| Mathieu, Ken | 08/11/12 | Review ██████ materials related to certain transaction. | 0.8 | $ | 684 |
| Mathieu, Ken | 08/11/12 | Review draft review of certain transactions by Chadbourne. | 1.0 | $ | 855 |
| Mathieu, Ken | 08/11/12 | Review fairness opinion ██████. | 0.1 | $ | 86 |
| Mathieu, Ken | 08/11/12 | Review ██████ presentations related to certain transactions. | 0.5 | $ | 428 |
| Kerr, William | 08/12/12 | Conduct financial analysis ██████ ██████ | 3.2 | $ | 2,736 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 08/12/12 | Review ▮▮▮▮ Agreement for sale of ▮▮▮ business. | 0.8 | $ 684 |
| Mathieu, Ken | 08/12/12 | Review ▮▮▮ Agreement for sale of ▮▮▮ business. | 0.9 | $ 770 |
| Mathieu, Ken | 08/12/12 | Review BOD materials related to certain transaction. | 0.2 | $ 171 |
| Mathieu, Ken | 08/12/12 | Review draft summary of certain transactions by Chadbourne. | 0.4 | $ 342 |
| Mathieu, Ken | 08/12/12 | Review ▮▮▮▮. | 0.3 | $ 257 |
| Mathieu, Ken | 08/12/12 | Review ▮▮▮▮ presentations related to certain sale transactions. | 0.2 | $ 171 |
| Mathieu, Ken | 08/12/12 | Review public filings for transactions. | 0.6 | $ 513 |
| McColgan, Kevin | 08/12/12 | Draft summary of events and status update/next steps needed for review. | 3.5 | $ 2,993 |
| McColgan, Kevin | 08/12/12 | Review requests for summary of ▮▮▮ status and responses thereto. | 0.1 | $ 86 |
| Sitomer, Alex | 08/12/12 | Analyze information on ▮▮▮ | 1.6 | $ 792 |
| Zembillas, Michael | 08/12/12 | Analyze materials provided ▮▮▮ in regard to their investigation | 1.0 | $ 695 |
| Zembillas, Michael | 08/12/12 | Analyze MFC-prepared ▮▮▮ Material Events & Transactions timeline, | 0.7 | $ 487 |
| Zembillas, Michael | 08/12/12 | Analyze ▮▮▮ BOD minutes | 0.4 | $ 278 |
| Zembillas, Michael | 08/12/12 | Analyze ▮▮▮ BOD presentation ▮▮▮ | 0.5 | $ 348 |
| Zembillas, Michael | 08/12/12 | Analyze ▮▮▮ agreement ▮▮▮ | 0.2 | $ 139 |
| Zembillas, Michael | 08/12/12 | Analyze ▮▮▮ Form 8-K ▮▮▮ | 0.3 | $ 209 |
| Blake, Eric | 08/13/12 | Calculate ▮▮▮ and ▮▮▮ reports. | 2.1 | $ 662 |
| Blake, Eric | 08/13/12 | Expand ▮▮▮ company database ▮▮▮ | 1.2 | $ 378 |
| Blake, Eric | 08/13/12 | Review ▮▮▮ companies. | 0.4 | $ 126 |
| Blake, Eric | 08/13/12 | Review ▮▮▮ companies. | 1.3 | $ 410 |
| Blake, Eric | 08/13/12 | Update ▮▮▮ financials. | 0.4 | $ 126 |
| Duncan, Oneika | 08/13/12 | Extract and index documents ▮▮▮ | 1.7 | $ 357 |
| Duncan, Oneika | 08/13/12 | Perform Relativity searches ▮▮▮. | 6.4 | $ 1,344 |
| Feltman, James | 08/13/12 | Prepare for meeting at Chadbourne ▮▮▮ | 0.7 | $ 627 |
| Fish, Rachel | 08/13/12 | Call with vendor ▮▮▮ | 1.2 | $ 714 |
| George, Shante | 08/13/12 | Analyze documents ▮▮▮ | 0.9 | $ 626 |
| George, Shante | 08/13/12 | Conduct review of documents ▮▮▮ | 3.3 | $ 2,294 |
| George, Shante | 08/13/12 | Conduct review of documents ▮▮▮ | 1.3 | $ 904 |
| George, Shante | 08/13/12 | Correspond regarding documents requested ▮▮▮ | 0.3 | $ 209 |
| George, Shante | 08/13/12 | Provide guidance in identification of documents ▮▮▮ | 0.4 | $ 278 |
| George, Shante | 08/13/12 | Respond to requests for additional documents ▮▮▮ | 0.4 | $ 278 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 08/13/12 | Review summaries ▮▮▮ to ensure understanding of certain transactions | 0.5 | $ 348 |
| Han, Elijah | 08/13/12 | Review and organize documents ▮▮▮ | 1.3 | $ 410 |
| Han, Elijah | 08/13/12 | Analyze ▮▮▮ financials to K/Q/S-1's and cap iq. | 1.8 | $ 567 |
| Han, Elijah | 08/13/12 | Analyze and review ▮▮▮ balance sheet | 1.4 | $ 441 |
| Han, Elijah | 08/13/12 | Compile and analyze ▮▮▮ balance sheet | 1.1 | $ 347 |
| Han, Elijah | 08/13/12 | Compile and analyze ▮▮▮ cash flow | 0.9 | $ 284 |
| Han, Elijah | 08/13/12 | Review and analyze ▮▮▮ income statement | 1.7 | $ 536 |
| Kerr, William | 08/13/12 | Conduct financial analysis ▮▮▮ | 3.3 | $ 2,822 |
| King, David | 08/13/12 | Review ▮▮▮ | 0.2 | $ 171 |
| Knoll, Melissa | 08/13/12 | Coordinate ▮▮▮ meeting ▮▮▮ and review summaries on transactions. | 0.4 | $ 358 |
| Knoll, Melissa | 08/13/12 | Review court filings and other case background. | 1.8 | $ 1,611 |
| Martin, Timothy | 08/13/12 | Analyze ▮▮▮ statistics ▮▮▮ . | 2.6 | $ 2,223 |
| Mathieu, Ken | 08/13/12 | Analyze ▮▮▮ workpapers and correspondence ▮▮▮ | 2.8 | $ 2,394 |
| Mathieu, Ken | 08/13/12 | Analyze ▮▮▮ transaction. | 1.7 | $ 1,454 |
| McColgan, Kevin | 08/13/12 | Meet with S. Berson (Chadbourne) | 0.7 | $ 599 |
| McColgan, Kevin | 08/13/12 | Review ▮▮▮ summary. | 0.4 | $ 342 |
| McColgan, Kevin | 08/13/12 | Review ▮▮▮ analysis. | 0.4 | $ 342 |
| McColgan, Kevin | 08/13/12 | Review BOD minutes and timeline of events document. | 0.6 | $ 513 |
| McColgan, Kevin | 08/13/12 | Review ▮▮▮ summaries. | 0.4 | $ 342 |
| McColgan, Kevin | 08/13/12 | Review timeline document and note additional items to be added. | 0.4 | $ 342 |
| Meegan, Sara | 08/13/12 | Analyze ▮▮▮ financials ▮▮▮ | 1.7 | $ 842 |
| Meegan, Sara | 08/13/12 | Perform ▮▮▮ searches ▮▮▮ using CapitalIQ. | 1.8 | $ 891 |
| Meegan, Sara | 08/13/12 | Review industry reports ▮▮▮ | 1.9 | $ 941 |
| Ortega, Adam | 08/13/12 | Read and analyze ▮▮▮ reports. | 1.2 | $ 906 |
| Ortega, Adam | 08/13/12 | Read and review ▮▮▮ reports. | 0.9 | $ 680 |
| Ortega, Adam | 08/13/12 | Read and analyze ▮▮▮ | 1.8 | $ 1,359 |
| Ortega, Adam | 08/13/12 | Review progress ▮▮▮ analysis. | 1.3 | $ 982 |
| Pachmayer, Bob | 08/13/12 | Update Synthesis strategic plan and workflows, including discussion/update of current status. | 0.5 | $ 378 |
| Ruegg, Daniel | 08/13/12 | Call with vendor regarding deliverables for 8/15 Chadbourne presentation. | 1.2 | $ 594 |
| Rychalsky, David | 08/13/12 | Analyze ▮▮▮ Board presentation ▮▮▮ | 1.7 | $ 1,114 |
| Rychalsky, David | 08/13/12 | Prepare research request ▮▮▮ | 0.2 | $ 131 |
| Rychalsky, David | 08/13/12 | Prepare slide ▮▮▮ for presentation to counsel. | 0.4 | $ 262 |
| Sartori, Elisa | 08/13/12 | Analyze and review ▮▮▮ transactions ▮▮▮ | 0.5 | $ 378 |
| Sartori, Elisa | 08/13/12 | Analyze board meeting minutes ▮▮▮ | 1.9 | $ 1,435 |
| Sartori, Elisa | 08/13/12 | Analyze ▮▮▮ agreement ▮▮▮ . | 1.2 | $ 906 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 08/13/12 | Research ███████████ 10-K ███████ | 2.3 | $ 1,737 |
| Sitomer, Alex | 08/13/12 | Analyze information ███████████████ | 4.0 | $ 1,980 |
| Sitomer, Alex | 08/13/12 | Review and organize documents for ██████ reports. | 3.4 | $ 1,683 |
| Tan, Ching Wei | 08/13/12 | Analyze ████ Board minutes ████████ | 1.1 | $ 831 |
| Tan, Ching Wei | 08/13/12 | Analyze ████████████ purchases. | 0.4 | $ 302 |
| Tan, Ching Wei | 08/13/12 | Analyze ████ transactions. | 1.8 | $ 1,359 |
| Tuliano, Ralph | 08/13/12 | Review ███ reports | 0.9 | $ 806 |
| Tuliano, Ralph | 08/13/12 | Review and analyze ███████ | 0.8 | $ 716 |
| Vahey, Brian | 08/13/12 | Identify ████ data ████ | 1.2 | $ 1,026 |
| Vahey, Brian | 08/13/12 | Prepare summaries for ████ transaction. | 1.6 | $ 1,368 |
| Vanderkamp, Anne | 08/13/12 | Review and analyze ████ 10-K filings ██ | 1.1 | $ 831 |
| Vanderkamp, Anne | 08/13/12 | Review and analyze ████████ | 1.3 | $ 982 |
| Vanderkamp, Anne | 08/13/12 | Review and analyze ████ presentation. | 1.3 | $ 982 |
| Weinberg, Jonathan | 08/13/12 | Compile list of documents ██████ | 0.8 | $ 556 |
