**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Atkinson, James | 08/22/12 | Review financial advisor presentation to ████ BODs regarding ████ | 1.4 | $ | 1,253 |
| Atkinson, James | 08/22/12 | Review ████ BOD Minutes. | 1.8 | $ | 1,611 |
| Blake, Eric | 08/22/12 | Administer quality control review of ████ ████ income statement. | 1.6 | $ | 504 |
| Blake, Eric | 08/22/12 | Analyze recovery analysis and best practices. | 0.5 | $ | 158 |
| Blake, Eric | 08/22/12 | Consolidate quality control of original financials. | 3.8 | $ | 1,197 |
| Blake, Eric | 08/22/12 | Format final draft of financials. | 1.1 | $ | 347 |
| Blake, Eric | 08/22/12 | Review quality control of ████ financials. | 2.9 | $ | 914 |
| Blake, Eric | 08/22/12 | Update analysis of ████ financials. | 1.8 | $ | 567 |
| Crisman, Daniel | 08/22/12 | Perform company ████ analysis. | 3.6 | $ | 1,278 |
| Crisman, Daniel | 08/22/12 | Update and revise company ████ analysis and exhibits. | 2.4 | $ | 852 |
| Crisman, Daniel | 08/22/12 | Update company ████ analysis with additional requests. | 2.8 | $ | 994 |
| Duncan, Oneika | 08/22/12 | Analyze documents identified from search of documents related to a certain project. | 0.9 | $ | 189 |
| Duncan, Oneika | 08/22/12 | Analyze documents related to ████ plan. | 2.9 | $ | 609 |
| Duncan, Oneika | 08/22/12 | Compile indices for the new productions added to Relativity database. | 0.5 | $ | 105 |
| Duncan, Oneika | 08/22/12 | Perform search in Relativity for documents related to ████. | 2.4 | $ | 504 |
| Duncan, Oneika | 08/22/12 | Search and analyze in Relativity for documents related to the ████ sale. | 3.2 | $ | 672 |
| Feltman, James | 08/22/12 | Read and respond to ████ related communications. | 0.4 | $ | 358 |
| Fish, Rachel | 08/22/12 | Develop listing of report column headings for Chadbourne approval. | 1.2 | $ | 714 |
| Fish, Rachel | 08/22/12 | Prepare screen shots and PowerPoint presentation for Chadbourne. | 1.3 | $ | 774 |
| George, Shante | 08/22/12 | Conduct research to identify ████ reports for ████ as requested by ████ Team. | 2.1 | $ | 1,460 |
| George, Shante | 08/22/12 | Conduct searches to identify documents related to the ████ transaction. | 1.9 | $ | 1,321 |
| George, Shante | 08/22/12 | Correspond with ████ team regarding outstanding discovery requests. | 0.3 | $ | 209 |
| George, Shante | 08/22/12 | Prepare summary of advisor presentation materials and provided to ████ Team. | 0.9 | $ | 626 |
| George, Shante | 08/22/12 | Review preliminary ████ BOD materials identified and prepare index for review by workstreams. | 3.6 | $ | 2,502 |
| Han, Elijah | 08/22/12 | Perform ████ through ████ balance sheet analysis. | 1.9 | $ | 599 |
| Han, Elijah | 08/22/12 | Perform ████ through ████ income statement analysis. | 1.7 | $ | 536 |
| Han, Elijah | 08/22/12 | Perform ████ through ████ balance sheet analysis. | 1.4 | $ | 441 |
| Han, Elijah | 08/22/12 | Perform ████ through ████ income statement analysis. | 1.6 | $ | 504 |
| Han, Elijah | 08/22/12 | Perform ████ through ████ Q's analysis. | 0.8 | $ | 252 |
| Hughes, Ruth | 08/22/12 | Review report outline prepared by Chadbourne. | 0.3 | $ | 209 |
| Jones, Teag | 08/22/12 | Review meeting minutes and update roles of ████ for determination of ████ | 0.4 | $ | 198 |
| Kerr, William | 08/22/12 | Respond to financial questions about ████, the ████ industry and | 1.8 | $ | 1,539 |
| King, David | 08/22/12 | Review excess ████ related to ████ workflow. | 0.4 | $ | 342 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 08/22/12 | Review preliminary [redacted] benchmarks for comparable companies for [redacted] related to [redacted] transactions. | 2.4 | $ 2,052 |
| Knoll, Melissa | 08/22/12 | Review Relativity information. | 0.1 | $ 90 |
| Korycki, Mary | 08/22/12 | Review interviews related to [redacted]. | 2.4 | $ 1,668 |
| Korycki, Mary | 08/22/12 | Review draft outline of [redacted] summary. | 0.8 | $ 556 |
| Lacativo, Bert | 08/22/12 | Research available bank [redacted] reports. | 1.2 | $ 1,074 |
| Lorch, Mark | 08/22/12 | Analyze Comparable Company Data for [redacted] | 2.2 | $ 1,529 |
| Lorch, Mark | 08/22/12 | Analyze [redacted] data. | 2.1 | $ 1,460 |
| Martin, Timothy | 08/22/12 | Call with counsel regarding BOD minutes. | 0.4 | $ 342 |
| Martin, Timothy | 08/22/12 | Analyze BOD summaries regarding [redacted] Transactions. | 1.3 | $ 1,112 |
| Martin, Timothy | 08/22/12 | Analyze transaction flow for [redacted] Transactions. | 1.5 | $ 1,283 |
| McColgan, Kevin | 08/22/12 | Review BOD minutes with financial advisor presentations. | 2.8 | $ 2,394 |
| Meegan, Sara | 08/22/12 | Analyze [redacted] during the valuation period. | 2.6 | $ 1,287 |
| Meegan, Sara | 08/22/12 | Analyze previous valuations of [redacted]. | 0.8 | $ 396 |
| Meegan, Sara | 08/22/12 | Gather and analyze financial data of [redacted] companies during the valuation period. | 2.9 | $ 1,436 |
| Ortega, Adam | 08/22/12 | Read [redacted] BOD minutes. | 1.3 | $ 982 |
| Ortega, Adam | 08/22/12 | Review counsel's presentation. | 1.2 | $ 906 |
| Ortega, Adam | 08/22/12 | Analyze [redacted] recovery. | 2.3 | $ 1,737 |
| Ozgozukara, Omer | 08/22/12 | Add new items to the financial analysis. | 1.5 | $ 983 |
| Ozgozukara, Omer | 08/22/12 | Analyze [redacted] assets from [redacted] through [redacted] and preparation of a schedule. | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 08/22/12 | Analyze [redacted] loan production year over year. | 0.8 | $ 524 |
| Ozgozukara, Omer | 08/22/12 | Prepare draft loan production schedule [redacted] | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 08/22/12 | Update [redacted] operations timeline and analysis of [redacted] / [redacted] sales. | 1.6 | $ 1,048 |
| Ruegg, Daniel | 08/22/12 | Develop multiple reports with work papers, [redacted] documents, and [redacted] | 2.4 | $ 1,188 |
| Ruegg, Daniel | 08/22/12 | Prepare report column headings for Chadbourne approval. | 0.8 | $ 396 |
| Rychalsky, David | 08/22/12 | Analyze materials provided to Examiner by counsel to the Debtors in regard to their investigation of [redacted] | 1.3 | $ 852 |
| Rychalsky, David | 08/22/12 | Analyze [redacted] Board minutes, written consents, and resolutions for [redacted] and prepare summary of topics and discussions. | 3.4 | $ 2,227 |
| Rychalsky, David | 08/22/12 | Update organizational personnel and advisors charts for [redacted] based on review of certain board minutes. | 0.3 | $ 197 |
| Saitta, Joseph | 08/22/12 | Organize historical financial analysis for [redacted]. | 1.9 | $ 675 |
| Saitta, Joseph | 08/22/12 | Organize historical financial analysis for [redacted] and [redacted] | 2.9 | $ 1,030 |
| Saitta, Joseph | 08/22/12 | Organize historical financial analysis for [redacted], 10-K [redacted] | 2.2 | $ 781 |
| Saitta, Joseph | 08/22/12 | Organize variance analysis for balance sheet and income statement quarterly from [redacted] | 1.1 | $ 391 |
| Seabury, Susan | 08/22/12 | Review and analyze interview summaries. | 1.4 | $ 1,197 |
| Seabury, Susan | 08/22/12 | Review and analyze [redacted] & [redacted] presentation. | 1.1 | $ 941 |
| Seabury, Susan | 08/22/12 | Review and analyze [redacted] presentation to the Examiner. | 1.2 | $ 1,026 |
| Seabury, Susan | 08/22/12 | Review and analyze presentation to Board by [redacted] | 1.1 | $ 941 |
| Sitomer, Alex | 08/22/12 | Analyze documents and [redacted] report from third party on [redacted] transaction. | 3.7 | $ 1,832 |
| Sitomer, Alex | 08/22/12 | Prepare draft analysis of economic terms of [redacted]. | 1.4 | $ 693 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Sitomer, Alex | 08/22/12 | Read various documentation and analysis on ███████████. | 3.2 | $ | 1,584 |
| Sitomer, Alex | 08/22/12 | Review and organize new ██████ materials on several ████ sales. | 1.3 | $ | 644 |
| Steele, Mathew | 08/22/12 | Confer regarding board minutes. | 0.2 | $ | 171 |
| Steele, Mathew | 08/22/12 | Review financial statements of █████. | 1.4 | $ | 1,197 |
| Tuliano, Ralph | 08/22/12 | Analyze financial presentations related to ████ financial condition. | 1.5 | $ | 1,343 |
| Vanderkamp, Anne | 08/22/12 | Review and analyze ███████████ documents pulled from the Project Bounce data room. | 2.8 | $ | 2,114 |
| Vanderkamp, Anne | 08/22/12 | Review and analyze ███████████ transaction summary prepared by Counsel. | 0.5 | $ | 378 |
| Vanderkamp, Anne | 08/22/12 | Review and analyze issues identified to date during review of ███████ documents. | 1.6 | $ | 1,208 |
| Vanderkamp, Anne | 08/22/12 | Review and analyze ████ engagement letter in connection with ██████. | 0.6 | $ | 453 |
| Vanderkamp, Anne | 08/22/12 | Review and revise summary of third party advisors. | 0.3 | $ | 227 |
| Vidal, Adriana | 08/22/12 | Review and analyze ████████ affidavit filed in support of first day pleadings detailing the ███████. | 1.4 | $ | 1,057 |
| Weinberg, Jonathan | 08/22/12 | Analyze materials provided to Examiner by counsel to ████████ in regard to their investigation ███████. | 1.2 | $ | 834 |
| Weinberg, Jonathan | 08/22/12 | Update list of documents to be reviewed by ███████ team. | 0.8 | $ | 556 |
| Weinberg, Jonathan | 08/22/12 | Reconcile Chadbourne's ████ transaction documents list with MFC's documents identified to date to ensure full receipt of documentation. | 0.2 | $ | 139 |
| Weinberg, Jonathan | 08/22/12 | Update analysis to include certain ████ Board presentations for ██████ to gain understanding of ████ ████ related to ████. | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/22/12 | Update organizational personnel and ████ charts for ████ on ████ of certain board minutes. | 0.3 | $ | 209 |
| Weinberg, Jonathan | 08/22/12 | Update outline/timeline of events surrounding the ████████, specifically addressing ██████ ████████████████. | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 08/22/12 | Update summary of ████ counsel memo regarding ███████. | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 08/22/12 | Update timeline of events detailing ██████ transactions for period ████ through ████. | 0.9 | $ | 626 |
| Williams, Jack | 08/22/12 | Analyze BOD minutes for ██████ and ██████ and ████ regarding the same. | 2.7 | $ | 2,417 |
| Zembillas, Michael | 08/22/12 | Review ██████ interviews from ████ Transaction team perspective. | 0.8 | $ | 556 |
| Atkinson, James | 08/23/12 | Review and revise draft transactional work stream template. | 1.3 | $ | 1,164 |
| Atkinson, James | 08/23/12 | Review documents regarding ████ condition. | 0.7 | $ | 627 |
| Atkinson, James | 08/23/12 | Review ████████ presentations. | 1.6 | $ | 1,432 |
| Blake, Eric | 08/23/12 | Analyze call reports with ████ team. | 0.4 | $ | 126 |
| Blake, Eric | 08/23/12 | Edit call reports into exhibits. | 2.7 | $ | 851 |
| Blake, Eric | 08/23/12 | Review post ████ quality control restated. | 2.6 | $ | 819 |
| Blake, Eric | 08/23/12 | Review ████ analysis techniques. | 1.9 | $ | 599 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Blake, Eric | 08/23/12 | Update analysis of ▮▮ financials. | 0.4 | $ | 126 |
| Blake, Eric | 08/23/12 | Update and revise financial chart presentation. | 0.8 | $ | 252 |
| Blake, Eric | 08/23/12 | Update chart data sheet. | 1.1 | $ | 347 |
| Crisman, Daniel | 08/23/12 | Analyze and review workstream and objectives. | 0.2 | $ | 71 |
| Crisman, Daniel | 08/23/12 | Update and revise company ▮▮ analysis. | 0.5 | $ | 178 |
| Crisman, Daniel | 08/23/12 | Update company ▮▮ analysis with additional requests. | 4.9 | $ | 1,740 |
| Duncan, Oneika | 08/23/12 | Analyze and search for documents related to ▮▮ | 5.9 | $ | 1,239 |
| Duncan, Oneika | 08/23/12 | Conduct Relativity search for documents referenced in a ▮▮ from counsel. | 0.9 | $ | 189 |
| Duncan, Oneika | 08/23/12 | Perform search in Relativity for documents related to ▮▮ | 2.3 | $ | 483 |
| Fish, Rachel | 08/23/12 | Prepare Chadbourne suggested edits list. | 2.4 | $ | 1,428 |
| Fish, Rachel | 08/23/12 | Update and revise outstanding issues list. | 2.1 | $ | 1,250 |
| George, Shante | 08/23/12 | Conduct search and analyze documents relating to ▮▮ as requested by ▮▮ team. | 1.9 | $ | 1,321 |
| George, Shante | 08/23/12 | Correspond with Relativity vendor regarding ▮▮ documents identified. | 0.3 | $ | 209 |
| George, Shante | 08/23/12 | Correspond with ▮▮ team regarding additional documents requested related to ▮▮. | 0.4 | $ | 278 |
| George, Shante | 08/23/12 | Identify additional project bounce documents to provide to MFC teams including ▮▮. | 1.7 | $ | 1,182 |
| George, Shante | 08/23/12 | Perform searches for ▮▮ documents produced to date in an effort to identify ▮▮ and ▮▮ for the ▮▮ team. | 2.8 | $ | 1,946 |
| George, Shante | 08/23/12 | Review and summarize contents of new document production received in order to provide update. | 1.2 | $ | 834 |
| George, Shante | 08/23/12 | Review ▮▮ charts and accounting ▮▮ identified and provide to teams. | 0.5 | $ | 348 |
| Han, Elijah | 08/23/12 | Review ▮▮ and ▮▮ files. | 0.6 | $ | 189 |
| Han, Elijah | 08/23/12 | Draft and analyze ▮▮ companies segments. | 3.4 | $ | 1,071 |
| Han, Elijah | 08/23/12 | Perform ▮▮ companies ▮▮ analysis. | 1.9 | $ | 599 |
| Kerr, William | 08/23/12 | Commence development of ▮▮ history and business analysis outline and report. | 1.2 | $ | 1,026 |
| King, David | 08/23/12 | Meet with M. Knoll and K. Mathieu (both of MFC) to review analysis of ▮▮ agreement, board materials and other information. | 1.7 | $ | 1,454 |
| King, David | 08/23/12 | Analyze financials and ▮▮ ▮▮ ▮▮ for ▮▮ transactions. | 3.6 | $ | 3,078 |
| King, David | 08/23/12 | Review ▮▮ by ▮▮ and other available documents for ▮▮ | 1.9 | $ | 1,625 |
| Knoll, Melissa | 08/23/12 | Correspond with counsel on ▮▮ financing analysis. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/23/12 | Review asset sale information request. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/23/12 | Meet with D. King and K. Mathieu (both of MFC) to review analysis of ▮▮ agreement, board materials and other information. | 1.7 | $ | 1,522 |
| Korycki, Mary | 08/23/12 | Review documents related to ▮▮. | 2.9 | $ | 2,016 |
| Korycki, Mary | 08/23/12 | Review documents related to ▮▮ | 3.1 | $ | 2,155 |
| Korycki, Mary | 08/23/12 | Review draft outline for ▮▮. | 1.8 | $ | 1,251 |
| Lorch, Mark | 08/23/12 | Review ▮▮ third party ▮▮ | 3.0 | $ | 2,085 |
| Lorch, Mark | 08/23/12 | Research ▮▮ transaction history. | 3.6 | $ | 2,502 |
| Martin, Timothy | 08/23/12 | Analyze ▮▮ Board presentations for ▮▮. | 2.1 | $ | 1,796 |
| Martin, Timothy | 08/23/12 | Analyze transactions between ▮▮ and ▮▮ | 2.8 | $ | 2,394 |
| Martin, Timothy | 08/23/12 | Review ▮▮ reporting. | 0.8 | $ | 684 |
| Mathieu, Ken | 08/23/12 | Analyze economic terms of ▮▮ sale. | 1.4 | $ | 1,197 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Mathieu, Ken | 08/23/12 | Analyze economic terms of ███████ sale. | 1.5 | $ | 1,283 |
| Mathieu, Ken | 08/23/12 | Meet with D. King and M. Knoll (both of MFC) to review analysis of ███████ agreement, board materials and other information. | 1.7 | $ | 1,454 |
| McColgan, Kevin | 08/23/12 | Review BOD minutes with ████████ presentations. | 1.6 | $ | 1,368 |
| McColgan, Kevin | 08/23/12 | Review BOD minutes with ██████ presentations. | 1.2 | $ | 1,026 |
| Meegan, Sara | 08/23/12 | Analyze and prepare ████████ income statement █████ ended) from ██████ through ██████ | 2.8 | $ | 1,386 |
| Meegan, Sara | 08/23/12 | Analyze financial ratios of peer companies for ██████. | 1.7 | $ | 842 |
| Meegan, Sara | 08/23/12 | Analyze ████████ common size income statement (LTM) from ██████ through ██████ | 2.4 | $ | 1,188 |
| Meegan, Sara | 08/23/12 | Analyze revenue by ██████ of ██████ companies of ██████. | 2.1 | $ | 1,040 |
| Meegan, Sara | 08/23/12 | Analyze total assets by ██████ of ██████ companies in ██████. | 2.7 | $ | 1,337 |
| Ortega, Adam | 08/23/12 | Read and review industry related analyst reports. | 0.9 | $ | 680 |
| Ortega, Adam | 08/23/12 | Analyze ██████ and financial statements. | 1.6 | $ | 1,208 |
| Ortega, Adam | 08/23/12 | Read and analyze ██████ historical financial statements. | 1.8 | $ | 1,359 |
| Ozgozukara, Omer | 08/23/12 | Analyze ████████ information for loans ████████. | 2.1 | $ | 1,376 |
| Ozgozukara, Omer | 08/23/12 | Analyze historical ██████ and ██████. | 1.9 | $ | 1,245 |
| Ozgozukara, Omer | 08/23/12 | Analyze ██████ and ██████ financial statements schedule. | 0.7 | $ | 459 |
| Ozgozukara, Omer | 08/23/12 | Prepare variance analysis on certain balance sheet items from ██████ through ██████ | 2.7 | $ | 1,769 |
| Ozgozukara, Omer | 08/23/12 | Review project team status update. | 0.3 | $ | 197 |
| Pachmayer, Bob | 08/23/12 | Update Synthesis strategic plan and workflows, including discussion/update of current status. | 0.3 | $ | 227 |
| Rychalsky, David | 08/23/12 | Analyze ██████ Board minutes and written consents for ██████ through ██████ prepare summary of topics and discussions. | 1.8 | $ | 1,179 |
| Rychalsky, David | 08/23/12 | Analyze ██████ Board minutes and written consents for ██████ through ██████ and prepare summary of topics and discussions. | 3.2 | $ | 2,096 |
| Rychalsky, David | 08/23/12 | Analyze ██████ Board minutes for ██████ and ██████ and prepare summary of topics and discussions. | 2.6 | $ | 1,703 |
| Rychalsky, David | 08/23/12 | Analyze ██████ Board minutes for ██████ through ██████ and prepare summary of topics and discussions. | 2.2 | $ | 1,441 |
| Rychalsky, David | 08/23/12 | Analyze ██████ Board minutes for ██████ and prepare summary of topics and discussions. | 2.1 | $ | 1,376 |
| Saitta, Joseph | 08/23/12 | Extract ██████ information of loans ██████ through ██████ and create a work paper analysis. | 1.7 | $ | 604 |
| Saitta, Joseph | 08/23/12 | Extract ██████ loan numbers by ██████ from ██████ through ██████ | 2.3 | $ | 817 |
| Saitta, Joseph | 08/23/12 | Extract US portfolio servicing ██████ through ██████ | 1.6 | $ | 568 |
| Saitta, Joseph | 08/23/12 | Prepare ██████ analysis on balance sheet ██████ and ██████ from ██████ through ██████ | 1.2 | $ | 426 |
| Saitta, Joseph | 08/23/12 | Prepare ██████ analysis on income statement ██████ and ██████ from ██████ through ██████ | 1.3 | $ | 462 |
| Sitomer, Alex | 08/23/12 | Analyze Project Bounce's implications for the ██████ team. | 1.9 | $ | 941 |
| Sitomer, Alex | 08/23/12 | Analyze various transactions and related documentation. | 2.2 | $ | 1,089 |
| Sitomer, Alex | 08/23/12 | Gather supporting documentation, ██████ updates and presentations on ██████ transactions. | 2.3 | $ | 1,139 |
| Sitomer, Alex | 08/23/12 | Read Project Bounce for ██████ transactions. | 2.9 | $ | 1,436 |
| Sitomer, Alex | 08/23/12 | Update analysis ██████ sale. | 2.3 | $ | 1,139 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Steele, Mathew | 08/23/12 | Read ███ 10-K. | 2.9 | $ 2,480 |
| Steele, Mathew | 08/23/12 | Advise regarding analysis of ███ | 0.4 | $ 342 |
| Tuliano, Ralph | 08/23/12 | Review and analyze BOD minutes and ███ presentations related to ███ issues. | 2.9 | $ 2,596 |
| Tuliano, Ralph | 08/23/12 | Review and analyze public information related to ███ transactions. | 1.1 | $ 985 |
| Weinberg, Jonathan | 08/23/12 | Prepare index of documents gathered related to ███ for review by ███ Team. | 1.1 | $ 765 |
| Weinberg, Jonathan | 08/23/12 | Summarize affiliate transaction memo's identifying key information relating to ███ | 1.4 | $ 973 |
| Weinberg, Jonathan | 08/23/12 | Update outline/timeline of events surrounding the ███, specifically addressing : ███, ███. | 2.8 | $ 1,946 |
| Williams, Jack | 08/23/12 | Analyze documents relevant to ███ issues regarding ███. | 3.7 | $ 3,312 |
| Williams, Jack | 08/23/12 | Analyze financial literature regarding ███ and ███ | 2.9 | $ 2,596 |
| Woodford, David | 08/23/12 | Read ███ memorandum by counsel regarding ███ | 0.5 | $ 428 |
| Woodford, David | 08/23/12 | Read ███ Form 10-K dated 1███ for information describing ███n and ███ activities, as well as ███ transactions. | 0.8 | $ 684 |
| Woodford, David | 08/23/12 | Read ███ Form 10-Q dated ███ for information describing ███ and ███ activities, as well as ███ transactions. | 1.9 | $ 1,625 |
| Woodford, David | 08/23/12 | Read ███ Form 10-Q dated ███ for information describing ███ and ███ activities, as well as ███ | 1.0 | $ 855 |
| Woodford, David | 08/23/12 | Review index of documents produced related to ███ workstream. | 0.4 | $ 342 |
| Zembillas, Michael | 08/23/12 | Review available financial information for ███. | 0.3 | $ 209 |
| Zembillas, Michael | 08/23/12 | Analyze fairness opinion in connection with ███ Transaction. | 0.2 | $ 139 |
| Atkinson, James | 08/24/12 | Review ███ Plan. | 1.8 | $ 1,611 |
| Atkinson, James | 08/24/12 | Review ███ BOD Minutes. | 2.2 | $ 1,969 |
| Blake, Eric | 08/24/12 | Analyze ███ CapIQ multiples for ███ companies. | 1.1 | $ 347 |
| Blake, Eric | 08/24/12 | Edit ███ reports into exhibits. | 0.4 | $ 126 |
| Blake, Eric | 08/24/12 | Edit ███ company matrix for public companies. | 1.6 | $ 504 |
| Blake, Eric | 08/24/12 | Organize presentation material for team leader presentation. | 0.9 | $ 284 |
| Blake, Eric | 08/24/12 | Update ███ financial chart formatting for presentation. | 0.7 | $ 221 |
| Blake, Eric | 08/24/12 | Update ███ financial formatting for presentation. | 2.2 | $ 693 |
| Crisman, Daniel | 08/24/12 | Perform edits to company ███ analysis. | 2.4 | $ 852 |
