**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------- x

|  |  |
|---|---|
| In re: | :    Chapter 11 |
|  | : |
|  | :    Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | : |
|  | :    Jointly Administered |
|  | : |
| Debtors. | : |

---------------------------------------------------------- x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK     )
                          ) ss.:
COUNTY OF NEW YORK   )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On October 18, 2012, I caused to be served the:

    a. "Fee Statement of Epiq Bankruptcy Solutions, LLC for Compensation for Services and Reimbursement of Expenses as Information Agent for the Official Committee of Unsecured Creditors for the Period from May 22, 2012 Through June 30, 2012," dated October 19, 2012, annexed here to as <u>Exhibit A</u>,

    b. "Fee Statement of Epiq Bankruptcy Solutions, LLC for Compensation for Services and Reimbursement of Expenses as Information Agent for the Official Committee of Unsecured Creditors for the Period from July 1, 2012 Through July 31, 2012," dated October 19, 2012, annexed here to as <u>Exhibit B</u>,

    c. "Fee Statement of Epiq Bankruptcy Solutions, LLC for Compensation for Services and Reimbursement of Expenses as Information Agent for the Official Committee of Unsecured Creditors for the Period from August 1, 2012 Through August 31, 2012," dated October 19, 2012, annexed here to as <u>Exhibit C</u>,

    d. "Fee Statement of Epiq Bankruptcy Solutions, LLC for Compensation for Services and Reimbursement of Expenses as Information Agent for the Official Committee of

Unsecured Creditors for the Period from September 1, 2012 Through September 30, 2012," dated October 19, 2012, annexed here to as Exhibit D, and

by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit E.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Panagiota Manatakis

Sworn to before me this
19th day of October, 2012

Notary Public

PANAGIOTIS CARIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01CA6237515
COMM. EXP. MARCH 21, 2015

-2-

**EXHIBIT A**

**Objection Deadline: November 9, 2012**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) ) Chapter 11 |
| | ) |
| Residential Capital, LLC, *et al.*, | ) Case No. 12-12020 (MG) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

**FEE STATEMENT OF EPIQ BANKRUPTCY SOLUTIONS, LLC
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT
OF EXPENSES AS INFORMATION AGENT FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM MAY 22, 2012 THROUGH JUNE 30, 2012**

| | |
|---|---|
| **Name of Applicant:** | **Epiq Bankruptcy Solutions, LLC** |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al*. Debtors and Debtors in Possession |
| Date of Retention: | Order entered on October 4, 2012 retaining Epiq Bankruptcy Solutions, LLC *nunc pro tunc* to May 22, 2012 [Docket No. 1588] |
| Period for which compensation and reimbursement is sought: | May 22, 2012 through June 30, 2012 |
| Amount of compensation sought as actual, reasonable and necessary: | $14,396.00 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $7,850.34 |

This statement is the first monthly fee statement (the "***Fee Statement***") of Epiq

Bankruptcy Solutions, LLC ("***Epiq***"), Information Agent to the Official Committee of Unsecured

Creditors (the "***Committee***") of Residential Capital, LLC and certain of its subsidiaries, debtors

and debtors-in-possession (collectively, the "*Debtors*"), filed pursuant to the *Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 17, 2012 [Docket No. 797] (the "*Interim Compensation Order*"), the Amended Guidelines for Fees and Disbursements in the Southern District of New York, dated November 25, 2009, and the United States Trustee Fee Guidelines (collectively, the **"Fee Guidelines"**). Epiq requests: (a) payment of compensation in the amount of $11,516.80 (80 percent of $14,396.00 of fees on account of reasonable and necessary professional services rendered to the Committee by Epiq); and (b) reimbursement of actual and necessary costs and expenses in the amount of $7,850.34 incurred by Epiq, each during the period of May 22, 2012 through and including June 30, 2012 (the "*Fee Period*"). Attached as **Exhibit A** hereto is a listing of individuals who provided services during the statement period, their respective billing rates, and aggregate hours spent by each individual, and a summary of time by activity description. Attached as **Exhibit B** hereto is the detailed descriptions of the services that individuals rendered during the Fee Period, including the number of hours (in increments of one-tenth of an hour). Attached as **Exhibit C** hereto is the summary of expenses during the Fee Period.

## Notice

Epiq has provided notice of this Fee Statement to: (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104, (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); (ii) the attorneys for the Official Committee of Unsecured Creditors, (the "Creditors' Committee"), c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S. Masumoto); and

(iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY

10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for Barclays Bank PLC,

Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S. Ziman and Jonathan

H. Hofer).

WHEREFORE, pursuant to the Interim Compensation Order, Epiq requests:  (a) payment

of compensation in the amount of $11,516.80  (80 percent of $14,396.00  of fees on account of

reasonable and necessary professional services rendered to the Committee by Epiq); and

(b) reimbursement of actual and necessary costs and expenses in the amount of $7,850.34.

Dated: October 19, 2012                              */s/Todd W. Wuertz*_____
      New York, NY                              Todd W. Wuertz
                                     Director of Consulting Services

## EXHIBIT A

# Epiq Bankruptcy Solutions

**Time Summary by Professionals and Paraprofessionals and Summary by Activity Description**
**May 22, 2012 through June 30, 2012**

| Associate | Position | Bill Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin Support II | $ 40.00 | 2.70 | $ 108.00 |
| Amy Lewis | Senior Consultant I | $ 180.00 | 26.20 | $ 4,716.00 |
| Angel Gerena | Programmer II | $ 132.00 | 2.00 | $ 264.00 |
| Annie H Heaphy | Programmer III | $ 152.00 | 1.65 | $ 250.80 |
| Brian C Hunt | Senior Consultant II | $ 220.00 | 0.30 | $ 66.00 |
| Christina Luiz | Admin Support I | $ 32.00 | 0.20 | $ 6.40 |
| Daniel R. Bowers | Programmer III | $ 152.00 | 6.70 | $ 1,018.40 |
| Hugo J Suarez | Associate II | $ 176.00 | 2.00 | $ 352.00 |
| Jason D Horwitz | Senior Consultant III | $ 220.00 | 17.00 | $ 3,740.00 |
| Jason M Hopkins | Programmer I | $ 112.00 | 1.00 | $ 112.00 |
| Julia Bealler | Senior Consultant I | $ 180.00 | 0.10 | $ 18.00 |
| Kerry O'Neil | Admin Support I | $ 32.00 | 1.20 | $ 38.40 |
| Kimberly Murray | Case Manager II | $ 116.00 | 1.10 | $ 127.60 |
| Konstantina Haidopoulos | Case Manager I | $ 76.00 | 3.50 | $ 266.00 |
| Masroor Shah | Programmer II | $ 132.00 | 2.20 | $ 290.40 |
| Maximo Agront | Admin Support II | $ 40.00 | 1.90 | $ 76.00 |
| Nelson Rodriguez | Admin Support III | $ 48.00 | 5.10 | $ 244.80 |
| Nelson Tirado | Admin Support I | $ 32.00 | 2.10 | $ 67.20 |
| Panagiota Manatakis | Case Manager I | $ 76.00 | 2.40 | $ 182.40 |
| Panagiotis Caris | Case Manager I | $ 76.00 | 4.20 | $ 319.20 |
| Quincy Vazquez | Programmer I | $ 112.00 | 3.90 | $ 436.80 |
| Rafi Iqbal | Programmer II | $ 132.00 | 2.20 | $ 290.40 |
| Regina Amporfro | Senior Consultant II | $ 220.00 | 3.10 | $ 682.00 |
| Rickey Li | Admin Support I | $ 32.00 | 1.30 | $ 41.60 |
| Samuel D Garcia | Admin Support III | $ 48.00 | 2.80 | $ 134.40 |
| Sena Sharon | Case Manager I | $ 76.00 | 1.10 | $ 83.60 |
| Tim Conklin | Associate II | $ 176.00 | 0.30 | $ 52.80 |
| Venetia Valsamakis | Programmer III | $ 152.00 | 1.40 | $ 212.80 |
| Wilson Rios | Associate I | $ 132.00 | 1.50 | $ 198.00 |
| **Grand Total** | | | **101.15** | **$ 14,396.00** |

| Activity Description | | | Hours | Amount |
|---|---|---|---|---|
| 210 Perform Mailing | | | 39.60 | $ 4,018.40 |
| 595 IT/Programming - Other (IT Use Only) | | | 21.05 | $ 2,875.60 |
| 600 Case Administration | | | 40.50 | $ 7,502.00 |
| **Grand Total** | | | **101.15** | **$ 14,396.00** |

## **EXHIBIT B**

## Epiq Bankruptcy Solutions

**Time Detail**
**May 22, 2012 through June 30, 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/30/2012 | 2 | 180 | 360.00 | DRAFT WEBSITE TEMPLATE AND WORK WITH IT GROUP TO GENERATE WEBSITE. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/30/2012 | 1 | 180 | 180.00 | RECEIVE ASSIGNMENT OF NEW CASE; DRAFT WORKING GROUP LIST AND SET CASE UP |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 5/30/2012 | 2.7 | 152 | 410.40 | CREATE INITIAL HOMEPAGE MOCKUP. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 5/30/2012 | 1.1 | 220 | 242.00 | TELEPHONE CONFERENCES WITH KL RE CASE SET-UP AND WEBSITE; OFFICE CONFERENCES AND EMAILS REGARDING WEBSITE, WORKING GROUP LIST AND SERVICE I SSUES. |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 5/30/2012 | 0.9 | 112 | 100.80 | SETUP CLIENT IN THE BILLING, CLAIMS MANAGEMENT AND SERVICE REQUEST SYSTEMS. |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 5/30/2012 | 0.3 | 220 | 66.00 | RESEARCH REGARDING INCLUSION OF M. WEINSTEIN IN MATRIX AS REQUESTED BY A. CHOUPROUTA. |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 5/31/2012 | 0.7 | 40 | 28.00 | PERFORM MAILING FOR CLIENT SERVICE. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/31/2012 | 1.5 | 180 | 270.00 | COORDINATE SERVICE OF DE 175. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/31/2012 | 2 | 180 | 360.00 | COORDINATE WEBSITE UPDATES. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/31/2012 | 1 | 180 | 180.00 | CASE SET UP. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 5/31/2012 | 0.5 | 152 | 76.00 | IMPORT NEW MASTER SERVICE LIST PARTIES. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 5/31/2012 | 0.5 | 152 | 76.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 5/31/2012 | 1 | 152 | 152.00 | PROCESS WEBSITE UPDATES. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 5/31/2012 | 0.8 | 152 | 121.60 | TRANSLATE FILE OF THE MASTER SERVICE LIST PARTIES, UPDATE OF DATA TO CONFORM TO MASTER SERVICE LIST IMPORT DATABASE STRUCTURE. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 5/31/2012 | 1 | 220 | 220.00 | REVIEW AND COMMENT ON WEBSITE; OFFICE CONFERENCES REGARDING THE SAME. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 5/31/2012 | 0.2 | 220 | 44.00 | EMAIL CORRESPONDENCE REGARDING SERVICE ISSUES. |
| Julia Bealler | Senior Consultant I | 210 Perform Mailing | 5/31/2012 | 0.1 | 180 | 18.00 | VERIFY AND CONFIRM SERVICE OF THE NOTICE OF APPEARANCE. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/31/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/31/2012 | 0.6 | 48 | 28.80 | PERFORM MAILING FOR CLIENT SERVICE. |