| Weinberg, Jonathan | 08/13/12 | Review ████ Form 10-Ks ████ | 0.8 | $ 556 |
| Weinberg, Jonathan | 08/13/12 | Review and analyze ████ presentation to Board | 0.9 | $ 626 |
| Weinberg, Jonathan | 08/13/12 | Review and analyze ████ presentation ███ | 0.6 | $ 417 |
| Weinberg, Jonathan | 08/13/12 | Review ████ BOD minutes ████ | 1.3 | $ 904 |
| Williams, Jack | 08/13/12 | Review ████ summaries ██. | 2.1 | $ 1,880 |
| Williams, Jack | 08/13/12 | Review ████ summaries ████. | 2.3 | $ 2,059 |
| Zembillas, Michael | 08/13/12 | Analyze ████ presentation ████ for ████ Transaction. | 1.5 | $ 1,043 |
| Zembillas, Michael | 08/13/12 | Analyze ████ contributed to ████ Transaction. | 0.8 | $ 556 |
| Zembillas, Michael | 08/13/12 | Analyze ████ for ████ preparing ████ graph. | 2.7 | $ 1,877 |
| Zembillas, Michael | 08/13/12 | Analyze ████ Transaction. | 0.8 | $ 556 |
| Zembillas, Michael | 08/13/12 | Analyze ████ Transaction. | 0.6 | $ 417 |
| Zembillas, Michael | 08/13/12 | Analyze ████ Transaction. | 0.8 | $ 556 |
| Zembillas, Michael | 08/13/12 | Prepare presentation materials ██████ | 1.7 | $ 1,182 |
| Zembillas, Michael | 08/13/12 | Review 8-K ████. | 0.3 | $ 209 |
| Zembillas, Michael | 08/13/12 | Review document production, ████ | 0.9 | $ 626 |
| Atkinson, James | 08/14/12 | Review ████ transactions ████ and timeline. | 1.6 | $ 1,432 |
| Blake, Eric | 08/14/12 | Analyze ████ reports. | 0.3 | $ 95 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Blake, Eric | 08/14/12 | Prepare ███ analysis | 1.6 | $ | 504 |
| Blake, Eric | 08/14/12 | Research ███ | 0.9 | $ | 284 |
| Blake, Eric | 08/14/12 | Review ███ companies. | 0.3 | $ | 95 |
| Blake, Eric | 08/14/12 | Review ███ companies. | 2.2 | $ | 693 |
| Blake, Eric | 08/14/12 | Update analysis ███ | 3.1 | $ | 977 |
| Duncan, Oneika | 08/14/12 | Conduct analysis of documents ███ | 3.9 | $ | 819 |
| Duncan, Oneika | 08/14/12 | Perform analysis of documents ███ | 2.6 | $ | 546 |
| Duncan, Oneika | 08/14/12 | Update and edit ███ | 1.2 | $ | 252 |
| Fish, Rachel | 08/14/12 | Assist with development of ███ tags. | 1.7 | $ | 1,012 |
| Fish, Rachel | 08/14/12 | Call with vendor regarding deliverables for 8/15 Chadbourne presentation. | 0.9 | $ | 536 |
| Fish, Rachel | 08/14/12 | Edit and revise presentation for Chadbourne. | 2.5 | $ | 1,488 |
| Han, Elijah | 08/14/12 | Analyze ███ | 1.1 | $ | 347 |
| Han, Elijah | 08/14/12 | Review and analyze ███ | 1.4 | $ | 441 |
| Han, Elijah | 08/14/12 | Review and analyze ███ | 1.3 | $ | 410 |
| Han, Elijah | 08/14/12 | Review and analyze ███ | 1.8 | $ | 567 |
| Han, Elijah | 08/14/12 | Review and analyze ███ | 1.6 | $ | 504 |
| Hughes, Ruth | 08/14/12 | Review and analyze ███ summaries. | 2.6 | $ | 1,807 |
| Jones, Teag | 08/14/12 | Prepare draft presentatio ███ | 0.3 | $ | 149 |
| Kerr, William | 08/14/12 | Prepare for ███ meeting with counsel ███ | 0.2 | $ | 171 |
| Kerr, William | 08/14/12 | Conduct ███ analysis, data review and verification ███ | 2.9 | $ | 2,480 |
| Kerr, William | 08/14/12 | Conduct ███ evaluation and analysis ███ | 3.1 | $ | 2,651 |
| King, David | 08/14/12 | Meet with ███ to review initial research and analysis ███ and prepare for meeting with Chadbourne. | 1.1 | $ | 941 |
| King, David | 08/14/12 | Analyze ███ transactions. | 1.3 | $ | 1,112 |
| King, David | 08/14/12 | Meeting with Chadbourne ███ information needed. | 1.8 | $ | 1,539 |
| King, David | 08/14/12 | Review ███ and ███ file related | 1.1 | $ | 941 |
| Knoll, Melissa | 08/14/12 | Review ███ summaries | 1.2 | $ | 1,074 |
| Knoll, Melissa | 08/14/12 | Follow-up from meeting with counsel ███ | 0.3 | $ | 269 |
| Knoll, Melissa | 08/14/12 | Meet with ███ to review ███ and prepare for meeting with Chadbourne. | 1.1 | $ | 985 |
| Knoll, Melissa | 08/14/12 | Meeting with Chadbourne ███ tasks to be performed and information needed. | 1.8 | $ | 1,611 |
| Knoll, Melissa | 08/14/12 | Prepare for meeting with Chadbourne ███ | 0.4 | $ | 358 |
| Korycki, Mary | 08/14/12 | Review ███ documents. | 0.3 | $ | 209 |
| Lacativo, Bert | 08/14/12 | Review presentations ███ | 4.5 | $ | 4,028 |
| Martin, Timothy | 08/14/12 | Analyze ███ pricing. | 0.8 | $ | 684 |
| Martin, Timothy | 08/14/12 | Review materials for ███ Transaction meeting with counsel. | 2.3 | $ | 1,967 |
| Martin, Timothy | 08/14/12 | Review transaction templates prepared by counsel ███ | 2.1 | $ | 1,796 |
| Mathieu, Ken | 08/14/12 | Review board of director minutes ███ | 2.1 | $ | 1,796 |
| Mathieu, Ken | 08/14/12 | Review Chadbourne summaries ███ | 1.3 | $ | 1,112 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| Mathieu, Ken | 08/14/12 | Meet with ▓ to review initial research and analysis ▓ prepare for meeting with Chadbourne. | 1.1 | $ | 941 |
| Mathieu, Ken | 08/14/12 | Meeting with Chadbourne ▓ tasks to be performed and information needed. | 1.8 | $ | 1,539 |
| McColgan, Kevin | 08/14/12 | Advise on ▓ additional analysis to be prepared. | 0.2 | $ | 171 |
| McColgan, Kevin | 08/14/12 | Distribute timeline and summaries ▓ | 0.2 | $ | 171 |
| McColgan, Kevin | 08/14/12 | Instruct on ▓ analysis work. | 0.2 | $ | 171 |
| McColgan, Kevin | 08/14/12 | Instruct on timeline of events. | 0.3 | $ | 257 |
| McColgan, Kevin | 08/14/12 | Review ▓ timeline. | 0.6 | $ | 513 |
| McColgan, Kevin | 08/14/12 | Review ▓ chart for ▓ entities. | 0.6 | $ | 513 |
| Meegan, Sara | 08/14/12 | Compute ▓ financials. | 2.3 | $ | 1,139 |
| Meegan, Sara | 08/14/12 | Review and update ▓ analysis. | 1.9 | $ | 941 |
| Meegan, Sara | 08/14/12 | Review ▓ statements. | 2.9 | $ | 1,436 |
| Ortega, Adam | 08/14/12 | Read and analyze ▓ documents and articles. | 0.9 | $ | 680 |
| Ortega, Adam | 08/14/12 | Read and review ▓ reports. | 1.1 | $ | 831 |
| Ortega, Adam | 08/14/12 | Analyze ▓ statements. | 2.4 | $ | 1,812 |
| Ruegg, Daniel | 08/14/12 | Analyze document ▓ discussions regarding ▓ process. | 1.4 | $ | 693 |
| Ruegg, Daniel | 08/14/12 | Develop ▓ reports ▓ for Chadbourne presentation purposes. | 1.8 | $ | 891 |
| Rychalsky, David | 08/14/12 | Analyze ▓ transaction documents ▓ | 1.2 | $ | 786 |
| Rychalsky, David | 08/14/12 | Analyze ▓ support. | 1.1 | $ | 721 |
| Rychalsky, David | 08/14/12 | Analyze ▓ Board minutes, ▓ and prepare summary of issues. | 3.7 | $ | 2,424 |
| Rychalsky, David | 08/14/12 | Analyze ▓ components of ▓ transactions. | 0.9 | $ | 590 |
| Rychalsky, David | 08/14/12 | Review ▓ reports regarding ▓ | 0.6 | $ | 393 |
| Rychalsky, David | 08/14/12 | Revise presentation ▓ | 0.5 | $ | 328 |
| Saitta, Joseph | 08/14/12 | Compile ▓ Data ▓. | 2.2 | $ | 781 |
| Sartori, Elisa | 08/14/12 | Analyze board meeting minutes ▓ | 0.6 | $ | 453 |
| Sartori, Elisa | 08/14/12 | Analyze ▓ motion ▓ | 0.6 | $ | 453 |
| Sartori, Elisa | 08/14/12 | Research ▓ as disclosed ▓ 10-K. | 0.9 | $ | 680 |
| Steele, Mathew | 08/14/12 | Read ▓ 10-K. | 1.9 | $ | 1,625 |
| Steele, Mathew | 08/14/12 | Review progress ▓ analysis | 0.9 | $ | 770 |
| Tan, Ching Wei | 08/14/12 | Analyze ▓ interests ▓ | 0.7 | $ | 529 |
| Tan, Ching Wei | 08/14/12 | Analyze ▓ information. | 2.1 | $ | 1,586 |
| Tan, Ching Wei | 08/14/12 | Prepare ▓ analysis ▓ | 1.6 | $ | 1,208 |
| Tuliano, Ralph | 08/14/12 | Review and analyze ▓ reports ▓ filings. | 1.5 | $ | 1,343 |
| Vahey, Brian | 08/14/12 | Conduct analysis on ▓ transaction. | 1.6 | $ | 1,368 |
| Vahey, Brian | 08/14/12 | Review and analyze ▓ | 0.9 | $ | 770 |