| Crisman, Daniel | 08/24/12 | Prepare exhibit packet based on results of company ███ analysis. | 2.3 | $ 817 |
| Duncan, Oneika | 08/24/12 | Convert and re-format of ███ Board minutes. | 3.5 | $ 735 |
| Duncan, Oneika | 08/24/12 | Extract documents from the shared database site for distribution. | 0.5 | $ 105 |
| Duncan, Oneika | 08/24/12 | Perform search in Relativity for documents related ███. | 2.9 | $ 609 |
| Duncan, Oneika | 08/24/12 | Prepare index for all excel files contained in the Relativity database. | 2.5 | $ 525 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Duncan, Oneika | 08/24/12 | Search in Relativity for documents related to ███. | 1.2 | $ | 252 |
| Duncan, Oneika | 08/24/12 | Update list of parties involved in the ███ bankruptcy. | 0.9 | $ | 189 |
| Feltman, James | 08/24/12 | Read and respond to communications regarding discovery. | 1.2 | $ | 1,074 |
| Fish, Rachel | 08/24/12 | Update summary of issues to be resolved before Go Live date. | 2.9 | $ | 1,726 |
| George, Shante | 08/24/12 | Conduct and summarize document searches performed relating to ███ | 3.6 | $ | 2,502 |
| George, Shante | 08/24/12 | Provide update regarding document review process and search term assigned. | 0.5 | $ | 348 |
| George, Shante | 08/24/12 | Review ███ and ███ Board Materials and provide index to MFC workstreams. | 2.9 | $ | 2,016 |
| George, Shante | 08/24/12 | Review and summarize documents responsive to ███ search requested by ███ team. | 1.4 | $ | 973 |
| George, Shante | 08/24/12 | Review documents in an effort to respond to request relating to ███ transactions. | 1.3 | $ | 904 |
| George, Shante | 08/24/12 | Review ███ documents provided by Chadbourne and provide an update to MFC teams. | 1.2 | $ | 834 |
| Han, Elijah | 08/24/12 | Review and analyze ███ Agreements. | 1.4 | $ | 441 |
| Han, Elijah | 08/24/12 | Review and analyze ███ Agreements. | 1.9 | $ | 599 |
| Han, Elijah | 08/24/12 | Review and analyze ███ schedules. | 1.6 | $ | 504 |
| Han, Elijah | 08/24/12 | Review and analyze ███ Transactions. | 1.6 | $ | 504 |
| Han, Elijah | 08/24/12 | Review and analyze ███ agreements and opinions. | 1.5 | $ | 473 |
| Han, Elijah | 08/24/12 | Review and analyze ███ and ███ agreements. | 1.3 | $ | 410 |
| Hughes, Ruth | 08/24/12 | Analyze and update report outline. | 0.6 | $ | 417 |
| Jones, Teag | 08/24/12 | Analyze ███ Board minutes and written consents for ███ | 1.1 | $ | 545 |
| Jones, Teag | 08/24/12 | Analyze ███ Board minutes and written consents for ███ | 1.3 | $ | 644 |
| Jones, Teag | 08/24/12 | Analyze ███ Board minutes and written consents for ███ | 1.1 | $ | 545 |
| Jones, Teag | 08/24/12 | Analyze ███ Board minutes and written consents for ███ | 1.1 | $ | 545 |
| Kerr, William | 08/24/12 | Analyze ███ history and business. | 0.5 | $ | 428 |
| Kerr, William | 08/24/12 | Analyze ███ organization/structure, supervisory agencies and requirements. | 0.8 | $ | 684 |
| King, David | 08/24/12 | Review data on ███ quotes for ███ for ███ transactions. | 0.3 | $ | 257 |
| King, David | 08/24/12 | Review financial results for ███. | 1.6 | $ | 1,368 |
| Knoll, Melissa | 08/24/12 | Review letter agreement and attachments regarding ███ support to ███ in connection with ███ | 0.6 | $ | 537 |
| Lacativo, Bert | 08/24/12 | Read ███ related information concerning the ███ | 1.6 | $ | 1,432 |
| Lacativo, Bert | 08/24/12 | Research available ███ reports, examinations and actions. | 1.8 | $ | 1,611 |
| Lorch, Mark | 08/24/12 | Analyze ███ Company Data for ███. | 2.7 | $ | 1,877 |
| Lorch, Mark | 08/24/12 | Analyze ███ Transaction Data for ███ | 3.5 | $ | 2,433 |
| Martin, Timothy | 08/24/12 | Analyze bank transactions between ███ | 1.3 | $ | 1,112 |
| Martin, Timothy | 08/24/12 | Analyze documentation regarding ███ and ███ regulators. | 2.3 | $ | 1,967 |
| Martin, Timothy | 08/24/12 | Review ███ Board meeting summaries. | 0.7 | $ | 599 |
| Mathieu, Ken | 08/24/12 | Review and analyze ███ proposal. | 1.2 | $ | 1,026 |
| Mathieu, Ken | 08/24/12 | Review and analyze ███ proposal. | 0.6 | $ | 513 |
| Mathieu, Ken | 08/24/12 | Review and analyze terms of ███ settlement. | 2.7 | $ | 2,309 |
| Mathieu, Ken | 08/24/12 | Review ███ terms. | 0.9 | $ | 770 |
| Mathieu, Ken | 08/24/12 | Review transcript from ███ hearing. | 1.1 | $ | 941 |
| McColgan, Kevin | 08/24/12 | Review ███ board minutes. | 0.7 | $ | 599 |
| McColgan, Kevin | 08/24/12 | Review BOD minutes with ███ presentations. | 1.3 | $ | 1,112 |
| McColgan, Kevin | 08/24/12 | Review BOD minutes with ███ presentations. | 1.1 | $ | 941 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 08/24/12 | Review preliminary draft analysis of ███ financials and trends. | 1.4 | $ 1,197 |
| McColgan, Kevin | 08/24/12 | Review Project Bounce data site for relevant documents. | 1.8 | $ 1,539 |
| Meegan, Sara | 08/24/12 | Review financial metrics and ███ ratios of ███ companies for ███ | 1.3 | $ 644 |
| Meegan, Sara | 08/24/12 | Review financial metrics and ███ ratios of ███ companies for ███ | 3.4 | $ 1,683 |
| Ortega, Adam | 08/24/12 | Analyze ███ and financial statements. | 1.6 | $ 1,208 |
| Ortega, Adam | 08/24/12 | Prepare materials for meeting on ███ | 2.3 | $ 1,737 |
| Ortega, Adam | 08/24/12 | Read and analyze ███ historical financial statements. | 1.3 | $ 982 |
| Ozgozukara, Omer | 08/24/12 | Analyze ███ loan information and ███ | 0.8 | $ 524 |
| Ozgozukara, Omer | 08/24/12 | Analyze significant ███ identified in ███ statements and review of related disclosures. | 2.6 | $ 1,703 |
| Ozgozukara, Omer | 08/24/12 | Review various reports on ███ prior to filing bankruptcy. | 1.3 | $ 852 |
| Pachmayer, Bob | 08/24/12 | Update Synthesis strategic plan and workflows, including discussion/update of current status. | 0.1 | $ 76 |
| Ruegg, Daniel | 08/24/12 | Modify various lists based on client and internal feedback. | 2.2 | $ 1,089 |
| Ruegg, Daniel | 08/24/12 | Modify various reports based on client and internal feedback. | 2.7 | $ 1,337 |
| Rychalsky, David | 08/24/12 | Review and analyze ███ minutes for ███ and ███ related to ███. | 1.7 | $ 1,114 |
| Rychalsky, David | 08/24/12 | Review summary of board minutes prepared thus far and prepare additional summaries for ███ | 2.8 | $ 1,834 |
| Saitta, Joseph | 08/24/12 | Analyze and perform keyword search for ███ | 3.6 | $ 1,278 |
| Saitta, Joseph | 08/24/12 | Prepare search log for keyword ███. | 0.6 | $ 213 |
| Saitta, Joseph | 08/24/12 | Receive guidance on document review process. | 0.7 | $ 249 |
| Saitta, Joseph | 08/24/12 | Analyze and research allowance for ███ from ███ through ███ | 0.7 | $ 249 |
| Saitta, Joseph | 08/24/12 | Analyze ███ in variances in ███ from ███ through ███. | 0.8 | $ 284 |
| Saitta, Joseph | 08/24/12 | Update historical financial analysis checklist. | 0.9 | $ 320 |
| Saitta, Joseph | 08/24/12 | Update ███ analysis work papers. | 0.7 | $ 249 |
| Sitomer, Alex | 08/24/12 | Read and analyze documents regarding Consent Order with the ███ | 2.7 | $ 1,337 |
| Sitomer, Alex | 08/24/12 | Read and analyze documents related to ███ settlement. | 1.1 | $ 545 |
| Sitomer, Alex | 08/24/12 | Review and add newly acquired information, court order updates and presentations on ███ transactions to g███ transactions' working files. | 3.8 | $ 1,881 |
| Sitomer, Alex | 08/24/12 | Update analysis on ███ transactions. | 1.9 | $ 941 |
| Steele, Mathew | 08/24/12 | Read ███ 10-K. | 2.0 | $ 1,710 |
| Steele, Mathew | 08/24/12 | Prepare materials for meeting on ███ | 1.2 | $ 1,026 |
| Tuliano, Ralph | 08/24/12 | Review and analyze ███ issues. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 08/24/12 | Review various BOD information. | 1.7 | $ 1,522 |
| Vidal, Adriana | 08/24/12 | Communicate regarding document request using key terms for ███ transactions. | 0.3 | $ 227 |
| Vidal, Adriana | 08/24/12 | Compile and review listing of key terms for ███ transactions to search in the various ███ related databases and document productions. | 0.7 | $ 529 |
| Vidal, Adriana | 08/24/12 | Draft, compile and review matrix template summarizing ███ in select ███ documents. | 2.1 | $ 1,586 |
| Vidal, Adriana | 08/24/12 | Locate and review documents on the docket related to the ███ ███ sale. | 1.2 | $ 906 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Vidal, Adriana | 08/24/12 | Locate and review documents on the docket related to the ▮▮▮ financing. | 1.6 | $ | 1,208 |
| Vidal, Adriana | 08/24/12 | Receive guidance in order to request documents related to various ▮▮▮ transactions. | 0.2 | $ | 151 |
| Weinberg, Jonathan | 08/24/12 | Review and analyze total return ▮▮▮ | 0.7 | $ | 487 |
| Weinberg, Jonathan | 08/24/12 | and ▮▮▮ Agreement ▮▮▮ Agreement dated | 1.1 | $ | 765 |
| Weinberg, Jonathan | 08/24/12 | Review organizational charts to identify changes to ▮▮▮ . | 0.8 | $ | 556 |
| Weinberg, Jonathan | 08/24/12 | Review, analyze and summarize ▮▮▮ Agreement of ▮▮▮ | 0.8 | $ | 556 |
| Weinberg, Jonathan | 08/24/12 | Update outline/timeline of events surrounding the ▮▮▮ , specifically addressing : ▮▮▮ | 2.4 | $ | 1,668 |
| Williams, Jack | 08/24/12 | Analyze board minutes regarding ▮▮▮ transfers. | 2.9 | $ | 2,596 |
| Williams, Jack | 08/24/12 | Analyze ▮▮▮ and ▮▮▮ through document review. | 3.2 | $ | 2,864 |
| Williams, Jack | 08/24/12 | Prepare outline regarding ▮▮▮ issues and financial points of interest for further ▮▮▮ follow up. | 3.1 | $ | 2,775 |
| Woodford, David | 08/24/12 | Read interview notes of Morrison & Foerster meeting with certain individuals. | 3.4 | $ | 2,907 |
| Woodford, David | 08/24/12 | Read report to ▮▮▮ BOD prepared by Morrison & Foerster. | 2.6 | $ | 2,223 |
| Atkinson, James | 08/25/12 | Review ▮▮▮ BOD Minutes. | 3.7 | $ | 3,312 |
| Atkinson, James | 08/25/12 | Review ▮▮▮ presentations to ▮▮▮ BODs. | 2.4 | $ | 2,148 |
| Jones, Teag | 08/25/12 | Analyze ▮▮▮ Board minutes and written consents for ▮▮▮ | 0.7 | $ | 347 |
| Jones, Teag | 08/25/12 | Analyze ▮▮▮ Board minutes and written consents for ▮▮▮ | 0.8 | $ | 396 |
| Jones, Teag | 08/25/12 | Analyze ▮▮▮ Board minutes and written consents for ▮▮▮ | 0.8 | $ | 396 |
| King, David | 08/25/12 | Review ▮▮▮ issues for ▮▮▮ transactions, including analysis of ▮▮▮ and ▮▮▮ of bank. | 3.5 | $ | 2,993 |
| Atkinson, James | 08/26/12 | Review ▮▮▮ BOD Minutes. | 3.9 | $ | 3,491 |
| Atkinson, James | 08/26/12 | Review ▮▮▮ and financial presentations to ▮▮▮ BODs. | 2.9 | $ | 2,596 |
| Duncan, Oneika | 08/26/12 | Respond to ▮▮▮ team's request for documents. | 2.3 | $ | 483 |
| Martin, Timothy | 08/26/12 | Analyze board packages assembled by counsel. | 1.1 | $ | 941 |
| Vidal, Adriana | 08/26/12 | Draft, compile and review matrix template summarizing key statements in select filed court documents for ▮▮▮ transactions. | 0.7 | $ | 529 |
| Vidal, Adriana | 08/26/12 | Read and review declaration of ▮▮▮ in support of the ▮▮▮ motion for ▮▮▮ and final orders regarding the ▮▮▮ . | 1.1 | $ | 831 |
| Vidal, Adriana | 08/26/12 | Read and review order authorizing and approving ▮▮▮ procedures. | 1.4 | $ | 1,057 |
| Williams, Jack | 08/26/12 | Analyze financial literature regarding ▮▮▮ and ▮▮▮ | 2.1 | $ | 1,880 |
| Williams, Jack | 08/26/12 | Analyze ▮▮▮ and confirmations based on document analysis. | 2.7 | $ | 2,417 |
| Williams, Jack | 08/26/12 | Analyze ▮▮▮ claims and lawsuits regarding ▮▮▮ complaints. | 2.8 | $ | 2,506 |
| Williams, Jack | 08/26/12 | Analyze ▮▮▮ claims and lawsuits regarding ▮▮▮ to ▮▮▮ and financial points. | 2.7 | $ | 2,417 |

63 of 110

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Atkinson, James | 08/27/12 | Review ███ company operating and ███ metrics. | 1.2 | $ | 1,074 |
| Atkinson, James | 08/27/12 | Develop preliminary operating and financial metrics for analyzing ███ financial condition, ███ and ███. | 0.8 | $ | 716 |
| Atkinson, James | 08/27/12 | Review preliminary draft metrics for ███ purposes for ███ in ███ and ███. | 0.4 | $ | 358 |
| Blake, Eric | 08/27/12 | Review final copy of ███ original financials. | 3.7 | $ | 1,166 |
| Blake, Eric | 08/27/12 | Review final copy of ███ financials. | 2.9 | $ | 914 |
| Blake, Eric | 08/27/12 | Update ███ call reports. | 0.7 | $ | 221 |
| Duncan, Oneika | 08/27/12 | Compile documents for management meeting. | 0.9 | $ | 189 |
| Duncan, Oneika | 08/27/12 | Organize and compile materials for management meeting. | 0.9 | $ | 189 |
| Duncan, Oneika | 08/27/12 | Perform Relativity search for documents referenced in the ███ from counsel regarding ███. | 1.2 | $ | 252 |
| Duncan, Oneika | 08/27/12 | Update index for files contained in the Relativity database. | 5.1 | $ | 1,071 |
| Feltman, James | 08/27/12 | Review and consider forensics and ███ updates. | 0.6 | $ | 537 |
| George, Shante | 08/27/12 | Meet with staff regarding document review process and upcoming training. | 1.1 | $ | 765 |
| George, Shante | 08/27/12 | Conduct additional searches for ███ related documents. | 1.9 | $ | 1,321 |
| George, Shante | 08/27/12 | Conduct searches for documents relating to ███ transactions team. | 2.9 | $ | 2,016 |
| George, Shante | 08/27/12 | Correspond regarding additional discovery. | 0.3 | $ | 209 |
| George, Shante | 08/27/12 | Provide update on status of documents identified and financial overview for ███. | 1.6 | $ | 1,112 |
| George, Shante | 08/27/12 | Receive guidance regarding ███ Board Materials. | 1.0 | $ | 695 |
| Han, Elijah | 08/27/12 | Index ███ and ███ files including ███ and ███ documents and additional ███ Agreements. | 0.8 | $ | 252 |
| Han, Elijah | 08/27/12 | Review and analyze amended and restated schedules to the ███ Agreements. | 1.7 | $ | 536 |
| Han, Elijah | 08/27/12 | Review and analyze ███ support annexes to ███ Agreements. | 0.9 | $ | 284 |
| Han, Elijah | 08/27/12 | Review and analyze ███ agreements and additional ███ agreements. | 1.8 | $ | 567 |
| Jones, Teag | 08/27/12 | Review ███ Board minutes and written consents for ███ and ███. | 1.3 | $ | 644 |
| Kerr, William | 08/27/12 | Analyze availability of detailed financial information on ███ and ███. | 0.5 | $ | 428 |
| King, David | 08/27/12 | Analyze preliminary ███ benchmarks from ███ companies and ███ information related to ███. | 1.3 | $ | 1,112 |
| King, David | 08/27/12 | Review ███ issues related to transactions. | 0.6 | $ | 513 |
| Knoll, Melissa | 08/27/12 | Review correspondence on duplicate document production from ███ and review other document matters. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/27/12 | Review ███ summary. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/27/12 | Review timing, methodology, ███ companies and other factors regarding approach to ███. | 1.0 | $ | 895 |
| Korycki, Mary | 08/27/12 | Prepare summary of documents related to ███ services. | 1.2 | $ | 834 |
| Korycki, Mary | 08/27/12 | Review documents related to ███ services. | 2.9 | $ | 2,016 |
| Korycki, Mary | 08/27/12 | Address ███ services matters. | 0.9 | $ | 626 |
| Lacativo, Bert | 08/27/12 | Review ███ reports. | 1.6 | $ | 1,432 |
| Lorch, Mark | 08/27/12 | Review ███ Documentation. | 2.7 | $ | 1,877 |
| Lorch, Mark | 08/27/12 | Analyze ███ rates for ███. | 1.2 | $ | 834 |
| Lorch, Mark | 08/27/12 | Analyze ███ multiples for ███. | 2.4 | $ | 1,668 |
| Martin, Timothy | 08/27/12 | Analyze summary of ███ industry activity for inclusion in timeline. | 1.6 | $ | 1,368 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 08/27/12 | Summarize ▮ report data for template. | 0.4 | $ 342 |
| Mathieu, Ken | 08/27/12 | Review ▮ summary of government settlements. | 0.8 | $ 684 |
| Mathieu, Ken | 08/27/12 | Review Consent Judgment and Exhibits ▮ | 2.7 | $ 2,309 |
| Mathieu, Ken | 08/27/12 | Review existing document requests and proposed search terms for ▮ | 1.6 | $ 1,368 |
| McColgan, Kevin | 08/27/12 | Obtain status update of document productions received and expected to be received. | 0.8 | $ 684 |
| McColgan, Kevin | 08/27/12 | Review BOD presentations. | 0.9 | $ 770 |
| McColgan, Kevin | 08/27/12 | Review ▮ presentations. | 1.2 | $ 1,026 |
| Meegan, Sara | 08/27/12 | Analyze ▮ of potential ▮ companies ▮ | 2.5 | $ 1,238 |
| Meegan, Sara | 08/27/12 | Examine ▮ companies ▮ | 2.1 | $ 1,040 |
| Meegan, Sara | 08/27/12 | Examine ▮ companies ▮ | 1.5 | $ 743 |
| Meegan, Sara | 08/27/12 | Examine ▮ companies ▮ | 1.8 | $ 891 |
| Ortega, Adam | 08/27/12 | Read and analyze ▮ financial statements. | 1.0 | $ 755 |
| Ozgozukara, Omer | 08/27/12 | Edit and revise income statement variance analysis. | 2.7 | $ 1,769 |
| Ozgozukara, Omer | 08/27/12 | Prepare draft report on income statement variance analysis. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 08/27/12 | Review documents related to historical ▮ of the company. | 0.6 | $ 393 |
| Ozgozukara, Omer | 08/27/12 | Review financial statement disclosures to analyze ▮ year over year variances. | 2.4 | $ 1,572 |
| Pachmayer, Bob | 08/27/12 | Call with vendor ▮ | 0.6 | $ 453 |
| Rychalsky, David | 08/27/12 | Analyze ▮ Board minutes and written consents ▮ and prepare summary of topics and discussions. | 2.6 | $ 1,703 |
| Rychalsky, David | 08/27/12 | Analyze ▮ Board minutes and written consents ▮ and prepare summary of topics, discussions and resolutions. | 3.1 | $ 2,031 |
| Rychalsky, David | 08/27/12 | Analyze ▮ Board minutes and written consents ▮ and prepare summary of topics, discussions and resolutions. | 4.1 | $ 2,686 |
| Saitta, Joseph | 08/27/12 | Download relevant ▮ documents. | 0.8 | $ 284 |
| Saitta, Joseph | 08/27/12 | Organize ▮ logs files to provide to teams. | 0.3 | $ 107 |
| Saitta, Joseph | 08/27/12 | Prepare search log for ▮ covenant. | 3.9 | $ 1,385 |
| Sartori, Elisa | 08/27/12 | Analyze ▮ transactions and ▮ impact. | 0.6 | $ 453 |
| Sartori, Elisa | 08/27/12 | Analyze ▮ implications of corporate ▮ | 0.8 | $ 604 |
| Sartori, Elisa | 08/27/12 | Prepare analysis of ▮ attribute ▮ as disclosed in 10-K ▮ | 0.9 | $ 680 |
| Sartori, Elisa | 08/27/12 | Prepare analysis of ▮ issues other than attribute ▮, as disclosed in 10-K | 1.1 | $ 831 |
| Seabury, Susan | 08/27/12 | Review timeline and documents ▮ | 0.8 | $ 684 |
| Sitomer, Alex | 08/27/12 | Read and analyze documents ▮ | 1.9 | $ 941 |
| Sitomer, Alex | 08/27/12 | Read and analyze ▮ Agreement Consent Order and Exhibits. | 2.3 | $ 1,139 |
| Sitomer, Alex | 08/27/12 | Read and analyze ▮ Agreement ▮ report. | 3.6 | $ 1,782 |
| Sitomer, Alex | 08/27/12 | Read and analyze ▮ Agreement reports and related files. | 2.6 | $ 1,287 |
| Tuliano, Ralph | 08/27/12 | Analyze changes in financial condition ▮ | 1.0 | $ 895 |
| Vanderkamp, Anne | 08/27/12 | Research regarding ▮ | 2.1 | $ 1,586 |
| Vidal, Adriana | 08/27/12 | Read and review documents ▮ | 1.3 | $ 982 |
| Vidal, Adriana | 08/27/12 | Read and review ▮ projections ▮ | 2.8 | $ 2,114 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Weinberg, Jonathan | 08/27/12 | Analyze materials provided to Examiner by counsel to the Debtors ████████. | 1.2 | $ | 834 |
| Weinberg, Jonathan | 08/27/12 | Consolidate summaries related to interviews conducted by Debtors Counsel and update analysis. | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 08/27/12 | Review, analyze and summarize accounting ████ ███. | 0.8 | $ | 556 |
| Weinberg, Jonathan | 08/27/12 | Update analysis ████████████████████ and prepare summary detailing findings. | 0.9 | $ | 626 |
| Weinberg, Jonathan | 08/27/12 | Update key search terms ████████████. | 0.1 | $ | 70 |
| Weinberg, Jonathan | 08/27/12 | Update summary of events surrounding the ██████ and ████████, specifically addressing : I. Examiner's proposed scope of the investigation, II. ████████ including all amendments, schedules and credit annexes III. origination and impact from ██████, IV. ██████ and V. ████ guaranty. | 1.8 | $ | 1,251 |
| Williams, Jack | 08/27/12 | Analyze ██████ claims and lawsuits ███. | 2.5 | $ | 2,238 |
| Woodford, David | 08/27/12 | Review and advise on ██████ / ██████ workstream. | 0.5 | $ | 428 |
| Atkinson, James | 08/28/12 | Review ████ BOD Minutes. | 2.6 | $ | 2,327 |
| Atkinson, James | 08/28/12 | Develop preliminary operating and financial metrics ████████. | 2.7 | $ | 2,417 |
| Blake, Eric | 08/28/12 | Read ██████ 10-K. | 1.1 | $ | 347 |
| Blake, Eric | 08/28/12 | Prepare and organize materials ████████. | 0.7 | $ | 221 |
| Blake, Eric | 08/28/12 | Review ████ ████ companies ████████. | 1.1 | $ | 347 |
| Blake, Eric | 08/28/12 | Review final copy of quality ████ filings. | 3.3 | $ | 1,040 |
| Crisman, Daniel | 08/28/12 | Prepare schedule ████████. | 1.3 | $ | 462 |
| Duncan, Oneika | 08/28/12 | Compile indices ████████████. | 2.4 | $ | 504 |
| Duncan, Oneika | 08/28/12 | Extract documents ████████. | 0.9 | $ | 189 |
| Duncan, Oneika | 08/28/12 | Participate in working session with new staff ████████. | 1.2 | $ | 252 |
| Duncan, Oneika | 08/28/12 | Perform search ██████ for documents ████████. | 2.3 | $ | 483 |
| Duncan, Oneika | 08/28/12 | Update index for files ██████. | 1.5 | $ | 315 |
| George, Shante | 08/28/12 | Analyze documents requested ████████. | 0.3 | $ | 209 |
| George, Shante | 08/28/12 | Conduct search for documents ████████. | 3.9 | $ | 2,711 |
| George, Shante | 08/28/12 | Perform cursory review of new document production identified and provide summary ████. | 0.9 | $ | 626 |
| George, Shante | 08/28/12 | Provide ████ team with an update regarding documents received █. | 0.4 | $ | 278 |