## Epiq Bankruptcy Solutions

**Time Detail**
**May 22, 2012 through June 30, 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|-----------|----------|---------------------|------|-------|-----------|--------|-------------|
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 5/31/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 175. |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 5/31/2012 | 0.9 | 112 | 100.80 | REVIEW A TRANSLATED FILE FOR IMPORT OF THE MASTER SERVICE LIST. |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 5/31/2012 | 0.4 | 112 | 44.80 | IMPORT CLIENT INTO THE DEBTOR MATRIX SYSTEM. |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 5/31/2012 | 0.9 | 112 | 100.80 | REVIEW AN IMPORT INTO THE MASTER SERVICE LIST. |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 5/31/2012 | 0.4 | 112 | 44.80 | REVIEW A FIRST CLASS MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR A NOTICE OF ADJOURNMENT. |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 5/31/2012 | 0.5 | 220 | 110.00 | REVIEW SPECIAL SERVICE LIST AND SERVICE OF NOTICE OF APPEARANCE;  DISCUSSION WITH A. LEWIS REGARDING THE SAME. |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 5/31/2012 | 0.7 | 48 | 33.60 | PERFORM MAILING FOR CLIENT SERVICE. |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 6/1/2012 | 0.4 | 40 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/1/2012 | 1.5 | 180 | 270.00 | PREPARE FOR SERVICE OF DE 192; REVIEW SERVICE LISTS AND UPDATE AS NECESSARY; COORDINATE SERVICE OF SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/1/2012 | 2 | 180 | 360.00 | REVIEW CHANGES TO WEBSITE; PERFORM QUALITY CONTROL REVIEW OF SAME AND EMAIL TO COUNSEL FOR APPROVAL |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/1/2012 | 0.5 | 132 | 66.00 | REVIEW OVER NIGHT MAIL FILE FOR SPECIAL SERVICE LIST. |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 6/1/2012 | 0.15 | 152 | 22.80 | GENERATE CREDITOR LIST. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 6/1/2012 | 0.6 | 152 | 91.20 | PROCESS WEBSITE UPDATES |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/1/2012 | 0.7 | 220 | 154.00 | REVIEW REVISED WEBSITE; EMAILS RE SAME. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/1/2012 | 0.2 | 220 | 44.00 | REVIEW DOCKET FOR RECENT ACTIVITY. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/1/2012 | 0.4 | 220 | 88.00 | EMAILS RE SERVICE ISSUES. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/1/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FOR LIST 2002 - SPECIAL SERVICE LIST. |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 6/1/2012 | 0.5 | 40 | 20.00 | PEFORM MAILING FOR CLIENT SERVCES |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/1/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/1/2012 | 0.9 | 48 | 43.20 | PERFORM MAILING OF RES SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/1/2012 | 0.6 | 76 | 45.60 | COORDINATE SERVICE FOR DOCKET NO. 192 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 6/1/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |

**Epiq Bankruptcy Solutions**

**Time Detail**
**May 22, 2012 through June 30, 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/4/2012 | 0.4 | 180 | 72.00 | COORDINATE SERVICE OF DE 200-202 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/4/2012 | 0.5 | 180 | 90.00 | REVIEW AND ELECTRONICALLY AFFIDAVIT OF SERVICE FOR DE 175 AT DE 199 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/4/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/4/2012 | 0.4 | 180 | 72.00 | UPDATE SERVICE LISTS WITH NOA AT DE 197 |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/4/2012 | 0.5 | 132 | 66.00 | REVIEW OVER NIGHT MAIL FILE FOR DE 200 - 2002 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/4/2012 | 0.3 | 220 | 66.00 | EMAILS RE SERVICE ISSUES. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/4/2012 | 0.1 | 220 | 22.00 | REVIEW DOCKET FOR RECENT ACTIVITY. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 6/4/2012 | 0.5 | 116 | 58.00 | SET UP SERVICE FOR NOTICE TEAM. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 6/4/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET FOR NOTICING AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM A CCORDINGLY |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 6/4/2012 | 1.4 | 40 | 56.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/4/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/4/2012 | 0.9 | 48 | 43.20 | PERFORM MAILING OF RES SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 6/4/2012 | 1.6 | 32 | 51.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 6/4/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 175 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 6/4/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET  NO. 175 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/4/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE FOR DOCKET NOS. 200-202 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/4/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NOS. 200-202 |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 6/4/2012 | 0.4 | 112 | 44.80 | PROCESS AN OVERNIGHT MAIL FILE OF SHORT LIST PARTIES IN THE MASTER SERVICE LIST FOR DOCKETS 200-202. |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/4/2012 | 0.2 | 220 | 44.00 | COORDINATE SERVICE OF NOTICES OF DEPOSITION |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 6/4/2012 | 0.3 | 152 | 45.60 | FOLLOW UP WITH DEVELOPMENT TEAM ON STATUS OF SUBMIT INQUIRY PAGE INSERT |
| Wilson Rios | Associate I | 210 Perform Mailing | 6/4/2012 | 1.5 | 132 | 198.00 | COORDINATE MAILING FOR RES_DE 200-202 EXPEDITED SERVICES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/5/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/5/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |

**Epiq Bankruptcy Solutions**

Time Detail
May 22, 2012 through June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/5/2012 | 0.5 | 220 | 110.00 | EMAILS RE WEBSITE, CALL CENTER AND CONFLICTS LIST; REVIEW CONFLICTS LIST. |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/5/2012 | 0.2 | 220 | 44.00 | FOLLOW UP RE R. RINGER INQUIRY RE REFUSAL OF SERVICE BY S. LARSON |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/5/2012 | 0.1 | 220 | 22.00 | REVIEW AND APPROVE MAILING RE DOCKET NO. 175 |
| Tim Conklin | Associate II | 600 Case Administration | 6/5/2012 | 0.3 | 176 | 52.80 | REVIEW 2002 LIST |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 6/6/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/6/2012 | 0.8 | 180 | 144.00 | UPDATE SPECIAL AND GENERAL SERVICE LISTS |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/6/2012 | 0.4 | 180 | 72.00 | COORDINATE CONFLICTS CHECK AND FOLLOW UP WITH J HORWITZ ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/6/2012 | 0.4 | 180 | 72.00 | EMAIL WITH IT REGARDING THE PURCHASE OF A URL FOR THE WEBSITE AND EMAIL WITH R RINGER ON SAME |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/6/2012 | 0.5 | 132 | 66.00 | REVIEW OVER NIGHT MAIL FILE FOR COMMITTEE OMNI RESPONSE |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 6/6/2012 | 1 | 152 | 152.00 | REVIEW THE RESULTS FROM THE CLIENT CONFLICTS REVIEW AND FOLLOW UP WITH THE CONSULTANT TO CLARIFY. |
| Brian C Hunt | Senior Consultant II | 210 Perform Mailing | 6/6/2012 | 0.2 | 220 | 44.00 | REVIEW AND COORDINATE SERVICE OF DOCKET NO. 240 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/6/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/6/2012 | 0.7 | 220 | 154.00 | TELEPHONE CONFERENCE RE CALL CENTER; OFFICE CONFERENCES RE CONFLICTS SEARCH; REVIEW SAME. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/6/2012 | 0.8 | 76 | 60.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 200-202 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/6/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING OF SPECIAL SERVICE LIST 2002 - COMMITTEE OMNI RESPONSE. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/6/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/6/2012 | 0.6 | 48 | 28.80 | PERFORM MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 6/6/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 240 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/6/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 192 |

**Epiq Bankruptcy Solutions**

Time Detail
May 22, 2012 through June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/6/2012 | 1.7 | 132 | 224.40 | "CONFLICTS CHECK" 1. TRANSLATE A FILE "BOUNCE - MASTER CONFLICTS LIST - 11.DOC", UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTE M. 2. RUN CONFLICTS. 3. EXPORT REPORT OF MATCHING DATA |
| Rickey Li | Admin Support I | 600 Case Administration | 6/6/2012 | 0.5 | 32 | 16.00 | DOCUMENT SERVICE OF DOCKET NO. 337536 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 6/6/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 6/6/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 192 |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 6/6/2012 | 0.6 | 152 | 91.20 | SECURE DOMAIN rescapcommittee.com FOR CLIENT FILING |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/7/2012 | 0.8 | 180 | 144.00 | REVIEW AFFIDAVITS OF SERVICE FOR SERVICE OF DE 192 AND 200-202; ELECTRONICALLY FILE SAME AT DE 246 AND 247 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/7/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/7/2012 | 1 | 180 | 180.00 | RESEARCH AND UPDATE SERVICE LISTS PER EMAIL REQUESTS; REVIEW AND VERIFY SERVICE LISTS; UPDATE SERVICE LISTS WITH NOA AT DE 238 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/7/2012 | 0.3 | 180 | 54.00 | PREPARE AND EMAIL FAQ'S TO J HORWITZ |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/7/2012 | 1.3 | 220 | 286.00 | TELEPHONE CONFERENCE WITH COUNSEL AND EMAILS WITH COUNSEL AND EPIQ TEAM RE DRAFT WEBSITE, CALL CENTER AND FAQS; DRAFT PROPOSED FAQS;  REVIEW SAMPLE FAQS RE SAME. |
| Kerry O'Neil | Admin Support I | 600 Case Administration | 6/7/2012 | 0.5 | 32 | 16.00 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NOS. 200, 201, 202 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/7/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 240 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/8/2012 | 0.5 | 180 | 90.00 | REVIEW AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR DE 240 AT DE 259 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/8/2012 | 0.3 | 180 | 54.00 | UPDATE SERVICE LISTS WITH NOA'S FILED AT DE 249 AND 251 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/8/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/8/2012 | 0.7 | 180 | 126.00 | REVIEW WEBSITE AND EMAIL SAME TO R RINGER AS PDF |

**Epiq Bankruptcy Solutions**

**Time Detail**
**May 22, 2012 through June 30, 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Brian C Hunt | Senior Consultant II | 210 Perform Mailing | 6/8/2012 | 0.1 | 220 | 22.00 | REVIEW AFFIDAVIT FOR SERVICE OF DOCKET NO. 240 |
| Christina Luiz | Admin Support I | 600 Case Administration | 6/8/2012 | 0.2 | 32 | 6.40 | ARCHIVE CLIENT CASE FILES / CLAIMS |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/8/2012 | 0.2 | 220 | 44.00 | EMAILS RE DRAFT WEBSITE. |
| Kerry O'Neil | Admin Support I | 600 Case Administration | 6/8/2012 | 0.5 | 32 | 16.00 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 240 |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 6/11/2012 | 0.6 | 40 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/11/2012 | 1.5 | 180 | 270.00 | COORDINATE SERVICE OF DE 297, 301, 303 AND 306 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/11/2012 | 0.4 | 180 | 72.00 | UPDATE SERVICE LISTS WITH DE 262, 272 AND 279 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/11/2012 | 0.1 | 180 | 18.00 | EMAIL R FEINBERG IN RESPONSE TO SERVICE INSTRUCTIONS |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/11/2012 | 0.6 | 220 | 132.00 | EMAILS RE SERVICE ISSUES. |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 6/11/2012 | 0.5 | 112 | 56.00 | REVIEW OVERNIGHT MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST.MAIL FILE USED FOR DE 297, 300 AND 303. |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 6/11/2012 | 0.2 | 76 | 15.20 | PREPARE FOR UPCOMING SERVICE |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/11/2012 | 0.7 | 132 | 92.40 | CREATE TWO FIRST CLASS MAIL FILES WITH CREDITOR LISTING FOR SPECIAL AND GENERAL PARTIES OF LIST 2002 - DOL MOTION. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/11/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING - SPECIAL SERVICE LSIT. |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/11/2012 | 0.9 | 76 | 68.40 | COORDINATE SERVICE FOR DOCKET NOS. 297, 301, 303, 306 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/11/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR THE SUBPOENA FOR RULE 2004 EXAMINATION |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/11/2012 | 0.4 | 220 | 88.00 | COORDINATE SERVICE OF ALLY RULE 2004 SUBPOENA |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/11/2012 | 0.1 | 220 | 22.00 | REVIEW SERVICE OF SUBPOENA;  EMAIL TO R. RINGER RE SAME |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/11/2012 | 0.1 | 220 | 22.00 | REVIEW AND CONFIRM COMPLETION OF DOCKET NOS. 297, 301, 303 & 306 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 6/11/2012 | 0.6 | 48 | 28.80 | COORDINATE MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/12/2012 | 0.5 | 180 | 90.00 | UPDATE SERVICE LISTS WITH NOTICES OF APPEARANCE AT DE 326 AND 327 |