| Vahey, Brian | 08/14/12 | Review ▓ for time ▓ | 1.4 | $ | 1,197 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Vahey, Brian | 08/14/12 | Update analysis ▮▮▮. | 3.1 | $ | 2,651 |
| Weinberg, Jonathan | 08/14/12 | Analyze ▮▮ relationship ▮ | 0.6 | $ | 417 |
| Weinberg, Jonathan | 08/14/12 | Prepare document request ▮▮ | 1.2 | $ | 834 |
| Weinberg, Jonathan | 08/14/12 | Prepare timeline of events ▮▮ | 0.7 | $ | 487 |
| Weinberg, Jonathan | 08/14/12 | Review and analyze ▮▮ chart ▮ | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/14/12 | Review and analyze ▮▮ findings. | 1.1 | $ | 765 |
| Weinberg, Jonathan | 08/14/12 | Review list of ▮ documents ▮ | 0.5 | $ | 348 |
| Weinberg, Jonathan | 08/14/12 | Review ▮ SEC Form 10-Ks | 0.9 | $ | 626 |
| Weinberg, Jonathan | 08/14/12 | Revise ▮ matrix. | 1.3 | $ | 904 |
| Williams, Jack | 08/14/12 | Analyze documents regarding ▮ issues. | 2.3 | $ | 2,059 |
| Williams, Jack | 08/14/12 | Analyze documents ▮ issues. | 3.8 | $ | 3,401 |
| Williams, Jack | 08/14/12 | Analyze documents ▮. | 2.9 | $ | 2,596 |
| Williams, Jack | 08/14/12 | Analyze documents ▮ | 2.8 | $ | 2,506 |
| Zembillas, Michael | 08/14/12 | Analyze ▮ pricing ▮ and ▮ | 1.3 | $ | 904 |
| Zembillas, Michael | 08/14/12 | Analyze ▮ from ▮ | 1.7 | $ | 1,182 |
| Zembillas, Michael | 08/14/12 | Analyze ▮ transaction | 0.8 | $ | 556 |
| Zembillas, Michael | 08/14/12 | Analyze ▮ data obtained ▮ | 0.9 | $ | 626 |
| Zembillas, Michael | 08/14/12 | Analyze ▮ data obtained ▮. | 1.6 | $ | 1,112 |
| Zembillas, Michael | 08/14/12 | Prepare ▮ price ▮ | 1.5 | $ | 1,043 |
| Zembillas, Michael | 08/14/12 | Prepare summary matrix ▮ | 0.8 | $ | 556 |
| Atkinson, James | 08/15/12 | Review ▮ results ▮ analysis. | 1.6 | $ | 1,432 |
| Atkinson, James | 08/15/12 | Review ▮ provisions. | 1.2 | $ | 1,074 |
| Blake, Eric | 08/15/12 | Analyze ▮ control ▮ statement. | 2.3 | $ | 725 |
| Blake, Eric | 08/15/12 | Expand ▮ operations. | 1.1 | $ | 347 |
| Blake, Eric | 08/15/12 | Prepare ▮ analysis ▮ original. | 2.3 | $ | 725 |
| Blake, Eric | 08/15/12 | Prepare ▮ analysis ▮ restated. | 1.8 | $ | 567 |
| Blake, Eric | 08/15/12 | Summarize changes ▮ | 2.5 | $ | 788 |
| Duncan, Oneika | 08/15/12 | Conduct analysis of documents ▮ | 3.1 | $ | 651 |
| Duncan, Oneika | 08/15/12 | Extract and distribute documents ▮ | 3.2 | $ | 672 |
| Fish, Rachel | 08/15/12 | Compile overview documents to relevant reports. | 1.5 | $ | 893 |
| George, Shante | 08/15/12 | Conduct searches ▮ | 4.2 | $ | 2,919 |
| George, Shante | 08/15/12 | Identify various documents to be considered in conducting an analysis ▮ | 1.2 | $ | 834 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| George, Shante | 08/15/12 | Review documents in order to identify ▮▮▮ | 1.6 | $ | 1,112 |
| George, Shante | 08/15/12 | Review ▮▮▮ productions loaded to the Relativity site to determine documents | 2.7 | $ | 1,877 |
| Han, Elijah | 08/15/12 | Analyze ▮▮▮ and ▮▮▮ comparison for ▮▮▮ | 1.3 | $ | 410 |
| Han, Elijah | 08/15/12 | Analyze ▮▮▮ and ▮▮▮ comparison for ▮▮▮ | 1.4 | $ | 441 |
| Han, Elijah | 08/15/12 | Analyze ▮▮▮ | 1.4 | $ | 441 |
| Hughes, Ruth | 08/15/12 | Review and analyze ▮▮▮ summaries. | 2.6 | $ | 1,807 |
| Kerr, William | 08/15/12 | Conduct research and analysis ▮▮▮ data. | 2.5 | $ | 2,138 |
| Kerr, William | 08/15/12 | Evaluate and select ▮▮▮ information ▮▮▮ meeting. | 1.6 | $ | 1,368 |
| Kerr, William | 08/15/12 | Review ▮▮▮ meeting with Chadbourne. | 0.6 | $ | 513 |
| King, David | 08/15/12 | Prepare for conference call with Chadbourne ▮▮▮ | 3.2 | $ | 2,736 |
| Lacativo, Bert | 08/15/12 | Read and analyze ▮▮▮ | 1.8 | $ | 1,611 |
| Lacativo, Bert | 08/15/12 | Read and analyze ▮▮▮ 10-K's and 10-Ka's ▮▮▮ | 1.4 | $ | 1,253 |
| Martin, Timothy | 08/15/12 | Analyze pending litigation ▮▮▮ | 1.2 | $ | 1,026 |
| Martin, Timothy | 08/15/12 | Analyze industry data ▮▮▮ Transactions. | 1.5 | $ | 1,283 |
| Martin, Timothy | 08/15/12 | Prepare materials ▮▮▮ Transaction meeting with counsel. | 2.3 | $ | 1,967 |
| McColgan, Kevin | 08/15/12 | Review documents provided index. | 1.1 | $ | 941 |
| McColgan, Kevin | 08/15/12 | Review information regarding ▮▮▮ 10-K information. | 1.7 | $ | 1,454 |
| McColgan, Kevin | 08/15/12 | Review ▮▮▮ notes. | 2.4 | $ | 2,052 |
| McColgan, Kevin | 08/15/12 | Review status of ▮▮▮ produced. | 0.7 | $ | 599 |
| Meegan, Sara | 08/15/12 | Analyze and spread ▮▮▮ from ▮▮▮ | 3.1 | $ | 1,535 |
| Meegan, Sara | 08/15/12 | Prepare draft ▮▮▮ for ▮▮▮ | 2.4 | $ | 1,188 |
| Meegan, Sara | 08/15/12 | Prepare draft ▮▮▮ ended income statements for ▮▮▮ through | 3.7 | $ | 1,832 |
| Ortega, Adam | 08/15/12 | Analyze ▮▮▮ recovery. | 2.3 | $ | 1,737 |
| Ortega, Adam | 08/15/12 | Analyze ▮▮▮ statements. | 1.7 | $ | 1,284 |
| Ortega, Adam | 08/15/12 | Read and analyze ▮▮▮ statements. | 2.2 | $ | 1,661 |
| Ozgozukara, Omer | 08/15/12 | Review ▮▮▮ 10-K and ▮▮▮ analysis. | 2.3 | $ | 1,507 |
| Ozgozukara, Omer | 08/15/12 | Review ▮▮▮ and ▮▮▮ 10-K analysis. | 2.5 | $ | 1,638 |
| Pachmayer, Bob | 08/15/12 | Update Synthesis strategic plan and workflows, including discussion/update of current status. | 0.4 | $ | 302 |
| Ruegg, Daniel | 08/15/12 | Develop ▮▮▮ reports ▮▮▮ | 1.9 | $ | 941 |
| Rychalsky, David | 08/15/12 | Analyze ▮▮▮ for presentation to counsel. | 1.5 | $ | 983 |
| Rychalsky, David | 08/15/12 | Analyze ▮▮▮. | 0.6 | $ | 393 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Rychalsky, David | 08/15/12 | Analyze ██ Board minutes ████████ | 2.9 | $ | 1,900 |
| Rychalsky, David | 08/15/12 | Prepare commentary regarding ████ Board actions ██ | 1.1 | $ | 721 |
| Rychalsky, David | 08/15/12 | Prepare working ████████ timeline ██████ | 2.9 | $ | 1,900 |
| Rychalsky, David | 08/15/12 | Reconcile ████ timelines | 1.2 | $ | 786 |
| Saitta, Joseph | 08/15/12 | Compile ████ data ████ from 10-Ks. | 1.4 | $ | 497 |
| Saitta, Joseph | 08/15/12 | Summarize ██████ 10-Ks. | 3.1 | $ | 1,101 |
| Sitomer, Alex | 08/15/12 | Review and organize ████ documents and reports from Chadbourne | 2.8 | $ | 1,386 |
| Steele, Mathew | 08/15/12 | Review counsel's presentation. | 2.1 | $ | 1,796 |
| Steele, Mathew | 08/15/12 | Confer regarding ████████ of ██ | 1.2 | $ | 1,026 |
| Steele, Mathew | 08/15/12 | Review ██████ statement results. | 2.1 | $ | 1,796 |
| Tan, Ching Wei | 08/15/12 | Analyze ████████ production. | 2.3 | $ | 1,737 |
| Tan, Ching Wei | 08/15/12 | Analyze ████████. | 2.3 | $ | 1,737 |
| Tan, Ching Wei | 08/15/12 | Analyze ██████ provision ████████ | 3.1 | $ | 2,341 |
| Tan, Ching Wei | 08/15/12 | Receive guidance ████ in relation to ████ | 0.7 | $ | 529 |
| Vahey, Brian | 08/15/12 | Advise ████████ and related issues. | 1.5 | $ | 1,283 |
| Vahey, Brian | 08/15/12 | Analyze ████ dispute. | 1.2 | $ | 1,026 |
| Vahey, Brian | 08/15/12 | Compile and analyze research ████ | 2.6 | $ | 2,223 |
| Vahey, Brian | 08/15/12 | Review ████ and related issues. | 0.6 | $ | 513 |
| Vanderkamp, Anne | 08/15/12 | Analyze ██████ documents provided by counsel. | 1.2 | $ | 906 |
| Vanderkamp, Anne | 08/15/12 | Review and analyze ████ documents provided by counsel. | 1.8 | $ | 1,359 |
| Vanderkamp, Anne | 08/15/12 | Review and analyze ████. | 2.6 | $ | 1,963 |
| Vanderkamp, Anne | 08/15/12 | Review and edit summary ██████ | 2.1 | $ | 1,586 |