| George, Shante | 08/28/12 | Provide update on the status of the document review process █. | 0.6 | $ | 417 |
| George, Shante | 08/28/12 | Provide update regarding document process. | 1.7 | $ | 1,182 |
| George, Shante | 08/28/12 | Review and prepare summary of documents ████████. | 2.1 | $ | 1,460 |
| Han, Elijah | 08/28/12 | Analyze ████ BODs Meetings Minutes ████████. | 0.8 | $ | 252 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Han, Elijah | 08/28/12 | Analyze ███ BODs Meetings Minutes ██████████ | 0.9 | $ | 284 |
| Han, Elijah | 08/28/12 | Analyze ███ BODs Meetings Minutes ██████████ | 0.7 | $ | 221 |
| Han, Elijah | 08/28/12 | Analyze ███ BODs Meetings Minutes ██████████ | 3.7 | $ | 1,166 |
| Han, Elijah | 08/28/12 | Analyze ████ BODs Meetings Minutes | 2.1 | $ | 662 |
| Jones, Teag | 08/28/12 | Analyze ██████ transactions. | 0.5 | $ | 248 |
| Jones, Teag | 08/28/12 | Prepare a review ████ call reports ████████ | 2.9 | $ | 1,436 |
| King, David | 08/28/12 | Prepare questions and needed information regarding ███████ | 1.5 | $ | 1,283 |
| King, David | 08/28/12 | Review BOD minutes | 1.1 | $ | 941 |
| King, David | 08/28/12 | Review synopsis of ████████ transactions prepared by Chadbourne team. | 1.8 | $ | 1,539 |
| Knoll, Melissa | 08/28/12 | Review allocation of ████████ and transaction summary from attorneys. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/28/12 | Review key information to be provided ████████ | 0.5 | $ | 448 |
| Knoll, Melissa | 08/28/12 | Review ████ agreement. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/28/12 | Follow-up regarding input on ████ and ████ issues relative to ████ settlements. | 0.3 | $ | 269 |
| Korycki, Mary | 08/28/12 | Review documents ████████ | 3.1 | $ | 2,155 |
| Korycki, Mary | 08/28/12 | Review ████ 10-Q ████ | 0.9 | $ | 626 |
| Korycki, Mary | 08/28/12 | Address ████ services matters. | 2.5 | $ | 1,738 |
| Lacativo, Bert | 08/28/12 | Analyze ████ reports. | 0.8 | $ | 716 |
| Lorch, Mark | 08/28/12 | Analyze ████ for ████ Finance. | 3.4 | $ | 2,363 |
| Lorch, Mark | 08/28/12 | Review and research ████ Finance loan details. | 1.1 | $ | 765 |
| Martin, Timothy | 08/28/12 | Analyze select key documents ██████████ | 2.1 | $ | 1,796 |
| Martin, Timothy | 08/28/12 | Analyze ████ agreements. | 0.2 | $ | 171 |
| Martin, Timothy | 08/28/12 | Call with Y. Kuznetsov (Chadbourne) regarding debt ████ | 0.4 | $ | 342 |
| Martin, Timothy | 08/28/12 | Prepare summary of industry events surrounding ████ Transactions. | 1.4 | $ | 1,197 |
| Martin, Timothy | 08/28/12 | Prepare template for coding of board minutes. | 1.8 | $ | 1,539 |
| Mathieu, Ken | 08/28/12 | Analyze the estimated impact of ████ and consent order. | 1.6 | $ | 1,368 |
| Mathieu, Ken | 08/28/12 | Analyze allocation of ████ settlements and transaction summary from attorneys. | 0.7 | $ | 599 |
| Mathieu, Ken | 08/28/12 | Review and analyze ████ engagement letter. | 1.2 | $ | 1,026 |
| Mathieu, Ken | 08/28/12 | Review Consent Order Program Update ████████ | 0.4 | $ | 342 |
| Mathieu, Ken | 08/28/12 | Review ████ Settlement Progress Report ████ | 1.1 | $ | 941 |
| Mathieu, Ken | 08/28/12 | Review ████ Status Update ████ | 0.2 | $ | 171 |
| Mathieu, Ken | 08/28/12 | Review ████ data room index for documents ████ | 2.6 | $ | 2,223 |
| McColgan, Kevin | 08/28/12 | Draft outline for completion of timeline of events. | 0.9 | $ | 770 |
| McColgan, Kevin | 08/28/12 | Review ████ board minutes and presentations. | 1.8 | $ | 1,539 |
| McColgan, Kevin | 08/28/12 | Review management and board ████ summary. | 0.8 | $ | 684 |
| McColgan, Kevin | 08/28/12 | Review ████ Board minutes and presentations. | 2.3 | $ | 1,967 |
| Meegan, Sara | 08/28/12 | Review ████ companies' financial metrics. | 2.5 | $ | 1,238 |
| Ortega, Adam | 08/28/12 | Read ████ related news articles. | 0.3 | $ | 227 |
| Ortega, Adam | 08/28/12 | Analyze ████ and financial statements. | 1.6 | $ | 1,208 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Ortega, Adam | 08/28/12 | Read and analyze ███ financial statements. | 1.3 | $ | 982 |
| Ozgozukara, Omer | 08/28/12 | Analyze disclosures ███ | 1.2 | $ | 786 |
| Ozgozukara, Omer | 08/28/12 | Draft report ███ | 2.6 | $ | 1,703 |
| Ozgozukara, Omer | 08/28/12 | Review disclosures ███ | 0.9 | $ | 590 |
| Ozgozukara, Omer | 08/28/12 | Review management discussion and analyze ███ | 2.8 | $ | 1,834 |
| Ruegg, Daniel | 08/28/12 | Discuss ███ issues to be resolved ███ | 2.1 | $ | 1,040 |
| Ruegg, Daniel | 08/28/12 | Modify various reports based on client and internal feedback. ███ | 2.6 | $ | 1,287 |
| Ruegg, Daniel | 08/28/12 | Prepare memorandum documenting steps ███ | 3.4 | $ | 1,683 |
| Rychalsky, David | 08/28/12 | Analyze ███ Board minutes and written consents ███ and prepare summary of topics, discussions and resolutions. | 3.3 | $ | 2,162 |
| Rychalsky, David | 08/28/12 | Analyze ███ Board minutes and written consents ███ and prepare summary of topics, discussions and resolutions. | 2.2 | $ | 1,441 |
| Rychalsky, David | 08/28/12 | Analyze ███ Board minutes and written consents ███ and prepare summary of topics, discussions and resolutions. | 2.9 | $ | 1,900 |
| Rychalsky, David | 08/28/12 | Analyze ███ Board minutes and written consents ███ and prepare summary of topics, discussions and resolutions. | 2.5 | $ | 1,638 |
| Rychalsky, David | 08/28/12 | Revise and update the ███ and ███ chart based on review of board minutes. | 0.6 | $ | 393 |
| Saitta, Joseph | 08/28/12 | Analyze and perform keyword search ███ | 3.8 | $ | 1,349 |
| Sartori, Elisa | 08/28/12 | Analyze board minutes ███ | 0.5 | $ | 378 |
| Sitomer, Alex | 08/28/12 | Add new information and updated ███ transactions ███ | 1.2 | $ | 594 |
| Sitomer, Alex | 08/28/12 | Prepare draft of ███ transactions summary ███ team meeting. | 3.6 | $ | 1,782 |
| Sitomer, Alex | 08/28/12 | Read and analyze ███ transaction documents ███ | 2.4 | $ | 1,188 |
| Sitomer, Alex | 08/28/12 | Read and analyze ███ transactions' ███ | 2.1 | $ | 1,040 |
| Steele, Mathew | 08/28/12 | Read ███ 10-K | 2.4 | $ | 2,052 |
| Steele, Mathew | 08/28/12 | Read ███ 10-K | 1.0 | $ | 855 |
| Troia, Donna | 08/28/12 | Analyze Debtor's Motion ███ | 1.4 | $ | 1,197 |
| Troia, Donna | 08/28/12 | Analyze Examiner outline. | 0.5 | $ | 428 |
| Troia, Donna | 08/28/12 | Analyze ███ agreements. | 0.8 | $ | 684 |
| Troia, Donna | 08/28/12 | Analyze ███ transaction. | 0.4 | $ | 342 |
| Troia, Donna | 08/28/12 | Analyze report ███ review and ███ analysis. | 1.1 | $ | 941 |
| Troia, Donna | 08/28/12 | Analyze ███ agreement. | 1.3 | $ | 1,112 |
| Troia, Donna | 08/28/12 | Analyze ███ agreements. | 2.5 | $ | 2,138 |
| Tuliano, Ralph | 08/28/12 | Review ███ BOD materials for ███ issues. | 2.7 | $ | 2,417 |
| Vanderkamp, Anne | 08/28/12 | Analyze the estimated impact ███ | 1.7 | $ | 1,284 |
| Vanderkamp, Anne | 08/28/12 | Review and analyze ███ settlements and transaction summary from attorneys. | 0.7 | $ | 529 |
| Vanderkamp, Anne | 08/28/12 | Review Consent Order Program Update ███ | 0.6 | $ | 453 |
| Vanderkamp, Anne | 08/28/12 | Review ███ Status Update ███ | 0.4 | $ | 302 |
| Vanderkamp, Anne | 08/28/12 | Research ███ regulators. | 1.2 | $ | 906 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Vidal, Adriana | 08/28/12 | Compile and review summary of key documents related to the Debtors | 2.6 | $ | 1,963 |
| Vidal, Adriana | 08/28/12 | Compile and review summary of key documents related to the Debtors | 2.2 | $ | 1,661 |
| Weinberg, Jonathan | 08/28/12 | Analyze ▉ to isolate a description and/or overview | 0.9 | $ | 626 |
| Weinberg, Jonathan | 08/28/12 | Review summary ▉ calls for relevant time period to extract any information | 1.4 | $ | 973 |
| Weinberg, Jonathan | 08/28/12 | Update ▉ guarantees and updated ▉ analysis ▉ transactions. | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 08/28/12 | Update analysis | 0.7 | $ | 487 |
| Weinberg, Jonathan | 08/28/12 | Update ▉ Board minutes summary to include written consents and resolutions | 1.2 | $ | 834 |
| Weinberg, Jonathan | 08/28/12 | Update summary ▉ transaction memo's identifying key information | 1.2 | $ | 834 |
| Weinberg, Jonathan | 08/28/12 | Update timeline of events | 0.7 | $ | 487 |
| Williams, Jack | 08/28/12 | Analyze ▉ issues | 2.8 | $ | 2,506 |
| Williams, Jack | 08/28/12 | Analyze ▉ issues. | 2.7 | $ | 2,417 |
| Woodford, David | 08/28/12 | Advise | 0.7 | $ | 599 |
| Woodford, David | 08/28/12 | Review ▉ loan originations. | 0.5 | $ | 428 |
| Zembillas, Michael | 08/28/12 | Prepare outline and timeline of events ▉ Transactions. | 1.8 | $ | 1,251 |
| Atkinson, James | 08/29/12 | Review ▉ presentations | 2.9 | $ | 2,596 |
| Atkinson, James | 08/29/12 | Review ▉ 8-k filing | 2.1 | $ | 1,880 |
| Atkinson, James | 08/29/12 | Review ▉ analysis and statements | 0.9 | $ | 806 |
| Blake, Eric | 08/29/12 | Read ▉ 10-K. | 0.9 | $ | 284 |
| Blake, Eric | 08/29/12 | Review ▉ analyst report | 3.2 | $ | 1,008 |
| Blake, Eric | 08/29/12 | Prepare ▉ analysis | 1.8 | $ | 567 |
| Blake, Eric | 08/29/12 | Research key multiples | 1.3 | $ | 410 |
| Duncan, Oneika | 08/29/12 | Perform search ▉ for documents | 1.5 | $ | 315 |
| Duncan, Oneika | 08/29/12 | Perform search ▉ for documents | 2.3 | $ | 483 |
| Duncan, Oneika | 08/29/12 | Search ▉ for documents | 4.1 | $ | 861 |
| Duncan, Oneika | 08/29/12 | Update E-mail Document Log. | 0.4 | $ | 84 |
| George, Shante | 08/29/12 | Call with R. Schwinger (Chadbourne) | 0.5 | $ | 348 |
| George, Shante | 08/29/12 | Conduct search for attachments | 1.5 | $ | 1,043 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| George, Shante | 08/29/12 | Conduct search for ███ formation and ███ documents | 2.8 | $ | 1,946 |
| George, Shante | 08/29/12 | Correspond with J. Paolino (Relativity) regarding emails produced. | 0.4 | $ | 278 |
| George, Shante | 08/29/12 | Provide guidance in review of documents | 0.9 | $ | 626 |
| George, Shante | 08/29/12 | Provide update ███ documents identified for discussion with counsel. | 0.4 | $ | 278 |
| George, Shante | 08/29/12 | Review and summarize documents ███ | 2.1 | $ | 1,460 |
| Han, Elijah | 08/29/12 | Analyze ███ BODs Meetings Minutes | 1.8 | $ | 567 |
| Han, Elijah | 08/29/12 | Analyze ███ BODs Meetings Minutes | 2.2 | $ | 693 |
| Han, Elijah | 08/29/12 | Analyze ███ BODs Meetings Minutes | 1.9 | $ | 599 |
| Jones, Teag | 08/29/12 | Prepare analysis ███ transactions | 3.0 | $ | 1,485 |
| Jones, Teag | 08/29/12 | Prepare draft summary of topics, discussions and resolutions ███ Board minutes and written consents | 2.7 | $ | 1,337 |
| Jones, Teag | 08/29/12 | Prepare draft summary of topics, discussions and resolutions ███ minutes and written consents | 2.5 | $ | 1,238 |
| Jones, Teag | 08/29/12 | Prepare draft summary of topics, discussions and resolutions ███ Board minutes and written consents | 2.6 | $ | 1,287 |
| Kerr, William | 08/29/12 | Review and respond to inquiries from S. Rivera and M. Distefano (Chadbourne). | 0.8 | $ | 684 |
| King, David | 08/29/12 | Analyze financial benchmarking ███ | 3.3 | $ | 2,822 |
| Knoll, Melissa | 08/29/12 | Advise on ███ transaction summaries. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/29/12 | Review ███ settlement issues. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/29/12 | Review information ███ | 0.4 | $ | 358 |
| Knoll, Melissa | 08/29/12 | Review issue ███ Bates numbers. | 0.3 | $ | 269 |
| Korycki, Mary | 08/29/12 | Prepare summary of documents ███ | 1.4 | $ | 973 |
| Korycki, Mary | 08/29/12 | Review 8-Ks ███ | 2.9 | $ | 2,016 |
| Korycki, Mary | 08/29/12 | Review documents ███ | 3.1 | $ | 2,155 |
| Lacativo, Bert | 08/29/12 | Read and analyze ███ documents. | 1.2 | $ | 1,074 |
| Lacativo, Bert | 08/29/12 | Research document ███ | 0.6 | $ | 537 |
| Lacativo, Bert | 08/29/12 | Review analysis of Board minutes including draft outline. | 0.6 | $ | 537 |
| Lorch, Mark | 08/29/12 | Analyze valuation ███ | 2.2 | $ | 1,529 |
| Lorch, Mark | 08/29/12 | Review ███ Documentation. | 2.4 | $ | 1,668 |
| Martin, Timothy | 08/29/12 | Review and analyze ███ settlements i███ | 0.7 | $ | 599 |
| Martin, Timothy | 08/29/12 | Analyze ███ agreement and related ███ settlements. | 2.1 | $ | 1,796 |
| Martin, Timothy | 08/29/12 | Review ███ Board minutes ███ | 1.7 | $ | 1,454 |
| Martin, Timothy | 08/29/12 | Review affidavit and exhibits ███ | 1.3 | $ | 1,112 |
| Mathieu, Ken | 08/29/12 | Review Berkshire Hathaway objection to stalking horse bids. | 0.8 | $ | 684 |
| Mathieu, Ken | 08/29/12 | Review Debtor's Sale Motion. | 0.8 | $ | 684 |
| Mathieu, Ken | 08/29/12 | Review Declaration of R. Weschler in support of Berkshire Hathaway objection to stalking horse bids. | 0.5 | $ | 428 |
| Mathieu, Ken | 08/29/12 | Review summary of DIP and stalking horse activities. | 1.0 | $ | 855 |
| McColgan, Kevin | 08/29/12 | Review ███ board minutes and presentations. | 0.9 | $ | 770 |
| McColgan, Kevin | 08/29/12 | Review ███ board minutes and presentations. | 1.6 | $ | 1,368 |
| McColgan, Kevin | 08/29/12 | Review forms 8-K regarding significant events. | 0.9 | $ | 770 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| McColgan, Kevin | 08/29/12 | Review historical financial analysis. | 1.1 | $ | 941 |
| McColgan, Kevin | 08/29/12 | Review ▮ Board minutes and presentations. | 1.1 | $ | 941 |
| McColgan, Kevin | 08/29/12 | Update timeline of events overview document for additional key facts. | 1.9 | $ | 1,625 |
| Meegan, Sara | 08/29/12 | Analyze ▮ transaction. | 2.2 | $ | 1,089 |
| Meegan, Sara | 08/29/12 | Analyze ▮ debt | 3.8 | $ | 1,881 |
| Meegan, Sara | 08/29/12 | Review analyst reports ▮ | 2.6 | $ | 1,287 |
| Ortega, Adam | 08/29/12 | Analyze ▮ and financial statements. | 1.1 | $ | 831 |
| Ortega, Adam | 08/29/12 | Analyze debt ▮ | 0.8 | $ | 604 |
| Ortega, Adam | 08/29/12 | Analyze ▮ debt | 1.5 | $ | 1,133 |
| Ortega, Adam | 08/29/12 | Read and analyze ▮ historical financial statements. | 0.8 | $ | 604 |
| Ozgozukara, Omer | 08/29/12 | Analyze certain income statement and balance sheet line items ▮ | 1.9 | $ | 1,245 |
| Ozgozukara, Omer | 08/29/12 | Draft income statement variance analysis report. | 2.9 | $ | 1,900 |
| Ozgozukara, Omer | 08/29/12 | Draft management discussion & analysis, and disclosures summary. | 2.1 | $ | 1,376 |
| Ozgozukara, Omer | 08/29/12 | Review ▮ statements ▮ | 0.8 | $ | 524 |
| Ruegg, Daniel | 08/29/12 | Incorporate and distribute username and passwords for ▮ team. | 1.4 | $ | 693 |
| Rychalsky, David | 08/29/12 | Analyze ▮ Board minutes and written consents ▮ and prepare summary of topics, discussions and resolutions. | 3.2 | $ | 2,096 |
| Rychalsky, David | 08/29/12 | Analyze ▮ Board minutes and written consents ▮ and prepare summary of topics, discussions and resolutions. | 2.2 | $ | 1,441 |
| Rychalsky, David | 08/29/12 | Analyze ▮ Board minutes and written consents ▮ and prepare summary of the topics, discussions and resolutions. | 2.8 | $ | 1,834 |
| Saitta, Joseph | 08/29/12 | Analyze and perform keyword search ▮ | 1.1 | $ | 391 |
| Saitta, Joseph | 08/29/12 | Prepare search log and download relevant documents ▮ | 0.7 | $ | 249 |
| Saitta, Joseph | 08/29/12 | Prepare search log ▮ | 2.9 | $ | 1,030 |
| Saitta, Joseph | 08/29/12 | Review and update index for keyword ▮ | 3.6 | $ | 1,278 |
| Saitta, Joseph | 08/29/12 | Format and edit historical financial analysis ▮ | 0.4 | $ | 142 |
| Sartori, Elisa | 08/29/12 | Analyze internal memorandum ▮ | 0.9 | $ | 680 |
| Sartori, Elisa | 08/29/12 | Prepare outline of memorandum ▮ | 2.3 | $ | 1,737 |
| Sitomer, Alex | 08/29/12 | Revise ▮ transactions summary and update with additional relevant material. | 1.1 | $ | 545 |
| Sitomer, Alex | 08/29/12 | Update draft of ▮ transactions summary for ▮ transactions team meeting. | 3.1 | $ | 1,535 |
| Troia, Donna | 08/29/12 | Analyze ▮ presentation to Examiner. | 0.4 | $ | 342 |
| Troia, Donna | 08/29/12 | Analyze report ▮ | 1.6 | $ | 1,368 |
| Troia, Donna | 08/29/12 | Analyze ▮ agreement. | 1.0 | $ | 855 |
| Tuliano, Ralph | 08/29/12 | Review ▮ board materials and presentations. | 2.8 | $ | 2,506 |
| Tuliano, Ralph | 08/29/12 | Review and analyze allocation of ▮ settlements including background issues and work underway. | 0.7 | $ | 627 |
| Tuliano, Ralph | 08/29/12 | Review changes in ▮ financial condition ▮ | 2.9 | $ | 2,596 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Vanderkamp, Anne | 08/29/12 | Correspond with counsel regarding ▮ settlement documents | 0.3 | $ | 227 |
| Vanderkamp, Anne | 08/29/12 | Review and analyze ▮ settlement documents ▮ | 1.3 | $ | 982 |
| Weinberg, Jonathan | 08/29/12 | Analyze presentation ▮ | 1.1 | $ | 765 |
| Weinberg, Jonathan | 08/29/12 | Update analysis of ▮ guarantees and updated Derivatives analysis | 1.4 | $ | 973 |
| Williams, Jack | 08/29/12 | Analyze documents ▮ | 2.8 | $ | 2,506 |
| Zembillas, Michael | 08/29/12 | Call with counsel regarding information requests. | 0.4 | $ | 278 |
| Zembillas, Michael | 08/29/12 | Prepare key search terms ▮ | 0.2 | $ | 139 |
| Zembillas, Michael | 08/29/12 | Prepare outline and timeline of events ▮ nk | 2.3 | $ | 1,599 |
| Zembillas, Michael | 08/29/12 | Update outline/timeline of events ▮ | 2.4 | $ | 1,668 |
| Zembillas, Michael | 08/29/12 | Update outline/timeline of events ▮ | 1.1 | $ | 765 |
| Zembillas, Michael | 08/29/12 | Update outline/timeline of events ▮ | 3.1 | $ | 2,155 |
| Atkinson, James | 08/30/12 | Review ▮ BOD Minutes. | 2.8 | $ | 2,506 |
| Blake, Eric | 08/30/12 | Read ▮ 10-K. | 0.9 | $ | 284 |
| Blake, Eric | 08/30/12 | Review ▮ Reports ▮ | 0.5 | $ | 158 |
| Blake, Eric | 08/30/12 | Prepare ▮ credit ▮ schedule. | 2.4 | $ | 756 |
| Blake, Eric | 08/30/12 | Review ▮ origination. | 1.9 | $ | 599 |
| Duncan, Oneika | 08/30/12 | Compile select ▮ BODs Meetings materials. | 1.2 | $ | 252 |
| Duncan, Oneika | 08/30/12 | Participate in working session with new staff regarding Relativity database. | 1.0 | $ | 210 |
| Duncan, Oneika | 08/30/12 | Prepare index of ▮ documents in the Relativity database. | 0.5 | $ | 105 |
| Duncan, Oneika | 08/30/12 | Prepare index of new production added to Relativity. | 0.4 | $ | 84 |
| Duncan, Oneika | 08/30/12 | Search Relativity for documents ▮ | 3.3 | $ | 693 |
| George, Shante | 08/30/12 | Conduct preliminary searches ▮ | 2.8 | $ | 1,946 |
| George, Shante | 08/30/12 | Conduct search ▮ agreements and specific board materials. | 2.4 | $ | 1,668 |
| George, Shante | 08/30/12 | Correspond with J. Paolino (Relativity) ▮ | 0.4 | $ | 278 |
| George, Shante | 08/30/12 | Correspond with ▮ team regarding new document production identified. | 0.3 | $ | 209 |
| George, Shante | 08/30/12 | Review BOD materials disc provided by E. Miller (Chadbourne) to provide to ▮ workstreams. | 0.9 | $ | 626 |
| George, Shante | 08/30/12 | Review listing of cross referenced bates ▮ | 0.5 | $ | 348 |
| Han, Elijah | 08/30/12 | Review and analyze ▮ BODs Meetings Minutes ▮ | 1.9 | $ | 599 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Han, Elijah | 08/30/12 | Review and analyze ▒▒▒ BODs Meetings Minutes ▒▒▒ | 1.8 | $ | 567 |
| Jones, Teag | 08/30/12 | Prepare draft summary of topics, discussions and resolutions relating to ▒▒ Board minutes and written consents ▒▒ | 1.5 | $ | 743 |
| Jones, Teag | 08/30/12 | Prepare draft summary of topics, discussions and resolutions relating to ▒▒ Board minutes and written consents | 2.6 | $ | 1,287 |
| Jones, Teag | 08/30/12 | Prepare draft summary of topics, discussions and resolutions relating to ▒▒ Board minutes and written consents | 3.3 | $ | 1,634 |
| Kerr, William | 08/30/12 | Review and analyze ▒▒▒▒ financial data and information report. | 1.6 | $ | 1,368 |
| Kerr, William | 08/30/12 | Review ▒▒▒▒ documents. | 1.3 | $ | 1,112 |
| King, David | 08/30/12 | Review BOD minutes related to ▒▒▒ transactions and financial performance. | 2.2 | $ | 1,881 |
| Knoll, Melissa | 08/30/12 | Review and revise Synthesis team communications. | 0.2 | $ | 179 |
| Korycki, Mary | 08/30/12 | Prepare shared services summary of documents reviewed. | 2.9 | $ | 2,016 |
| Korycki, Mary | 08/30/12 | Review 8-Ks | 1.3 | $ | 904 |
| Korycki, Mary | 08/30/12 | Review documents | 3.1 | $ | 2,155 |
| Lacativo, Bert | 08/30/12 | Read and analyze ▒▒▒▒ documents | 0.8 | $ | 716 |
| Lacativo, Bert | 08/30/12 | Review and analyze ▒▒▒▒ documents ▒▒▒ | 0.6 | $ | 537 |
| Lacativo, Bert | 08/30/12 | Review ▒▒▒▒ information. | 0.8 | $ | 716 |
| Martin, Timothy | 08/30/12 | Analyze board materials surrounding ▒▒▒ Transactions. | 2.2 | $ | 1,881 |
| Mathieu, Ken | 08/30/12 | Identify interviewees and develop questions ▒▒▒ | 1.3 | $ | 1,112 |
| Mathieu, Ken | 08/30/12 | Identify interviewees and develop questions ▒▒▒ | 1.4 | $ | 1,197 |
| Mathieu, Ken | 08/30/12 | Identify interviewees and develop questions ▒▒▒ | 1.2 | $ | 1,026 |
| Mathieu, Ken | 08/30/12 | Identify interviewees and develop questions ▒▒▒ | 1.5 | $ | 1,283 |
| Mathieu, Ken | 08/30/12 | Identify interviewees and develop questions ▒▒▒ | 1.2 | $ | 1,026 |
| Mathieu, Ken | 08/30/12 | Review progress report ▒▒▒ | 0.7 | $ | 599 |
| McColgan, Kevin | 08/30/12 | Review ▒▒▒ analysis summary. | 1.4 | $ | 1,197 |
| McColgan, Kevin | 08/30/12 | Review recent document production index for relevance | 0.9 | $ | 770 |
| Meegan, Sara | 08/30/12 | Analyze various financial metrics ▒▒▒ | 3.6 | $ | 1,782 |
| Meegan, Sara | 08/30/12 | Search for ▒▒▒ projections (public sources) ▒▒▒ | 3.3 | $ | 1,634 |