# Epiq Bankruptcy Solutions

**Time Detail**
**May 22, 2012 through June 30, 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/12/2012 | 0.6 | 76 | 45.60 | PREPARE AFFIDAVIT FOR SERVICE OF SUBPEONA EXAMINATION RE; ALLY FINANCIAL |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/12/2012 | 0.8 | 76 | 60.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 297, 301, 303, 306 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 6/12/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 240 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/13/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 297, 301, 303 AND 306 AND REQUEST REVISION TO SAME; ELECTRONICALLY FILE REVISED AFFIDAVIT AT DE 3 45 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/13/2012 | 0.3 | 180 | 54.00 | RUN CONFLICTS CHECK ON COMMITTEE MEMBERS PER REQUEST OF J HORWITZ |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 6/13/2012 | 0.6 | 152 | 91.20 | TRANSLATE FILE FOR CLIENT CONFLICT CHECK, UPDATE OF DATA TO CONFORM TO CLIENT CONFLICT DATABASE MATCH STRUCTURE. PERFORM MATCH, SUPP LY CASE MANAGER ALL MATCHES/NEAR MATCH HITS |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/13/2012 | 0.6 | 220 | 132.00 | TELEPHONE CONFERENCE AND EMAILS WITH COUNSEL RE EPIQ RETENTION PLEADINGS; REVIEW ISSUES RE SAME; OFFICE CONFERENCES RE CONFLICTS SEA RCHES. |
| Rickey Li | Admin Support I | 600 Case Administration | 6/13/2012 | 0.5 | 32 | 16.00 | DOCUMENT SERVICE OF DOCKET NO.339558 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 6/13/2012 | 0.3 | 76 | 22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 297, 301, 303 & 306 |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 6/14/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/14/2012 | 0.4 | 180 | 72.00 | COORDINATE SERVICE OF DE 349 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/14/2012 | 0.1 | 180 | 18.00 | UPDATE SERVICE LISTS WITH NOA AT DE 362 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/14/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/14/2012 | 0.5 | 132 | 66.00 | CREATE OVER NIGHT MAIL FILE FOR DERMONT. |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 6/14/2012 | 0.3 | 152 | 45.60 | REVIEW THE DERMONT DECLARATION VIA OVERNIGHT MAIL TO THE LIST2002 SPECIAL SERVICE LIST VIA OVERNIGHT MAIL. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/14/2012 | 1.9 | 220 | 418.00 | DRAFT AND REVISE RETENTION DECLARATION; REVIEW RESULTS OF CONFLICT HITS RE SAME; TELEPHONE CONFERENCE WITH COUNSEL RE RETENTION APPL ICATION. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/14/2012 | 0.1 | 220 | 22.00 | EMAILS RE SERVICE ISSUES. |

## Epiq Bankruptcy Solutions

**Time Detail**
**May 22, 2012 through June 30, 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 600 Case Administration | 6/14/2012 | 0.3 | 116 | 34.80 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S)200, 201, 202, & 297 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/14/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 349 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 6/14/2012 | 0.1 | 76 | 7.60 | DOCUMENT SERVICE OF DOCKET NO. 349 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/14/2012 | 0.5 | 48 | 24.00 | COORDINATE MAILING OF RES SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 6/14/2012 | 0.5 | 32 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 6/14/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 349 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 6/14/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/15/2012 | 0.2 | 220 | 44.00 | EMAILS RE AFFIDAVIT OF SERVICE. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/15/2012 | 1.3 | 220 | 286.00 | TELEPHONE CONFERENCES AND EMAILS WITH COUNSEL RE ENGAGMENT LETTER; REVIEW ISSUES RE SAME AND MODIFIED LANGAUGE FOR SECTIONS 7 AND 9. 3. |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/15/2012 | 0.7 | 220 | 154.00 | CORRESPONDENCE AND FOLLOW UP W/ R. FEINBERG RE FILING OF SUBPOENA |
| Rickey Li | Admin Support I | 600 Case Administration | 6/15/2012 | 0.3 | 32 | 9.60 | DOCUMENT SERVICE OF DOCKET NO.340085 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/18/2012 | 0.3 | 180 | 54.00 | UPDATE SERVICE LISTS WITH DE 362 AND 371 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/18/2012 | 0.7 | 220 | 154.00 | EMAILS RE CONFLICTS DISCLOSURE FOR DECLARATION; REVISE SAME; REVISE ENGAGEMENT LETTER; EMAILS RE SAME. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/19/2012 | 0.5 | 180 | 90.00 | UPDATE SERVICE LISTS WITH DE 445 AND 449 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/19/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/20/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 349 AND ELECTRONICALLY FILE SAME AT DE 455 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 6/20/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S)240 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/21/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/21/2012 | 0.2 | 220 | 44.00 | EMAILS RE RETENTION PLEADINGS. |

**Epiq Bankruptcy Solutions**

**Time Detail**
**May 22, 2012 through June 30, 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 600 Case Administration | 6/21/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S)349 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/22/2012 | 0.2 | 180 | 36.00 | UPDATE SERVICE LISTS WITH NOA AT DE 485 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/22/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/25/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/25/2012 | 0.3 | 180 | 54.00 | UPDATE SERVICE LISTS WITH NOA AT DE 487 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/25/2012 | 1 | 180 | 180.00 | RESEARCH CASE DOCUMENTATION RELATIVE TO RETENTION APPLICATION; WORK WITH K MURRAY ON SAME AND RESPOND TO J HORWITZ ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/25/2012 | 0.5 | 180 | 90.00 | REQUEST CASE RELATED EMAIL AND WORK WITH IT ACCORDINGLY |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/25/2012 | 3.9 | 220 | 858.00 | REVIEW AND COMMENT ON RETENTION PLEADINGS AND DECLARATION; EMAILS WITH COUNSEL AND EPIQ TEAM RE SAME; REVIEW PRIOR CASE LIST WEBSITE S AND ORDERS TO CONFIRM ACCURRACY RE SAME; OFFICE CONFERENCES RE SAME. |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 6/25/2012 | 0.5 | 152 | 76.00 | REVIEW PRODUCTION DEPLOYMENT OF LATEST WEBSITE CHANGES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/26/2012 | 0.2 | 180 | 36.00 | UPDATE SERVICE LISTS WITH NOA AT DE 502 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/26/2012 | 0.4 | 180 | 72.00 | MULITPLE EMAILS REGARDING SETTING UP EMAIL ADDRESS; TEST SAME AND EMAIL R SINGER WITH EMAIL ADDRESS |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/26/2012 | 0.1 | 220 | 22.00 | REVIEW AND APPROVE MAILING RE DOCKET NOS. 297, 301, 303, & 306 |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 6/27/2012 | 2 | 176 | 352.00 | COORDINATE SERVICE FOR "KRAMER LEVIN RETENTION APP, MOERTIS AND CO RETENTION APPLICATION" |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/27/2012 | 0.4 | 220 | 88.00 | EMAILS RE SERVICE ISSUES. |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 6/27/2012 | 0.5 | 112 | 56.00 | REVIEW OVERNIGHT MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST.MAIL FILE USED FOR RETENTION APPLI CATION. |

**Epiq Bankruptcy Solutions**

**Time Detail**
**May 22, 2012 through June 30, 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/27/2012 | 1.2 | 76 | 91.20 | COORDINATE SERVICE FOR DOCKET NOS. 528-530 |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other (IT Use Only) | 6/27/2012 | 0.5 | 132 | 66.00 | SPECIAL SERVICE LIST (OVERNIGHT) SERVIC SPECIAL SERVICE LIST (OVERNIGHT) SERVICE" CREATE OVERNITE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/27/2012 | 0.1 | 220 | 22.00 | REVIEW AND APPROVE MAILING RE DOCKET NO. 240 |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/27/2012 | 0.2 | 220 | 44.00 | REVIEW AND APPROVE MAILING RE DOCKET NO. 349 |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/27/2012 | 0.1 | 220 | 22.00 | REVIEW AND APPROVE MAILING RE DOCKET NOS. 200 - 202 |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 6/28/2012 | 0.2 | 152 | 30.40 | REVIEW AND FOLLOW UP WITH A. LEWIS ON THE STATUS OF RES CREDITOR COMMITTEE WEBSITE AND THE EXPECTED FILING. |
| Kerry O'Neil | Admin Support I | 600 Case Administration | 6/28/2012 | 0.2 | 32 | 6.40 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NOS. 528, 529, 530 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 6/28/2012 | 0.6 | 76 | 45.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 528-530 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/29/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |

Total                                                                                14,396.00

**EXHIBIT C**

# Epiq Bankruptcy Solutions

**Summary of Expenses**
**May 22, 2012 through June 30, 2012**

| Expense Category | Amount |
|---|---|
| Labels | 25.65 |
| Noticing | 2,372.25 |
| Postage | 5,242.77 |
| Taxes | 89.67 |
| Travel and Meals | 120.00 |
| Amount of compensation sought as actual, reasonable and necessary: | $ 7,850.34 |

**EXHIBIT B**

**Objection Deadline: November 9, 2012**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| Residential Capital, LLC, *et al.*, | ) Case No. 12-12020 (MG) |
|  | ) |
| Debtors. | ) Jointly Administered |
|  | ) |

**FEE STATEMENT OF EPIQ BANKRUPTCY SOLUTIONS, LLC
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT
OF EXPENSES AS INFORMATION AGENT FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM JULY 1, 2012 THROUGH JULY 31, 2012**

| | |
|---|---|
| **Name of Applicant:** | **Epiq Bankruptcy Solutions, LLC** |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al*. Debtors and Debtors in Possession |
| Date of Retention: | Order entered on October 4, 2012 retaining Epiq Bankruptcy Solutions, LLC *nunc pro tunc* to May 22, 2012 [Docket No. 1588] |
| Period for which compensation and reimbursement is sought: | July 1, 2012 through July 31, 2012 |
| Amount of compensation sought as actual, reasonable and necessary: | $5,745.20 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $2,472.40 |

This statement is the first monthly fee statement (the "***Fee Statement***") of Epiq

Bankruptcy Solutions, LLC ("***Epiq***"), Information Agent to the Official Committee of Unsecured

Creditors (the "***Committee***") of Residential Capital, LLC and certain of its subsidiaries, debtors

and debtors-in-possession (collectively, the "**Debtors**"), filed pursuant to the *Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 17, 2012 [Docket No. 797] (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements in the Southern District of New York, dated November 25, 2009, and the United States Trustee Fee Guidelines (collectively, the **"Fee Guidelines"**).  Epiq requests:  (a) payment of compensation in the amount of $4,596.16 (80 percent of $5,745.20 of fees on account of reasonable and necessary professional services rendered to the Committee by Epiq); and (b) reimbursement of actual and necessary costs and expenses in the amount of $2,472.40 incurred by Epiq, each during the period of July 1, 2012 through and including July 31, 2012 (the "**Fee Period**").   Attached as **Exhibit A** hereto is a listing of individuals who provided services during the statement period, their respective billing rates, and aggregate hours spent by each individual, and a summary of time by activity description.    Attached as **Exhibit B** hereto is the detailed descriptions of the services that individuals rendered during the Fee Period, including the number of hours (in increments of one-tenth of an hour).    Attached as **Exhibit C** hereto is the summary of expenses during the Fee Period.

## Notice

Epiq has provided notice of this Fee Statement to:  (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104, (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); (ii) the attorneys for the Official Committee of Unsecured Creditors, (the "Creditors' Committee"), c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S. Masumoto); and

(iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY

10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for Barclays Bank PLC,

Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S. Ziman and Jonathan

H. Hofer).

WHEREFORE, pursuant to the Interim Compensation Order, Epiq requests:  (a) payment

of compensation in the amount of $4,596.16  (80 percent of $5,745.20 of fees on account of

reasonable and necessary professional services rendered to the Committee by Epiq); and

(b) reimbursement of actual and necessary costs and expenses in the amount of $2,472.40.