| Weinberg, Jonathan | 08/15/12 | Analyze ████ Board presentations ████ | 1.7 | $ | 1,182 |
| Weinberg, Jonathan | 08/15/12 | Analyze presentation ██████ | 1.2 | $ | 834 |
| Weinberg, Jonathan | 08/15/12 | Analyze the interview ████. | 0.8 | $ | 556 |
| Weinberg, Jonathan | 08/15/12 | Prepare draft summary ████████ | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 08/15/12 | Prepare draft summary ████. | 0.4 | $ | 278 |
| Weinberg, Jonathan | 08/15/12 | Prepare ████ terms ████ | 0.6 | $ | 417 |
| Weinberg, Jonathan | 08/15/12 | Reconcile Chadbourne's ████ documentation. | 0.4 | $ | 278 |
| Weinberg, Jonathan | 08/15/12 | Update ██ Board minutes summary ████ | 1.5 | $ | 1,043 |
| Williams, Jack | 08/15/12 | Analyze documents ████. | 2.8 | $ | 2,506 |
| Zembillas, Michael | 08/15/12 | Analyze ████ pricing ████ | 1.3 | $ | 904 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Zembillas, Michael | 08/15/12 | Chart ██████████ issuances ██████ | 1.1 | $ | 765 |
| Zembillas, Michael | 08/15/12 | Identify ██████ timeline. | 0.6 | $ | 417 |
| Zembillas, Michael | 08/15/12 | Perform quality control review ████████ meeting with Counsel. | 0.3 | $ | 209 |
| Zembillas, Michael | 08/15/12 | Review ████ Form 10-Ks ████████ | 1.3 | $ | 904 |
| Zembillas, Michael | 08/15/12 | Update ██████ pricing chart ██████ | 0.8 | $ | 556 |
| Atkinson, James | 08/16/12 | Review and advise ██████ | 1.2 | $ | 1,074 |
| Atkinson, James | 08/16/12 | Review documents ████ | 0.9 | $ | 806 |
| Blake, Eric | 08/16/12 | Edit and revise analysis ██████████ for presentation. | 1.1 | $ | 347 |
| Blake, Eric | 08/16/12 | Perform quality control ████ | 1.4 | $ | 441 |
| Blake, Eric | 08/16/12 | Perform ██████████. | 1.5 | $ | 473 |
| Blake, Eric | 08/16/12 | Perform ██████████ | 1.4 | $ | 441 |
| Blake, Eric | 08/16/12 | Perform ██████████. | 1.2 | $ | 378 |
| Blake, Eric | 08/16/12 | Prepare ████ analysis of ████ balance sheet | 0.2 | $ | 63 |
| Blake, Eric | 08/16/12 | Prepare ████ analysis of ████ statement ██████ | 2.2 | $ | 693 |
| Blake, Eric | 08/16/12 | Update ██████ binder for presentation. | 2.9 | $ | 914 |
| Duncan, Oneika | 08/16/12 | Compile ██████████ Relativity database. | 0.9 | $ | 189 |
| Duncan, Oneika | 08/16/12 | Compile ██████████ board materials for review. | 2.4 | $ | 504 |
| Duncan, Oneika | 08/16/12 | Conduct analysis of documents ██████████ | 4.8 | $ | 1,008 |
| Feltman, James | 08/16/12 | Analyze and edit presentation ████ | 0.5 | $ | 448 |
| Feltman, James | 08/16/12 | Prepare for ████ meeting. | 0.6 | $ | 537 |
| George, Shante | 08/16/12 | Advise ████ team regarding documents ██████ | 0.6 | $ | 417 |
| George, Shante | 08/16/12 | Amend listing of Relativity tags to be provided to the vendor. | 0.9 | $ | 626 |
| George, Shante | 08/16/12 | Analyze responsive documents ██████ | 2.3 | $ | 1,599 |
| George, Shante | 08/16/12 | Conduct searches ██████████████ and provide relevant documents to each respective workstream. | 3.7 | $ | 2,572 |
| George, Shante | 08/16/12 | Review and prepare summary of ██████ documents received | 1.2 | $ | 834 |
| George, Shante | 08/16/12 | Review listing of documents ██████████ | 0.5 | $ | 348 |
| Han, Elijah | 08/16/12 | Perform ████ analysis ██████ ██ | 1.8 | $ | 567 |
| Han, Elijah | 08/16/12 | Perform ██████ analysis ██████████ | 1.9 | $ | 599 |
| Han, Elijah | 08/16/12 | Perform ████ ██ analysis ██████ | 1.7 | $ | 536 |
| Han, Elijah | 08/16/12 | Perform ██████ analysis ██████ | 1.9 | $ | 599 |
| Han, Elijah | 08/16/12 | Perform ████ analysis ██████ | 1.6 | $ | 504 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Han, Elijah | 08/16/12 | Prepare for ▮▮▮ analysis. | 1.2 | $ | 378 |
| Kerr, William | 08/16/12 | Analyze ▮▮▮ transactions and major trend shifts. | 3.1 | $ | 2,651 |
| Kerr, William | 08/16/12 | Develop ▮▮▮ meeting presentation material, ▮▮▮ | 3.0 | $ | 2,565 |
| King, David | 08/16/12 | Analyze ▮▮▮ preliminary observation in preparation for conference call with Chadbourne team. | 0.7 | $ | 599 |
| King, David | 08/16/12 | Review ▮▮▮ information on ▮▮▮ performance. | 3.4 | $ | 2,907 |
| King, David | 08/16/12 | Review ▮▮▮ SEC filings ▮▮▮ operations and performance. | 1.7 | $ | 1,454 |
| Knoll, Melissa | 08/16/12 | Call with ▮▮▮ (Chadbourne) on ▮▮▮ | 0.2 | $ | 179 |
| Knoll, Melissa | 08/16/12 | Follow-up with team ▮▮▮ | 0.6 | $ | 537 |
| Korycki, Mary | 08/16/12 | Obtain information regarding documents ▮▮▮ | 0.6 | $ | 417 |
| Korycki, Mary | 08/16/12 | Review ▮▮▮ documents related ▮▮▮ | 2.4 | $ | 1,668 |
| Martin, Timothy | 08/16/12 | Analyze ▮▮▮ events ▮▮▮ | 3.7 | $ | 3,164 |
| Martin, Timothy | 08/16/12 | Analyze ▮▮▮ events surrounding ▮▮▮ Transactions. | 1.3 | $ | 1,112 |
| Mathieu, Ken | 08/16/12 | Analyze ▮▮▮ Term Sheet. | 0.6 | $ | 513 |
| Mathieu, Ken | 08/16/12 | Review and analyze ▮▮▮ report ▮▮▮ | 1.3 | $ | 1,112 |
| Mathieu, Ken | 08/16/12 | Review ▮▮▮. | 2.7 | $ | 2,309 |
| Mathieu, Ken | 08/16/12 | Review ▮▮▮ filings for ▮▮▮ disclosures. | 2.8 | $ | 2,394 |
| Mathieu, Ken | 08/16/12 | Review ▮▮▮ Agreements. | 1.9 | $ | 1,625 |
| McColgan, Kevin | 08/16/12 | Analyze ▮▮▮ forms 10-K. | 1.1 | $ | 941 |
| McColgan, Kevin | 08/16/12 | Research ▮▮▮. | 1.4 | $ | 1,197 |
| McColgan, Kevin | 08/16/12 | Research ▮▮▮ | 0.6 | $ | 513 |
| McColgan, Kevin | 08/16/12 | Review ▮▮▮ forms 8-K ▮▮▮ | 2.9 | $ | 2,480 |
| McColgan, Kevin | 08/16/12 | Update ▮▮▮ forms 8-K. | 0.6 | $ | 513 |
| Meegan, Sara | 08/16/12 | Analyze ▮▮▮ financials ▮▮▮ | 0.6 | $ | 297 |
| Meegan, Sara | 08/16/12 | Analyze trends ▮▮▮ statement. | 3.1 | $ | 1,535 |
| Meegan, Sara | 08/16/12 | Prepare a matrix ▮▮▮ | 3.7 | $ | 1,832 |
| Meegan, Sara | 08/16/12 | Prepare a rolling ▮▮▮. | 2.3 | $ | 1,139 |
| Ortega, Adam | 08/16/12 | Read and analyze ▮▮▮ reports. | 1.3 | $ | 982 |
| Ortega, Adam | 08/16/12 | Read and review ▮▮▮ reports. | 0.9 | $ | 680 |
| Ortega, Adam | 08/16/12 | Read ▮▮▮ BOD minutes. | 0.3 | $ | 227 |
| Ortega, Adam | 08/16/12 | Analyze ▮▮▮ recovery. | 1.3 | $ | 982 |
| Ortega, Adam | 08/16/12 | Read and analyze ▮▮▮ statements. | 1.9 | $ | 1,435 |
| Ozgozukara, Omer | 08/16/12 | Analyze disclosures related ▮▮▮ | 1.8 | $ | 1,179 |
| Ozgozukara, Omer | 08/16/12 | Prepare ▮▮▮ statement ▮▮▮ template. | 1.5 | $ | 983 |
| Ozgozukara, Omer | 08/16/12 | Update ▮▮▮ financial ▮▮▮ | 1.9 | $ | 1,245 |
| Rychalsky, David | 08/16/12 | Analyze ▮▮▮ events in ▮▮▮ timeline. | 0.7 | $ | 459 |
| Rychalsky, David | 08/16/12 | Analyze flowchart and organization chart ▮▮▮ | 0.3 | $ | 197 |
| Rychalsky, David | 08/16/12 | Prepare further revisions and additions to working timeline. | 2.4 | $ | 1,572 |
| Rychalsky, David | 08/16/12 | Review ▮▮▮ events. | 0.5 | $ | 328 |
| Rychalsky, David | 08/16/12 | Review outline of ▮▮▮ in preparation for meeting with counsel. | 0.3 | $ | 197 |
| Rychalsky, David | 08/16/12 | Revise working timeline with additional ▮▮▮ events. | 1.8 | $ | 1,179 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 08/16/12 | Organize ███ ███ analysis for ███████ | 1.6 | $ 568 |
| Seabury, Susan | 08/16/12 | Obtain feedback regarding documents ██████████. | 0.6 | $ 513 |
| Seabury, Susan | 08/16/12 | Review documents ██████ Chadbourne and ████████ templates. | 1.9 | $ 1,625 |
| Sitomer, Alex | 08/16/12 | Review and organize ██████ data for ██████████ analysis. | 2.4 | $ 1,188 |