| Ozgozukara, Omer | 08/30/12 | Analyze ▒▒▒ rights and related management analysis and disclosures. | 1.1 | $ | 721 |
| Ozgozukara, Omer | 08/30/12 | Draft ▒▒▒ analysis report. | 2.3 | $ | 1,507 |
| Ozgozukara, Omer | 08/30/12 | Draft disclosure for each timeline period and compile related schedule. | 2.7 | $ | 1,769 |
| Ozgozukara, Omer | 08/30/12 | Review disclosures ▒▒▒ | 2.2 | $ | 1,441 |
| Ozgozukara, Omer | 08/30/12 | Review updated ▒▒▒ report. | 0.5 | $ | 328 |
| Pachmayer, Bob | 08/30/12 | Identify, review and analyze ▒▒▒ transaction to be used during Chadbourne "go live" presentation. | 0.4 | $ | 302 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 08/30/12 | Review and analyze list of requested user rights provided by Chadbourne. | 0.4 | $ 302 |
| Ruegg, Daniel | 08/30/12 | Research outstanding data management issues to be resolved. | 0.9 | $ 446 |
| Rychalsky, David | 08/30/12 | Analyze ███ Board minutes and written consents ███ and prepare summary of the topics, discussions and resolutions. | 1.9 | $ 1,245 |
| Rychalsky, David | 08/30/12 | Analyze ███ Board minutes and written consents ███ and prepare summary of the topics, discussions and resolutions. | 1.6 | $ 1,048 |
| Rychalsky, David | 08/30/12 | Analyze ███ Board minutes and written consents ███ and prepare summary of the topics, discussions and resolutions. | 1.7 | $ 1,114 |
| Rychalsky, David | 08/30/12 | Analyze ███ Board minutes and written consents ███ and prepare summary of the topics, discussions and resolutions. | 1.6 | $ 1,048 |
| Rychalsky, David | 08/30/12 | Discuss form and detail of ███ Board minute summaries with B. Miller (Chadbourne). | 0.5 | $ 328 |
| Saitta, Joseph | 08/30/12 | Review and prepare search log for keyword ███ | 3.8 | $ 1,349 |
| Saitta, Joseph | 08/30/12 | Compile and organize historical timelines. | 0.3 | $ 107 |
| Sartori, Elisa | 08/30/12 | Analyze ███ statements ███ | 0.5 | $ 378 |
| Sartori, Elisa | 08/30/12 | Analyze ███ statements ███ | 0.6 | $ 453 |
| Sartori, Elisa | 08/30/12 | Analyze ███ statements ███ | 0.5 | $ 378 |
| Sartori, Elisa | 08/30/12 | Prepare summary ███ | 0.4 | $ 302 |
| Sartori, Elisa | 08/30/12 | Prepare summary ███ | 0.3 | $ 227 |
| Sartori, Elisa | 08/30/12 | Prepare summary ███ | 0.4 | $ 302 |
| Sartori, Elisa | 08/30/12 | Review list of documents produced ███ | 0.2 | $ 151 |
| Sartori, Elisa | 08/30/12 | Update outline of memorandum ███ | 2.9 | $ 2,190 |
| Sitomer, Alex | 08/30/12 | Analyze additional information ███ | 2.8 | $ 1,386 |
| Sitomer, Alex | 08/30/12 | Modify ███ transactions ███ | 2.8 | $ 1,386 |
| Sitomer, Alex | 08/30/12 | Review and organize additional ███ documents ███ | 2.2 | $ 1,089 |
| Sitomer, Alex | 08/30/12 | Revise ███ transactions summary and update with additional relevant material. | 3.9 | $ 1,931 |
| Troia, Donna | 08/30/12 | Analyze affidavit ███ employee. | 2.0 | $ 1,710 |
| Tuliano, Ralph | 08/30/12 | Review analysis ███ | 2.9 | $ 2,596 |
| Vanderkamp, Anne | 08/30/12 | Provide guidance ███ document organization. | 0.4 | $ 302 |
| Vanderkamp, Anne | 08/30/12 | Research ███ documents. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 08/30/12 | Review and edit Counsel's ███ settlement transaction summary. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 08/30/12 | Update Counsel's ███ settlement transaction summary for 10-K disclosures ███ | 0.5 | $ 378 |
| Vidal, Adriana | 08/30/12 | Compile and review summary of key documents ███ | 0.7 | $ 529 |
| Vidal, Adriana | 08/30/12 | Compile and review summary of key documents ███ | 1.4 | $ 1,057 |
| Vidal, Adriana | 08/30/12 | Locate and review documents ███ | 1.9 | $ 1,435 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Vidal, Adriana | 08/30/12 | Locate and review documents | 2.6 | $ | 1,963 |
| Weinberg, Jonathan | 08/30/12 | Update analysis to include certain ███ Board presentations | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/30/12 | Update analysis regarding historical organizational chart | 0.7 | $ | 487 |
| Weinberg, Jonathan | 08/30/12 | Update summary of events ███, specifically addressing : I. Examiner's proposed scope of the investigation, II. ███ including all amendments, schedules and credit annexes III. origination and impact from IV. ███, and V. ███ guaranty | 2.9 | $ | 2,016 |
| Weinberg, Jonathan | 08/30/12 | Update summary ███ transactions to include details | 1.2 | $ | 834 |
| Williams, Jack | 08/30/12 | Analyze reasonably equivalent value ("REV") issues relating to ███ transactions. | 3.1 | $ | 2,775 |
| Williams, Jack | 08/30/12 | Prepare memo regarding REV issues relating to ███ transactions. | 2.3 | $ | 2,059 |
| Zembillas, Michael | 08/30/12 | Analyze ███ statements | 0.5 | $ | 348 |
| Zembillas, Michael | 08/30/12 | Analyze transcript summaries | 0.4 | $ | 278 |
| Zembillas, Michael | 08/30/12 | Prepare outline and timeline of events | 1.9 | $ | 1,321 |
| Zembillas, Michael | 08/30/12 | Review ███ BOD presentation | 0.8 | $ | 556 |
| Zembillas, Michael | 08/30/12 | Update outline/timeline of events | 0.7 | $ | 487 |
| Zembillas, Michael | 08/30/12 | Update outline/timeline of events | 1.4 | $ | 973 |
| Atkinson, James | 08/31/12 | Review ███ BOD Minutes. | 1.7 | $ | 1,522 |
| Atkinson, James | 08/31/12 | Review ███ presentations ███ BODs. | 2.6 | $ | 2,327 |
| Blake, Eric | 08/31/12 | Analyze financials | 2.1 | $ | 662 |
| Blake, Eric | 08/31/12 | Calculate key multiples | 0.6 | $ | 189 |
| Blake, Eric | 08/31/12 | Update analysis | 0.6 | $ | 189 |
| Duncan, Oneika | 08/31/12 | Compile documents | 3.2 | $ | 672 |
| Duncan, Oneika | 08/31/12 | Prepare index of new production added to Relativity. | 1.8 | $ | 378 |
| Duncan, Oneika | 08/31/12 | Update ███ Document Log. | 2.5 | $ | 525 |
| George, Shante | 08/31/12 | Conduct search for documents | 1.7 | $ | 1,182 |
| George, Shante | 08/31/12 | Conduct search for documents | 2.6 | $ | 1,807 |
| George, Shante | 08/31/12 | Conduct search for documents | 1.1 | $ | 765 |
| George, Shante | 08/31/12 | Conduct searches for documents | 2.6 | $ | 1,807 |
| George, Shante | 08/31/12 | Meet with new staff regarding additional documents requested by teams. | 0.9 | $ | 626 |
| George, Shante | 08/31/12 | Provide update on summary of BOD materials. | 0.3 | $ | 209 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Jones, Teag | 08/31/12 | Prepare draft summary of topics, discussions and resolutions | 3.4 | $ | 1,683 |
| Jones, Teag | 08/31/12 | Prepare draft summary of topics, discussions and resolutions | 3.1 | $ | 1,535 |
| King, David | 08/31/12 | Review BOD minutes | 3.4 | $ | 2,907 |
| Knoll, Melissa | 08/31/12 | Review changes to ▇ settlement transaction summaries. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/31/12 | Review changes to ▇ settlement transaction summary | 0.3 | $ | 269 |
| Korycki, Mary | 08/31/12 | Address issues | 0.4 | $ | 278 |
| Korycki, Mary | 08/31/12 | Review interviews | 0.8 | $ | 556 |
| Korycki, Mary | 08/31/12 | Review presentations | 2.8 | $ | 1,946 |
| Lorch, Mark | 08/31/12 | Read ▇ 10-K. | 2.3 | $ | 1,599 |
| Lorch, Mark | 08/31/12 | Review ▇ transaction detail. | 0.9 | $ | 626 |
| Martin, Timothy | 08/31/12 | Analyze board minutes | 1.7 | $ | 1,454 |
| Mathieu, Ken | 08/31/12 | Prepare and review summary ▇ settlements. | 2.4 | $ | 2,052 |
| Mathieu, Ken | 08/31/12 | Review and prepare interview questions for ▇ transactions. | 2.1 | $ | 1,796 |
| Mathieu, Ken | 08/31/12 | Review ▇ letter. | 0.2 | $ | 171 |
| Mathieu, Ken | 08/31/12 | Review ▇ transaction. | 0.2 | $ | 171 |
| Mathieu, Ken | 08/31/12 | Review ▇ Agreement and attachments | 2.4 | $ | 2,052 |
| Meegan, Sara | 08/31/12 | Analyze debt ratings | 2.1 | $ | 1,040 |
| Meegan, Sara | 08/31/12 | Analyze net interest margin | 2.7 | $ | 1,337 |
| Ortega, Adam | 08/31/12 | Analyze ▇ and ▇ statements. | 0.6 | $ | 453 |
| Ortega, Adam | 08/31/12 | Analyze debt ratings | 0.9 | $ | 680 |
| Ortega, Adam | 08/31/12 | Analyze ▇ debt | 0.7 | $ | 529 |
| Ortega, Adam | 08/31/12 | Read and analyze ▇ historical financial statements. | 0.9 | $ | 680 |
| Ozgozukara, Omer | 08/31/12 | Analyze ▇ disclosures. | 1.1 | $ | 721 |
| Ozgozukara, Omer | 08/31/12 | Draft ▇ analysis and related management discussion, analysis & disclosures summary. | 2.8 | $ | 1,834 |
| Ozgozukara, Omer | 08/31/12 | Review updated version of summary. | 0.8 | $ | 524 |
| Ozgozukara, Omer | 08/31/12 | Revise the management analysis & disclosures analysis ▇ | 0.7 | $ | 459 |
| Saitta, Joseph | 08/31/12 | Analyze and perform keyword ▇ | 1.3 | $ | 462 |
| Sartori, Elisa | 08/31/12 | Review list of documents | 0.3 | $ | 227 |
| Sitomer, Alex | 08/31/12 | Analyze additional information ▇ | 3.8 | $ | 1,881 |
| Sitomer, Alex | 08/31/12 | Record analysis on ▇ documents. | 1.8 | $ | 891 |
| Sitomer, Alex | 08/31/12 | Revise ▇ transactions presentation and update with additional relevant material. | 1.3 | $ | 644 |
| Troia, Donna | 08/31/12 | Analyze ▇ Interim Order. | 1.3 | $ | 1,112 |
| Vanderkamp, Anne | 08/31/12 | Review and analyze ▇ articles | 1.1 | $ | 831 |
| Vanderkamp, Anne | 08/31/12 | Edit Counsel's ▇ transaction summary. | 0.8 | $ | 604 |
| Vanderkamp, Anne | 08/31/12 | Review and revise ▇ summary chart. | 1.3 | $ | 982 |
| Weinberg, Jonathan | 08/31/12 | Review and analyze ▇ Methodology. | 0.9 | $ | 626 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Weinberg, Jonathan | 08/31/12 | Review ▮▮▮ data ▮▮▮ relevant documents ▮ | 0.9 | $ | 626 |
| Weinberg, Jonathan | 08/31/12 | Update ▮▮ BOD minutes summary to include written consents and resolutions | 1.2 | $ | 834 |
| Weinberg, Jonathan | 08/31/12 | Update ▮▮ BOD minutes summary to include written consents and resolutions | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/31/12 | Update analysis regarding historical organizational chart relating to ▮▮ ▮▮ ▮▮ and prepare summary detailing findings. | 0.6 | $ | 417 |
| Williams, Jack | 08/31/12 | Prepare update memo | 2.1 | $ | 1,880 |
| Williams, Jack | 08/31/12 | Review and analyze documents ▮▮▮ | 1.7 | $ | 1,522 |
| Zembillas, Michael | 08/31/12 | Analyze SEC filings ▮▮▮▮▮ | 1.3 | $ | 904 |
| Zembillas, Michael | 08/31/12 | Analyze Standard & Poor's Savings ▮▮ Surveys ▮ | 0.8 | $ | 556 |
| Zembillas, Michael | 08/31/12 | Analyze Standard & Poor's Savings ▮▮ Surveys ▮ | 0.6 | $ | 417 |
| Zembillas, Michael | 08/31/12 | Analyze Standard & Poor's Savings ▮▮ Surveys ▮ | 0.5 | $ | 348 |
| Zembillas, Michael | 08/31/12 | Prepare ▮▮▮ overview ▮▮▮▮ , as requested by Counsel. | 1.7 | $ | 1,182 |

|  |  | *Document Review and Analysis Total* | 3079.9 | $ | 2,024,799 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 07/24/12 | Review results from relationship check to determine potential disclosure items. | 3.8 | $ 2,641 |
| George, Shante | 07/24/12 | Review results from follow-up items sent to research to determine potential disclosures. | 2.6 | $ 1,807 |
| Knoll, Melissa | 07/24/12 | Advise regarding retention. | 0.3 | $ 269 |
| Seabury, Susan | 07/24/12 | Review and prepare draft retention documents. | 1.1 | $ 941 |
| Tuliano, Ralph | 07/24/12 | Address disclosures to include in 2014 filing. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 07/24/12 | Review scope of work and advise on retention document planning. | 0.5 | $ 448 |
| George, Shante | 07/25/12 | Review relationship check tasks to be performed. | 0.8 | $ 556 |
| George, Shante | 07/25/12 | Review several thousand line items of relationship check results in an effort to determine potential disclosures. | 3.6 | $ 2,502 |
| George, Shante | 07/25/12 | Review timing for relationship check. | 0.4 | $ 278 |
| Kehl, Monty | 07/25/12 | Direct staff to initiate relationship check for initial list of names for MFC relationship search | 1.4 | $ 1,253 |
| Kehl, Monty | 07/25/12 | Review draft list of entities to test for MFC relationships. | 0.8 | $ 716 |
| Kehl, Monty | 07/25/12 | Review initial summary information received for MFC relationships. | 1.3 | $ 1,164 |
| Kehl, Monty | 07/25/12 | Review issue relating to relationship search. | 0.6 | $ 537 |
| Knoll, Melissa | 07/25/12 | Call with B. Gayda (Chadbourne) regarding retention documents. | 0.2 | $ 179 |
| Knoll, Melissa | 07/25/12 | Follow up on retention issues and engagement initiation. | 1.0 | $ 895 |
| Knoll, Melissa | 07/25/12 | Review draft disclosure for affidavit and follow up on relationship check. | 1.4 | $ 1,253 |
| Seabury, Susan | 07/25/12 | Review and address retention related issues and documentation. | 2.6 | $ 2,223 |
| Tan, Ching Wei | 07/25/12 | Analyze results of relationship check for disclosure in retention papers. | 3.2 | $ 2,416 |
| Tan, Ching Wei | 07/25/12 | Analyze results of relationship check. | 0.8 | $ 604 |
| George, Shante | 07/26/12 | Coordinate with Research regarding potential disclosure items | 0.6 | $ 417 |
| George, Shante | 07/26/12 | Prepare Master file of all Debtor's interested parties and results of relationship check to determine which items require additional follow-up and possible disclosure. | 2.4 | $ 1,668 |
| George, Shante | 07/26/12 | Review additional items that require follow-up and those that may be removed from the potential disclosures listing. | 1.0 | $ 695 |
| George, Shante | 07/26/12 | Review and update listing of potential disclosures. | 2.9 | $ 2,016 |
| George, Shante | 07/26/12 | Review potential disclosure items for ResCap relationship check. | 4.0 | $ 2,780 |
| Kehl, Monty | 07/26/12 | Analyze preliminary results from relationship search. | 1.8 | $ 1,611 |
| Kehl, Monty | 07/26/12 | Direct preparation of summary table for disclosable relationships. | 1.4 | $ 1,253 |
| Kehl, Monty | 07/26/12 | Update draft declaration in support of MFC's retention application. | 0.8 | $ 716 |
| Knoll, Melissa | 07/26/12 | Address relationship check and review/revise affidavit. | 2.0 | $ 1,790 |
| Knoll, Melissa | 07/26/12 | Call with B. Gayda (Chadbourne) regarding retention documents. | 0.1 | $ 90 |
| Knoll, Melissa | 07/26/12 | Coordinate regarding retention documents, resources and engagement initiation. | 0.3 | $ 269 |
| Knoll, Melissa | 07/26/12 | Follow up on affidavit. | 0.2 | $ 179 |
| Knoll, Melissa | 07/26/12 | Follow up on relationship check and retention documents. | 0.6 | $ 537 |
| Knoll, Melissa | 07/26/12 | Follow up on fee guidelines and read order. | 0.3 | $ 269 |
| Knoll, Melissa | 07/26/12 | Follow-up on relationship check. | 0.4 | $ 358 |
| Tan, Ching Wei | 07/26/12 | Analyze relationship check to ensure completeness. | 3.4 | $ 2,567 |
| Tan, Ching Wei | 07/26/12 | Analyze results of relationship check for disclosure in retention papers. | 3.1 | $ 2,341 |
| Tan, Ching Wei | 07/26/12 | Analyze results of relationship check. | 3.3 | $ 2,492 |
| Tan, Ching Wei | 07/26/12 | Summarize results of relationship check. | 3.4 | $ 2,567 |
| Tuliano, Ralph | 07/26/12 | Advise on scope of work and retention documents. | 0.9 | $ 806 |
| Tuliano, Ralph | 07/26/12 | Evaluate issues related to 2014 filing. | 0.8 | $ 716 |
| Atkinson, James | 07/27/12 | Review draft retention affidavit. | 2.6 | $ 2,327 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 07/27/12 | Participate in conference call regarding retention documents and related issues. | 0.7 | $ 627 |
| George, Shante | 07/27/12 | Analyze and compare Debtor's list of interested parties to ensure accuracy of potential disclosures for relationship search. | 1.6 | $ 1,112 |
| George, Shante | 07/27/12 | Analyze Exhibits for retention documents. | 1.4 | $ 973 |
| Kehl, Monty | 07/27/12 | Direct final compilation of Exhibits 1 and 2 of Tuliano declaration. | 0.8 | $ 716 |
| Kehl, Monty | 07/27/12 | Direct MFC relationship search for additional entities. | 1.1 | $ 985 |
| Kehl, Monty | 07/27/12 | Direct quality control for relationship search and review results. | 2.9 | $ 2,596 |
| Kehl, Monty | 07/27/12 | Direct resolution and documentation of valid relationships | 3.2 | $ 2,864 |
| Knoll, Melissa | 07/27/12 | Call with B. Gayda (Chadbourne); follow up on retention document comments. | 0.2 | $ 179 |
| Knoll, Melissa | 07/27/12 | Discuss retention documents with leadership team. | 0.7 | $ 627 |
| Knoll, Melissa | 07/27/12 | Read and respond to inquiries regarding retention documents. | 0.3 | $ 269 |
| Knoll, Melissa | 07/27/12 | Review and revise retention documents and send draft to counsel. | 4.5 | $ 4,028 |
| Knoll, Melissa | 07/27/12 | Review changes in retention documents from counsel; address and respond to comments and revise documents to incorporate. | 1.4 | $ 1,253 |
| Tan, Ching Wei | 07/27/12 | Analyze exhibit 1 to retention papers. | 0.9 | $ 680 |
| Tan, Ching Wei | 07/27/12 | Analyze exhibit 2 to retention papers. | 3.4 | $ 2,567 |
| Tan, Ching Wei | 07/27/12 | Update exhibit 2 to retention papers to include relationships in all multiple categories where applicable. | 3.2 | $ 2,416 |
| Tan, Ching Wei | 07/27/12 | Update exhibit 2 to retention papers to reflect updated relationship disclosure. | 1.1 | $ 831 |
| Tuliano, Ralph | 07/27/12 | Review and provide revisions to MFC retention documents. | 1.3 | $ 1,164 |
| Velasco, Jin | 07/27/12 | Analyze ResCap Interim Compensation Procedures (docket #797) for guidelines and rules. | 2.4 | $ 504 |
| Velasco, Jin | 07/27/12 | Search and analyze the docket and website for Administrative Orders as referenced in the Interim Compensation Procedures. | 1.2 | $ 252 |
| Kehl, Monty | 07/28/12 | Direct analysis of MFC relationships for additional entities. | 1.5 | $ 1,343 |
| Kehl, Monty | 07/28/12 | Direct summary of relationships to disclose for Tuliano declaration. | 0.9 | $ 806 |
| Kehl, Monty | 07/28/12 | Review additional research required for relationship search. | 0.6 | $ 537 |
| Kehl, Monty | 07/28/12 | Review counsel's comments to MFC's draft retention documents. | 0.9 | $ 806 |
| Knoll, Melissa | 07/28/12 | Draft and send updates to retention documents and relationship search. | 0.3 | $ 269 |
| Tan, Ching Wei | 07/28/12 | Update retention papers to reflect additional parties searched. | 0.6 | $ 453 |
| Tan, Ching Wei | 07/28/12 | Update retention papers to reflect updated relationship disclosure. | 2.7 | $ 2,039 |
| George, Shante | 07/29/12 | Prepare an updated Exhibit 1 of the Debtor's interested parties. | 1.9 | $ 1,321 |
| Kehl, Monty | 07/29/12 | Direct revisions to exhibits for Tuliano declaration. | 0.9 | $ 806 |
| Kehl, Monty | 07/29/12 | Provide updates regarding MFC relationship search. | 0.9 | $ 806 |
| Kehl, Monty | 07/29/12 | Revise Tuliano declaration. | 1.4 | $ 1,253 |
| Kehl, Monty | 07/29/12 | Update exhibits for Tuliano declaration. | 0.8 | $ 716 |
| Knoll, Melissa | 07/29/12 | Obtain and provide updates to counsel on retention documents; advise regarding changes; review, revise and forward to counsel. | 0.9 | $ 806 |
| Tan, Ching Wei | 07/29/12 | Analyze results of relationship check for disclosure in retention papers. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 07/29/12 | Update retention papers to reflect updated relationship disclosure. | 2.3 | $ 1,737 |
| Kehl, Monty | 07/30/12 | Review disclosure exhibits for Tuliano declaration. | 1.3 | $ 1,164 |
| Kehl, Monty | 07/30/12 | Revise retention documents. | 0.9 | $ 806 |
| Kehl, Monty | 07/30/12 | Tabulate and report on responses from MFC employees relating to relationships. | 0.3 | $ 269 |
| Knoll, Melissa | 07/30/12 | Address retention issues. | 0.4 | $ 358 |
| Knoll, Melissa | 07/30/12 | Follow-up on retention documents for submission to United States Trustee. | 0.3 | $ 269 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 07/30/12 | Review counsel comments on retention documents, revise and send updated documents to counsel for submission to examiner and United States Trustee. | 1.9 | $ | 1,701 |
| Knoll, Melissa | 07/30/12 | Revise and send retention documents to counsel. | 0.3 | $ | 269 |
| Tan, Ching Wei | 07/30/12 | Analyze results of relationship check for disclosure in retention papers. | 3.8 | $ | 2,869 |
| Tuliano, Ralph | 07/30/12 | Review retention documents. | 0.8 | $ | 716 |
| Velasco, Jin | 07/30/12 | Analyze Administrative Orders as referenced in the Interim Comp. Procedures. | 1.3 | $ | 273 |
| Velasco, Jin | 07/30/12 | Analyze the US Trustee guidelines as referenced in the Interim Comp. procedures. | 1.4 | $ | 294 |
| Knoll, Melissa | 07/31/12 | Review various Administrative Orders, UST Guidelines, and case procedures for billing; outline procedures for ResCap team related to billing. | 1.7 | $ | 1,522 |
| Velasco, Jin | 07/31/12 | Prepare draft summary of ResCap compensation order and fee guideline highlights. | 1.2 | $ | 252 |
| Velasco, Jin | 07/31/12 | Prepare draft time detail template. | 0.8 | $ | 168 |
| Velasco, Jin | 08/01/12 | Analyze and review other SDNY billing guidelines and procedures for relevance to ResCap billing issues. | 3.4 | $ | 714 |
| Velasco, Jin | 08/01/12 | Prepare draft memo for ResCap Timekeeping Process and Guidelines | 2.4 | $ | 504 |
| Velasco, Jin | 08/01/12 | Search for and analyze various Examiner fee applications filed in SDNY. | 2.6 | $ | 546 |
| Kehl, Monty | 08/02/12 | Review comments from counsel on retention documents and respond. | 0.6 | $ | 537 |
| Knoll, Melissa | 08/02/12 | Review comments of US Trustee on retention documents and research/respond for counsel review. | 1.6 | $ | 1,432 |
| Knoll, Melissa | 08/02/12 | Review retention documents and comments from US Trustee. | 0.3 | $ | 269 |