Dated: October 19, 2012                              /s/Todd W. Wuertz
      New York, NY                              Todd W. Wuertz
                                      Director of Consulting Services

## EXHIBIT A

## Epiq Bankruptcy Solutions

Time Detail                                    July-2012

| Employee | Seniority Code | Bill Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin Support II | $ 40.00 | 1.60 | $ 64.00 |
| Amy Lewis | Senior Consultant I | $ 180.00 | 8.30 | $ 1,494.00 |
| Angel Gerena | Programmer II | $ 132.00 | 0.50 | $ 66.00 |
| Annie H Heaphy | Programmer III | $ 152.00 | 1.00 | $ 152.00 |
| Carol Zhang | Case Manager I | $ 76.00 | 3.10 | $ 235.60 |
| Christina Luiz | Admin Support I | $ 32.00 | 0.20 | $ 6.40 |
| Daniel R. Bowers | Programmer III | $ 152.00 | 1.40 | $ 212.80 |
| Genevieve Uzamere | Case Manager I | $ 76.00 | 1.90 | $ 144.40 |
| Hugo J Suarez | Associate II | $ 176.00 | 0.60 | $ 105.60 |
| Jason D Horwitz | Senior Consultant III | $ 220.00 | 4.60 | $ 1,012.00 |
| Jason M Hopkins | Programmer I | $ 112.00 | 0.50 | $ 56.00 |
| Kerry O'Neil | Admin Support I | $ 32.00 | 0.70 | $ 22.40 |
| Kimberly Murray | Case Manager II | $ 116.00 | 1.10 | $ 127.60 |
| Konstantina Haidopoulos | Case Manager I | $ 76.00 | 0.20 | $ 15.20 |
| Lourdes Freytes | Admin Support II | $ 40.00 | 0.60 | $ 24.00 |
| Masroor Shah | Programmer II | $ 132.00 | 1.40 | $ 184.80 |
| Maximo Agront | Admin Support II | $ 40.00 | 1.40 | $ 56.00 |
| Nelson Rodriguez | Admin Support III | $ 48.00 | 2.50 | $ 120.00 |
| Panagiota Manatakis | Case Manager I | $ 76.00 | 1.50 | $ 114.00 |
| Quincy Vazquez | Programmer I | $ 112.00 | 0.40 | $ 44.80 |
| Samuel D Garcia | Admin Support III | $ 48.00 | 1.40 | $ 67.20 |
| Sena Sharon | Case Manager I | $ 76.00 | 1.20 | $ 91.20 |
| Thomas Vazquez | Admin Support I | $ 32.00 | 0.50 | $ 16.00 |
| Tim Conklin | Associate II | $ 176.00 | 5.10 | $ 897.60 |
| Venetia Valsamakis | Programmer III | $ 152.00 | 0.70 | $ 106.40 |
| William Francis | Admin Support III | $ 48.00 | 2.60 | $ 124.80 |
| Wilson Rios | Associate I | $ 132.00 | 1.30 | $ 171.60 |
| Zunilda Gerena | Admin Support I | $ 32.00 | 0.40 | $ 12.80 |
| Grand Total | | | 46.70 | $ 5,745.20 |

| Activity Description | | | Hours | Amount |
|---|---|---|---|---|
| 115 Address Update/Bad Address Maint | | | 0.60 | $ 95.20 |
| 205 Set Up Mailing/Noticing | | | 20.70 | $ 1,476.40 |
| 220 Affidavits | | | 4.70 | $ 573.20 |
| 230 Website Posting/Noticing | | | 4.10 | $ 732.40 |
| 395 Case Management Services - Other | | | 10.70 | $ 2,045.20 |
| 520 Mailing Files/Labels (IT Use Only) | | | 1.90 | $ 260.80 |
| 530 Website Maint/Actvty (IT Use Only) | | | 2.10 | $ 319.20 |
| 595 IT/Programming - Other (IT Use Only) | | | 1.90 | $ 242.80 |
| Grand Total | | | 46.70 | $ 5,745.20 |

**EXHIBIT B**

## Epiq Bankruptcy Solutions

**Time Detail**          **July-2012**

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/2/2012 | 0.2 | 180 | 36.00 | UPDATE SERVICE LISTS WITH NOA AT DE 653 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/2/2012 | 0.2 | 220 | 44.00 | REVIEW DOCKT FOR RECENT ACTIVITY. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/2/2012 | 0.2 | 220 | 44.00 | EMAIL WITH COUNSEL RE STATUS OF 1102/RETENTION MOTION; OFFICE CONFERENCE RE SAME. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/2/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 528-530 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 7/3/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 528-530 AND ELECTRONICALLY FILE SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/3/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 7/3/2012 | 0.2 | 32 | 6.40 | SORT UNDELIVERABLE MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/5/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/5/2012 | 0.2 | 220 | 44.00 | REVIEW DOCKET FOR RECENT ACTIVITY. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/5/2012 | 0.2 | 116 | 23.20 | SORT 2 UNDELIVERABLE MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE:DKT 297 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/6/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH DE 697 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/6/2012 | 0.2 | 116 | 23.20 | SORT UNDELIVERABLE MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2 OMNI NOTICE |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/6/2012 | 0.2 | 116 | 23.20 | SORT UNDELIVERABLE MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2 NOTICE OF APPEARANCE |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/9/2012 | 1.6 | 220 | 352.00 | EMAILS WITH COUNSEL AND EPIQ TEAM RE CHANGES TO DRAFT WEBSITE; REVIEW AND COMMENT ON REVISED 1102/EPIQ RETENTION PLEADINGS. |
| Tim Conklin | Associate II | 600 Case Administration | 7/9/2012 | 0.7 | 176 | 123.20 | WEBSITE UPDATES |
| Tim Conklin | Associate II | 600 Case Administration | 7/9/2012 | 0.7 | 176 | 123.20 | WEBSITE UPDATES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/10/2012 | 2 | 180 | 360.00 | REVIEW REVISIONS TO WEBSITE; REQUEST ADDITIONAL REVISIONS; WORK WITH IT AND J HORWITZ ON SAME |
| Christina Luiz | Admin Support I | 210 Perform Mailing | 7/10/2012 | 0.1 | 32 | 3.20 | ARCHIVE CLIENT CASE FILES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/10/2012 | 1.4 | 152 | 212.80 | PROCESS WEBSITE UPDATES |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/10/2012 | 0.9 | 220 | 198.00 | REVIEW AND COMMENT ON REVISED WEBSITE DRAFT; EMAILS WITH EPIQ TEAM RE SAME. |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/10/2012 | 0.5 | 152 | 76.00 | REVIEW PRODUCTION DEPLOYMENT OF LATEST WEBSITE CHANGES |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 7/11/2012 | 0.5 | 40 | 20.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/11/2012 | 0.4 | 180 | 72.00 | RESEARCH UNDELIVERABLE 2002 MAIL; UPDATE ADDRESSES AS NEEDED |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 7/11/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 747 |

## Epiq Bankruptcy Solutions

**Time Detail**          **July-2012**

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/11/2012 | 0.7 | 180 | 126.00 | REVIEW WEBSITE AND REQUEST REVISIONS; EMAIL TO R RINGER FOR REVIEW |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/11/2012 | 0.5 | 180 | 90.00 | PROCESS NOA'S FROM DOCKET AT DE 701, 731, 732, 736 AND 738 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/11/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 7/11/2012 | 0.5 | 132 | 66.00 | REVIEW OVERNIGHT MAIL FILE FOR RETENTION APP STATEMENT |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/11/2012 | 0.7 | 76 | 53.20 | COORDINATE SERVICE OF DOCKET NO. 747 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/11/2012 | 0.3 | 220 | 66.00 | REVIEW REVISED WEBSITE; EMAILS RE SAME. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/11/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 7/11/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 747 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 7/11/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISITNG OF SPECIAL PARTIES IN LIST 2002 - RETENTION APPLICATION STATEMENT. |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 7/11/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/11/2012 | 0.4 | 48 | 19.20 | PERFORM MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/11/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 7/11/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/11/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/11/2012 | 0.2 | 152 | 30.40 | REVIEW PRODUCTION DEPLOYMENT OF LATEST WEBSITE CHANGES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/12/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS FOR DE 759; TELEPHONE DISCUSSION WITH LAW FIRM REGARDING EMAIL ADDRESS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/12/2012 | 0.9 | 76 | 68.40 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 747 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 7/13/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 747 AND ELECTRONICALLY FILE AT DE 768 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/13/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 764 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/16/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NO. 747 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/17/2012 | 0.2 | 220 | 44.00 | TELEPHONE CONFERENCE WITH COUNSEL RE 1102/RETENTION MOTION, WEBSITE AND EPIQ CONTRACT. |
| Tim Conklin | Associate II | 600 Case Administration | 7/17/2012 | 0.3 | 176 | 52.80 | REVIEW AND UPDATE 2002 LIST |
| Tim Conklin | Associate II | 600 Case Administration | 7/17/2012 | 0.3 | 176 | 52.80 | REVIEW COURT DOCKET |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 7/18/2012 | 0.6 | 40 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/18/2012 | 0.5 | 152 | 76.00 | GENERATE THE OVERNIGHT LIST2002 SPECIAL SERVICE LIST MAIL FILE FOR THE KL RETENTION ORDER |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 7/18/2012 | 0.6 | 176 | 105.60 | COORDINATE SERVICE FOR "KRAMER LEVIN RET ORDER" |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/18/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |

## Epiq Bankruptcy Solutions

**Time Detail**          **July-2012**

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 7/18/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 777 |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 7/18/2012 | 0.9 | 40 | 36.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/18/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/18/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 777 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/18/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NO. 777 |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 7/18/2012 | 0.4 | 112 | 44.80 | REVIEW AN OVERNIGHT MAIL FILE OF PARTIES IN THE MASTER SERVICE LIST FOR A KL RETENTION ORDER. |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 7/18/2012 | 0.6 | 48 | 28.80 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 7/18/2012 | 0.3 | 32 | 9.60 | PERFORM MAILING OF CLIENT MAIL |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/18/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 600 Case Administration | 7/18/2012 | 0.3 | 176 | 52.80 | REVIEW COURT DOCKET |
| William Francis | Admin Support III | 210 Perform Mailing | 7/18/2012 | 0.9 | 48 | 43.20 | COORDINATE MAILING FOR CLIENT SERVICES |
| Wilson Rios | Associate I | 210 Perform Mailing | 7/18/2012 | 0.9 | 132 | 118.80 | COORDINATE MAILING FOR RES_ORD EXPEDITED SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/19/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NO. 777 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/19/2012 | 0.3 | 76 | 22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 777 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 7/19/2012 | 0.4 | 76 | 30.40 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 777 |
| Tim Conklin | Associate II | 600 Case Administration | 7/19/2012 | 0.3 | 176 | 52.80 | REVIEW AND UPDATE 2002 LIST |
| Tim Conklin | Associate II | 600 Case Administration | 7/19/2012 | 0.3 | 176 | 52.80 | REVIEW COURT DOCKET |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 7/20/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/20/2012 | 0.5 | 152 | 76.00 | REVIEW THE MOELIS SUPPLEMENTAL DECLARATION TO THE LIST2002 SPECIAL SERVICE LIST VIA OVERNIGHT MAIL. |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 860 & 853 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 860 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NOS. 853 & 860 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 853 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 853 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NOS. 853, 860 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/20/2012 | 0.3 | 220 | 66.00 | EMAILS RE SERVICE ISSUES. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/20/2012 | 0.2 | 116 | 23.20 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 747  AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |

## Epiq Bankruptcy Solutions

Time Detail            July-2012

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 7/20/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISITNG FOR SPECIAL SERVICE LIST 2002 - MOELIS SUPPLEMENTAL DECLARATION. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/20/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/20/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NO. 853 |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/20/2012 | 0.5 | 176 | 88.00 | COORDINATE MAILING OF DOCKET 860 |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/20/2012 | 0.5 | 176 | 88.00 | COORDINATE MAILING OF DOCKET 853 |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/20/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 600 Case Administration | 7/20/2012 | 0.3 | 176 | 52.80 | REVIEW COURT DOCKET |
| William Francis | Admin Support III | 210 Perform Mailing | 7/20/2012 | 1.1 | 48 | 52.80 | COORDINATE MAILING FOR CLIENT SERVICES |
| Wilson Rios | Associate I | 210 Perform Mailing | 7/20/2012 | 0.4 | 132 | 52.80 | COORDINATE MAILING FOR RES_SUPP DEC EXPEDITED SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/23/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S FILED |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/23/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NOS. 853, 860 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/23/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 853, 860 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/23/2012 | 0.3 | 220 | 66.00 | EMAILS RE SERVICE ISSUES. |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 7/23/2012 | 0.5 | 112 | 56.00 | REVIEW OVERNIGHT MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LSIT. MAIL FILE USED FOR SUPP DEC O/N ON SPECIAL SERVICE LIST |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 7/23/2012 | 0.5 | 32 | 16.00 | COORDINATE SERVICE OF DOCKET NO. 874 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/23/2012 | 0.2 | 116 | 23.20 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 777 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Lourdes Freytes | Admin Support II | 210 Perform Mailing | 7/23/2012 | 0.3 | 40 | 12.00 | RETURNED MAIL |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 7/23/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002 - SUPPLEMENTAL DECLARATION. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/23/2012 | 0.3 | 48 | 14.40 | COORDINATE MAILING OF RES SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 7/23/2012 | 0.3 | 48 | 14.40 | PERFORM MAILING FOR CLIENT SERVICE |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 7/23/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NOS. 853 & 860 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 7/23/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 853 & 860 |
| William Francis | Admin Support III | 210 Perform Mailing | 7/23/2012 | 0.6 | 48 | 28.80 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 7/24/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 874 AND ELECTRONICALLY FILE SAME AT DE 879 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/24/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 7/24/2012 | 0.2 | 32 | 6.40 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 874 |