| Steele, Mathew | 08/16/12 | Review ████████████. | 2.4 | $ 2,052 |
| Tan, Ching Wei | 08/16/12 | Analyze ███████████████████ information presented to the BODs. | 3.4 | $ 2,567 |
| Tan, Ching Wei | 08/16/12 | Analyze ████████ results. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 08/16/12 | Receive guidance on ████████ analyses. | 0.7 | $ 529 |
| Tan, Ching Wei | 08/16/12 | Review ██████████ analyses and findings. | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 08/16/12 | Prepare draft ████████ summaries. | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 08/16/12 | Review documents identified ██████ | 0.6 | $ 453 |
| Vanderkamp, Anne | 08/16/12 | Obtain feedback regarding documents ████████. | 0.6 | $ 453 |
| Vanderkamp, Anne | 08/16/12 | Review and analyze █████████. | 0.6 | $ 453 |
| Weinberg, Jonathan | 08/16/12 | Analyze ████████████. | 0.9 | $ 626 |
| Weinberg, Jonathan | 08/16/12 | Compile list of ██████████████. | 1.2 | $ 834 |
| Weinberg, Jonathan | 08/16/12 | Review and summarize ██████████████. | 1.3 | $ 904 |
| Weinberg, Jonathan | 08/16/12 | Summarize ████████ memos identifying ██ information | 1.3 | $ 904 |
| Weinberg, Jonathan | 08/16/12 | Update list of documents ████████████. | 0.7 | $ 487 |
| Weinberg, Jonathan | 08/16/12 | Update outline/timeline ██████████████████████████████. | 3.1 | $ 2,155 |
| Weinberg, Jonathan | 08/16/12 | Update timeline of events ████████████. | 0.7 | $ 487 |
| Williams, Jack | 08/16/12 | Analyze documents ████████ and confirmations. | 2.7 | $ 2,417 |
| Williams, Jack | 08/16/12 | Analyze ████████████ terms. | 2.9 | $ 2,596 |
| Williams, Jack | 08/16/12 | Obtain feedback ████████████. | 0.6 | $ 537 |
| Woodford, David | 08/16/12 | Obtain feedback ████████████ | 0.6 | $ 513 |
| Zembillas, Michael | 08/16/12 | Obtain feedback ████████████ | 0.6 | $ 417 |
| Zembillas, Michael | 08/16/12 | Prepare timeline of events ██████████████ | 2.7 | $ 1,877 |
| Zembillas, Michael | 08/16/12 | Review ████ Form 10-Ks ████████████ | 1.5 | $ 1,043 |
| Zembillas, Michael | 08/16/12 | Review ████ Form 10-Ks ████████ | 0.9 | $ 626 |
| Atkinson, James | 08/17/12 | Review documents ██████████ | 1.2 | $ 1,074 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Atkinson, James | 08/17/12 | Review ███ BOD minutes. | 2.4 | $ | 2,148 |
| Atkinson, James | 08/17/12 | Review ███ SEC filings | 1.8 | $ | 1,611 |
| Blake, Eric | 08/17/12 | Expand ███ Financials ███████ 8-K. | 2.1 | $ | 662 |
| Blake, Eric | 08/17/12 | Prepare ███ analysis of ███ post ███ | 2.3 | $ | 725 |
| Blake, Eric | 08/17/12 | Prepare ███ analysis of ███ post ███ | 2.8 | $ | 882 |
| Blake, Eric | 08/17/12 | Prepare spread analysis of ████████ post ███ | 0.8 | $ | 252 |
| Blake, Eric | 08/17/12 | Prepare spread analysis of ████████ post | 1.1 | $ | 347 |
| Blake, Eric | 08/17/12 | Prepare spread analysis of ████████ post ██ | 1.1 | $ | 347 |
| Blake, Eric | 08/17/12 | Prepare spread analysis of ██████ post ██ | 0.5 | $ | 158 |
| Duncan, Oneika | 08/17/12 | Conduct analysis of documents ███████ | 3.9 | $ | 819 |
| Duncan, Oneika | 08/17/12 | Conduct Relativity search ███████ | 0.9 | $ | 189 |
| Duncan, Oneika | 08/17/12 | Perform search in Relativity ███████ | 3.9 | $ | 819 |
| Feltman, James | 08/17/12 | Analyze ███ matters | 1.2 | $ | 1,074 |
| Feltman, James | 08/17/12 | Review ███ analysis and assess ███ results. | 0.9 | $ | 806 |
| Fish, Rachel | 08/17/12 | Send template ███ to vendor. | 0.3 | $ | 179 |
| George, Shante | 08/17/12 | Analyze and prepare summary of documents ███ | 1.2 | $ | 834 |
| George, Shante | 08/17/12 | Analyze documents approved and prepared ████ | 1.9 | $ | 1,321 |
| George, Shante | 08/17/12 | Conduct searches to identify ███ statements ███ | 2.6 | $ | 1,807 |
| George, Shante | 08/17/12 | Correspond with ███ team regarding ███ Materials ███. | 0.4 | $ | 278 |
| Han, Elijah | 08/17/12 | Perform ███ analysis ███ | 2.3 | $ | 725 |
| Han, Elijah | 08/17/12 | Perform ███ analysis ███ | 1.9 | $ | 599 |
| Han, Elijah | 08/17/12 | Perform ███ analysis ███. | 1.7 | $ | 536 |
| Han, Elijah | 08/17/12 | Perform ███ analysis ███ | 2.2 | $ | 693 |
| Han, Elijah | 08/17/12 | Perform ███ analysis ███ | 0.7 | $ | 221 |
| Kerr, William | 08/17/12 | Conduct ███ analysis ███ and prepare material for ███ meeting with counsel. | 3.1 | $ | 2,651 |
| Kerr, William | 08/17/12 | Receive updates regarding ███ analyses and related follow-up. | 1.8 | $ | 1,539 |
| Kerr, William | 08/17/12 | Research and edit ███ presentation ███ | 0.8 | $ | 684 |
| King, David | 08/17/12 | Analyze ███ for conference call with Chadbourne team. | 1.9 | $ | 1,625 |
| King, David | 08/17/12 | Analyze ███ transaction for issues ███ and ███ transactions. | 2.7 | $ | 2,309 |
| King, David | 08/17/12 | Review ███ issues related to ███. | 1.5 | $ | 1,283 |
| Knoll, Melissa | 08/17/12 | Review ████████. | 0.2 | $ | 179 |
| Korycki, Mary | 08/17/12 | Review e-mails and prepare documents to be logged. | 0.4 | $ | 278 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Korycki, Mary | 08/17/12 | Review presentations | 0.8 | $ | 556 |
| Korycki, Mary | 08/17/12 | Review ███████ presentation. | 1.1 | $ | 765 |
| Lacativo, Bert | 08/17/12 | Read and analyze ███████ Reports ███████ | 2.6 | $ | 2,327 |
| Martin, Timothy | 08/17/12 | Analyze ███████ Transactions. | 3.8 | $ | 3,249 |
| McColgan, Kevin | 08/17/12 | Analyze ███████ 10-K | 0.8 | $ | 684 |
| McColgan, Kevin | 08/17/12 | Analyze ███████ 10-K. | 0.7 | $ | 599 |
| McColgan, Kevin | 08/17/12 | Review ███████ 8-K. | 0.8 | $ | 684 |
| McColgan, Kevin | 08/17/12 | Review ███████ reports. | 1.9 | $ | 1,625 |
| McColgan, Kevin | 08/17/12 | Review ███████ reports. | 2.6 | $ | 2,223 |
| McColgan, Kevin | 08/17/12 | Review ███████ BOD minutes. | 1.1 | $ | 941 |
| Meegan, Sara | 08/17/12 | Calculate and analyze ███████ | 1.9 | $ | 941 |
| Meegan, Sara | 08/17/12 | Calculate and analyze ███████ | 2.2 | $ | 1,089 |
| Meegan, Sara | 08/17/12 | Calculate and analyze ███████ | 3.1 | $ | 1,535 |
| Meegan, Sara | 08/17/12 | Review availability ███████ | 2.1 | $ | 1,040 |
| Meegan, Sara | 08/17/12 | Review ███████ business ███████ and ███████ operations. | 2.5 | $ | 1,238 |
| Ortega, Adam | 08/17/12 | Analyze ███████. | 2.1 | $ | 1,586 |
| Ortega, Adam | 08/17/12 | Read and analyze ███████ | 1.8 | $ | 1,359 |
| Ozgozukara, Omer | 08/17/12 | Analyze ███████. | 2.1 | $ | 1,376 |
| Ozgozukara, Omer | 08/17/12 | Prepare ███████ analysis on ███████ | 2.6 | $ | 1,703 |
| Ozgozukara, Omer | 08/17/12 | Standardize ███████ line items ███████ | 2.9 | $ | 1,900 |
| Pachmayer, Bob | 08/17/12 | Update Synthesis ███████ | 0.3 | $ | 227 |
| Rychalsky, David | 08/17/12 | Analyze ███████ and ███████ timeline. | 0.5 | $ | 328 |
| Rychalsky, David | 08/17/12 | Analyze ███████ timeline. | 0.4 | $ | 262 |
| Rychalsky, David | 08/17/12 | Analyze ███████ timeline. | 0.4 | $ | 262 |
| Rychalsky, David | 08/17/12 | Analyze ███████ timeline. | 0.3 | $ | 197 |
| Rychalsky, David | 08/17/12 | Analyze ███████ timeline. | 0.3 | $ | 197 |
| Rychalsky, David | 08/17/12 | Analyze ███████ for meeting ███████ counsel. | 1.3 | $ | 852 |
| Rychalsky, David | 08/17/12 | Prepare further revisions and additions to working timeline. | 1.1 | $ | 721 |
| Saitta, Joseph | 08/17/12 | Organize ███████ analysis ███████ | 1.5 | $ | 533 |