| Tuliano, Ralph | 08/02/12 | Review and prepare revisions on retention documents. | 0.8 | $ | 716 |
| Velasco, Jin | 08/02/12 | Update draft memo for ResCap billing processes per edits received. | 2.4 | $ | 504 |
| Kehl, Monty | 08/03/12 | Direct analysis of corporate relationships. | 0.6 | $ | 537 |
| Kehl, Monty | 08/03/12 | Respond to MFC senior managing directors regarding questions on individual disclosures. | 0.3 | $ | 269 |
| Kehl, Monty | 08/03/12 | Review MFC relationship search results. | 0.8 | $ | 716 |
| Knoll, Melissa | 08/03/12 | Address open issues on retention documents and respond to counsel. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/03/12 | Address retention matters. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/03/12 | Address US Trustee questions on retention. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/03/12 | Follow up on retention issues. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/03/12 | Review comments on retention issues and obtain risk management feedback. | 0.2 | $ | 179 |
| Tan, Ching Wei | 08/03/12 | Respond to query on retention documents. | 1.1 | $ | 831 |
| Velasco, Jin | 08/03/12 | Prepare fee summary based on hours incurred through July 31. | 2.3 | $ | 483 |
| Tuliano, Ralph | 08/04/12 | Review and respond to retention questions from US Trustee. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/06/12 | Discuss retention issues with risk manager. | 0.1 | $ | 90 |
| Kehl, Monty | 08/07/12 | Analyze possible relationship for disclosure. | 0.6 | $ | 537 |
| Kehl, Monty | 08/07/12 | Direct research for corporate relationships. | 0.4 | $ | 358 |
| Kehl, Monty | 08/07/12 | Perform research for corporate relationships. | 0.3 | $ | 269 |
| Kehl, Monty | 08/07/12 | Tabulate responses from MFC employees to request connections for disclosure. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/07/12 | Address retention issues. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/07/12 | Advise on retention-related matters. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/07/12 | Follow-up on research for retention documents. | 0.8 | $ | 716 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 08/07/12 | Modify retention documents per US Trustee's comments. | 1.6 | $ | 1,432 |
| Knoll, Melissa | 08/07/12 | Research retention-related connections; review and revise retention documents for submission to counsel and US Trustee. | 2.3 | $ | 2,059 |
| Knoll, Melissa | 08/08/12 | Correspond with counsel regarding retention documents. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/08/12 | Follow-up on billing matters with counsel and review categories. | 0.2 | $ | 179 |
| Seabury, Susan | 08/08/12 | Review and address retention related issues and documentation. | 0.6 | $ | 513 |
| Knoll, Melissa | 08/10/12 | Call with B. Gayda (Chadbourne) on retention and billing matters. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/10/12 | Follow up on retention and billing matters and provide updates. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/10/12 | Review and revise billing memos and guidelines. | 1.8 | $ | 1,611 |
| Knoll, Melissa | 08/10/12 | Review prior fee applications to identify billing categories; follow-up with counsel and incorporate in memo. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/13/12 | Advise on billing related issues, including engagement procedures and budget; review memo to team regarding same. | 1.1 | $ | 985 |
| Velasco, Jin | 08/13/12 | Analyze expense guidelines for SDNY relative to ResCap. | 1.2 | $ | 252 |
| Velasco, Jin | 08/13/12 | Prepare fee summary for week ended and engagement to date through August 12. | 1.8 | $ | 378 |
| Velasco, Jin | 08/13/12 | Update and revise draft memo for ResCap billing processes per edits received. | 2.8 | $ | 588 |
| Velasco, Jin | 08/13/12 | Update and revise MFC Timekeeping and Expense Guidelines per edits received. | 1.6 | $ | 336 |
| Velasco, Jin | 08/13/12 | Update and revise ResCap time detail template. | 0.7 | $ | 147 |
| Knoll, Melissa | 08/14/12 | Discuss with B. Gayda (Chadbourne) on billing matters. | 0.2 | $ | 179 |
| Velasco, Jin | 08/14/12 | Analyze and review other MFC SDNY monthly statements and fee applications for relevance to ResCap. | 2.7 | $ | 567 |
| Velasco, Jin | 08/14/12 | Update fee summary for week ended and engagement to date through August 12. | 1.6 | $ | 336 |
| Velasco, Jin | 08/15/12 | Read and analyze various fee applications filed in SDNY for relevance to ResCap billing procedures. | 2.3 | $ | 483 |
| Velasco, Jin | 08/16/12 | Prepare fee summary for week ended and engagement to date through August 15. | 2.1 | $ | 441 |
| Knoll, Melissa | 08/17/12 | Review time detail and provide feedback on format for descriptions. | 0.7 | $ | 627 |
| Velasco, Jin | 08/17/12 | Follow up on open issues regarding time through August 15. | 1.4 | $ | 294 |
| Velasco, Jin | 08/17/12 | Update fee summary for week ended and engagement to date through August 15. | 1.2 | $ | 252 |
| Velasco, Jin | 08/21/12 | Follow up messages for missing time. | 1.4 | $ | 294 |
| Velasco, Jin | 08/21/12 | Reconcile time for hours reported in prior weekly updates. | 1.7 | $ | 357 |
| Velasco, Jin | 08/21/12 | Review timing and procedures for ResCap monthly statements and fee applications including discussions with H. Lamb (Chadbourne). | 1.6 | $ | 336 |
| Velasco, Jin | 08/21/12 | Update fee summary for week ended and engagement to date through August 19. | 1.3 | $ | 273 |
| Velasco, Jin | 08/22/12 | Analyze expense detail through August 15. | 2.3 | $ | 483 |
| Velasco, Jin | 08/22/12 | Review and forward key files and supporting information related to billing matters. | 1.1 | $ | 231 |
| Knoll, Melissa | 08/23/12 | Advise on billing summaries and related matters. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/23/12 | Advise on time descriptions. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/23/12 | Follow-up on retention. | 0.1 | $ | 90 |
| Velasco, Jin | 08/23/12 | Format and update schedule of budgeted hours by professional by individual workstreams. | 3.4 | $ | 714 |
| Velasco, Jin | 08/23/12 | Respond to billing related inquiries from engagement team. | 1.2 | $ | 252 |
| Velasco, Jin | 08/24/12 | Analyze expense detail and related issues through August 15. | 2.3 | $ | 483 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Velasco, Jin | 08/24/12 | Review timing and procedures for ResCap monthly statements and fee applications including discussions with H. Lamb (Chadbourne) and provide update accordingly. | 1.2 | $ | 252 |
| Knoll, Melissa | 08/27/12 | Advise on timekeeping matters. | 0.2 | $ | 179 |
| Velasco, Jin | 08/27/12 | Analyze expense detail and related issues through August 15. | 3.6 | $ | 756 |
| Knoll, Melissa | 08/28/12 | Follow-up on billing-related inquiries. | 0.3 | $ | 269 |
| Velasco, Jin | 08/28/12 | Compile and analyze expense receipts. | 2.3 | $ | 483 |
| Velasco, Jin | 08/28/12 | Update fee summary for week ended and engagement to date through August 26. | 1.3 | $ | 273 |
| Knoll, Melissa | 08/29/12 | Follow-up on staffing and retention issues. | 0.4 | $ | 358 |
| Velasco, Jin | 08/30/12 | Address expense related issues. | 3.4 | $ | 714 |
| Velasco, Jin | 08/30/12 | Begin draft preparation of fee application narrative. | 2.3 | $ | 483 |
| | | *Fee/Retention Applications Total* | 216.0 | $ | 133,600 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Report Drafting
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Seabury, Susan | 08/16/12 | Begin report outline. | 0.9 | $ 770 |
| Seabury, Susan | 08/17/12 | Work session with J. Williams (MFC) regarding report outline. | 1.1 | $ 941 |
| Williams, Jack | 08/17/12 | Work session with S. Seabury (MFC) regarding draft report outline. | 1.1 | $ 985 |
| Seabury, Susan | 08/20/12 | Participate in work session with J. Williams (MFC) regarding report outline. | 0.6 | $ 513 |
| Williams, Jack | 08/20/12 | Review and revise draft report outline. | 0.6 | $ 537 |
| Woodford, David | 08/20/12 | Review draft outline of Examiner's report as it relates to ██████ | 0.7 | $ 599 |
| Atkinson, James | 08/21/12 | Review and revise draft report table of contents. | 1.8 | $ 1,611 |
| McColgan, Kevin | 08/21/12 | Review overall report outline and incorporate ██████ section into such. | 3.1 | $ 2,651 |
| Tuliano, Ralph | 08/21/12 | Revise ██████ and report outline. | 1.7 | $ 1,522 |
| Atkinson, James | 08/22/12 | Review and revise draft report table of contents. | 0.8 | $ 716 |
| McColgan, Kevin | 08/22/12 | Revise draft report outline. | 1.1 | $ 941 |
| Tuliano, Ralph | 08/22/12 | Review and prepare revisions to Examiner's report ██████ | 1.4 | $ 1,253 |
| Atkinson, James | 08/23/12 | Review and revise draft report table of contents. | 1.4 | $ 1,253 |
| McColgan, Kevin | 08/23/12 | Revise draft report outline. | 1.8 | $ 1,539 |
| Tuliano, Ralph | 08/23/12 | Review and update report ██████; send to | 1.1 | $ 985 |
| Zembillas, Michael | 08/23/12 | Prepare outline of key topics to be used in drafting of ██████ | 1.2 | $ 834 |
| Kerr, William | 08/24/12 | Develop ██████ and ██████ outline and report. | 5.1 | $ 4,361 |
| Zembillas, Michael | 08/24/12 | Prepare outline of key topics to be used in drafting of ██████ | 1.0 | $ 695 |
| Kerr, William | 08/26/12 | Review and update ██████ and ██████ and report. | 1.2 | $ 1,026 |
| Kerr, William | 08/27/12 | Review and analyze ██████ preparation. | 0.5 | $ 428 |
| Zembillas, Michael | 08/29/12 | Review MFC prepared DRAFT Outline of ResCap Examiner Report in anticipation of ██████ members on August 30, 2012. | 0.4 | $ 278 |
| | | **Report Drafting Total** | **28.6** | **$ 24,433** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 07/25/12 | Develop project work program. | 1.5 | $ 1,343 |
| Feltman, James | 07/25/12 | Attend kick-off call with Chadbourne. | 1.3 | $ 1,164 |
| King, David | 07/25/12 | Review proposed scope and workplan. | 1.2 | $ 1,026 |
| Knoll, Melissa | 07/25/12 | Attend kick-off call with Chadbourne. | 1.3 | $ 1,164 |
| Knoll, Melissa | 07/25/12 | Follow up on workplan and case issues. | 0.5 | $ 448 |
| Korycki, Mary | 07/25/12 | Attend kick-off call with Chadbourne. | 1.3 | $ 904 |
| Tuliano, Ralph | 07/25/12 | Obtain updates regarding initial call with counsel. | 0.7 | $ 627 |
| Atkinson, James | 07/26/12 | Call with leadership team regarding kick-off call with counsel. | 0.5 | $ 448 |
| Atkinson, James | 07/26/12 | Call with leadership team to discuss draft order on examiner scope and timing. | 0.9 | $ 806 |
| Atkinson, James | 07/26/12 | Develop project work program. | 1.4 | $ 1,253 |
| Feltman, James | 07/26/12 | Call with leadership team regarding kick-off call with counsel. | 0.5 | $ 448 |
| Feltman, James | 07/26/12 | Call with leadership team to discuss draft order on examiner scope and timing. | 0.9 | $ 806 |
| Feltman, James | 07/26/12 | Review workplan and scope of work. | 1.5 | $ 1,343 |
| Knoll, Melissa | 07/26/12 | Call with leadership team regarding kick-off call with counsel. | 0.5 | $ 448 |
| Knoll, Melissa | 07/26/12 | Call with leadership team to discuss draft order on examiner scope and timing. | 0.9 | $ 806 |
| Knoll, Melissa | 07/26/12 | Coordinate meetings on workplan and follow-up with counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 07/26/12 | Develop workplan structure. | 2.1 | $ 1,880 |
| Knoll, Melissa | 07/26/12 | Discuss workplan with leadership team members. | 1.1 | $ 985 |
| Knoll, Melissa | 07/26/12 | Provide information regarding and review draft order on examiner scope and timing. | 0.6 | $ 537 |
| Knoll, Melissa | 07/26/12 | Revise draft order on examiner scope and timing to provide comments to counsel. | 0.8 | $ 716 |
| Tuliano, Ralph | 07/26/12 | Review and comment on proposed scope of work for Examiner. | 1.5 | $ 1,343 |
| Vahey, Brian | 07/26/12 | Call with leadership team regarding kick-off call with counsel. | 0.5 | $ 428 |
| Vahey, Brian | 07/26/12 | Call with leadership team to discuss draft order on examiner scope and timing. | 0.9 | $ 770 |
| Vahey, Brian | 07/26/12 | Develop workplan and assignment of tasks. | 2.9 | $ 2,480 |
| Williams, Jack | 07/26/12 | Call with leadership team regarding kick-off call with counsel. | 0.5 | $ 448 |
| Williams, Jack | 07/26/12 | Call with leadership team to discuss draft order on examiner scope and timing. | 0.9 | $ 806 |
| Atkinson, James | 07/27/12 | Develop project work program. | 2.7 | $ 2,417 |
| Atkinson, James | 07/27/12 | Participate in conference call regarding workplan. | 1.0 | $ 895 |
| Feltman, James | 07/27/12 | Participate in conference call regarding workplan. | 1.0 | $ 895 |
| Knoll, Melissa | 07/27/12 | Participate in conference call regarding workplan. | 1.0 | $ 895 |
| Seabury, Susan | 07/27/12 | Review and draft workplan and document control including preparation of ▮▮▮▮▮. | 3.7 | $ 3,164 |
| Tan, Ching Wei | 07/27/12 | Analyze case information in relation to work plan. | 1.2 | $ 906 |
| Tuliano, Ralph | 07/27/12 | Confer regarding scope of examiners assignment. | 0.7 | $ 627 |
| Tuliano, Ralph | 07/27/12 | Evaluate and prepare comments on initial scope of work. | 0.9 | $ 806 |
| Tuliano, Ralph | 07/27/12 | Participate in conference call regarding workplan. | 1.0 | $ 895 |
| Vahey, Brian | 07/27/12 | Develop workplan and assignment of tasks. | 1.4 | $ 1,197 |
| Vahey, Brian | 07/27/12 | Participate in conference call regarding workplan. | 1.0 | $ 855 |
| Vahey, Brian | 07/27/12 | Review ▮▮▮▮▮ and ▮▮▮▮▮▮▮ for ResCap. | 1.2 | $ 1,026 |
| Williams, Jack | 07/27/12 | Participate in conference call regarding workplan. | 1.0 | $ 895 |
| Williams, Jack | 07/27/12 | Prepare ▮▮▮▮▮ workplan. | 2.4 | $ 2,148 |
| Tuliano, Ralph | 07/29/12 | Advise regarding pending workplan. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 07/30/12 | Meet to discuss workplan and approach with R. Tuliano, M. Knoll, J. Feltman, J. Williams and B. Vahey (all of MFC). | 1.4 | $ 1,253 |
| Atkinson, James | 07/30/12 | Meet with Chadbourne on workplan and issues in investigation. | 1.3 | $ 1,164 |
| Feltman, James | 07/30/12 | Meeting to discuss workplan and approach with R. Tuliano, J. Atkinson, M. Knoll, J. Williams and B. Vahey (all of MFC). | 1.4 | $ 1,253 |
| Feltman, James | 07/30/12 | Meeting with Chadbourne on workplan and issues in investigation. | 1.3 | $ 1,164 |
| Feltman, James | 07/30/12 | Review case background and related documentation in preparation for meeting with counsel. | 2.7 | $ 2,417 |
| Knoll, Melissa | 07/30/12 | Meeting to discuss workplan and approach with R. Tuliano, J. Atkinson, J. Feltman, J. Williams and B. Vahey (all of MFC). | 1.4 | $ 1,253 |
| Knoll, Melissa | 07/30/12 | Meeting with Chadbourne on workplan and issues in investigation. | 1.3 | $ 1,164 |
| Knoll, Melissa | 07/30/12 | Prepare for meeting with counsel. | 0.5 | $ 448 |
| Tuliano, Ralph | 07/30/12 | Meeting to discuss workplan and approach with M. Knoll, J. Atkinson, J. Feltman, J. Williams and B. Vahey (all of MFC). | 1.4 | $ 1,253 |
| Tuliano, Ralph | 07/30/12 | Meeting with Chadbourne on workplan and issues in investigation. | 1.3 | $ 1,164 |
| Vahey, Brian | 07/30/12 | Meeting to discuss workplan and approach with R. Tuliano, J. Atkinson, J. Feltman, M. Knoll and J. Williams (all of MFC). | 1.4 | $ 1,197 |
| Vahey, Brian | 07/30/12 | Meeting with Chadbourne on workplan and issues in investigation. | 1.3 | $ 1,112 |
| Vahey, Brian | 07/30/12 | Review case strategy and project activities. | 3.3 | $ 2,822 |
| Williams, Jack | 07/30/12 | Meeting to discuss workplan and approach with R. Tuliano, J. Atkinson, J. Feltman, M. Knoll and B. Vahey (all of MFC). | 1.4 | $ 1,253 |
| Williams, Jack | 07/30/12 | Meeting with Chadbourne on workplan and issues in investigation. | 1.3 | $ 1,164 |
| Atkinson, James | 07/31/12 | Meeting with leadership team to discuss workplan and staffing. | 2.4 | $ 2,148 |
| Atkinson, James | 07/31/12 | Review and advise on ███████ project activities. | 0.8 | $ 716 |
| Atkinson, James | 07/31/12 | Review ███████ project activities. | 0.8 | $ 716 |
| Blake, Eric | 07/31/12 | Review case background and potential work plan for ███████. | 0.6 | $ 189 |
| Feltman, James | 07/31/12 | Meeting with leadership team to discuss workplan and staffing. | 2.4 | $ 2,148 |
| Knoll, Melissa | 07/31/12 | Develop workplan and staffing and pull related support information. | 1.0 | $ 895 |
| Knoll, Melissa | 07/31/12 | Direct on workplan and staffing plan. | 0.3 | $ 269 |
| Knoll, Melissa | 07/31/12 | Meeting with leadership team to discuss workplan and staffing. | 2.4 | $ 2,148 |
| Knoll, Melissa | 07/31/12 | Revise workplan and staffing plan. | 0.8 | $ 716 |
| Tan, Ching Wei | 07/31/12 | Receive guidance regarding project overview including ███████ matters. | 0.8 | $ 604 |
| Tuliano, Ralph | 07/31/12 | Meeting with leadership team to discuss workplan and staffing. | 2.4 | $ 2,148 |
| Tuliano, Ralph | 07/31/12 | Review scope of investigation. | 0.8 | $ 716 |
| Vahey, Brian | 07/31/12 | Meeting with leadership team to discuss workplan and staffing. | 2.4 | $ 2,052 |
| Williams, Jack | 07/31/12 | Meeting with leadership team to discuss workplan and staffing. | 2.4 | $ 2,148 |
| Atkinson, James | 08/01/12 | Attend MFC leadership meeting. | 1.5 | $ 1,343 |
| Atkinson, James | 08/01/12 | Review and revise project work program and project staffing matrix. | 2.2 | $ 1,969 |
| Atkinson, James | 08/01/12 | Review workplan regarding ███████. | 0.7 | $ 627 |
| Feltman, James | 08/01/12 | Attend MFC leadership meeting. | 1.5 | $ 1,343 |
| George, Shante | 08/01/12 | Review documents relating to tasks to be performed by the Examiner in an effort to gain a better understanding of documents necessary for transaction teams. | 2.6 | $ 1,807 |
| Knoll, Melissa | 08/01/12 | Advise on workplan and knowledge management. | 1.4 | $ 1,253 |
| Knoll, Melissa | 08/01/12 | Attend MFC leadership meeting. | 1.5 | $ 1,343 |
| Knoll, Melissa | 08/01/12 | Call with D. LeMay (Chadbourne) regarding workplan. | 0.2 | $ 179 |
| Knoll, Melissa | 08/01/12 | Coordinate workplan, staffing and team kick-off meeting. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Knoll, Melissa | 08/01/12 | Follow up on changes to workplan/staffing matrix; coordinate team call. | 0.9 | $ | 806 |
| Knoll, Melissa | 08/01/12 | Revise workplan and staffing chart and perform related coordination. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/01/12 | Revise workplan. | 0.2 | $ | 179 |
| Tuliano, Ralph | 08/01/12 | Attend MFC leadership meeting. | 1.5 | $ | 1,343 |
| Tuliano, Ralph | 08/01/12 | Review and provide revisions to proposed workplan matrix. | 1.5 | $ | 1,343 |
| Vahey, Brian | 08/01/12 | Attend MFC leadership meeting. | 1.5 | $ | 1,283 |
| Williams, Jack | 08/01/12 | Attend MFC leadership meeting. | 1.5 | $ | 1,343 |
| Atkinson, James | 08/02/12 | Attend call with counsel regarding ▆▆▆▆▆▆▆▆. | 0.3 | $ | 269 |
| Atkinson, James | 08/02/12 | Attend leadership meeting to discuss workplan and budget and prepare for Chadbourne meeting. | 0.6 | $ | 537 |
| Atkinson, James | 08/02/12 | Meeting with Chadbourne regarding workplan, team coordination, discovery status and budgets. | 1.0 | $ | 895 |
| Atkinson, James | 08/02/12 | Review and advise on ▆▆▆▆▆▆ project activities. | 0.3 | $ | 269 |
| Feltman, James | 08/02/12 | Attend leadership meeting to discuss workplan and budget and prepare for Chadbourne meeting. | 0.6 | $ | 537 |
| Feltman, James | 08/02/12 | Meeting with Chadbourne regarding workplan, team coordination, discovery status and budgets. | 1.0 | $ | 895 |
| King, David | 08/02/12 | Review key documents and workplan. | 0.7 | $ | 599 |
| Knoll, Melissa | 08/02/12 | Advise on workplan and distribute to team. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/02/12 | Assess issues from ▆▆▆▆▆. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/02/12 | Attend leadership meeting to discuss workplan and budget and prepare for Chadbourne meeting. | 0.6 | $ | 537 |
| Knoll, Melissa | 08/02/12 | Meeting with Chadbourne regarding workplan, team coordination, discovery status and budgets. | 1.0 | $ | 895 |
| Knoll, Melissa | 08/02/12 | Prepare for meeting with Chadbourne. | 0.5 | $ | 448 |
| Seabury, Susan | 08/02/12 | Attend leadership call to discuss workplan and budget and prepare for Chadbourne meeting. | 0.6 | $ | 513 |
| Tan, Ching Wei | 08/02/12 | Review and receive guidance on ▆▆▆▆▆▆. | 0.3 | $ | 227 |
| Tuliano, Ralph | 08/02/12 | Attend leadership meeting to discuss workplan and budget and prepare for Chadbourne meeting. | 0.6 | $ | 537 |
| Tuliano, Ralph | 08/02/12 | Meeting with Chadbourne regarding workplan, team coordination, discovery status and budgets. | 1.0 | $ | 895 |
| Vahey, Brian | 08/02/12 | Attend leadership meeting to discuss workplan and budget and prepare for Chadbourne meeting. | 0.6 | $ | 513 |
| Vahey, Brian | 08/02/12 | Meeting with Chadbourne regarding workplan, team coordination, discovery status and budgets. | 1.0 | $ | 855 |
| Williams, Jack | 08/02/12 | Attend call with Chadbourne regarding workplan, team coordination, discovery status and budgets. | 1.0 | $ | 895 |
| Williams, Jack | 08/02/12 | Attend leadership call to discuss workplan and budget and prepare for Chadbourne meeting. | 0.6 | $ | 537 |