## Epiq Bankruptcy Solutions

**Time Detail**          **July-2012**

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Tim Conklin | Associate II | 210 Perform Mailing | 7/24/2012 | 0.3 | 176 | 52.80 | REVIEW AND FILE AFFIDAVIT OF SERVICE AT DOCKET NO 890 |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/24/2012 | 0.3 | 176 | 52.80 | REVIEW AND FILE AFFIDAVIT OF SERVICE AT DOCKET NO 891 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/25/2012 | 0.4 | 180 | 72.00 | MONITOR DOCKET: PROCESS NOA AT DE 881 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/26/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/27/2012 | 0.4 | 180 | 72.00 | MONITOR DOCKET: UPDATE SERVICE LISTS WITH NOA AT DE 927 |
| Christina Luiz | Admin Support I | 210 Perform Mailing | 7/27/2012 | 0.1 | 32 | 3.20 | ARCHIVE CLIENT CASE FILES |
| Lourdes Freytes | Admin Support II | 210 Perform Mailing | 7/27/2012 | 0.3 | 40 | 12.00 | RETURNED MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/30/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Zunilda Gerena | Admin Support I | 210 Perform Mailing | 7/30/2012 | 0.4 | 32 | 12.80 | PROCESS CLIENT UNDELIVERABLE MAIL- CODE EXPRESS MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/31/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |

Total                                                                5,745.20

**<u>EXHIBIT C</u>**

# Epiq Bankruptcy Solutions

**Summary of Expenses**
**July-2012**

| Expense Category | Amount |
|---|---|
| Court Docket Services | 524.40 |
| Labels | 7.30 |
| Noticing | 192.30 |
| Postage | 1,613.75 |
| Taxes | 6.04 |
| Travel and Meals | 128.61 |
| Amount of compensation sought as actual, reasonable and necessary: | $ 2,472.40 |

**EXHIBIT C**

**Objection Deadline: November 9, 2012**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Residential Capital, LLC, *et al.*, | ) Case No. 12-12020 (MG) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

### FEE STATEMENT OF EPIQ BANKRUPTCY SOLUTIONS, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS INFORMATION AGENT FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2012 THROUGH AUGUST 31, 2012

| | |
|---|---|
| **Name of Applicant:** | **Epiq Bankruptcy Solutions, LLC** |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al*. Debtors and Debtors in Possession |
| Date of Retention: | Order entered on October 4, 2012 retaining Epiq Bankruptcy Solutions, LLC *nunc pro tunc* to May 22, 2012 [Docket No. 1588] |
| Period for which compensation and reimbursement is sought: | August 1, 2012 through August 31, 2012 |
| Amount of compensation sought as actual, reasonable and necessary: | $6,250.40 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $2,079.34 |

This statement is the first monthly fee statement (the "***Fee Statement***") of Epiq Bankruptcy Solutions, LLC ("***Epiq***"), Information Agent to the Official Committee of Unsecured Creditors (the "***Committee***") of Residential Capital, LLC and certain of its subsidiaries, debtors

and debtors-in-possession (collectively, the "***Debtors***"), filed pursuant to the *Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 17, 2012 [Docket No. 797] (the "***Interim Compensation Order***"), the Amended Guidelines for Fees and Disbursements in the Southern District of New York, dated November 25, 2009, and the United States Trustee Fee Guidelines (collectively, the **"*Fee Guidelines*"**).  Epiq requests:  (a) payment of compensation in the amount of $5,000.32 (80 percent of $6,250.40 of fees on account of reasonable and necessary professional services rendered to the Committee by Epiq); and (b) reimbursement of actual and necessary costs and expenses in the amount of $2,079.34 incurred by Epiq, each during the period of August 1, 2012 through and including August 31, 2012 (the "***Fee Period***").  Attached as **Exhibit A** hereto is a listing of individuals who provided services during the statement period, their respective billing rates, and aggregate hours spent by each individual, and a summary of time by activity description.  Attached as **Exhibit B** hereto is the detailed descriptions of the services that individuals rendered during the Fee Period, including the number of hours (in increments of one-tenth of an hour).   Attached as **Exhibit C** hereto is the summary of expenses during the Fee Period.

## **Notice**

Epiq has provided notice of this Fee Statement to:  (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104 (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); (ii) the attorneys for the Official Committee of Unsecured Creditors, (the "Creditors' Committee"), c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S. Masumoto); and

(iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY

10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for Barclays Bank PLC,

Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S. Ziman and Jonathan

H. Hofer).

WHEREFORE, pursuant to the Interim Compensation Order, Epiq requests:  (a) payment

of compensation in the amount of $5,000.32  (80 percent of $6,250.40 of fees on account of

reasonable and necessary professional services rendered to the Committee by Epiq); and

(b) reimbursement of actual and necessary costs and expenses in the amount of $2,079.34.

Dated: October 19, 2012           /s/Todd W. Wuertz
       New York, NY               Todd W. Wuertz
                                  Director of Consulting Services

**<u>EXHIBIT A</u>**

# Epiq Bankruptcy Solutions

**Time Summary by Professionals and Paraprofessionals and Summary by Activity Description**

**August-2012**

| Associate | Position | Bill Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin Support II | $ 40.00 | 1.40 | $ 56.00 |
| Amy Lewis | Senior Consultant I | $ 180.00 | 9.50 | $ 1,710.00 |
| Angel Gerena | Programmer II | $ 132.00 | 2.50 | $ 330.00 |
| Annie H Heaphy | Programmer III | $ 152.00 | 0.50 | $ 76.00 |
| Christina Luiz | Admin Support I | $ 32.00 | 0.50 | $ 16.00 |
| Daniel R. Bowers | Programmer III | $ 152.00 | 0.50 | $ 76.00 |
| Elli Krempa | Case Manager II | $ 116.00 | 0.20 | $ 23.20 |
| Genevieve Uzamere | Case Manager I | $ 76.00 | 4.30 | $ 326.80 |
| Herbert C Baer | Senior Consultant III | $ 220.00 | 0.40 | $ 88.00 |
| Jason D Horwitz | Senior Consultant III | $ 220.00 | 8.40 | $ 1,848.00 |
| Jason M Hopkins | Programmer I | $ 112.00 | 0.50 | $ 56.00 |
| Jerry Dial | Associate I | $ 132.00 | 0.10 | $ 13.20 |
| Kerry O'Neil | Admin Support I | $ 32.00 | 1.50 | $ 48.00 |
| Kimberly Murray | Case Manager II | $ 116.00 | 1.20 | $ 139.20 |
| Konstantina Haidopoulos | Case Manager I | $ 76.00 | 2.10 | $ 159.60 |
| Masroor Shah | Programmer II | $ 132.00 | 1.80 | $ 237.60 |
| Maximo Agront | Admin Support II | $ 40.00 | 1.80 | $ 72.00 |
| Nelson Rodriguez | Admin Support III | $ 48.00 | 2.60 | $ 124.80 |
| Panagiota Manatakis | Case Manager I | $ 76.00 | 0.60 | $ 45.60 |
| Panagiotis Caris | Case Manager I | $ 76.00 | 2.50 | $ 190.00 |
| Regina Amporfro | Senior Consultant II | $ 220.00 | 0.60 | $ 132.00 |
| Samuel D Garcia | Admin Support III | $ 48.00 | 1.00 | $ 48.00 |
| Sena Sharon | Case Manager I | $ 76.00 | 0.50 | $ 38.00 |
| Thomas Vazquez | Admin Support I | $ 32.00 | 0.40 | $ 12.80 |
| Tim Conklin | Associate II | $ 176.00 | 1.30 | $ 228.80 |
| William Francis | Admin Support III | $ 48.00 | 2.40 | $ 115.20 |
| Wilson Rios | Associate I | $ 132.00 | 0.30 | $ 39.60 |
| **Grand Total** | | | **49.40** | **$ 6,250.00** |

| Activity Description | | | Hours | Amount |
|---|---|---|---|---|
| 210 Perform Mailing | | | 40.30 | $ 4,860.00 |
| 595 IT/Programming - Other (IT Use Only) | | | 3.50 | $ 482.00 |
| 600 Case Administration | | | 5.60 | $ 908.40 |
| **Grand Total** | | | **49.40** | **$ 6,250.40** |

**EXHIBIT B**

## Epiq Bankruptcy Solutions

**Time Detail**          **August-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 8/1/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/1/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 967 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/1/2012 | 0.3 | 180 | 54.00 | UPDATE SERVICE LISTS WITH NOA'S AT DE 944, 946, 947 AND 953 |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/1/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE CREATED UPON THE MASTER SERVICE LIST. |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/1/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Jerry Dial | Associate I | 210 Perform Mailing | 8/1/2012 | 0.1 | 132 | 13.20 | REVIEW COURT DOCKET FOR CLAIM TRANSFERS AND WITHDRAWALS /UPDATE MASTER TRACKING DATABASE/REPORT TRANSFERS/WITHDRAWALS TO BE PROCESSED |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/1/2012 | 0.5 | 32 | 16.00 | COORDINATE SERVICE OF MAILING FOR DOCKET NO. 967 |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/1/2012 | 0.3 | 32 | 9.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 967 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/1/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 874 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Masroor Shah | Programmer II | 210 Perform Mailing | 8/1/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISITNG FROM LIST 2002 SPECIAL PARTIES. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/1/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/1/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING OF RES SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 8/1/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/1/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| William Francis | Admin Support III | 210 Perform Mailing | 8/1/2012 | 0.6 | 48 | 28.80 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/2/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 995 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/2/2012 | 0.3 | 180 | 54.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 967 AND ELECTRONICALLY FILE SAME AT DE 988 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/2/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/2/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR DE995 |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 8/2/2012 | 0.5 | 152 | 76.00 | GENERATE THE LIST2002 SPECIAL SERVICE LIST MAIL FILE VIA FIRST CLASS MAIL FOR THE DOCKET 995 SERVICE. |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/2/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/2/2012 | 0.2 | 32 | 6.40 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 967 |

## Epiq Bankruptcy Solutions

**Time Detail**              **August-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/2/2012 | 0.2 | 116 | 23.20 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 853, & 860 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| William Francis | Admin Support III | 210 Perform Mailing | 8/2/2012 | 1 | 48 | 48.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/3/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT 994 |
| Herbert C Baer | Senior Consultant III | 210 Perform Mailing | 8/3/2012 | 0.4 | 220 | 88.00 | COORDINATE 1ST CLASS MAIL SERVICE OF DOCKET 995 (RESERVATION OF ROGHTS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO THE DEBTORS' APPLICATION TO RETAIN KPMG LLP AS TAX COMPLIANCE PROFESIONALS AND INFORMATION TECHNOLOGY ADVISORS) |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/3/2012 | 0.4 | 220 | 88.00 | EMAILS RE SERVICE ISSUES. |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/3/2012 | 0.3 | 32 | 9.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 995 |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/3/2012 | 0.2 | 32 | 6.40 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 995 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/3/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 8/3/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 967 |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 8/3/2012 | 0.3 | 32 | 9.60 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/3/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/6/2012 | 0.3 | 180 | 54.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 995 AND ELECTRONICALLY FILE AT DE 1004 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 8/6/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 995 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/7/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 8/8/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/8/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1060 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/8/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/8/2012 | 0.5 | 132 | 66.00 | REVIEW OVERNIGHT MAIL FILE FOR DE 1060 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/8/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1060 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/8/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1060 |