| Saitta, Joseph | 08/17/12 | Organize ███████ analysis ███████ and 10-K. | 2.9 | $ | 1,030 |
| Saitta, Joseph | 08/17/12 | Organize ███████ analysis ███████, 10-K ███████ | 3.1 | $ | 1,101 |
| Tan, Ching Wei | 08/17/12 | Analyze ███████ presented to the BODs ███████ | 0.7 | $ | 529 |
| Tan, Ching Wei | 08/17/12 | Analyze ███████ information presented to the BODs ███████ | 1.6 | $ | 1,208 |
| Tan, Ching Wei | 08/17/12 | Analyze ███████ information ███████ | 1.7 | $ | 1,284 |
| Tan, Ching Wei | 08/17/12 | Analyze ███████ information presented to the BODs ███████ | 3.4 | $ | 2,567 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Tan, Ching Wei | 08/17/12 | Update ███ events. | 0.9 | $ | 680 |
| Vanderkamp, Anne | 08/17/12 | Analyze issues ████. | 1.3 | $ | 982 |
| Vanderkamp, Anne | 08/17/12 | Analyze issues █████. | 1.7 | $ | 1,284 |
| Vanderkamp, Anne | 08/17/12 | Prepare ███████ meeting with Counsel. | 1.6 | $ | 1,208 |
| Weinberg, Jonathan | 08/17/12 | Analyze counsel's narrative ████████s. | 0.4 | $ | 278 |
| Weinberg, Jonathan | 08/17/12 | Analyze ████ timeline. | 0.5 | $ | 348 |
| Weinberg, Jonathan | 08/17/12 | Analyze materials provided to Examiner by counsel ██████. | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/17/12 | Analyze SEC filings ███████ | 1.4 | $ | 973 |
| Weinberg, Jonathan | 08/17/12 | Analyze ███████ timeline. | 0.4 | $ | 278 |
| Weinberg, Jonathan | 08/17/12 | Analyze ████. | 0.3 | $ | 209 |
| Weinberg, Jonathan | 08/17/12 | Review ████ analysis. | 0.5 | $ | 348 |
| Weinberg, Jonathan | 08/17/12 | Update outline/timeline of events ████████ | 1.6 | $ | 1,112 |
| Williams, Jack | 08/17/12 | Analyze █████ | 2.9 | $ | 2,596 |
| Williams, Jack | 08/17/12 | Analyze █████ | 2.8 | $ | 2,506 |
| Williams, Jack | 08/17/12 | Prepare ████ summary regarding ██████. | 1.5 | $ | 1,343 |
| Woodford, David | 08/17/12 | Read ████ SEC filings ██ | 1.5 | $ | 1,283 |
| Zembillas, Michael | 08/17/12 | Analyze ██████ for ████████ | 0.6 | $ | 417 |
| Zembillas, Michael | 08/17/12 | Analyze ████ reporting for ██████ | 0.4 | $ | 278 |
| Zembillas, Michael | 08/17/12 | Analyze ████ reporting for ██████ | 0.5 | $ | 348 |
| Zembillas, Michael | 08/17/12 | Prepare ██████ for ████████ meeting with counsel | 1.8 | $ | 1,251 |
| Zembillas, Michael | 08/17/12 | Provide update regarding ████████ meeting with Counsel ███ | 1.2 | $ | 834 |
| Atkinson, James | 08/18/12 | Review presentations to █████ BODs regarding ██████. | 3.8 | $ | 3,401 |
| Blake, Eric | 08/18/12 | Prepare ████ analysis of ██████ post ███ | 0.7 | $ | 221 |
| Blake, Eric | 08/18/12 | Prepare ████ analysis of ██████ post ███ | 1.2 | $ | 378 |
| Blake, Eric | 08/18/12 | Prepare ████ analysis of ██████ post ███ | 1.2 | $ | 378 |
| Kerr, William | 08/18/12 | Revise ████ presentation. | 0.5 | $ | 428 |
| Martin, Timothy | 08/18/12 | Analyze ████ Transactions. | 1.2 | $ | 1,026 |
| Sitomer, Alex | 08/18/12 | Search for missing documents needed ██████. | 2.9 | $ | 1,436 |
| Vanderkamp, Anne | 08/18/12 | Review and revise ████ presentation ██████ meeting with Counsel. | 0.5 | $ | 378 |
| Weinberg, Jonathan | 08/18/12 | Analyze materials provided to Examiner by counsel ██████ | 1.2 | $ | 834 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 08/18/12 | Update analysis ███████ Board presentations ██ | 1.3 | $ 904 |
| Weinberg, Jonathan | 08/18/12 | Update ██████ personnel and advisors ███ certain board minutes. | 0.3 | $ 209 |
| Atkinson, James | 08/19/12 | Review ████ reports. | 3.1 | $ 2,775 |
| Atkinson, James | 08/19/12 | Review presentations to ████ BODs ██████. | 3.6 | $ 3,222 |
| Feltman, James | 08/19/12 | Prepare for ████ meeting with counsel. | 0.5 | $ 448 |
| Hughes, Ruth | 08/19/12 | Compile list of documents to be reviewed ██████ | 0.8 | $ 556 |
| Hughes, Ruth | 08/19/12 | Review and analyze ████ presentation to the examiner. | 0.4 | $ 278 |
| Hughes, Ruth | 08/19/12 | Review and analyze ████ presentation to the BOD. | 0.9 | $ 626 |
| Hughes, Ruth | 08/19/12 | Review and analyze ████ presentation to the Examiner. | 1.3 | $ 904 |
| Kerr, William | 08/19/12 | Finalize and communicate updates to ████ presentation. | 2.1 | $ 1,796 |
| Kerr, William | 08/19/12 | Research ████ delinquency. | 2.8 | $ 2,394 |
| Kerr, William | 08/19/12 | Review and revise ████ presentation for ████ conference with client counsel. | 0.9 | $ 770 |
| Korycki, Mary | 08/19/12 | Review presentations related to ██████ | 0.4 | $ 278 |
| Martin, Timothy | 08/19/12 | Prepare materials for meeting with counsel ████ | 3.3 | $ 2,822 |
| Weinberg, Jonathan | 08/19/12 | Review and analyze ██████ | 1.1 | $ 765 |
| Weinberg, Jonathan | 08/19/12 | Review and update summary ████ | 0.5 | $ 348 |
| Weinberg, Jonathan | 08/19/12 | Summarize ████ memo's ████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 08/19/12 | Update timeline of events ██████ | 0.7 | $ 487 |
| Williams, Jack | 08/19/12 | Analyze authorities ██████ | 4.9 | $ 4,386 |
| Williams, Jack | 08/19/12 | Prepare analysis ██████ | 5.0 | $ 4,475 |
| Woodford, David | 08/19/12 | Read ████ SEC filings for information ██████ | 1.8 | $ 1,539 |
| Woodford, David | 08/19/12 | Read ████ SEC filings for information ██████ | 2.2 | $ 1,881 |
| Atkinson, James | 08/20/12 | Analyze projections ████ in ████ presentations to BODs ████ | 3.7 | $ 3,312 |
| Atkinson, James | 08/20/12 | Review ████ presentations to BODs ████ | 3.6 | $ 3,222 |
| Blake, Eric | 08/20/12 | Expand ████ original ████ 10-Q. | 1.6 | $ 504 |
| Blake, Eric | 08/20/12 | Expand ████ 10-Q. | 1.1 | $ 347 |
| Blake, Eric | 08/20/12 | Populate ████ sheet ██████ | 0.7 | $ 221 |
| Blake, Eric | 08/20/12 | Prepare ████ analysis of ██ | 2.2 | $ 693 |
| Blake, Eric | 08/20/12 | Prepare ████ analysis of ██████ | 2.2 | $ 693 |
| Blake, Eric | 08/20/12 | Prepare ████ analysis of ██████ | 1.1 | $ 347 |
| Blake, Eric | 08/20/12 | Update analysis of ██████ | 0.9 | $ 284 |
| Crisman, Daniel | 08/20/12 | Perform quality control ██████ | 2.4 | $ 852 |
| Crisman, Daniel | 08/20/12 | Perform quality control ██████ | 3.9 | $ 1,385 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 08/20/12 | Compile select ███████ materials. | 0.9 | $ 189 |
| Duncan, Oneika | 08/20/12 | Conduct analysis of documents ██████████ | 0.9 | $ 189 |
| Duncan, Oneika | 08/20/12 | Conduct analysis of documents ██████████ | 1.0 | $ 210 |
| Duncan, Oneika | 08/20/12 | Extract documents from the ████ database for distribution ████. | 1.2 | $ 252 |
| Duncan, Oneika | 08/20/12 | Perform search ████ for documents ████████. | 3.2 | $ 672 |
| Duncan, Oneika | 08/20/12 | Perform search ████ for documents ████████. | 3.5 | $ 735 |
| Duncan, Oneika | 08/20/12 | Perform search ████ for documents ██████. | 1.2 | $ 252 |
| Duncan, Oneika | 08/20/12 | Receive guidance on compilation of ████ materials for review. | 0.2 | $ 42 |
| George, Shante | 08/20/12 | Analyze proposals ████████ identified ████. | 1.6 | $ 1,112 |
| George, Shante | 08/20/12 | Conduct detailed review and prepare summary of documents ███. | 3.4 | $ 2,363 |
| George, Shante | 08/20/12 | Conduct searches for documents ████████. | 3.4 | $ 2,363 |
| George, Shante | 08/20/12 | Identify documents needed for ██████ to conduct additional analysis. | 0.4 | $ 278 |
| George, Shante | 08/20/12 | Provide guidance in review of documents ██████. | 0.4 | $ 278 |