| Atkinson, James | 08/03/12 | Attend MFC team leaders meeting to discuss case issues, status and retention matters. | 0.9 | $ | 806 |
| Feltman, James | 08/03/12 | Attend MFC team leaders meeting to discuss case issues, status and retention matters. | 0.9 | $ | 806 |
| Feltman, James | 08/03/12 | Review and advise on preliminary ▆▆▆▆▆▆. | 1.0 | $ | 895 |
| George, Shante | 08/03/12 | Review revised MFC workplan to determine the nature of each workstream. | 0.4 | $ | 278 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Jones, Teag | 08/03/12 | Internal kickoff call with MFC ███████ to discuss ███████ workstreams. | 0.8 | $ 396 |
| King, David | 08/03/12 | Call with team members regarding ███████████ tasks and documents. | 0.5 | $ 428 |
| King, David | 08/03/12 | Internal kickoff call with MFC ███████ to discuss ███████ workstreams. | 0.8 | $ 684 |
| Knoll, Melissa | 08/03/12 | Call with team members regarding ███████████ tasks and documents. | 0.5 | $ 448 |
| Knoll, Melissa | 08/03/12 | Attend MFC team leaders meeting to discuss case issues, status and retention matters. | 0.9 | $ 806 |
| Martin, Timothy | 08/03/12 | Internal kickoff call with MFC ███████ to discuss ███████ workstreams. | 0.8 | $ 684 |
| Mathieu, Ken | 08/03/12 | Call with team members regarding ███████████ tasks and documents. | 0.5 | $ 428 |
| Rychalsky, David | 08/03/12 | Review background information and initial agenda on engagement teams workplan. | 0.7 | $ 459 |
| Tuliano, Ralph | 08/03/12 | Advise on updated workplan and other case issues. | 1.1 | $ 985 |
| Tuliano, Ralph | 08/03/12 | Attend MFC team leaders meeting to discuss case issues, status and retention matters. | 0.9 | $ 806 |
| Vahey, Brian | 08/03/12 | Attend MFC team leaders meeting to discuss case issues, status and retention matters. | 0.9 | $ 770 |
| Vanderkamp, Anne | 08/03/12 | Call with team members regarding ███████████ tasks and documents. | 0.5 | $ 378 |
| Williams, Jack | 08/03/12 | Attend MFC team leaders meeting to discuss case issues, status and retention matters. | 0.9 | $ 806 |
| Zembillas, Michael | 08/03/12 | Internal kickoff call with MFC ███████ to discuss ███████ workstreams. | 0.8 | $ 556 |
| Tuliano, Ralph | 08/04/12 | Review status of ███████ leaders coordination with Chadbourne. | 0.5 | $ 448 |
| Vanderkamp, Anne | 08/05/12 | Review and analyze Examiner's scope of work to be performed. | 0.5 | $ 378 |
| Vanderkamp, Anne | 08/05/12 | Review and analyze Motion to Appoint an Examiner. | 0.7 | $ 529 |
| Atkinson, James | 08/06/12 | Review and advise on ███████ activities. | 0.6 | $ 537 |
| Atkinson, James | 08/06/12 | Review and advise on ███████ activities. | 1.8 | $ 1,611 |
| Feltman, James | 08/06/12 | Review and analyze ███████. | 0.8 | $ 716 |
| King, David | 08/06/12 | Review workplan for ███████ | 0.6 | $ 513 |
| Knoll, Melissa | 08/06/12 | Review approach for ███████████ and related documents. | 0.4 | $ 358 |
| Knoll, Melissa | 08/06/12 | Review Examiner's workplan and correspond with counsel and team regarding the same. | 0.6 | $ 537 |
| Lacativo, Bert | 08/06/12 | Read Examiners' court filed scope and other case filings. | 1.4 | $ 1,253 |
| Lacativo, Bert | 08/06/12 | Review and draft forensics workplan. | 1.8 | $ 1,611 |
| Martin, Timothy | 08/06/12 | Analyze Examiner's work plan. | 0.2 | $ 171 |
| Martin, Timothy | 08/06/12 | Establish plan for ███████ portion of engagement. | 0.7 | $ 599 |
| Sitomer, Alex | 08/06/12 | Develop draft work plan for ███████ and ███. | 0.5 | $ 248 |
| Atkinson, James | 08/07/12 | Participate in team leader call to discuss coordination of ███████, ███████ and workstreams, and retention-related issues. | 1.0 | $ 895 |
| Feltman, James | 08/07/12 | Participate in team leader call to discuss coordination of ███████ and workstreams, and retention-related issues. | 1.0 | $ 895 |
| King, David | 08/07/12 | Review workplan for ███████ and team functions. | 1.0 | $ 855 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 08/07/12 | Address coordination of ████. | 0.1 | $ 90 |
| Knoll, Melissa | 08/07/12 | Advise on █████. | 0.1 | $ 90 |
| Knoll, Melissa | 08/07/12 | Coordinate research regarding ████. | 0.2 | $ 179 |
| Knoll, Melissa | 08/07/12 | Participate in team leader call to discuss coordination of ████ and workstreams, and retention-related issues. | 1.0 | $ 895 |
| Lacativo, Bert | 08/07/12 | Read examiner workplan, ████ policies and ████ report. | 2.1 | $ 1,880 |
| Rychalsky, David | 08/07/12 | Analyze work plan for ████ | 0.7 | $ 459 |
| Rychalsky, David | 08/07/12 | Review ████ filed by the Examiner. | 0.2 | $ 131 |
| Tuliano, Ralph | 08/07/12 | Participate in team leader call to discuss coordination of ████, and workstreams, and retention-related issues. | 1.0 | $ 895 |
| Vahey, Brian | 08/07/12 | Call with R. Tuliano, J. Williams, J. Feltman, J. Atkinson and M. Knoll (all of MFC) on coordination of ████ and workstreams, and retention-related issues. | 1.0 | $ 855 |
| Williams, Jack | 08/07/12 | Participate in team leader call with M. Knoll, J. Feltman, J. Atkinson and B. Vahey (all of MFC) on coordination of ████ and workstreams, and retention-related issues. | 1.0 | $ 895 |
| Zembillas, Michael | 08/07/12 | Review work plan for ████. | 0.7 | $ 487 |
| Atkinson, James | 08/08/12 | Call with team leaders to coordinate work and provide updates. | 1.0 | $ 895 |
| Feltman, James | 08/08/12 | Call with team leaders to coordinate work and provide updates. | 1.0 | $ 895 |
| Feltman, James | 08/08/12 | Draft ████ workplan. | 0.9 | $ 806 |
| Feltman, James | 08/08/12 | Review and analyze ████. | 0.7 | $ 627 |
| Knoll, Melissa | 08/08/12 | Call with team leaders to coordinate work and provide updates. | 1.0 | $ 895 |
| Knoll, Melissa | 08/08/12 | Coordinate regarding meetings on ████ and ████ | 0.2 | $ 179 |
| Knoll, Melissa | 08/08/12 | Follow-up with various teams to coordinate regarding ████ work and other workstreams. | 1.4 | $ 1,253 |
| Lacativo, Bert | 08/08/12 | Review and update ████ workplan. | 2.7 | $ 2,417 |
| Martin, Timothy | 08/08/12 | Analyze documents requested ████ ████ workplan. | 0.6 | $ 513 |
| Martin, Timothy | 08/08/12 | Review and update ████ workplan. | 1.9 | $ 1,625 |
| Tuliano, Ralph | 08/08/12 | Call with team leaders to coordinate work and provide updates. | 1.0 | $ 895 |
| Vahey, Brian | 08/08/12 | Call with team leaders to coordinate work and provide updates. | 1.0 | $ 855 |
| Vanderkamp, Anne | 08/08/12 | Prepare ████ workplan. | 0.8 | $ 604 |
| Vanderkamp, Anne | 08/08/12 | Review and update ████ workplan. | 2.4 | $ 1,812 |
| Williams, Jack | 08/08/12 | Participate in call with team leaders to coordinate work and provide updates. | 1.0 | $ 895 |
| Zembillas, Michael | 08/08/12 | Call with Counsel to discuss initial work performed, general observations, workstreams and ████ related to ████ | 0.5 | $ 348 |
| Zembillas, Michael | 08/08/12 | Prepare ████ memorandum summarizing discussions with ████ and next steps in anticipation of ████ deadline. | 2.5 | $ 1,738 |
| Atkinson, James | 08/09/12 | Participate in engagement leadership conference call. | 0.5 | $ 448 |
| Blake, Eric | 08/09/12 | Analyze work plan with ████. | 0.5 | $ 158 |
| Feltman, James | 08/09/12 | Analyze and prepare comments on ████ workplan. | 1.7 | $ 1,522 |
| Feltman, James | 08/09/12 | Participate in engagement leadership conference call. | 0.5 | $ 448 |
| Feltman, James | 08/09/12 | Review and edit draft communication regarding ████ meeting and next steps. | 0.3 | $ 269 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 08/09/12 | Review and update ▮▮▮▮ workplan. | 0.8 | $ 556 |
| Kerr, William | 08/09/12 | Review workplan for ▮▮▮▮▮▮ and assign tasks. | 1.8 | $ 1,539 |
| King, David | 08/09/12 | Meeting with M. Knoll and K. Mathieu (both of MFC) to discuss workplan, and issues regarding ▮▮▮ | 1.3 | $ 1,112 |
| Knoll, Melissa | 08/09/12 | Address matters regarding staffing, budgeting and workplan. | 0.7 | $ 627 |
| Knoll, Melissa | 08/09/12 | Meeting with K. Mathieu and A. Vanderkamp (both of MFC) on issues and workplan regarding ▮▮▮▮ | 1.2 | $ 1,074 |
| Knoll, Melissa | 08/09/12 | Meeting with K. Mathieu and D. King (both of MFC) to discuss workplan, and issues regarding ▮▮▮ | 1.3 | $ 1,164 |
| Knoll, Melissa | 08/09/12 | Participate in engagement leadership conference call. | 0.5 | $ 448 |
| Knoll, Melissa | 08/09/12 | Review ▮▮▮▮▮▮▮, and | 0.3 | $ 269 |
| Knoll, Melissa | 08/09/12 | Review timing for work product. | 0.2 | $ 179 |
| Lacativo, Bert | 08/09/12 | Review and update ▮▮▮ workplan. | 2.6 | $ 2,327 |
| Lorch, Mark | 08/09/12 | Review work plan. | 1.2 | $ 834 |
| Martin, Timothy | 08/09/12 | Update ▮▮▮ workplan procedures. | 1.6 | $ 1,368 |
| Mathieu, Ken | 08/09/12 | Meeting with M. Knoll and A. Vanderkamp (both of MFC) on issues and workplan regarding ▮▮▮ | 1.2 | $ 1,026 |
| Mathieu, Ken | 08/09/12 | Meeting with M. Knoll and D. King (both of MFC) to discuss workplan, and issues regarding ▮▮▮ | 1.3 | $ 1,112 |
| Tuliano, Ralph | 08/09/12 | Participate in engagement leadership conference call. | 0.5 | $ 448 |
| Vanderkamp, Anne | 08/09/12 | Meeting with M. Knoll and K. Mathieu (both of MFC) on issues and workplan regarding ▮▮▮ | 1.2 | $ 906 |
| Vanderkamp, Anne | 08/09/12 | Review and update ▮▮▮▮ workplan. | 1.7 | $ 1,284 |
| Williams, Jack | 08/09/12 | Attend engagement leadership call. | 0.5 | $ 448 |
| Williams, Jack | 08/09/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Zembillas, Michael | 08/09/12 | Prepare ▮▮▮ work plan relating to ▮▮▮ meeting with ▮▮▮ | 0.3 | $ 209 |
| Zembillas, Michael | 08/09/12 | Review work plan for ▮▮▮. | 1.2 | $ 834 |
| Zembillas, Michael | 08/09/12 | Revise ▮▮▮ memorandum summarizing ▮▮▮ and next steps in anticipation of ▮▮▮ deadline. | 0.4 | $ 278 |
| Atkinson, James | 08/10/12 | Participate in team leaders conference call. | 0.3 | $ 269 |
| Feltman, James | 08/10/12 | Participate in team leaders conference call. | 0.3 | $ 269 |
| Feltman, James | 08/10/12 | Review and update ▮▮▮ workplan, and prepare for August 20 meeting. | 0.9 | $ 806 |
| King, David | 08/10/12 | Review workplan and key documents for ▮▮▮ workflow. | 0.6 | $ 513 |
| Knoll, Melissa | 08/10/12 | Participate in team leaders conference call. | 0.3 | $ 269 |
| Knoll, Melissa | 08/10/12 | Summarize status for update to Examiner. | 0.5 | $ 448 |
| Williams, Jack | 08/10/12 | Attend team leader call. | 0.3 | $ 269 |
| Zembillas, Michael | 08/10/12 | Prepare MFC preliminary work plan relating to ▮▮▮ with ▮▮▮ | 0.1 | $ 70 |
| Mathieu, Ken | 08/11/12 | Develop preliminary workplan for certain ▮▮▮. | 0.9 | $ 770 |
| Tan, Ching Wei | 08/11/12 | Analyze ▮▮▮ matters and next steps. | 1.4 | $ 1,057 |
| Atkinson, James | 08/12/12 | Prepare project status update for ▮▮▮. | 2.1 | $ 1,880 |
| Atkinson, James | 08/12/12 | Prepare project status update for ▮▮▮. | 1.6 | $ 1,432 |
| King, David | 08/12/12 | Prepare preliminary workplan for ▮▮▮ of ▮▮▮ | 1.9 | $ 1,625 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 08/12/12 | Prepare preliminary workplan for ▇▇▇▇ of ▇▇▇▇. | 2.5 | $ 2,138 |
| Lacativo, Bert | 08/12/12 | Prepare for meeting with counsel. | 0.5 | $ 448 |
| Martin, Timothy | 08/12/12 | Update ▇▇▇▇ workplan for meeting with ▇▇. | 1.2 | $ 1,026 |
| Mathieu, Ken | 08/12/12 | Develop preliminary workplan for ▇▇. | 1.4 | $ 1,197 |
| Mathieu, Ken | 08/12/12 | Develop preliminary workplan for ▇▇▇▇. | 0.3 | $ 257 |
| Mathieu, Ken | 08/12/12 | Develop preliminary workplan for ▇▇▇▇. | 0.3 | $ 257 |
| Atkinson, James | 08/13/12 | Attend call with K. McColgan, C. Tan (MFC), ▇▇▇▇ for ▇▇ regarding ▇▇▇▇ | 0.8 | $ 716 |
| Atkinson, James | 08/13/12 | Attend meeting with K. McColgan (MFC) and ▇▇ regarding ▇▇▇▇ and call with ▇▇. | 1.1 | $ 985 |
| Atkinson, James | 08/13/12 | Attend meeting with K. McColgan (MFC) and ▇▇ regarding ▇▇▇▇ | 0.5 | $ 448 |
| Atkinson, James | 08/13/12 | Meeting with Chadbourne and Examiner to update on scope of work performed to date, key issues, workplan and schedule. | 2.0 | $ 1,790 |
| Atkinson, James | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇▇, knowledge management, discovery and related issues. | 2.5 | $ 2,238 |
| Feltman, James | 08/13/12 | Meeting with Chadbourne and Examiner to update on scope of work performed to date, key issues, workplan and schedule. | 2.0 | $ 1,790 |
| Feltman, James | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇▇, knowledge management, discovery and related issues. | 2.5 | $ 2,238 |
| King, David | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇▇, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| King, David | 08/13/12 | Review work progress, available documents, and workplan for ▇▇. | 1.5 | $ 1,283 |
| Knoll, Melissa | 08/13/12 | Follow-up from meeting with ▇▇. | 0.3 | $ 269 |
| Knoll, Melissa | 08/13/12 | Meet with C. Rivera (Chadbourne) and K. Mathieu (MFC) regarding ▇▇ area of focus and approach. | 0.5 | $ 448 |
| Knoll, Melissa | 08/13/12 | Meeting with Chadbourne and Examiner to update on scope of work performed to date, key issues, workplan and schedule. | 2.0 | $ 1,790 |
| Knoll, Melissa | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇▇, knowledge management, discovery and related issues. | 2.5 | $ 2,238 |
| Knoll, Melissa | 08/13/12 | Review workplan, agenda and prepare for meeting with ▇▇. | 0.5 | $ 448 |
| Korycki, Mary | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇▇, knowledge management, discovery and related issues. | 2.5 | $ 1,738 |
| Korycki, Mary | 08/13/12 | Prepare for meeting with Chadbourne. | 0.5 | $ 348 |
| Lacativo, Bert | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇▇, knowledge management, discovery and related issues. | 2.5 | $ 2,238 |
| Lacativo, Bert | 08/13/12 | Prepare for meeting with ▇▇. | 0.8 | $ 716 |
| Martin, Timothy | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇▇, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| Martin, Timothy | 08/13/12 | Prepare for meeting with ▇▇ regarding planning. | 2.5 | $ 2,138 |
| Mathieu, Ken | 08/13/12 | Analyze workplan for ▇▇. | 1.5 | $ 1,283 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 08/13/12 | Meet with C. Rivera (Chadbourne) and M. Knoll (MFC) regarding ▮▮▮ area of focus and approach. | 0.5 | $ 428 |
| Mathieu, Ken | 08/13/12 | Meeting with Chadbourne team to discuss ▮▮▮ ▮▮▮, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| McColgan, Kevin | 08/13/12 | Attend call with J. Atkinson, C. Tan (MFC), regarding ▮▮▮. | 0.8 | $ 684 |
| McColgan, Kevin | 08/13/12 | Attend meeting with J. Atkinson (MFC) and ▮▮▮ regarding ▮▮▮ and call with ▮▮▮. | 1.1 | $ 941 |
| McColgan, Kevin | 08/13/12 | Attend meeting with J. Atkinson (MFC) and ▮▮▮ regarding ▮▮▮ | 0.5 | $ 428 |
| McColgan, Kevin | 08/13/12 | Begin drafting plan for ▮▮▮ index. | 0.4 | $ 342 |
| McColgan, Kevin | 08/13/12 | Meeting with Chadbourne team to discuss ▮▮▮, teams, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| McColgan, Kevin | 08/13/12 | Review agenda and document template received from Chadbourne. | 0.8 | $ 684 |
| Seabury, Susan | 08/13/12 | Meeting with Chadbourne team to discuss ▮▮▮, teams, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| Tan, Ching Wei | 08/13/12 | Attend call with J. Atkinson, K. Mathieu (MFC), regarding ▮▮▮. | 0.8 | $ 604 |
| Tuliano, Ralph | 08/13/12 | Meeting with Chadbourne and Examiner to update on scope of work performed to date, key issues, workplan and schedule. | 2.0 | $ 1,790 |
| Tuliano, Ralph | 08/13/12 | Meeting with Chadbourne team to discuss ▮▮▮, teams, knowledge management, discovery and related issues. | 2.5 | $ 2,238 |
| Tuliano, Ralph | 08/13/12 | Review status and progress report to Examiner. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 08/13/12 | Review various materials in preparation for meeting with counsel and Examiner. | 1.1 | $ 985 |
| Vahey, Brian | 08/13/12 | Meeting with Chadbourne team to discuss ▮▮▮, teams, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| Vahey, Brian | 08/13/12 | Prepare for meeting with counsel. | 0.5 | $ 428 |
| Vanderkamp, Anne | 08/13/12 | Meeting with Chadbourne team to discuss ▮▮▮, teams, knowledge management, discovery and related issues. | 2.5 | $ 1,888 |
| Weinberg, Jonathan | 08/13/12 | Prepare ▮▮▮ workplan. | 0.7 | $ 487 |
| Williams, Jack | 08/13/12 | Meeting with Chadbourne and Examiner to update on scope of work performed to date, key issues, workplan and schedule. | 2.0 | $ 1,790 |
| Williams, Jack | 08/13/12 | Meeting with Chadbourne team to discuss ▮▮▮, teams, knowledge management, discovery and related issues. | 2.5 | $ 2,238 |
| Atkinson, James | 08/14/12 | Attend team leader call. | 0.6 | $ 537 |
| Atkinson, James | 08/14/12 | Prepare outline of ▮▮▮ review process. | 1.2 | $ 1,074 |
| Atkinson, James | 08/14/12 | Prepare outline of ▮▮▮ review process. | 1.8 | $ 1,611 |
| Blake, Eric | 08/14/12 | Prepare status report and work plan regarding ▮▮▮. | 0.7 | $ 221 |
| Feltman, James | 08/14/12 | Attend team leader call. | 0.6 | $ 537 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 08/14/12 | Participate in internal call with MFC ███ team members to discuss ███ August 20, 2012 meeting with Counsel. | 1.2 | $ 1,074 |
| Knoll, Melissa | 08/14/12 | Attend team leader call. | 0.6 | $ 537 |
| Martin, Timothy | 08/14/12 | Participate in internal call with MFC ███ team members to discuss ███ August 20, 2012 meeting with Counsel. | 1.2 | $ 1,026 |
| McColgan, Kevin | 08/14/12 | Assess work program and staffing ███ | 0.4 | $ 342 |
| McColgan, Kevin | 08/14/12 | Draft work program for ███ analysis and ███ testing. | 2.6 | $ 2,223 |
| McColgan, Kevin | 08/14/12 | Review Chadbourne ███ template for MFC steps. | 0.4 | $ 342 |
| Tan, Ching Wei | 08/14/12 | Prepare ███ workplan based on comments received. | 2.3 | $ 1,737 |
| Tuliano, Ralph | 08/14/12 | Attend team leader call. | 0.6 | $ 537 |
| Vanderkamp, Anne | 08/14/12 | Participate in internal call with MFC ███ team members to discuss ███ August 20, 2012 meeting with Counsel. | 1.2 | $ 906 |
| Williams, Jack | 08/14/12 | Participate in internal call with MFC ███ team members to discuss ███ August 20, 2012 meeting with Counsel. | 1.2 | $ 1,074 |
| Williams, Jack | 08/14/12 | Attend team leader call. | 0.6 | $ 537 |
| Zembillas, Michael | 08/14/12 | Participate in internal call with MFC ███ team members to discuss ███ August 20, 2012 meeting with Counsel. | 1.2 | $ 834 |
| Atkinson, James | 08/15/12 | Call with MFC leadership team ███ | 1.1 | $ 985 |
| Atkinson, James | 08/15/12 | Participate in team leader call. | 0.5 | $ 448 |
| Feltman, James | 08/15/12 | Call with MFC leadership team ███ | 1.1 | $ 985 |
| Feltman, James | 08/15/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| King, David | 08/15/12 | Review and update workplan ███ | 1.2 | $ 1,026 |
| Knoll, Melissa | 08/15/12 | Call with MFC leadership team ███ | 1.1 | $ 985 |
| Knoll, Melissa | 08/15/12 | Obtain update regarding ███ workstream status and follow-up regarding the same. | 0.7 | $ 627 |
| Knoll, Melissa | 08/15/12 | Obtain update regarding ███ workstream and workplan. | 0.4 | $ 358 |
| Knoll, Melissa | 08/15/12 | Participate in team leader call. | 0.5 | $ 448 |
| Korycki, Mary | 08/15/12 | Address issues relating to ███ workplan. | 0.2 | $ 139 |
| McColgan, Kevin | 08/15/12 | Revise work programs. | 0.8 | $ 684 |
| Ozgozukara, Omer | 08/15/12 | Analyze and update ███ analysis workplan. | 0.4 | $ 262 |
| Ozgozukara, Omer | 08/15/12 | Extract ███ as part of the review process in the ███ analysis workplan. | 1.1 | $ 721 |
| Tuliano, Ralph | 08/15/12 | Call with MFC leadership team regarding ███ workplan and documents needed. | 1.1 | $ 985 |
| Zembillas, Michael | 08/15/12 | Internal call with MFC ███ team members to prepare for August 20, 2012 meeting with Counsel. | 1.5 | $ 1,043 |
| Atkinson, James | 08/16/12 | Team leadership call to coordinate analysis and discovery. | 1.1 | $ 985 |
| Feltman, James | 08/16/12 | Team leadership call to coordinate analysis and discovery. | 1.1 | $ 985 |
| Hughes, Ruth | 08/16/12 | Outline ███ team workplan. | 0.7 | $ 487 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 08/16/12 | Team leadership call to coordinate analysis and discovery. | 1.1 | $ | 985 |
| Korycki, Mary | 08/16/12 | Address issues relating to ███████ | 0.9 | $ | 626 |
| McColgan, Kevin | 08/16/12 | Draft additional work plan steps. | 0.3 | $ | 257 |
| McColgan, Kevin | 08/16/12 | Review ████████ work flow and findings to date. | 1.6 | $ | 1,368 |
| Meegan, Sara | 08/16/12 | Draft detailed work plan outlining various analyses ██████ | 2.7 | $ | 1,337 |
| Seabury, Susan | 08/16/12 | Review information regarding workplan for ██████ analysis. | 1.0 | $ | 855 |
| Steele, Mathew | 08/16/12 | Address workplan and status on █████████ | 1.4 | $ | 1,197 |
| Tuliano, Ralph | 08/16/12 | Team leadership call to coordinate analysis and discovery. | 1.1 | $ | 985 |
| Williams, Jack | 08/16/12 | Team leadership call to coordinate analysis and discovery. | 1.1 | $ | 985 |
| Woodford, David | 08/16/12 | Review information regarding workplan for ██████ analysis. | 0.2 | $ | 171 |
| Zembillas, Michael | 08/16/12 | Review information regarding workplan for ██████ analysis. | 0.5 | $ | 348 |
| Atkinson, James | 08/17/12 | Participate in MFC team leaders conference call. | 0.9 | $ | 806 |
| Feltman, James | 08/17/12 | Participate in MFC team leaders conference call. | 0.9 | $ | 806 |