## Epiq Bankruptcy Solutions

**Time Detail**           **August-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/8/2012 | 0.3 | 76 | 22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1060 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/8/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/8/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT # 995 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Masroor Shah | Programmer II | 210 Perform Mailing | 8/8/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SRVICE LIST 2002. |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 8/8/2012 | 0.8 | 40 | 32.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/8/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 8/8/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NO. 1060 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 8/8/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 8/8/2012 | 0.1 | 32 | 3.20 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/8/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/8/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| William Francis | Admin Support III | 210 Perform Mailing | 8/8/2012 | 0.8 | 48 | 38.40 | COORDINATE MAILING FOR CLIENT SERVICES |
| Wilson Rios | Associate I | 210 Perform Mailing | 8/8/2012 | 0.3 | 132 | 39.60 | COORDINATE MAILING FOR RES_SUPP DEC EXPEDITED SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/9/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1062 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 8/9/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1060 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 8/9/2012 | 0.3 | 76 | 22.80 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1060 |
| Christina Luiz | Admin Support I | 600 Case Administration | 8/10/2012 | 0.4 | 32 | 12.80 | ARCHIVE CLIENT CASE FILES |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/10/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1060 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/13/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE AT DE 1060 AND ELETRONICALLY FILE SAME AT DE 1101 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/13/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1071 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/13/2012 | 0.5 | 220 | 110.00 | TELEPHONE CONFERENCE AND EMAILS WITH COUNSEL RE 1102 MOTION AND EPIQ RETENTION PLEADINGS; OFFICE CONFERENCE RE SAME. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/14/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |

## Epiq Bankruptcy Solutions

**Time Detail**          **August-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 600 Case Administration | 8/14/2012 | 0.2 | 116 | 23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 967 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/15/2012 | 0.4 | 180 | 72.00 | UPDATE SERVICE LISTS WQITH NOA'S AT DE 1154-1157 |
| Christina Luiz | Admin Support I | 600 Case Administration | 8/15/2012 | 0.1 | 32 | 3.20 | ARCHIVE CLIENT CASE FILES |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/15/2012 | 0.7 | 220 | 154.00 | TELEPHONE CONFERENCES WITH UST AND COUNSEL RE EPIQ RETENTION APPLICATION; REVIEW INVOICES AND ISSUES RE SAME. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/16/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S AT DE 1164 AND 1167 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/16/2012 | 0.6 | 220 | 132.00 | REVIEW INVOICES FOR POSSIBLE FEE APPLICATION THRESHOLD; FINALIZE EMAIL TO UST RE SAME; OFFICE CONFERENCE RE SAME. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/17/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH FILED NOA AT DE 1186 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/17/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NO. 1060 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/20/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1211 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/20/2012 | 1.6 | 220 | 352.00 | TELEPHONE CONFERENCE (.2) AND EMAILS (.6) WITH UST RE EPIQ RETENTION PLEADINGS; TELEPHONE CONFERENCE (.1) AND EMAILS (.1) WITH KRAMER LEVIN RE SAME; REVIEW PINNACLE ORDER (.2) AND RESCAP DOCKET (.2) RE SAME; OFFICE CONFERENCE RE SAME (.2). |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/21/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/22/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 8/24/2012 | 0.4 | 40 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/24/2012 | 0.5 | 180 | 90.00 | COORDINATE SERVICE OF DE 1257 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/24/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/24/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR SUPP DECLARATIONS |
| Elli Krempa | Case Manager II | 600 Case Administration | 8/24/2012 | 0.2 | 116 | 23.20 | REVIEW EXCLUSIVITY MOTION - DOCKET NO. 1248 |
| Masroor Shah | Programmer II | 210 Perform Mailing | 8/24/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL PARTIES IN LIST 2002 - SUPPLEMENTAL DECLARATION |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 8/24/2012 | 0.6 | 40 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/24/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/24/2012 | 0.3 | 48 | 14.40 | PERFORM MAILING OF RES SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/24/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1257 |

## Epiq Bankruptcy Solutions

Time Detail          August-2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Tim Conklin | Associate II | 210 Perform Mailing | 8/24/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/24/2012 | 0.5 | 176 | 88.00 | COORDINATE MAILING OF DOCKET 1257 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/27/2012 | 2 | 180 | 360.00 | COORDINATE SERVICE OF DE 1280 AND RETENTION APPLICATION OF SAN MARINO |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/27/2012 | 0.5 | 180 | 90.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOTICES OF APPEARANCE AT DE 1259 AND 1263 |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/27/2012 | 0.5 | 132 | 66.00 | REVIEW OVERNIGHT MAIL FILE FOR RETENTION APP. |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1280 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1280 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1280 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/27/2012 | 0.3 | 220 | 66.00 | EMAILS RE SERVICE ISSUES. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.4 | 76 | 30.40 | PREPARE FOR UP COMING SERVICE OF RETENTION APPLICATION |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.8 | 76 | 60.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1280 & 1281 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.4 | 76 | 30.40 | COORDINATE SERVICE OF DCOKET NO. 1281 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1280 & 1281 |
| Masroor Shah | Programmer II | 210 Perform Mailing | 8/27/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002 - SAN MARINO RETENTION APPLICATION. |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 8/27/2012 | 0.4 | 40 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/27/2012 | 0.2 | 48 | 9.60 | COORDINATE SERVICE OF RES SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1257 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1257 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/28/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1280 AND 1281 AND REQUEST REVISIONS TO SAME; REVIEW AND ELECTRONICALLY FILE AT DE 1285 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/28/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 8/28/2012 | 0.5 | 152 | 76.00 | CREATE MAIL MAIL FILE UPON THE MASTER SERVICE LIST, CREATE CREDITOR LIST. |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NO. 1280 |

## Epiq Bankruptcy Solutions

**Time Detail**          **August-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1280, 1281 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1280, 1281 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/28/2012 | 0.3 | 220 | 66.00 | EMAILS RE SERVICE ISSUES. |
| Jason M Hopkins | Programmer I | 210 Perform Mailing | 8/28/2012 | 0.5 | 112 | 56.00 | REVIEW OVERNIGHT MAIL FILE CONTAINING ALL 'P' LIST PARTIES OF THE MASTER SERVICE LIST. MAIL FILE USED FOR RETENTION APPLICATION |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/28/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1060 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/28/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1257 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.3 | 76 | 22.80 | DCOUMENT SERVICE OF DOCKET NOS. 1280 & 1281 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1303 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 8/28/2012 | 0.5 | 220 | 110.00 | COORDINATE SERVICE OF DOCKET NO. 1303 |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/28/2012 | 0.3 | 176 | 52.80 | REVIEW AND FILE AFFIDAVIT OF SERVICE AT DOCKET NO 1282 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/29/2012 | 0.4 | 180 | 72.00 | RECEIVE EMAILS FROM J HORWITZ REGARDING WEBSITE SET UP; EMAIL R RINGER REGARDING EMAIL ADDRESS AND PROCEDURES FOR SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/29/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE1289 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/29/2012 | 3.2 | 220 | 704.00 | REVIEW AND COMMENT ON 1102 MOTION AND EPIQ RETENTION PLEADINGS (2.7); EMAIL (.1) AND TELEPHONE CONFERENCE (.1) WITH COUNSEL RE SAME; OFFICE CONFERENCES RE SAME (.3). |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/29/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1281 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/29/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1303 |

## Epiq Bankruptcy Solutions

**Time Detail**          **August-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/29/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE FOR DOCKET NO. 1303 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/30/2012 | 0.3 | 180 | 54.00 | TELEPHONE DISCUSSION WITH J HORWITZ REGARDING WEBSITE STATUS; EMAIL WITH R RINGER ON SAME; REVIEW WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/30/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; PROCESS NOA'S AT DE 1312 AND 1317 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/30/2012 | 0.2 | 220 | 44.00 | OFFICE CONFERENCE RE WEBSITE ISSUES. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/30/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1303AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/31/2012 | 0.2 | 116 | 23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST FOR ERROR, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: DOCKET #'(S) 1303 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 8/31/2012 | 0.1 | 220 | 22.00 | COORDINATE FILING OF AFFIDAVIT OF SERVICE RE DOCKET NO. 1303 |
| Total | | | | | | 6,250.40 | |

## EXHIBIT C

# Epiq Bankruptcy Solutions

**Summary of Expenses**

**August-2012**

| Expense Category | Amount |
| --- | ---: |
| Labels | 10.90 |
| Noticing | 442.95 |
| Postage | 1,616.79 |
| Taxes | 8.70 |

Amount of compensation sought as actual, reasonable and necessary:     $ 2,079.34

**EXHIBIT D**

**Objection Deadline: November 9, 2012**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | Chapter 11 |
| Residential Capital, LLC, *et al.*, | Case No. 12-12020 (MG) |
| Debtors. | Jointly Administered |

### FEE STATEMENT OF EPIQ BANKRUPTCY SOLUTIONS, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS INFORMATION AGENT FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012

| | |
|---|---|
| **Name of Applicant:** | **Epiq Bankruptcy Solutions, LLC** |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al*. Debtors and Debtors in Possession |
| Date of Retention: | Order entered on October 4, 2012 retaining Epiq Bankruptcy Solutions, LLC *nunc pro tunc* to May 22, 2012 [Docket No. 1588] |
| Period for which compensation and reimbursement is sought: | September 1, 2012 through September 30, 2012 |
| Amount of compensation sought as actual, reasonable and necessary: | $12,213.20 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $6,681.85 |

This statement is the first monthly fee statement (the "***Fee Statement***") of Epiq Bankruptcy Solutions, LLC ("***Epiq***"), Information Agent to the Official Committee of Unsecured Creditors (the "***Committee***") of Residential Capital, LLC and certain of its subsidiaries, debtors

and debtors-in-possession (collectively, the "**Debtors**"), filed pursuant to the *Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 17, 2012 [Docket No. 797] (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements in the Southern District of New York, dated November 25, 2009, and the United States Trustee Fee Guidelines (collectively, the **"Fee Guidelines"**). Epiq requests: (a) payment of compensation in the amount of $9,770.56 (80 percent of $12,213.20 of fees on account of reasonable and necessary professional services rendered to the Committee by Epiq); and (b) reimbursement of actual and necessary costs and expenses in the amount of $6,681.85 incurred by Epiq, each during the period of September 1, 2012 through and including September 30, 2012 (the "**Fee Period**"). Attached as **Exhibit A** hereto is a listing of individuals who provided services during the statement period, their respective billing rates, and aggregate hours spent by each individual, and a summary of time by activity description. Attached as **Exhibit B** hereto is the detailed descriptions of the services that individuals rendered during the Fee Period, including the number of hours (in increments of one-tenth of an hour). Attached as **Exhibit C** hereto is the summary of expenses during the Fee Period.

## **Notice**

Epiq has provided notice of this Fee Statement to: (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104, (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); (ii) the attorneys for the Official Committee of Unsecured Creditors, (the "Creditors'Committee"), c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee, 33 Whitehall Street, 21st Floor, New

York, New York 10004 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S. Masumoto); and

(iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY

10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for Barclays Bank PLC,

Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S. Ziman and Jonathan

H. Hofer).

WHEREFORE, pursuant to the Interim Compensation Order, Epiq requests: (a) payment

of compensation in the amount of $9,770.56 (80 percent of $12,213.20 of fees on account of

reasonable and necessary professional services rendered to the Committee by Epiq); and

(b) reimbursement of actual and necessary costs and expenses in the amount of $6,681.85.