| George, Shante | 08/20/12 | Respond to various requests for additional documents ████. | 0.6 | $ 417 |
| George, Shante | 08/20/12 | Update tasks to be performed and information needed ████. | 0.8 | $ 556 |
| Han, Elijah | 08/20/12 | Review and index ████████ files. | 0.8 | $ 252 |
| Han, Elijah | 08/20/12 | Analyze ████ statement ████. | 1.1 | $ 347 |
| Han, Elijah | 08/20/12 | Perform ████████ analysis ██████. | 1.7 | $ 536 |
| Han, Elijah | 08/20/12 | Perform ████████████ analysis. | 1.9 | $ 599 |
| Han, Elijah | 08/20/12 | Perform ████ statement ████ analysis ████. | 1.6 | $ 504 |
| Han, Elijah | 08/20/12 | Perform ████ statement ████ analysis ████. | 1.8 | $ 567 |
| Hughes, Ruth | 08/20/12 | Review and analyze ████████. | 3.5 | $ 2,433 |
| Kerr, William | 08/20/12 | Research ██████████████ information, and finalize presentation material. | 1.8 | $ 1,539 |
| Kerr, William | 08/20/12 | Review and update ████ presentation ████. | 2.7 | $ 2,309 |
| Knoll, Melissa | 08/20/12 | Follow-up on ████ issues regarding ████████ and related matters. | 0.4 | $ 358 |
| Knoll, Melissa | 08/20/12 | Inquire regarding status of ██████████ summaries. | 0.1 | $ 90 |
| Martin, Timothy | 08/20/12 | Analyze ████ Transactions. | 3.3 | $ 2,822 |
| Mathieu, Ken | 08/20/12 | Review documents located in ██████ data room ████. | 3.7 | $ 3,164 |
| Mathieu, Ken | 08/20/12 | Review ████████ Settlement. | 1.6 | $ 1,368 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Mathieu, Ken | 08/20/12 | Review ███████████ for documents █████ | 2.1 | $ | 1,796 |
| Mathieu, Ken | 08/20/12 | Review summary of ███████ . | 0.8 | $ | 684 |
| McColgan, Kevin | 08/20/12 | Draft working template outline of ███████████ . | 3.4 | $ | 2,907 |
| McColgan, Kevin | 08/20/12 | Populate timeline items into outline ██████████ | 2.6 | $ | 2,223 |
| McColgan, Kevin | 08/20/12 | Research events impacting ████████ | 1.9 | $ | 1,625 |
| McColgan, Kevin | 08/20/12 | Research events impacting ███████████ | 2.1 | $ | 1,796 |
| Meegan, Sara | 08/20/12 | Examine potential guideline companies █████ . | 3.2 | $ | 1,584 |
| Ortega, Adam | 08/20/12 | Review counsel's presentation. | 1.9 | $ | 1,435 |
| Ortega, Adam | 08/20/12 | Review third party ██████ | 0.6 | $ | 453 |
| Ozgozukara, Omer | 08/20/12 | Analyze significant variances on certain line items. | 2.5 | $ | 1,638 |
| Ozgozukara, Omer | 08/20/12 | Prepare █████ analysis on ████████ statement line items | 2.7 | $ | 1,769 |
| Ozgozukara, Omer | 08/20/12 | Revise ██████ statement ████ worksheet. | 2.6 | $ | 1,703 |
| Pachmayer, Bob | 08/20/12 | Update █████████ plan and workflows, █████ | 0.9 | $ | 680 |
| Rychalsky, David | 08/20/12 | Analyze preliminary overview of ████████ transactions. | 1.5 | $ | 983 |
| Rychalsky, David | 08/20/12 | Review rating ██████████████████ and incorporate into timeline analysis. | 0.5 | $ | 328 |
| Rychalsky, David | 08/20/12 | Revise working timeline in ███████████████ . | 1.1 | $ | 721 |
| Rychalsky, David | 08/20/12 | Summarize notes from █████ conference call with counsel. | 0.2 | $ | 131 |
| Saitta, Joseph | 08/20/12 | Extract ███████████ numbers by type ███ 10-Qs and 10-Ks. | 1.5 | $ | 533 |
| Saitta, Joseph | 08/20/12 | Extract ████ numbers by type ████████ 10-Qs and 10-Ks. | 1.9 | $ | 675 |
| Saitta, Joseph | 08/20/12 | Organize historical financial analysis ████ | 1.8 | $ | 639 |
| Saitta, Joseph | 08/20/12 | Organize historical financial analysis ██████ . | 2.6 | $ | 923 |
| Seabury, Susan | 08/20/12 | Review pleadings and presentation █████ . | 1.9 | $ | 1,625 |
| Sitomer, Alex | 08/20/12 | Prepare summaries ████████ | 1.8 | $ | 891 |
| Sitomer, Alex | 08/20/12 | Revise working files for each ██████ analysis. | 1.4 | $ | 693 |
| Tuliano, Ralph | 08/20/12 | Review ████ presentations ████ | 1.4 | $ | 1,253 |
| Tuliano, Ralph | 08/20/12 | Analyze events ████████████ and effects on ████ financial condition. | 1.6 | $ | 1,432 |
| Vanderkamp, Anne | 08/20/12 | Review documents contained in the █████ dataroom █ | 1.3 | $ | 982 |
| Weinberg, Jonathan | 08/20/12 | Review and analyze ████████ Amendment. | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/20/12 | Review and update summary of the ██████ . | 0.7 | $ | 487 |
| Weinberg, Jonathan | 08/20/12 | Review materials prepared ████████ to isolate information ██ . | 0.9 | $ | 626 |
| Weinberg, Jonathan | 08/20/12 | Update analysis ████████ | 0.7 | $ | 487 |
| Weinberg, Jonathan | 08/20/12 | Update ████████ summary to include written consents and resolutions ████ . | 1.7 | $ | 1,182 |
| Weinberg, Jonathan | 08/20/12 | Update summary of events ████████████ | 3.4 | $ | 2,363 |
| Williams, Jack | 08/20/12 | Analyze documents ████████ . | 2.4 | $ | 2,148 |
| Williams, Jack | 08/20/12 | Analyze ████ issues. | 2.7 | $ | 2,417 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 08/20/12 | Review ▮▮▮ minutes. | 2.6 | $ 2,327 |
| Woodford, David | 08/20/12 | Read ▮ memo prepared by counsel. | 1.2 | $ 1,026 |
| Woodford, David | 08/20/12 | Read consolidated financial statements ▮▮▮. | 1.2 | $ 1,026 |
| Woodford, David | 08/20/12 | Review index of documents produced ▮▮▮. | 0.8 | $ 684 |
| Woodford, David | 08/20/12 | Review ▮▮▮ | 0.6 | $ 513 |
| Woodford, David | 08/20/12 | Review overview of ▮▮▮ processes. | 0.8 | $ 684 |
| Zembillas, Michael | 08/20/12 | Analyze segment reporting (segments generating ▮▮▮) ▮▮▮ | 0.8 | $ 556 |
| Zembillas, Michael | 08/20/12 | Analyze segment reporting (segments generating ▮▮▮) ▮▮▮. | 0.6 | $ 417 |
| Zembillas, Michael | 08/20/12 | Research historical trends in structured finance, ▮▮▮ | 1.2 | $ 834 |
| Atkinson, James | 08/21/12 | Analyze projections contained in advisor's presentations ▮▮▮. | 1.4 | $ 1,253 |
| Atkinson, James | 08/21/12 | Analyze ▮▮▮ presentations ▮▮▮. | 2.9 | $ 2,596 |
| Atkinson, James | 08/21/12 | Review and revise draft transactions template. | 0.7 | $ 627 |
| Blake, Eric | 08/21/12 | Administer quality control review of ▮▮▮ statement. | 2.7 | $ 851 |
| Blake, Eric | 08/21/12 | Extend financial charts ▮▮▮ | 0.8 | $ 252 |
| Blake, Eric | 08/21/12 | Populate data sheet for financial charts. | 0.7 | $ 221 |
| Blake, Eric | 08/21/12 | Prepare draft charts ▮▮▮ | 3.9 | $ 1,229 |
| Blake, Eric | 08/21/12 | Update analysis of ▮▮▮ charts. | 0.4 | $ 126 |
| Blake, Eric | 08/21/12 | Update analysis of ▮▮▮ financials. | 0.7 | $ 221 |
| Crisman, Daniel | 08/21/12 | Perform quality control of financial statement ▮▮▮ | 2.9 | $ 1,030 |
| Crisman, Daniel | 08/21/12 | Perform quality control of financial statement ▮▮▮ | 3.7 | $ 1,314 |
| Crisman, Daniel | 08/21/12 | Perform quality control of financial statement ▮▮▮ | 2.6 | $ 923 |
| Crisman, Daniel | 08/21/12 | Review workstream and objectives for analysis ▮▮▮ | 0.5 | $ 178 |
| Duncan, Oneika | 08/21/12 | Analyze documents identified from search of documents related to a certain project. | 3.2 | $ 672 |
| Duncan, Oneika | 08/21/12 | Analyze documents ▮▮▮. | 2.4 | $ 504 |
| Duncan, Oneika | 08/21/12 | Compile indices ▮▮▮. | 1.5 | $ 315 |
| Duncan, Oneika | 08/21/12 | Conduct analysis of documents identified from search of documents | 2.3 | $ 483 |
| Duncan, Oneika | 08/21/12 | Extract documents from the Relativity database for distribution ▮▮▮ | 2.5 | $ 525 |
| Fish, Rachel | 08/21/12 | Prepare ▮▮▮ schedules. | 1.9 | $ 1,131 |