| King, David | 08/17/12 | Develop workplan regarding ██████ transaction. | 0.2 | $ | 171 |
| Knoll, Melissa | 08/17/12 | Participate in MFC team leaders conference call. | 0.9 | $ | 806 |
| McColgan, Kevin | 08/17/12 | Draft additional work plan steps. | 0.4 | $ | 342 |
| Vanderkamp, Anne | 08/17/12 | Prepare summary of issues for development by the ██████ team. | 0.9 | $ | 680 |
| Williams, Jack | 08/17/12 | Participate in MFC team leaders conference call. | 0.9 | $ | 806 |
| Weinberg, Jonathan | 08/18/12 | Analyze ██████ updated work plan, streams and focus of analyses. | 0.3 | $ | 209 |
| Hughes, Ruth | 08/19/12 | Review and analyze order approving scope of investigation, work plan of examiner and Rule 2004 order. | 0.7 | $ | 487 |
| Atkinson, James | 08/20/12 | Team leadership call to coordinate work. | 0.5 | $ | 448 |
| Feltman, James | 08/20/12 | Call with team to analyze ██████ in preparation for conference call with Chadbourne team. | 2.2 | $ | 1,969 |
| Feltman, James | 08/20/12 | Participate in Ally Bank meeting at Chadbourne regarding presentation, ██████ analysis and project projection. | 1.3 | $ | 1,164 |
| Feltman, James | 08/20/12 | Team leadership call to coordinate work. | 0.5 | $ | 448 |
| Hughes, Ruth | 08/20/12 | Address status and issues regarding ██████ team workplan. | 0.7 | $ | 487 |
| Kerr, William | 08/20/12 | Attend conference call with Chadbourne ██████ teams to discuss work performed and workplan. | 1.3 | $ | 1,112 |
| Kerr, William | 08/20/12 | Call with team to analyze ██████ in preparation for conference call with Chadbourne team. | 2.2 | $ | 1,881 |
| King, David | 08/20/12 | Call with team to analyze ██████ in preparation for conference call with Chadbourne team. | 2.2 | $ | 1,881 |
| King, David | 08/20/12 | Develop workplan for ██████ | 0.7 | $ | 599 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 08/20/12 | Participate in Ally Bank meeting at Chadbourne regarding presentation, analysis and project projection. | 1.3 | $ 1,112 |
| King, David | 08/20/12 | Review preliminary ▮▮▮▮▮ related to ▮▮▮▮ ▮▮▮▮ address workplan for ▮▮▮ | 3.1 | $ 2,651 |
| Knoll, Melissa | 08/20/12 | Discuss status of ▮▮▮▮ with team leaders and information received and work to be done. | 0.5 | $ 448 |
| Knoll, Melissa | 08/20/12 | Prepare information for updates with counsel and Examiner. | 0.2 | $ 179 |
| Knoll, Melissa | 08/20/12 | Prepare summary of status on ▮▮▮▮ and ▮▮▮▮ and various knowledge management activities for calls with counsel and Examiner. | 0.6 | $ 537 |
| Knoll, Melissa | 08/20/12 | Team leadership call to coordinate work. | 0.5 | $ 448 |
| Korycki, Mary | 08/20/12 | Update tasks to be performed by ▮▮▮ team. | 0.8 | $ 556 |
| Martin, Timothy | 08/20/12 | Call with team to analyze ▮▮▮▮ in preparation for conference call with Chadbourne team. | 2.2 | $ 1,881 |
| Martin, Timothy | 08/20/12 | Participate in Ally Bank meeting at Chadbourne regarding presentation, analysis and project projection. | 1.3 | $ 1,112 |
| McColgan, Kevin | 08/20/12 | Assess overall status, workflow and ▮▮▮▮ findings. | 0.6 | $ 513 |
| Rychalsky, David | 08/20/12 | Attend conference call with Chadbourne ▮▮▮▮ teams to discuss work performed and workplan. | 1.3 | $ 852 |
| Seabury, Susan | 08/20/12 | Work session with ▮▮▮▮ team regarding allocation of tasks. | 1.1 | $ 941 |
| Steele, Mathew | 08/20/12 | Meeting with team to discuss workplan on ▮▮▮▮ | 0.8 | $ 684 |
| Tuliano, Ralph | 08/20/12 | Team leadership call to coordinate work. | 0.5 | $ 448 |
| Vanderkamp, Anne | 08/20/12 | Attend conference call with Chadbourne ▮▮▮▮ teams to discuss work performed and workplan. | 1.3 | $ 982 |
| Vanderkamp, Anne | 08/20/12 | Call with team to analyze ▮▮▮▮ in preparation for conference call with Chadbourne team. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 08/20/12 | Prepare memo summarizing next steps resulting from meeting with Counsel. | 0.5 | $ 378 |
| Williams, Jack | 08/20/12 | Team leadership call to coordinate workflows. | 0.5 | $ 448 |
| Woodford, David | 08/20/12 | Review and advise on ▮▮▮▮ workstream. | 0.7 | $ 599 |
| Zembillas, Michael | 08/20/12 | Attend conference call with Chadbourne ▮▮▮▮ teams to discuss work performed and workplan. | 1.3 | $ 904 |
| Zembillas, Michael | 08/20/12 | Call with team to analyze ▮▮▮▮ in preparation for conference call with Chadbourne team. | 2.2 | $ 1,529 |
| Atkinson, James | 08/21/12 | Develop template for MFC work streams. | 1.4 | $ 1,253 |
| Atkinson, James | 08/21/12 | Participate in Chadbourne/MFC call to update Examiner. | 0.7 | $ 627 |
| Atkinson, James | 08/21/12 | Participate in weekly Chadbourne/MFC status update call. | 1.5 | $ 1,343 |
| Atkinson, James | 08/21/12 | Participate on team leader call. | 0.5 | $ 448 |
| Feltman, James | 08/21/12 | Participate in Chadbourne/MFC call to update Examiner. | 0.7 | $ 627 |
| Feltman, James | 08/21/12 | Participate in weekly Chadbourne/MFC status update call. | 1.5 | $ 1,343 |
| Feltman, James | 08/21/12 | Participate on team leader call. | 0.5 | $ 448 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 08/21/12 | Review preliminary ███████ for ███████ assess workplan for ███████ | 2.9 | $ 2,480 |
| Knoll, Melissa | 08/21/12 | Participate in Chadbourne/MFC call to update Examiner. | 0.7 | $ 627 |
| Knoll, Melissa | 08/21/12 | Participate in weekly Chadbourne/MFC status update call. | 1.5 | $ 1,343 |
| Knoll, Melissa | 08/21/12 | Participate on team leader call. | 0.5 | $ 448 |
| McColgan, Kevin | 08/21/12 | Revise ███████ work plan steps. | 1.8 | $ 1,539 |
| Tuliano, Ralph | 08/21/12 | Participate in Chadbourne/MFC call to update Examiner. | 0.7 | $ 627 |
| Tuliano, Ralph | 08/21/12 | Participate in weekly Chadbourne/MFC status update call. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 08/21/12 | Participate on team leader call. | 0.5 | $ 448 |
| Williams, Jack | 08/21/12 | Participate in Chadbourne/MFC call to update Examiner. | 0.7 | $ 627 |
| Williams, Jack | 08/21/12 | Participate in team leader call. | 0.5 | $ 448 |
| Williams, Jack | 08/21/12 | Participate in weekly Chadbourne/MFC status update call. | 1.5 | $ 1,343 |
| Zembillas, Michael | 08/21/12 | Review notes from August 20, 2012 meeting with Counsel to determine next course of action for ███████ team. | 0.2 | $ 139 |
| Blake, Eric | 08/22/12 | Analyze status report and updated work plan. | 0.6 | $ 189 |
| Hughes, Ruth | 08/22/12 | Update draft of potential questions for use in ███████ work flow. | 1.1 | $ 765 |
| McColgan, Kevin | 08/22/12 | Revise master work plan steps. | 2.1 | $ 1,796 |
| McColgan, Kevin | 08/22/12 | Revise ███████ review steps. | 1.2 | $ 1,026 |
| Rychalsky, David | 08/22/12 | Analyze ███████ updated work plan, streams and focus of analyses. | 0.3 | $ 197 |
| Steele, Mathew | 08/22/12 | Consider workplan and status regarding ███████ analysis. | 0.5 | $ 428 |
| Weinberg, Jonathan | 08/22/12 | Analyze ███████ updated work plan, streams and focus of analyses. | 0.3 | $ 209 |
| Blake, Eric | 08/23/12 | Analyze status report and updated work plan. | 0.5 | $ 158 |
| Feltman, James | 08/23/12 | Receive updates regarding ███████ and related follow-up. | 0.7 | $ 627 |
| Feltman, James | 08/23/12 | Review and advise on ███████ workplan and assignments. | 1.1 | $ 985 |
| Feltman, James | 08/23/12 | Review and respond to communications regarding workplan. | 0.4 | $ 358 |
| King, David | 08/23/12 | Review workplan for ███████ | 0.5 | $ 428 |
| Knoll, Melissa | 08/23/12 | Review and revise workplan and incorporate changes to attorney template. | 1.7 | $ 1,522 |
| Knoll, Melissa | 08/23/12 | Review information on updated workplans and report outline. | 0.1 | $ 90 |
| Lacativo, Bert | 08/23/12 | Review and update ███████ workplan. | 2.1 | $ 1,880 |
| Martin, Timothy | 08/23/12 | Prepare preliminary ███████ workplan. | 1.6 | $ 1,368 |
| McColgan, Kevin | 08/23/12 | Revise ███████ steps. | 2.2 | $ 1,881 |
| McColgan, Kevin | 08/23/12 | Revise work plan steps. | 1.4 | $ 1,197 |
| Ozgozukara, Omer | 08/23/12 | Draft work plan for ███████ analysis for the following week. | 0.5 | $ 328 |
| Tuliano, Ralph | 08/23/12 | Obtain status updates of projects by workstream. | 0.5 | $ 448 |
| Vanderkamp, Anne | 08/23/12 | Review and update ███████ workplan. | 2.0 | $ 1,510 |
| Woodford, David | 08/23/12 | Review and advise on ███████ workstream. | 0.4 | $ 342 |
| Zembillas, Michael | 08/23/12 | Receive guidance regarding ███████ team work plan for ███████ | 0.5 | $ 348 |
| Zembillas, Michael | 08/23/12 | Review ███████ matrix for ███████ | 0.2 | $ 139 |
| Atkinson, James | 08/24/12 | Attend team leader call to coordinate work. | 1.1 | $ 985 |
| Feltman, James | 08/24/12 | Participate in MFC team leaders conference call. | 1.1 | $ 985 |
| Hughes, Ruth | 08/24/12 | Update regarding ███████ team workplan. | 0.4 | $ 278 |
| King, David | 08/24/12 | Develop workplan for ███████ | 0.5 | $ 428 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 08/24/12 | Attend team leader call to coordinate work. | 1.1 | $ | 985 |
| Knoll, Melissa | 08/24/12 | Call with M. Roitman, C. Rivera (both of Chadbourne), K. Mathieu and A. Vidal (both of MFC) to discuss ██████████ and | 0.6 | $ | 537 |
| Knoll, Melissa | 08/24/12 | Review changes to Chadbourne' s workplan and advise on same. | 0.3 | $ | 269 |
| Martin, Timothy | 08/24/12 | Draft plan for summarizing and categorizing ██████████ | 1.8 | $ | 1,539 |
| Mathieu, Ken | 08/24/12 | Call with M. Roitman, C. Rivera (both of Chadbourne), M. Knoll and A. Vidal (both of MFC) to discuss ██████████ and | 0.6 | $ | 513 |
| Seabury, Susan | 08/24/12 | Review status of ██████████ work area. | 0.9 | $ | 770 |
| Tuliano, Ralph | 08/24/12 | Attend team leader call to coordinate work. | 1.1 | $ | 985 |
| Vidal, Adriana | 08/24/12 | Call with M. Roitman, C. Rivera (both of Chadbourne), K. Mathieu and M. Knoll (both of MFC) to discuss ██████████ and | 0.6 | $ | 453 |
| Williams, Jack | 08/24/12 | Participate in team leader call to coordinate workflows. | 1.1 | $ | 985 |
| Atkinson, James | 08/27/12 | Attend team leader call. | 0.5 | $ | 448 |
| Atkinson, James | 08/27/12 | Working session with R. Tuliano, K. McColgan, M. Steele and A. Ortega (MFC) to discuss ██████████ | 4.2 | $ | 3,759 |
| Feltman, James | 08/27/12 | Participate in MFC team leaders conference call. | 0.5 | $ | 448 |
| Hughes, Ruth | 08/27/12 | Update regarding ██████████ team workplan. | 0.2 | $ | 139 |
| King, David | 08/27/12 | Analyze ██████████ available documents and workplan for ███ | 1.8 | $ | 1,539 |
| Knoll, Melissa | 08/27/12 | Attend team leader call. | 0.5 | $ | 448 |
| Lacativo, Bert | 08/27/12 | Review and update ██████ workplan. | 1.2 | $ | 1,074 |
| McColgan, Kevin | 08/27/12 | Working session with R. Tuliano, J. Atkinson, M. Steele and A. Ortega (MFC) to discuss ██████████ | 4.2 | $ | 3,591 |
| Ortega, Adam | 08/27/12 | Working session with R. Tuliano, K. McColgan, M. Steele and J. Atkinson (MFC) to discuss ██████████ | 4.2 | $ | 3,171 |
| Seabury, Susan | 08/27/12 | Coordinate ██████████ work. | 0.6 | $ | 513 |
| Steele, Mathew | 08/27/12 | Working session with R. Tuliano, K. McColgan, J. Atkinson and A. Ortega (MFC) to discuss ██████████ | 4.2 | $ | 3,591 |
| Tuliano, Ralph | 08/27/12 | Attend team leader call. | 0.5 | $ | 448 |
| Tuliano, Ralph | 08/27/12 | Working session with J. Atkinson, K. McColgan, M. Steele and A. Ortega (MFC) to discuss ██████████ | 4.2 | $ | 3,759 |
| Atkinson, James | 08/28/12 | Call with Chadbourne and MFC team leaders to report on status of various workstreams and efforts underway. | 1.0 | $ | 895 |
| Atkinson, James | 08/28/12 | Call with Examiner to update. | 1.0 | $ | 895 |
| Atkinson, James | 08/28/12 | Team leader call. | 0.5 | $ | 448 |
| Feltman, James | 08/28/12 | Call with Chadbourne and MFC team leaders to report on status of various workstreams and efforts underway. | 1.0 | $ | 895 |
| Feltman, James | 08/28/12 | Participate in MFC team leaders conference call. | 0.5 | $ | 448 |
| Feltman, James | 08/28/12 | Review status update regarding ██████████ analyses. | 0.6 | $ | 537 |
| Hughes, Ruth | 08/28/12 | Evaluated issues and progress on ██████████ team workplan. | 0.6 | $ | 417 |
| King, David | 08/28/12 | Assess progress of workplan for ██████████ | 0.8 | $ | 684 |
| Knoll, Melissa | 08/28/12 | Call with Chadbourne' s ██████ team on ██████████ | 1.5 | $ | 1,343 |
| Knoll, Melissa | 08/28/12 | Call with Chadbourne and MFC team leaders to report on status of various workstreams and efforts underway. | 1.0 | $ | 895 |
| Knoll, Melissa | 08/28/12 | Call with Examiner to update. | 1.0 | $ | 895 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 08/28/12 | Follow-up on items from call regarding interviews, meetings and substantive workstreams. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/28/12 | Provide information for ▮▮▮▮▮ workstreams and follow-up regarding information requests, meeting schedules, and attendance and status calls. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/28/12 | Team leader call. | 0.5 | $ | 448 |
| Lacativo, Bert | 08/28/12 | Review and update ▮▮▮▮ workplan. | 1.8 | $ | 1,611 |
| Mathieu, Ken | 08/28/12 | Call with Chadbourne's ▮▮▮▮ team on ▮▮▮▮▮ | 1.5 | $ | 1,283 |
| McColgan, Kevin | 08/28/12 | Draft ▮▮▮▮ work plan. | 1.1 | $ | 941 |
| Tuliano, Ralph | 08/28/12 | Call with Chadbourne and MFC team leaders to report on status of various workstreams and efforts underway. | 1.0 | $ | 895 |
| Tuliano, Ralph | 08/28/12 | Call with Examiner to update. | 1.0 | $ | 895 |
| Tuliano, Ralph | 08/28/12 | Obtain status update on projects by workstream. | 0.4 | $ | 358 |
| Tuliano, Ralph | 08/28/12 | Team leader call. | 0.5 | $ | 448 |
| Vanderkamp, Anne | 08/28/12 | Call with Chadbourne's ▮▮▮▮ team or ▮▮▮▮▮ | 1.5 | $ | 1,133 |
| Vanderkamp, Anne | 08/28/12 | Review and update ▮▮▮▮ workplan. | 1.1 | $ | 831 |
| Atkinson, James | 08/29/12 | Develop work program regarding analysis ▮▮▮▮ | 0.7 | $ | 627 |
| Atkinson, James | 08/29/12 | Team leader call. | 0.7 | $ | 627 |
| Blake, Eric | 08/29/12 | Analyze work plan and updated status report for analysis ▮▮▮▮ | 0.6 | $ | 189 |
| Crisman, Daniel | 08/29/12 | Analyze and review workstream and objectives for ▮▮▮▮ | 0.6 | $ | 213 |
| Feltman, James | 08/29/12 | Analyze ▮▮▮▮ outline and related communications. | 0.3 | $ | 269 |
| Feltman, James | 08/29/12 | Participate in MFC team leaders conference call. | 0.7 | $ | 627 |
| King, David | 08/29/12 | Meeting /call with K. Mathieu, M. Knoll and R. Tuliano (all of MFC) on | 1.8 | $ | 1,539 |
| Knoll, Melissa | 08/29/12 | Call with R. Tuliano, K. Mathieu and T. Martin (all of MFC) on ▮▮▮▮ and work underway. | 1.4 | $ | 1,253 |
| Knoll, Melissa | 08/29/12 | Meeting / call with K. Mathieu, D. King and R. Tuliano (all of MFC) on | 1.8 | $ | 1,611 |
| Knoll, Melissa | 08/29/12 | Team leader call. | 0.7 | $ | 627 |
| Mathieu, Ken | 08/29/12 | Call with R. Tuliano, M. Knoll and T. Martin (all of MFC) on ▮▮▮▮ and work underway. | 1.4 | $ | 1,197 |
| Mathieu, Ken | 08/29/12 | Meeting / call with M. Knoll, D. King and R. Tuliano (all of MFC) on | 1.8 | $ | 1,539 |
| McColgan, Kevin | 08/29/12 | Update draft work plan. | 0.9 | $ | 770 |
| Seabury, Susan | 08/29/12 | Attend meeting with counsel regarding status of ▮▮▮▮ | 0.8 | $ | 684 |
| Seabury, Susan | 08/29/12 | Prepare for meeting with counsel regarding status of ▮▮▮▮ | 0.3 | $ | 257 |
| Troia, Donna | 08/29/12 | Call with ▮▮▮▮ team at Chadbourne & Parke regarding ▮▮▮▮ | 0.8 | $ | 684 |
| Tuliano, Ralph | 08/29/12 | Meeting / call with K. Mathieu, D. King and M. Knoll (all of MFC) on | 1.8 | $ | 1,611 |
| Tuliano, Ralph | 08/29/12 | Team leader call. | 0.7 | $ | 627 |
| Williams, Jack | 08/29/12 | Prepare for call with counsel on ▮▮▮▮ | 0.1 | $ | 90 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Williams, Jack | 08/29/12 | Work session with C&P regarding ███████ | 0.9 | $ | 806 |
| Woodford, David | 08/29/12 | Review and advise on ████████ workstream. | 0.4 | $ | 342 |
| Atkinson, James | 08/30/12 | Team leader call. | 0.5 | $ | 448 |
| Hughes, Ruth | 08/30/12 | Update and assess progress regarding ████████ team workplan. | 1.5 | $ | 1,043 |
| Knoll, Melissa | 08/30/12 | Team leader call. | 0.5 | $ | 448 |
| Lacativo, Bert | 08/30/12 | Participate on ██████ team update call and discussion of next steps. | 0.8 | $ | 716 |
| McColgan, Kevin | 08/30/12 | Draft work plan assignments for staff ████████ workflow. | 0.8 | $ | 684 |
| Rychalsky, David | 08/30/12 | Analyze work plan for ████████ analysis and █████ and | 0.4 | $ | 262 |
| Tuliano, Ralph | 08/30/12 | Call with H. Seife (Chadbourne) regarding Evercore and Centerview meetings. | 0.2 | $ | 179 |
| Tuliano, Ralph | 08/30/12 | Obtain updates regarding ████████ workstreams and ██████ | 0.9 | $ | 806 |
| Tuliano, Ralph | 08/30/12 | Team leader call. | 0.5 | $ | 448 |
| Vanderkamp, Anne | 08/30/12 | Review and update ██████ workplan. | 0.8 | $ | 604 |
| Woodford, David | 08/30/12 | Review and advise on ████████ workstream. | 0.3 | $ | 257 |
| Feltman, James | 08/31/12 | Advise regarding ██████ planning. | 1.0 | $ | 895 |
| Lacativo, Bert | 08/31/12 | Read timeline of ████████ ████████ workplan. | 0.6 | $ | 537 |
| Martin, Timothy | 08/31/12 | Prepare summary of ██████ activities to date. | 2.3 | $ | 1,967 |
| Woodford, David | 08/31/12 | Review and advise on ████████ workstream. | 0.8 | $ | 684 |
| | | **Substantive Investigation Planning and Coordination Total** | **506.9** | **$** | **431,134** |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Travel Time
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 07/30/12 | Travel time from Chicago, IL to New York, NY. | 2.1 | $ | 1,880 |
| Pachmayer, Bob | 07/31/12 | Travel time from Chicago, IL to New York, NY. | 3.0 | $ | 2,265 |
| Pachmayer, Bob | 08/02/12 | Travel time from New York, NY to Chicago, IL. | 3.5 | $ | 2,643 |
| Knoll, Melissa | 08/03/12 | Travel time from New York, NY to Chicago, IL. | 2.7 | $ | 2,417 |
| Sitomer, Alex | 08/05/12 | Travel time from Dallas, TX to Chicago, IL. | 2.0 | $ | 990 |
| Sitomer, Alex | 08/10/12 | Travel time from Chicago, IL to Dallas, TX. | 2.4 | $ | 1,188 |
| Lacativo, Bert | 08/12/12 | Travel time from Dallas, TX to New York, NY. | 4.0 | $ | 3,580 |
| Mathieu, Ken | 08/12/12 | Travel time from Chicago, IL to New York, NY. | 3.4 | $ | 2,907 |
| Sitomer, Alex | 08/12/12 | Travel time from Dallas, TX to Chicago, IL. | 2.5 | $ | 1,238 |
| King, David | 08/13/12 | Travel time from Chicago, IL to New York, NY. | 2.0 | $ | 1,710 |
| Knoll, Melissa | 08/13/12 | Travel time from Chicago, IL to New York, NY. | 2.0 | $ | 1,790 |
| Lacativo, Bert | 08/13/12 | Travel time from New York, NY to Dallas, TX. | 4.0 | $ | 3,580 |
| Martin, Timothy | 08/13/12 | Travel time from Boston, MA to New York, NY. | 2.0 | $ | 1,710 |
| Vanderkamp, Anne | 08/13/12 | Travel time from Chicago, IL to New York, NY. | 2.0 | $ | 1,510 |
| King, David | 08/14/12 | Travel time from New York, NY to Chicago, IL. | 2.0 | $ | 1,710 |
| Mathieu, Ken | 08/14/12 | Travel time from New York, NY to Chicago, IL. | 3.4 | $ | 2,907 |
| Pachmayer, Bob | 08/14/12 | Travel time from Chicago, IL to New York, NY. | 3.5 | $ | 2,643 |
| Martin, Timothy | 08/15/12 | Travel time from New York, NY to Boston, MA. | 2.0 | $ | 1,710 |
| Pachmayer, Bob | 08/15/12 | Travel time from New York, NY to Chicago, IL. | 4.0 | $ | 3,020 |
| Knoll, Melissa | 08/16/12 | Travel time from New York, NY to Chicago, IL. | 3.2 | $ | 2,864 |
| Kerr, William | 08/19/12 | Travel time from Salem, Ohio to New York, NY. | 3.9 | $ | 3,335 |
| Kerr, William | 08/20/12 | Travel time from New York, NY to Salem, Ohio. | 4.0 | $ | 3,420 |
| Martin, Timothy | 08/20/12 | Travel time from Boston, MA to New York, NY. | 2.0 | $ | 1,710 |
| Martin, Timothy | 08/20/12 | Travel time from New York, NY to Boston, MA. | 2.0 | $ | 1,710 |
| Knoll, Melissa | 08/21/12 | Travel time from Chicago, IL to New York, NY. | 2.6 | $ | 2,327 |
| Knoll, Melissa | 08/22/12 | Travel time from New York, NY to Chicago, IL. | 3.0 | $ | 2,685 |
| Sitomer, Alex | 08/24/12 | Travel time from Chicago, IL to Dallas, TX. | 2.0 | $ | 990 |
| Ortega, Adam | 08/27/12 | Travel time from Chicago, IL to New York, NY. | 2.0 | $ | 1,510 |
| Ortega, Adam | 08/27/12 | Travel time from New York, NY to Chicago, IL. | 2.0 | $ | 1,510 |
| Sitomer, Alex | 08/27/12 | Travel time from Dallas, TX to Chicago, IL. | 2.8 | $ | 1,386 |
| Steele, Mathew | 08/27/12 | Travel time from Chicago, IL to New York, NY. | 2.0 | $ | 1,710 |
| Steele, Mathew | 08/27/12 | Travel time from New York, NY to Chicago, IL. | 2.0 | $ | 1,710 |
| Sitomer, Alex | 08/31/12 | Travel time from Chicago, IL to Dallas, TX. | 2.9 | $ | 1,436 |

|  |  | *Travel Time* | **88.9** | $ | 69,698 |
|--|--|---------------|----------|---|--------|
|  |  | Less: Voluntary Reduction | | | (34,849) |
|  |  | *Travel Time Total* | | $ | 34,849 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Witness Interviews and Discovery
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 07/27/12 | Review motion for order on document production and protective order. | 0.4 | $ | 358 |
| Atkinson, James | 07/31/12 | Attend meeting with Debtor's counsel, Examiner and Examiner's counsel to obtain overview of the ▇▇▇ | 4.2 | $ | 3,759 |
| Feltman, James | 07/31/12 | Attend meeting with Debtor's counsel, Examiner and Examiner's counsel to obtain overview of the ▇▇▇ | 4.2 | $ | 3,759 |