Dated: October 19, 2012          */s/Todd W. Wuertz*
     New York, NY          Todd W. Wuertz
                      Director of Consulting Services

# EXHIBIT A

## Epiq Bankruptcy Solutions

**Time Summary by Professionals and Paraprofessionals and Summary by Activity Description**
**September-2012**

| Associate | Position | Bill Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin Support II | $    40.00 | 4.30 | $    172.00 |
| Amy Lewis | Senior Consultant I | $  180.00 | 19.50 | $  3,510.00 |
| Angel Gerena | Programmer II | $  132.00 | 2.00 | $    264.00 |
| Brian Marston | Programmer III | $  152.00 | 2.10 | $    319.20 |
| Carol Zhang | Case Manager I | $    76.00 | 1.80 | $    136.80 |
| Chris Jensrud | Telephone Support | $    75.00 | 0.60 | $      45.00 |
| Christina Luiz | Admin Support I | $    32.00 | 0.30 | $        9.60 |
| Daniel R. Bowers | Programmer III | $  152.00 | 5.80 | $    881.60 |
| Danielle David | Telephone Support | $    75.00 | 0.10 | $        7.50 |
| Debbie Reyes | Associate II | $  176.00 | 1.40 | $    246.40 |
| Elli Krempa | Case Manager II | $  116.00 | 0.20 | $      23.20 |
| Frank Appiah | Admin Support II | $    40.00 | 1.00 | $      40.00 |
| Genevieve Uzamere | Case Manager I | $    76.00 | 1.00 | $      76.00 |
| Hugo J Suarez | Associate II | $  176.00 | 0.50 | $      88.00 |
| Jason D Horwitz | Senior Consultant III | $  220.00 | 5.50 | $  1,210.00 |
| Jason M Hopkins | Programmer I | $  112.00 | 2.50 | $    280.00 |
| Kathleen Chadwick | Programmer III | $  152.00 | 0.20 | $      30.40 |
| Kerry O'Neil | Case Manager I | $    76.00 | 1.30 | $      98.80 |
| Kimberly Murray | Case Manager II | $  116.00 | 5.50 | $    638.00 |
| Konstantina Haidopoulos | Case Manager I | $    76.00 | 3.60 | $    273.60 |
| Lucille Tidwell | Telephone Support | $    75.00 | 0.10 | $        7.50 |
| Masroor Shah | Programmer II | $  132.00 | 2.20 | $    290.40 |
| Nelson Rodriguez | Admin Support III | $    48.00 | 3.70 | $    177.60 |
| Panagiota Manatakis | Case Manager I | $    76.00 | 2.20 | $    167.20 |
| Panagiotis Caris | Case Manager I | $    76.00 | 7.90 | $    600.40 |
| Quincy Vazquez | Programmer I | $  112.00 | 0.80 | $      89.60 |
| Rafi Iqbal | Programmer II | $  132.00 | 0.50 | $      66.00 |
| Regina Amporfro | Senior Consultant II | $  220.00 | 6.40 | $  1,408.00 |
| Ryan Hammock | Associate I | $  132.00 | 0.60 | $      79.20 |
| Samuel D Garcia | Admin Support III | $    48.00 | 2.80 | $    134.40 |
| Sena Sharon | Case Manager I | $    76.00 | 1.60 | $    121.60 |
| Thomas Vazquez | Admin Support I | $    32.00 | 2.60 | $      83.20 |
| Tim Conklin | Associate II | $  176.00 | 1.50 | $    264.00 |
| Vincent Canizio | Case Manager II | $  116.00 | 1.90 | $    220.40 |
| William Francis | Admin Support III | $    48.00 | 1.00 | $      48.00 |
| Wilson Rios | Associate I | $  132.00 | 0.80 | $    105.60 |
| **Grand Total** | | | **95.80** | **$ 12,213.20** |

| Activity Description | | | Hours | Amount |
|---|---|---|---|---|
| 195 Claims - Other | | | 45.40 | $  4,102.40 |
| 210 Perform Mailing | | | 15.90 | $  2,190.80 |
| 600 Case Administration | | | 29.10 | $  5,193.60 |
| 641 Creditor Communications | | | 5.40 | $    726.40 |
| **Grand Total** | | | **95.80** | **$ 12,213.20** |

**<u>EXHIBIT B</u>**

## Epiq Bankruptcy Solutions

**Time Detail**        **September-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/4/2012 | 0.3 | 40 | 12.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/4/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1342 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/4/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1335 |
| Brian Marston | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/4/2012 | 0.4 | 152 | 60.80 | KELLY DECLARATION FILTERED 2002 LIST MAILING FOR A.LEWIS |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/4/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL P LIST PARTIES OF THE MASTER SERVICE LSIT. MAIL FILE USED FOR KELLY DECLARATION |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/4/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1342 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/4/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1342 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/4/2012 | 0.3 | 48 | 14.40 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/5/2012 | 0.4 | 40 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/5/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1352 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/5/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 13452 AND ELECTRONICALLY FILE AT DE 1350 |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/5/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR DE 1352 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/5/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL LIST 2002 - EXCLUSIVITY RESPONSE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/5/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 1352 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1342 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1352 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1342 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1352 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1352 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1342 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/5/2012 | 0.4 | 48 | 19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Tim Conklin | Associate II | 210 Perform Mailing | 9/5/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 210 Perform Mailing | 9/5/2012 | 0.3 | 176 | 52.80 | REVIEW AFFIDAVIT OF SERVICE IN PREPARATION FOR FILING |
| Wilson Rios | Associate I | 210 Perform Mailing | 9/5/2012 | 0.2 | 132 | 26.40 | COORDINATE MAILING FOR RES_SERVICE |

## Epiq Bankruptcy Solutions

**Time Detail**     September-2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/6/2012 | 0.5 | 40 | 20.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/6/2012 | 0.4 | 40 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/6/2012 | 0.2 | 40 | 8.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/6/2012 | 2.6 | 180 | 468.00 | MAKE CHANGES TO WEBSITE PER MULTIPLE EMAILS WITH R RINGER; REVIEW AND WORK WITH IT ON CHANGES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/6/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1358 |
| Brian Marston | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.6 | 152 | 91.20 | GENERATE OVERNIGHT 2002 LIST MAILING FOR STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR K.MURRAY |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.5 | 152 | 76.00 | PROCESS WEBSITE UPDATES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.8 | 152 | 121.60 | PROCESS WEBSITE UPDATES |
| Debbie Reyes | Associate II | 641 Creditor Communications | 9/6/12 | 0.50 | 176 | 88.00 | REVIEW CALL LOG |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/6/2012 | 1 | 220 | 220.00 | TELEPHONE CONFERENCE (.2) AND EMAILS (.1) WITH COUNSEL RE EPIQ RETENTION PLEADINGS; EMAILS WITH COUNSEL (.2) AND EPIQ TEAM (.3) RE REVISING WEBSITE; OFFICE CONFERENCES RE CALL CENTER ISSUES (.2). |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 9/6/2012 | 0.4 | 116 | 46.40 | COORDINATE SERVICE OF DOCKET NUMBER 1365 REVIEW SERVICE AND CORRESPOND WITH CLIENT RE: SERVICE REQUEST. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 9/6/2012 | 0.2 | 116 | 23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST FOR ERROR, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: DOCKET #'(S) 1365 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/6/2012 | 2 | 116 | 232.00 | REVIEW ENTIRE DOCKET FOR COMMITTEE FILED PLEADINGS, EXTRACT DOCUMENTS,, DRAFT LABELS ACCORDINGLY AND SET FOR WEB SITE POSTING. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.1 | 132 | 13.20 | PROCESSED RETURN MAIL DATA |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.1 | 132 | 13.20 | PROCESSED RETURN MAIL DATA |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/6/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/6/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1352 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/6/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1362 |

## Epiq Bankruptcy Solutions

**Time Detail**        **September-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/6/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1365 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/6/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1365 |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.4 | 112 | 44.80 | REVIEW AN OVERNIGHT MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR A STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS. |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 9/6/2012 | 2.3 | 220 | 506.00 | COORDINATE UPDATES TO WEBSITE PER R. RINGER |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 9/6/2012 | 0.9 | 220 | 198.00 | REVIEW WEBSITE UPDATES FOR FORWARDING TO COUNSEL |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/6/2012 | 0.5 | 48 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/6/2012 | 0.4 | 48 | 19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/6/2012 | 0.2 | 48 | 9.60 | PERFORM MAILING FOR CLIENT SERVICE |
| Wilson Rios | Associate I | 210 Perform Mailing | 9/6/2012 | 0.3 | 132 | 39.60 | COORDINATE MAILING FOR RES_STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EXPEDITED SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/7/2012 | 3 | 180 | 540.00 | PERFORM MULITPLE REVISIONS TO CASE WEBSITE; WORK WITH COUNSEL AND IT ON SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/7/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1361 |
| Brian Marston | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 0.7 | 152 | 106.40 | CLIENT HOMEPAGE EDITS FOR H.SUAREZ |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 0.5 | 152 | 76.00 | PROCESS ADDITIONAL UPDATES, POST WEBSITE LIVE |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 0.5 | 152 | 76.00 | PROCRESS WEBSITE UPDATES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 1.3 | 152 | 197.60 | PROCESS WEBSITE UPDATES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 0.7 | 152 | 106.40 | PROCESS WEBISTE UPDATES |
| Danielle David | Telephone Support | 641 Creditor Communications | 9/7/12 | 0.10 | 75 | 7.50 | REVIEW CALL LOG |
| Debbie Reyes | Associate II | 641 Creditor Communications | 9/7/12 | 0.50 | 176 | 88.00 | REVIEW CALL LOG |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/7/2012 | 2 | 220 | 440.00 | WORK ON FAQS FOR CALL CENTER (.8); EMAILS WITH COUNSEL (.3) AND EPIQ TEAM (.9) RE SAME AND WEBSITE ISSUES/CHANGES. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/7/2012 | 0.4 | 220 | 88.00 | REVIEW FINAL EPIQ RETENTION PLEADINGS (.2); EMAILS WITH COUNSEL RE SAME (.2). |

## Epiq Bankruptcy Solutions

**Time Detail**        **September-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/7/2012 | 1.6 | 116 | 185.60 | POST TO WEBSITE IN COMMITTEE FILINGS FOLDER. DKT # 995, 1280, 1303,1315, 1342, 1352, 1365, 1060, 1080, 1257, 747, 777, 860, 874, 967. |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 9/7/12 | 0.10 | 75 | 7.50 | REVIEW CALL LOG |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 9/7/2012 | 0.6 | 220 | 132.00 | COORDINATE UPDATE OF WEBSITE PER R. RINGER |
| Tim Conklin | Associate II | 600 Case Administration | 9/7/2012 | 0.3 | 176 | 52.80 | REVIEW WEBSITE |
| Vincent Canizio | Case Manager II | 641 Creditor Communications | 9/7/12 | 1.00 | 116 | 116.00 | REVIEW CALL LOG |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/10/2012 | 0.5 | 40 | 20.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/10/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/10/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF EPIQ RETENTION APPLICATION |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/10/2012 | 0.6 | 180 | 108.00 | REVIEW WEBSITE CHANGES; FAQ'S AND KEY DOCUMENTS |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/10/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1391 |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/10/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR EPIQ RETENTION. |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 9/10/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1395 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/10/2012 | 0.2 | 220 | 44.00 | EMAILS WITH EPIQ TEAM (.2) AND COUNSEL (.1) RE CALL CENTER FAQS. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/10/2012 | 0.9 | 220 | 198.00 | TELEPHONE CONFERENCE (.1) AND EMAILS (.3) WITH COUNSEL RE EPIQ RETENTION PLEADINGS; REVIEW SAME (.5). |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/10/2012 | 0.3 | 116 | 34.80 | WEBSITE UPDATE TO KEY DOCUMENTS TAB |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/10/2012 | 0.3 | 116 | 34.80 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS SUPPLEMENTS AND 2002 LIST UPDATES. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/10/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002 - EPIQ RETENTION |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/10/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/10/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1365 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/10/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1407-1408 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/10/2012 | 0.3 | 220 | 66.00 | COORDINATE SERVICE OF DOCKET NOS. 1407 - 1408 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/10/2012 | 0.2 | 220 | 44.00 | CONFIRM COMPLETION OF SERVICE RE DOCKET NOS. 1395, 1407 - 1408 |

## Epiq Bankruptcy Solutions

**Time Detail**    September-2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/10/2012 | 0.5 | 48 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/10/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/10/2012 | 0.2 | 32 | 6.40 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 9/10/2012 | 0.3 | 176 | 52.80 | REVIEW AND FILE AFFIDAVIT OF SERVICE AT DOCKET NO 1396 |
| Vincent Canizio | Case Manager II | 641 Creditor Communications | 9/10/12 | 0.30 | 116 | 34.80 | REVIEW CALL LOG |
| Wilson Rios | Associate I | 210 Perform Mailing | 9/10/2012 | 0.3 | 132 | 39.60 | COORDINATE MAILING FOR RES_EXPEDITED SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/11/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/11/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1418 AND 1419 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/11/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1395, 1407 AND 1408 AND ELECTRONICALLY FILE AT DOCKET NO. 1414 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/11/2012 | 0.2 | 180 | 36.00 | POST DOCKET NOS 1418 AND 1419 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/11/2012 | 0.3 | 180 | 54.00 | POST DOCKET NOS. 1395, 1407 AND 1408 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/11/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Brian Marston | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/11/2012 | 0.4 | 152 | 60.80 | GENERATE 2002 LIST MAILING FOR DE 1418 AND 1419 FOR A.LEWIS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.4 | 76 | 30.40 | DOCUMENT SERVICE OF DOCKET NOS. 1395, 1407 & 1408 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.9 | 76 | 68.40 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1395, 1407 & 1408 |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/11/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL 'P' LIST PARTIES OF THE MASTER SERVICE LSIT.M AIL FILE USED FOR DE 1418-1419 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NOS. 1418 & 1419 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/11/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING OF RES SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NOS. 1418-1419 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1418-1419 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/12/2012 | 0.3 | 180 | 54.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1418 AND 1419 AND ELECTRONICALLYFILESAME AT DE 1422 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/12/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Christina Luiz | Admin Support I | 600 Case Administration | 9/12/2012 | 0.1 | 32 | 3.20 | ARCHIVE CLIENT CASE FILES |