| George, Shante | 08/21/12 | Conduct analysis and review of documents ▮▮▮ in order to provide the documents and summaries to each respective workstream. | 3.2 | $ 2,224 |
| George, Shante | 08/21/12 | Identify additional documents for the ▮▮▮ team ▮▮▮. | 0.4 | $ 278 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| George, Shante | 08/21/12 | Prepare summary of documents identified relating to search request from | 1.1 | $ | 765 |
| George, Shante | 08/21/12 | Review updated index of documents to determine additional documents needed to conduct analysis of ▊ transactions. | 0.5 | $ | 348 |
| Han, Elijah | 08/21/12 | Review and index ▊ Master Agreements, BOD Minutes, and ▊ Documents. | 0.7 | $ | 221 |
| Han, Elijah | 08/21/12 | Perform ▊ through ▊ balance sheet analysis. | 1.9 | $ | 599 |
| Han, Elijah | 08/21/12 | Perform ▊ through ▊ income statement analysis. | 1.7 | $ | 536 |
| Han, Elijah | 08/21/12 | Perform ▊ through ▊ balance sheet analysis. | 1.8 | $ | 567 |
| Han, Elijah | 08/21/12 | Perform ▊ through ▊ income statement analysis. | 1.6 | $ | 504 |
| Hughes, Ruth | 08/21/12 | Prepare list of documents to be review by ▊ team. | 0.6 | $ | 417 |
| Hughes, Ruth | 08/21/12 | Prepare potential questions for use in ▊ work flow. | 0.8 | $ | 556 |
| Kerr, William | 08/21/12 | Review public and confidential information on ▊ and federally ▊ and ▊ institutions. | 0.8 | $ | 684 |
| King, David | 08/21/12 | Analyze comparable company ▊ metrics for ▊ and ▊ | 1.9 | $ | 1,625 |
| Knoll, Melissa | 08/21/12 | Advise on review of BODs minutes. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/21/12 | Respond and coordinate on request to discuss BODs' minutes. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/21/12 | Respond regarding Bounce data and discovery issues. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/21/12 | Review attorney summary of consent order and related source documents ▊ | 0.6 | $ | 537 |
| Knoll, Melissa | 08/21/12 | Confer regarding outline for examiner report, witness information and preparation for FTI meeting. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/21/12 | Meet with K. Mathieu (MFC) to discuss issues regarding asset sales, allocation of ▊ settlement and ▊ transactions. | 1.3 | $ | 1,164 |
| Korycki, Mary | 08/21/12 | Review ▊ letter from counsel ▊ | 0.4 | $ | 278 |
| Korycki, Mary | 08/21/12 | Review documents related to ▊. | 2.6 | $ | 1,807 |
| Korycki, Mary | 08/21/12 | Review documents related to ▊. | 2.7 | $ | 1,877 |
| Korycki, Mary | 08/21/12 | Review interviews related to ▊. | 2.5 | $ | 1,738 |
| Martin, Timothy | 08/21/12 | Analyze ▊ Transactions. | 3.3 | $ | 2,822 |
| Martin, Timothy | 08/21/12 | Analyze board minutes and permutations regarding ▊ Transactions. | 2.8 | $ | 2,394 |
| Mathieu, Ken | 08/21/12 | Review Project Bounce data room index for documents related to ▊, stalking horse, and ▊ agreement. | 1.7 | $ | 1,454 |
| Mathieu, Ken | 08/21/12 | Review Project Bounce information memorandum. | 2.3 | $ | 1,967 |
| Mathieu, Ken | 08/21/12 | Review ▊ BOD minutes related to certain ▊ | 2.8 | $ | 2,394 |
| Mathieu, Ken | 08/21/12 | Review ▊ projections. | 0.6 | $ | 513 |
| Mathieu, Ken | 08/21/12 | Meet with M. Knoll (MFC) to discuss issues regarding assets sales, allocation of ▊ settlement and ▊ transactions. | 1.3 | $ | 1,112 |
| McColgan, Kevin | 08/21/12 | Populate analyst report, news, ratings and ▊ changes into outline of events and timing. | 3.2 | $ | 2,736 |
| Meegan, Sara | 08/21/12 | Analyze the restatements and reclassifications of ▊ financials. | 3.9 | $ | 1,931 |
| Meegan, Sara | 08/21/12 | Analyze total assets, total equity, and price/book ratios of ▊ companies | 3.8 | $ | 1,881 |
| Meegan, Sara | 08/21/12 | Review SIC Code descriptions for relevant industries. | 2.5 | $ | 1,238 |
| Ortega, Adam | 08/21/12 | Review third party ▊ | 1.1 | $ | 831 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ortega, Adam | 08/21/12 | Analyze ███ recovery. | 1.6 | $ 1,208 |
| Ortega, Adam | 08/21/12 | Read and analyze ResCap ███ financial statements. | 1.2 | $ 906 |
| Ozgozukara, Omer | 08/21/12 | Analyze quarterly ███ assets ███. | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 08/21/12 | Analyze quarterly U.S. loan production by ███ and purpose ███. | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 08/21/12 | Analyze U.S. loan production by ███. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 08/21/12 | Prepare variance analysis on ███ income statement line items ███ | 2.8 | $ 1,834 |
| Pachmayer, Bob | 08/21/12 | Review and analyze draft report screenshots/templates provided by vendor. | 0.8 | $ 604 |
| Pachmayer, Bob | 08/21/12 | Update Synthesis strategic plan and workflows, including discussion/update of current status. | 0.4 | $ 302 |
| Rychalsky, David | 08/21/12 | Analyze counsel's narrative ███. | 0.4 | $ 262 |
| Saitta, Joseph | 08/21/12 | Compile work paper for the US production and ███ loans numbers. | 1.4 | $ 497 |
| Saitta, Joseph | 08/21/12 | Extract segment information ███ through ███ 10-Ks. | 2.1 | $ 746 |
| Saitta, Joseph | 08/21/12 | Organize historical financial analysis for ███ 10-K. | 1.6 | $ 568 |
| Saitta, Joseph | 08/21/12 | Update US production work papers for new format. | 0.9 | $ 320 |
| Seabury, Susan | 08/21/12 | Review and analyze various documents for background on ███, | 3.2 | $ 2,736 |
| Sitomer, Alex | 08/21/12 | Revise working files ███. | 2.5 | $ 1,238 |
| Tuliano, Ralph | 08/21/12 | Review and revise input models with respect to ███ condition. | 1.1 | $ 985 |
| Vanderkamp, Anne | 08/21/12 | Review and analyze ███ documents provided by Counsel. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 08/21/12 | Prepare summary of issues identified in Consent Order. | 0.8 | $ 604 |
| Vidal, Adriana | 08/21/12 | Receive guidance regarding ███ transactions work stream and related documentation. | 0.9 | $ 680 |
| Vidal, Adriana | 08/21/12 | Review and analyze ███ affidavit filed in support of first day pleadings ███. | 0.6 | $ 453 |
| Weinberg, Jonathan | 08/21/12 | Review and summarize ███ Agreement dated ███. | 1.1 | $ 765 |
| Weinberg, Jonathan | 08/21/12 | Review ███ Transaction analysis including update of summary relating to ███ and overall impact from ███ arrangement. | 1.2 | $ 834 |
| Weinberg, Jonathan | 08/21/12 | Summarize ███ transaction memos identifying key information relating to ███. | 1.3 | $ 904 |
| Weinberg, Jonathan | 08/21/12 | Review and analyze ███ and updated analysis to identify how ███ impact transactions. | 1.4 | $ 973 |
| Weinberg, Jonathan | 08/21/12 | Review and summarize materials prepared for ███ BOD minutes to isolate information relating to ███ | 1.0 | $ 695 |
| Weinberg, Jonathan | 08/21/12 | Review and summarize ███ dated ███ | 2.1 | $ 1,460 |
| Williams, Jack | 08/21/12 | Analyze BOD minutes for ███ issues associated with financial ███ | 2.6 | $ 2,327 |
| Williams, Jack | 08/21/12 | Analyze produced documents regarding ███ | 2.2 | $ 1,969 |
| Williams, Jack | 08/21/12 | Analyze produced documents regarding ███ and ███ | 2.6 | $ 2,327 |
| Zembillas, Michael | 08/21/12 | Analyze ███ memo from counsel for purposes of examining ███ between ███ and its ███ | 0.9 | $ 626 |
| Atkinson, James | 08/22/12 | Review ███ Presentation. | 0.4 | $ 358 |

54 of 110