| Hughes, Ruth | 07/31/12 | Participate telephonically with Chadbourne, Morrison & Foerster and Morrison & Cohen to discuss ▇▇▇ | 4.2 | $ | 2,919 |
| Knoll, Melissa | 07/31/12 | Attend meeting with Debtor's counsel, Examiner and Examiner's counsel to obtain overview of the ▇▇▇ | 4.2 | $ | 3,759 |
| Knoll, Melissa | 07/31/12 | Prepare for meeting at Chadbourne with MoFo. | 0.5 | $ | 448 |
| Tuliano, Ralph | 07/31/12 | Attend meeting with Debtor's counsel, Examiner and Examiner's counsel to obtain overview of the ▇▇▇ | 4.2 | $ | 3,759 |
| Vahey, Brian | 07/31/12 | Attend meeting with Debtor's counsel, Examiner and Examiner's counsel to obtain overview of the ▇▇▇ | 4.2 | $ | 3,591 |
| Williams, Jack | 07/31/12 | Attend meeting with Debtor's counsel, Examiner and Examiner's counsel to obtain overview of the ▇▇▇ | 4.2 | $ | 3,759 |
| Atkinson, James | 08/02/12 | Meeting with Kirkland & Ellis (Ally's counsel), Evercore (Ally's Financial Advisor), Chadbourne and Examiner to discuss ▇▇▇ | 4.0 | $ | 3,580 |
| Feltman, James | 08/02/12 | Meeting with Kirkland & Ellis (Ally's counsel), Evercore (Ally's Financial Advisor), Chadbourne and Examiner to discuss ▇▇▇ | 4.0 | $ | 3,580 |
| Knoll, Melissa | 08/02/12 | Discuss Ally meeting with Examiner. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/02/12 | Meeting with Kirkland & Ellis (Ally's counsel), Evercore (Ally's Financial Advisor), Chadbourne and Examiner to discuss ▇▇▇ | 4.0 | $ | 3,580 |
| Seabury, Susan | 08/02/12 | Meeting with Kirkland & Ellis (Ally's counsel), Evercore (Ally's Financial Advisor), Chadbourne and Examiner to discuss ▇▇▇ | 4.0 | $ | 3,420 |
| Tuliano, Ralph | 08/02/12 | Meeting with Kirkland & Ellis (Ally's counsel), Evercore (Ally's Financial Advisor), Chadbourne and Examiner to discuss ▇▇▇ | 4.0 | $ | 3,580 |
| Vahey, Brian | 08/02/12 | Meeting with Kirkland & Ellis (Ally's counsel), Evercore (Ally's Financial Advisor), Chadbourne and Examiner to discuss ▇▇▇ | 4.0 | $ | 3,420 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Witness Interviews and Discovery
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Williams, Jack | 08/02/12 | Meeting with Kirkland & Ellis (Ally's counsel), Evercore (Ally's Financial Advisor), Chadbourne and Examiner to discuss ██████ ████████████ and discussions; and ████████████████████ . | 4.0 | $ | 3,580 |
| Knoll, Melissa | 08/03/12 | Coordinate regarding correspondence and discussion with counsel on ███ . | 0.4 | $ | 358 |
| Knoll, Melissa | 08/03/12 | Review information on discovery status from counsel and respond. | 0.2 | $ | 179 |
| Vanderkamp, Anne | 08/05/12 | Review and analyze Rule 2004 Motion. | 0.6 | $ | 453 |
| Feltman, James | 08/06/12 | Call with M. Knoll, J. Williams, and B. Vahey (all of MFC) on calls to coordinate discovery with counsel and follow-up regarding the same. | 0.8 | $ | 716 |
| Feltman, James | 08/06/12 | Call with R. Schwinger, M. Ashley and B. Miller (all of Chadbourne), M. Knoll, T. Martin and S. George (all of MFC) on the discovery process. | 0.8 | $ | 716 |
| George, Shante | 08/06/12 | Call with R. Schwinger, M. Ashley and B. Miller (all of Chadbourne), J. Feltman, T. Martin and M. Knoll (all of MFC) on the discovery process. | 0.8 | $ | 556 |
| Knoll, Melissa | 08/06/12 | Call with J. Feltman, J. Williams, and B. Vahey (all of MFC) on calls to coordinate discovery with counsel and follow-up regarding the same. | 0.8 | $ | 716 |
| Knoll, Melissa | 08/06/12 | Call with R. Schwinger, M. Ashley and B. Miller (all of Chadbourne), J. Feltman, T. Martin and S. George (all of MFC) on the discovery process. | 0.8 | $ | 716 |
| Knoll, Melissa | 08/06/12 | Confer regarding call with counsel and follow-up needed. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/06/12 | Review ████████ summary of ████████ and search status to prepare for call with counsel. | 0.5 | $ | 448 |
| Martin, Timothy | 08/06/12 | Analyze discovery procedures to date. | 0.3 | $ | 257 |
| Martin, Timothy | 08/06/12 | Analyze key individuals for preliminary interviews. | 0.5 | $ | 428 |
| Martin, Timothy | 08/06/12 | Call with R. Schwinger, M. Ashley and B. Miller (all of Chadbourne), J. Feltman, M. Knoll and S. George (all of MFC) on the discovery process. | 0.8 | $ | 684 |
| Martin, Timothy | 08/06/12 | Discuss regarding protocol for communicating interview notes and tracking of witnesses. | 0.1 | $ | 86 |
| Martin, Timothy | 08/06/12 | Draft communications regarding document request protocol. | 0.2 | $ | 171 |
| Mathieu, Ken | 08/06/12 | Review UCC motion for documents and ████ . | 0.2 | $ | 171 |
| Rychalsky, David | 08/06/12 | Reconcile counsel's to █████████ with the ███████ of ███ . | 0.3 | $ | 197 |
| Vahey, Brian | 08/06/12 | Call with J. Feltman, J. Williams, and M. Knoll (all of MFC) on calls to coordinate discovery with counsel and follow-up regarding the same. | 0.8 | $ | 684 |
| Williams, Jack | 08/06/12 | Call with J. Feltman, M. Knoll, and B. Vahey (all of MFC) on calls to coordinate discovery with counsel and follow-up regarding the same. | 0.8 | $ | 716 |
| Feltman, James | 08/07/12 | Analyze ███████ . | 0.5 | $ | 448 |
| George, Shante | 08/07/12 | Review ██████ provided by █████ in an effort to determine if additional documents should be requested. | 0.7 | $ | 487 |
| Knoll, Melissa | 08/07/12 | Address staffing and discovery processes for ██████████ . | 1.0 | $ | 895 |
| Martin, Timothy | 08/07/12 | Review ████████ as determined by ██████████ . | 0.8 | $ | 684 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Witness Interviews and Discovery
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 08/07/12 | Review and analyze financial discovery protocol and forensic workstreams. | 1.2 | $ 1,074 |
| Martin, Timothy | 08/08/12 | Analyze financial documentation to compile list of ███████████ | 0.4 | $ 342 |
| Martin, Timothy | 08/08/12 | Analyze financial documents to identify ████████████. | 1.1 | $ 941 |
| Martin, Timothy | 08/08/12 | Draft ████████ document request list. | 0.7 | $ 599 |
| Martin, Timothy | 08/08/12 | Review ████████ to determine ████████████ for | 0.5 | $ 428 |
| Rychalsky, David | 08/08/12 | Prepare list of ████████████ for ████████████. | 1.6 | $ 1,048 |
| Rychalsky, David | 08/08/12 | Revise potential ████████████ with ████████████ and ████████. | 1.4 | $ 917 |
| Sartori, Elisa | 08/08/12 | Prepare discovery request list for ████████████, including | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 08/08/12 | Review and analyze Rule 2004 Motions. | 0.8 | $ 604 |
| Rychalsky, David | 08/09/12 | Revise list of ████████████ for ████████████ | 0.4 | $ 262 |
| Feltman, James | 08/10/12 | Review and respond to discovery matters, and prepare for meeting with Chadbourne on August 13. | 1.3 | $ 1,164 |
| Knoll, Melissa | 08/13/12 | Coordinate regarding ████████████ and summaries of ████████████ in case. | 0.3 | $ 269 |
| Feltman, James | 08/14/12 | Review and analyze discovery issues. | 0.3 | $ 269 |
| Knoll, Melissa | 08/14/12 | Assist with discovery related issues regarding ████████████; review ████████████ related information submitted to Examiner by UCC and information in Debtors' first day of affidavit and identify additional requests. | 3.6 | $ 3,222 |
| Martin, Timothy | 08/14/12 | Prepare edits to 2004 subpoenas of Debtor and parent. | 3.2 | $ 2,736 |
| McColgan, Kevin | 08/14/12 | Review draft 2004 exam subpoena's and provide additional commentary. | 0.7 | $ 599 |
| Tuliano, Ralph | 08/14/12 | Review and analyze discovery requests. | 0.7 | $ 627 |
| Vanderkamp, Anne | 08/14/12 | Prepare suggested edits to Rule 2004 discovery requests and key word search terms. | 1.9 | $ 1,435 |
| Weinberg, Jonathan | 08/14/12 | Revise list of ████████████ for ████████████. | 1.5 | $ 1,043 |
| Atkinson, James | 08/15/12 | Attend call with B. Nolan of (FTI). | 0.5 | $ 448 |
| Atkinson, James | 08/15/12 | Review draft 2004 subpoenas. | 0.9 | $ 806 |
| Feltman, James | 08/15/12 | Edit and reply to communications regarding discovery requests. | 0.8 | $ 716 |
| Feltman, James | 08/15/12 | Respond to discovery issues, and prepare for August 20 Ally Bank meeting at Chadbourne. | 0.4 | $ 358 |
| George, Shante | 08/15/12 | Review subpoena's and search terms issued in the case in an effort to determine additional documents to be requested. | 0.4 | $ 278 |
| Knoll, Melissa | 08/15/12 | Advise on discovery requests for ████████████. | 0.1 | $ 90 |
| Knoll, Melissa | 08/15/12 | Advise on discovery requests. | 0.2 | $ 179 |
| Knoll, Melissa | 08/15/12 | Review and comment on requests to FTI. | 0.5 | $ 448 |
| Knoll, Melissa | 08/15/12 | Review and revise additional discovery requests for Debtors and ████████ | 1.3 | $ 1,164 |
| Martin, Timothy | 08/15/12 | Incorporate revisions to 2004 subpoenas. | 1.6 | $ 1,368 |
| Martin, Timothy | 08/15/12 | Review and comment on AFI proposed search terms list. | 1.8 | $ 1,539 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Witness Interviews and Discovery
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 08/15/12 | Develop additional search terms for Ally, ResCap, and ▇ | 1.1 | $ 941 |
| Mathieu, Ken | 08/15/12 | Review proposed search terms for Ally, ResCap, and ▇ | 0.9 | $ 770 |
| McColgan, Kevin | 08/15/12 | Analyze rule 2004 subpoenas and additional information to be requested in each. | 0.6 | $ 513 |
| McColgan, Kevin | 08/15/12 | Discuss regarding 2004 subpoena additions. | 0.4 | $ 342 |
| McColgan, Kevin | 08/15/12 | Review FTI meeting information request document. | 0.7 | $ 599 |
| Tuliano, Ralph | 08/15/12 | Review draft request to FTI. | 0.5 | $ 448 |
| Vanderkamp, Anne | 08/15/12 | Analyze and update Rule 2004 discovery requests and key word search terms. | 0.7 | $ 529 |
| Atkinson, James | 08/16/12 | Review draft information requests. | 2.1 | $ 1,880 |
| Feltman, James | 08/16/12 | Review and consider discovery matters. | 0.5 | $ 448 |
| George, Shante | 08/16/12 | Review and provide commentary for latest discovery request to be provided to counsel. | 0.8 | $ 556 |
| Knoll, Melissa | 08/16/12 | Advise on request to FTI. | 0.1 | $ 90 |
| Knoll, Melissa | 08/16/12 | Review discovery related communications from counsel regarding ▇ | 0.4 | $ 358 |
| Knoll, Melissa | 08/16/12 | Review discovery related communications. | 0.3 | $ 269 |
| Martin, Timothy | 08/16/12 | Analyze ▇ responses to discovery requests. | 1.1 | $ 941 |
| Martin, Timothy | 08/17/12 | Prepare document request for counsel. | 0.3 | $ 257 |
| Hughes, Ruth | 08/21/12 | Prepare list of potential interviews. | 0.6 | $ 417 |
| Knoll, Melissa | 08/21/12 | Review list of financial advisor witness contacts. | 0.1 | $ 90 |
| Tuliano, Ralph | 08/21/12 | Call with A. Kline (Morrison & Forrestor) regarding upcoming meeting with FTI. | 0.2 | $ 179 |
| Tuliano, Ralph | 08/21/12 | Call with H. Seife (Chadbourne) regarding upcoming meeting with FTI. | 0.2 | $ 179 |
| Tuliano, Ralph | 08/21/12 | Prepare for meeting with FTI. | 1.5 | $ 1,343 |
| Atkinson, James | 08/22/12 | Meeting/call with B. Nolan, T. Meerovich, M. Talarico and T. Grossman (all of FTI), A. Klein (MoFo), B. Miller (Chadbourne) and R. Tuliano, M. Knoll, J. Feltman, and J. Williams (all of MFC) regarding ▇ | 2.1 | $ 1,880 |
| Atkinson, James | 08/22/12 | Team leader call to prepare for FTI meeting. | 0.5 | $ 448 |
| Feltman, James | 08/22/12 | Meeting/call with B. Nolan, T. Meerovich, M. Talarico and T. Grossman (all of FTI), A. Klein (MoFo), B. Miller (Chadbourne) and R. Tuliano, J. Atkinson, M. Knoll, and J. Williams (all of MFC) regarding ▇ | 2.1 | $ 1,880 |
| Feltman, James | 08/22/12 | Read and respond to communications regarding discovery. | 0.2 | $ 179 |
| Feltman, James | 08/22/12 | Team leader call to prepare for FTI meeting. | 0.5 | $ 448 |
| George, Shante | 08/22/12 | Correspondence regarding additional requests for discovery. | 0.4 | $ 278 |
| Knoll, Melissa | 08/22/12 | Address discovery issues related to Intralinks data room. | 0.4 | $ 358 |
| Knoll, Melissa | 08/22/12 | Follow-up regarding FTI meeting and consider information provided. | 0.4 | $ 358 |
| Knoll, Melissa | 08/22/12 | Meeting/call with B. Nolan, T. Meerovich, M. Talarico and T. Grossman (all of FTI), A. Klein (MoFo), B. Miller (Chadbourne) and R. Tuliano, J. Atkinson, J. Feltman, and J. Williams (all of MFC) regarding ▇ | 2.1 | $ 1,880 |
| Knoll, Melissa | 08/22/12 | Team leader call to prepare for FTI meeting. | 0.5 | $ 448 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Witness Interviews and Discovery
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 08/22/12 | Analyze 2004 subpoenas for necessary updates. | 0.8 | $ 684 |
| Martin, Timothy | 08/22/12 | Draft summary of discovery issues to date. | 2.4 | $ 2,052 |
| Tuliano, Ralph | 08/22/12 | Meeting/call with B. Nolan, T. Meerovich, M. Talarico and T. Grossman (all of FTI), A. Klein (MoFo), B. Miller (Chadbourne) and M. Knoll, J. Atkinson, J. Feltman, and J. Williams (all of MFC) regarding ███████. | 2.1 | $ 1,880 |
| Tuliano, Ralph | 08/22/12 | Team leader call to prepare for FTI meeting. | 0.5 | $ 448 |
| Williams, Jack | 08/22/12 | Meeting/call with B. Nolan, T. Meerovich, M. Talarico and T. Grossman (all of FTI), A. Klein (MoFo), B. Miller (Chadbourne) and R. Tuliano, J. Atkinson, J. Feltman, and M. Knoll (all of MFC) regarding ███████. | 2.1 | $ 1,880 |
| Williams, Jack | 08/22/12 | Team leader call to prepare for FTI meeting. | 0.5 | $ 448 |
| Atkinson, James | 08/23/12 | Call with H. Seife (Chadbourne) and R. Tuliano (MFC) regarding FTI meeting and related issues. | 0.4 | $ 358 |
| Hughes, Ruth | 08/23/12 | Review and analysis Rule 2004 discovery requests. | 1.4 | $ 973 |
| Knoll, Melissa | 08/23/12 | Address FTI meeting summary and related items. | 0.2 | $ 179 |
| Knoll, Melissa | 08/23/12 | Review and revise notes from FTI meeting. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 08/23/12 | Call with H. Seife (Chadbourne) and J. Atkinson (MFC) regarding FTI meeting and related issues. | 0.4 | $ 358 |
| Tuliano, Ralph | 08/23/12 | Review matters addressed at FTI meeting including discovery and scheduling issues. | 0.7 | $ 627 |
| Knoll, Melissa | 08/24/12 | Revise FTI meeting notes, provide to counsel and identify document requests from meeting. | 0.7 | $ 627 |
| Mathieu, Ken | 08/24/12 | Develop search terms for ███████. | 0.6 | $ 513 |
| Mathieu, Ken | 08/24/12 | Develop search terms for ███████. | 0.7 | $ 599 |
| Martin, Timothy | 08/27/12 | Analyze ███████ data for additional subpoena requests. | 2.8 | $ 2,394 |
| Martin, Timothy | 08/27/12 | Compile list of additional interviewees for preliminary interviews. | 1.2 | $ 1,026 |
| Martin, Timothy | 08/27/12 | Compile updated list of professionals for 2004 subpoenas. | 0.7 | $ 599 |
| Martin, Timothy | 08/27/12 | Discuss with counsel regarding documents ███████. | 0.3 | $ 257 |
| Martin, Timothy | 08/27/12 | Prepare additional request list for counsel related to ███████. | 1.3 | $ 1,112 |
| Martin, Timothy | 08/27/12 | Review 2004 subpoenas for inclusion of required documents. | 0.9 | $ 770 |
| Mathieu, Ken | 08/27/12 | Develop document requests and search terms for ███████. | 1.4 | $ 1,197 |
| Mathieu, Ken | 08/27/12 | Review existing document requests and proposed search terms for ███████. | 2.1 | $ 1,796 |
| Vanderkamp, Anne | 08/27/12 | Prepare list of potential interviewees. | 1.2 | $ 906 |
| Vanderkamp, Anne | 08/27/12 | Prepare update on discovery issues. | 0.5 | $ 378 |
| Knoll, Melissa | 08/28/12 | Review discovery request related to ███████ and respond to counsel. | 0.4 | $ 358 |
| Martin, Timothy | 08/28/12 | Call with E. Miller (Chadbourne) regarding ███████ productions. | 0.1 | $ 86 |
| Martin, Timothy | 08/28/12 | Discuss with E. Miller (Chadbourne) regarding additional document requests. | 0.3 | $ 257 |
| Martin, Timothy | 08/28/12 | Discuss with E. Miller (Chadbourne) regarding requests for documents from Debtors' consultants. | 0.4 | $ 342 |
| Martin, Timothy | 08/28/12 | Prepare information request for counsel regarding ███████. | 0.6 | $ 513 |
| Martin, Timothy | 08/28/12 | Prepare information requests to counsel regarding ███████. | 0.7 | $ 599 |
| Martin, Timothy | 08/28/12 | Prepare questions for preliminary interviews. | 2.8 | $ 2,394 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Witness Interviews and Discovery
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 08/28/12 | Review ▮▮▮▮ interview questions. | 0.3 | $ 257 |
| Meegan, Sara | 08/28/12 | Prepare interview questions for Ally Bank and ResCap officials. | 2.1 | $ 1,040 |
| Tuliano, Ralph | 08/28/12 | Review pending witness interviews, ▮▮▮▮ and related discovery issues. | 1.8 | $ 1,611 |
| Vanderkamp, Anne | 08/28/12 | Prepare regulator subpoena request. | 0.4 | $ 302 |
| Vanderkamp, Anne | 08/28/12 | Prepare update on discovery issues. | 0.8 | $ 604 |
| Jones, Teag | 08/29/12 | Review potential witnesses and questions. | 0.5 | $ 248 |
| Kerr, William | 08/29/12 | Call with counsel regarding information requests. | 0.4 | $ 342 |
| Kerr, William | 08/29/12 | Develop interview questions and document requests for Ally and ResCap. | 0.7 | $ 599 |
| Kerr, William | 08/29/12 | Review ▮▮▮▮ interview questions document and distribute. | 1.3 | $ 1,112 |
| Martin, Timothy | 08/29/12 | Call with counsel regarding information requests. | 0.4 | $ 342 |
| Martin, Timothy | 08/29/12 | Call with counsel regarding preliminary interviews. | 0.7 | $ 599 |
| Martin, Timothy | 08/29/12 | Prepare additional questions for preliminary interviews. | 2.3 | $ 1,967 |
| Meegan, Sara | 08/29/12 | Participate in call with counsel regarding interview questions. | 0.7 | $ 347 |
| Rychalsky, David | 08/29/12 | Analyze preliminary interview question for ▮▮▮▮. | 0.5 | $ 328 |
| Vanderkamp, Anne | 08/29/12 | Develop document request tracking mechanism. | 0.5 | $ 378 |
| Atkinson, James | 08/30/12 | Call with H. Seife (Chadbourne) and R. Tuliano (MFC) regarding FTI, Evercore and Centerview meetings. | 0.4 | $ 358 |
| Atkinson, James | 08/30/12 | Prepare draft questions regarding ▮▮▮▮ for witness interviews. | 3.4 | $ 3,043 |
| Knoll, Melissa | 08/30/12 | Advise on interview questions. | 0.4 | $ 358 |
| Knoll, Melissa | 08/30/12 | Advise regarding interview needs and upcoming meetings for ▮▮▮▮. | 0.7 | $ 627 |
| Knoll, Melissa | 08/30/12 | Review request for clarification on discovery requests. | 0.2 | $ 179 |
| Martin, Timothy | 08/30/12 | Call with E. Miller (Chadbourne) regarding ▮▮▮▮. | 0.6 | $ 513 |
| Martin, Timothy | 08/30/12 | Call with E. Miller (Chadbourne) regarding ▮▮▮▮. | 1.1 | $ 941 |
| Martin, Timothy | 08/30/12 | Compile interview questions regarding ▮▮▮▮ for preliminary interviews. | 2.1 | $ 1,796 |
| Martin, Timothy | 08/30/12 | Prepare ▮▮▮▮ questions for preliminary interviews. | 0.8 | $ 684 |
| Martin, Timothy | 08/30/12 | Prepare information request to counsel regarding Intralinks dataroom. | 0.9 | $ 770 |
| Martin, Timothy | 08/30/12 | Prepare ▮▮▮▮ questions for preliminary interviews. | 1.3 | $ 1,112 |
| Martin, Timothy | 08/30/12 | Update 2004 subpoena requests. | 1.6 | $ 1,368 |
| Ortega, Adam | 08/30/12 | Prepare interview questions. | 2.8 | $ 2,114 |
| Sartori, Elisa | 08/30/12 | Prepare list of questions for interviews ▮▮▮▮. | 0.3 | $ 227 |
| Steele, Mathew | 08/30/12 | Prepare interview questions. | 1.1 | $ 941 |
| Steele, Mathew | 08/30/12 | Review Chadbourne's discovery request. | 1.2 | $ 1,026 |
| Tuliano, Ralph | 08/30/12 | Call with H. Seife (Chadbourne) and J. Atkinson (MFC) regarding FTI, Evercore and Centerview meetings. | 0.4 | $ 358 |
| Vanderkamp, Anne | 08/30/12 | Prepare update on discovery issues. | 0.7 | $ 529 |
| Atkinson, James | 08/31/12 | Prepare draft questions regarding ▮▮▮▮ for witness interviews. | 2.8 | $ 2,506 |
| Knoll, Melissa | 08/31/12 | Follow-up regarding ▮▮▮▮ questions. | 0.1 | $ 90 |
| Knoll, Melissa | 08/31/12 | Review information on recent document production and data searches. | 0.3 | $ 269 |
| Knoll, Melissa | 08/31/12 | Review second round discovery requests for Debtors and AFI. | 0.6 | $ 537 |
| Lacativo, Bert | 08/31/12 | Develop interview questions for counsel. | 0.8 | $ 716 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Witness Interviews and Discovery
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 08/31/12 | Call with counsel regarding preliminary interviews. | 0.3 | $  257 |
| Martin, Timothy | 08/31/12 | Call with E. Miller (Chadbourne) regarding production ████████. | 0.6 | $  513 |
| Martin, Timothy | 08/31/12 | Call with E. Miller (Chadbourne) regarding supplemental materials. | 0.3 | $  257 |
| Martin, Timothy | 08/31/12 | Respond to counsel regarding 2004 subpoena updates. | 1.9 | $  1,625 |
| Steele, Mathew | 08/31/12 | Discuss regarding Chadbourne & Parke's discovery request. | 0.7 | $  599 |
| Steele, Mathew | 08/31/12 | Review Chadbourne's discovery request. | 0.6 | $  513 |
| Vanderkamp, Anne | 08/31/12 | Prepare draft interview questions regarding the ████████ | 2.2 | $  1,661 |
| Vidal, Adriana | 08/31/12 | Draft and review preliminary suggested interviewees and questions for ██████ | 1.9 | $  1,435 |
| Weinberg, Jonathan | 08/31/12 | Update ███████ list of relevant questions related to ████. | 0.7 | $  487 |

|  |  | **Witness Interviews and Discovery Total** | **205.1** | **$  173,679** |
|--|--|--|--|--|