## Epiq Bankruptcy Solutions

**Time Detail**          **September-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Elli Krempa | Case Manager II | 600 Case Administration | 9/12/2012 | 0.2 | 116 | 23.20 | REVIEW EXCLUSIVITY ORDER FILED AT DOCKET NO. 1413 AND VERIFY RETENTION STATUS OF SAME |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/12/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1418-1419 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/12/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE FOR DOCKET NOS. 1418-1419 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/12/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NOS. 1395, 1407, 1408 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/13/2012 | 1 | 180 | 180.00 | EMAILS REGARDING PROOF OF CLAIM POSTING; REQUEST UPDATE TO SAME ANDREVIEW DOCKET PER R RINGER; EMAIL WITH J HORWITZ ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/13/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Christina Luiz | Admin Support I | 600 Case Administration | 9/13/2012 | 0.2 | 32 | 6.40 | ARCHIVE CLIENT CASE FILES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/13/2012 | 0.5 | 152 | 76.00 | PROCESS WEBSITE UPDATES |
| Debbie Reyes | Associate II | 641 Creditor Communications | 9/13/12 | 0.20 | 176 | 35.20 | REVIEW CALL LOG |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/13/2012 | 0.5 | 220 | 110.00 | EMAILS WITH EPIQ TEAM (.2) AND COUNSEL (.2) RE NEW FAQ; DRAFT NEW FAQ (. 1). |
| Vincent Canizio | Case Manager II | 641 Creditor Communications | 9/13/12 | 0.30 | 116 | 34.80 | REVIEW CALL LOG |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/14/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/14/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE TO SPECIAL AND GENERAL SERVICE LISTS |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/14/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 9/14/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF MAILING FOR DOCKET NO. 1449 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 9/14/2012 | 0.3 | 76 | 22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1449 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/14/2012 | 0.4 | 48 | 19.20 | PERFORM MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/14/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 1449 |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/14/2012 | 0.4 | 112 | 44.80 | REVIEW A FIRST CLASS MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR A SPECIAL SERVICE LIST NOTICE. |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/14/2012 | 0.5 | 132 | 66.00 | SPECIAL SERVICE LIST - FIRST CLASS CREATE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/14/2012 | 0.3 | 32 | 9.60 | PERFORM MAILING OF CLIENT SERVICES |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/14/2012 | 0.2 | 32 | 6.40 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 9/14/2012 | 0.5 | 176 | 88.00 | COORDINATE MAILING OF DOCKET 1449 |

## Epiq Bankruptcy Solutions

**Time Detail**        **September-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/17/2012 | 0.8 | 180 | 144.00 | UPDATE WEBSITE WITH DE 1449; REVIEW KEY DOCUMENTS TAB AND MAKE CHANGES AS NEEDED |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/17/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 9/17/2012 | 0.30 | 75 | 22.50 | REVIEW CALL LOG |
| Debbie Reyes | Associate II | 641 Creditor Communications | 9/17/12 | 0.20 | 176 | 35.20 | REVIEW CALL LOG |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/17/2012 | 0.2 | 220 | 44.00 | REVIEW CALL LOG (.1); EMAILS WITH EPIQ TEAM RE SAME (.1). |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 9/17/12 | 0.10 | 152 | 15.20 | REVIEW CALL LOG |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 9/17/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 1449 |
| Ryan Hammock | Associate I | 641 Creditor Communications | 9/17/12 | 0.30 | 132 | 39.60 | REVIEW CALL LOG |
| Vincent Canizio | Case Manager II | 641 Creditor Communications | 9/17/12 | 0.30 | 116 | 34.80 | REVIEW CALL LOG |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/18/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/18/2012 | 0.5 | 180 | 90.00 | COORDINATE SERVICE OF DE 1432, 1433, 1435 AND 1477 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/18/2012 | 0.5 | 180 | 90.00 | POST DOCKET ENTRIES 1422, 1433, 1435 AND 1477 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/18/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1474 |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 9/18/2012 | 0.3 | 180 | 54.00 | REVIEW CALL LOG; DISCUSS WITH J HORWITZ AND EMAIL SAME TO R RINGER |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/18/2012 | 0.1 | 220 | 22.00 | EMAILS WITH COUNSEL RE 1102 AND EPIQ RETENTION PLEADINGS. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/18/2012 | 0.2 | 220 | 44.00 | OFFICE CONFERENCE RE CALL LOG (.1); EMAIL FROM EPIQ TEAM RE SAME (.1). |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/18/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THEMASTER SERVICE LIST.MAIL FILE USED FOR DE1477 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/18/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1432, 1433, 1435, 1477 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/18/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL PARTIES IN LIST 2002. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/18/2012 | 0.8 | 48 | 38.40 | PERFORM MAILING OF RMX SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/18/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1449 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/18/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NOS. 1432, 1433, 1435, 1477 |

## Epiq Bankruptcy Solutions

**Time Detail**        **September-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/19/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1488 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/19/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1432, 1433, 1435 AND 1477 AND ELECTRONICALLY FILE SAME AT DE 1487; UPDATE TRACKING SHEET ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/19/2012 | 0.2 | 180 | 36.00 | POST DE 1488 TO KEY DOCUMENTS TAB |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/19/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/19/2012 | 0.5 | 152 | 76.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST. CREATE CREDITOR LIST |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/19/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST. MAIL FILE USED FOR DE 1488. |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF MAILING FOR DOCKET NO. 1493 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.7 | 76 | 53.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1488 & 1493 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/19/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 1488 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1488 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.1 | 76 | 7.60 | DOCUMENT SERVICE FOR DOCKET NOS. 1432, 1433, 1435, 1477 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1432, 1433, 1435, 1477 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/19/2012 | 0.4 | 220 | 88.00 | COORDINATE SERVICE OF DOCKET NO. 1493 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/19/2012 | 0.1 | 220 | 22.00 | REVIEW AND CONFIRM COMPLETION OF SERVICE RE DOCKET NOS. 1488 & 1493 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1432, 1433, 1435 & 1477 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.4 | 76 | 30.40 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1432, 1433, 1435 & 1477 |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/19/2012 | 0.2 | 32 | 6.40 | PERFORM MAILING OF CLIENT SERVICES |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/19/2012 | 0.4 | 32 | 12.80 | PERFORM MAILING OF CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/20/2012 | 0.3 | 180 | 54.00 | UPDATE WEBSITE WITH DOCKET NUMBER 1493 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/20/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH DE 1491 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/20/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1432-1433 |

## Epiq Bankruptcy Solutions

**Time Detail**        **September-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/20/2012 | 0.1 | 76 | 7.60 | DOCUMENT SERVICE FOR DOCKET NOS. 1488, 1493 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/20/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1488, 1493 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/20/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1488 & 1493 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/21/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVITS OF SERVICE FOR DE 1488, 1493 AND 1449 ANDELECTRONICALLY FILE SAME AT DE 1505 AND 1510 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/21/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1502 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/24/2012 | 0.4 | 180 | 72.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S FILED AT DE 1513 AND 1519 |
| Frank Appiah | Admin Support II | 210 Perform Mailing | 9/24/2012 | 1.00 | 40 | 40.00 | Perform Mailing of Client Service. |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/24/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINIGN ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST. MAIL FILE USED FOR MOTIONS. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/24/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1546 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/24/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1546 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/24/2012 | 0.6 | 76 | 45.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1546 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/24/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL LIST 2002 - MOTION. |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/24/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1546 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/24/2012 | 1.6 | 220 | 352.00 | COORDINATE SEVICE OF MOTIONS AND DECLARATION PER R. RINGER |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/25/2012 | 0.5 | 180 | 90.00 | COORDINATE SERVICE OF DE 1548, 1555 AND 1567 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/25/2012 | 0.7 | 180 | 126.00 | POST DE 1546, 1548, 1555 AND 1567 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/25/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1552 |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 9/25/2012 | 0.1 | 180 | 18.00 | RESEARCH AND RESPOND TO ATTORNEY INQUIRY |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/25/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR DE 1555 |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/25/2012 | 0.5 | 152 | 76.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST, CREATE CREDITOR LIST. |

## Epiq Bankruptcy Solutions

**Time Detail**       **September-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 9/25/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1555 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 9/25/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NOS. 1548, 1567 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/25/2012 | 0.5 | 116 | 58.00 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS 2002 LIST UPDATES, AND SUPPLEMENT DECLERATIONS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/25/2012 | 0.2 | 116 | 23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: DKT # 1418, 1477 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/25/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/25/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1488, 1493 |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/25/2012 | 1 | 32 | 32.00 | PERFORM MAILING OF CLIENT SERVICES |
| William Francis | Admin Support III | 210 Perform Mailing | 9/25/2012 | 0.5 | 48 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| William Francis | Admin Support III | 210 Perform Mailing | 9/25/2012 | 0.5 | 48 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/26/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1546 AND ELECTRONICALLY FILE SAME AT DE 1583 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/26/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1579 |
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 9/26/12 | 0.30 | 75 | 22.50 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 9/26/12 | 0.10 | 152 | 15.20 | REVIEW CALL LOG |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/26/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE FOR DOCKET NO. 1546 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/26/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1546 |
| Ryan Hammock | Associate I | 641 Creditor Communications | 9/26/12 | 0.30 | 132 | 39.60 | REVIEW CALL LOG |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/26/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NOS. 1548, 1555 & 1567 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/26/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1548, 1555 & 1567 |
| Thomas Vazquez | Admin Support I | 600 Case Administration | 9/26/2012 | 0.2 | 32 | 6.40 | SORT CLIENT UNDELIVERABLE MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/27/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 9/27/2012 | 0.1 | 180 | 18.00 | REVIEW CALL LOG; EMAIL SAME TO R RINGER FOR REVIEW |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/27/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1546 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/28/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |

**Epiq Bankruptcy Solutions**

**Time Detail**        **September-2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/28/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR UCC DESIGNATION OF EXPERT WITNESS |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 9/28/2012 | 0.5 | 176 | 88.00 | COORDINATE SERVICE FOR "DESIGNATION OF EXPERT" |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/28/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NO. 1671 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/28/2012 | 0.6 | 76 | 45.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1671 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/28/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS NAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002. |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/28/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1671 |
| Thomas Vazquez | Admin Support I | 600 Case Administration | 9/28/2012 | 0.1 | 32 | 3.20 | SORT CLIENT UNDELIVERABLE MAIL |

| Total | | | | | | 12,213.20 | |

## EXHIBIT C

# Epiq Bankruptcy Solutions

**Summary of Expenses**
**September-2012**

| Expense Category | Amount |
|---|---|
| Labels | 19.80 |
| Noticing | 4,474.90 |
| Postage | 1,805.43 |
| Taxes | 176.97 |
| Voice Recorded Message | 4.75 |
| Website Hosting | 200.00 |
| Amount of compensation sought as actual, reasonable and necessary: | $ 6,681.85 |

**EXHIBIT E**

RES FEE APP 10-18-12

Morrison & Foerster LLP
Attn:  Larren M. Nashelsky, Gary S. Lee and
Lorenzo Marinuzzi
1290 Avenue of the Americas
New York, NY  10104

RES FEE APP 10-18-12

Kramer Levin Naftalis & Frankel LLP
Attn: Kenneth H. Eckstein & Douglas H. Mannal
1177 Avenue of the Americas
New York, NY  10036

RES FEE APP 10-18-12

Office of the United States Trustee
Attn: Tracy Hope Davis, Linda Rifkin &
Brian S. Masumoto
33 Whitehall Street, 21st Floor
New York, NY  10004

RES FEE APP 10-18-12

Kirkland & Ellis
Attn: Richard M. Cieri and Ray C. Schrock
601 Lexington Avenue
New York, NY 10022

RES FEE APP 10-18-12

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: Ken Ziman and Jonathan H. Hofer
4 Times Square
New York, NY  10036