# EXHIBIT 2

## Invoices from Prince Lobel Tye LLP

# PRINCE LOBEL TYE LLP
(Earl 12 of 163)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Kari Krull, Litigation Analyst/Support;
**Attention: kari.krull@gmacm.com**
GMAC Mortgage, LLC
3451 Hammond Avenue
Waterloo, IA 50702

August 09, 2012
Client:        101903
Matter:        000188
Invoice #:     216739

Page:        1

RE: Rahmlow/Anderson, GMAC # ____ ; Loan # _____
   Property: 63 Fish and Game Road, Deering, NH

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/27/2012 | ALB | L210 - A104 Review complaint and research title history of property. | 0.70 | $170.00 | $119.00 |
| 7/5/2012 | ALB | L120 - A104 Review email from opposing counsel in title. | 0.20 | $170.00 | $34.00 |
| 7/16/2012 | ALB | L120 - A107 Call and email with opposing counsel for Helping Hands re requested for discharge of mortgage and documentation of title defect. | 0.20 | $170.00 | $34.00 |
| 7/16/2012 | ALB | L120 - A107 Review documents sent by Plaintiff re defective mortgage discharge. | 0.30 | $170.00 | $51.00 |
| 7/16/2012 | ALB | L120 - A106 Email to K. Krull regarding corrective mortgage discharge and status of loan payoff. | 0.20 | $170.00 | $34.00 |
| 7/26/2012 | ALB | L120 - A102 Review and analyze title history and mortgage discharge. | 0.30 | $170.00 | $51.00 |
| 7/26/2012 | ALB | L120 - A106 Email to K. Krull regarding loan payoff and corrective discharge. | 0.20 | $170.00 | $34.00 |
| | | Total Professional Services | 2.10 | | $357.00 |

**TIMEKEEPER RECAP**

| Timekeeper | Level | Hours | Rate | Amount |
|------------|-------|-------|------|--------|

August 09, 2012
Client:       101903
Matter:       000188
Invoice #:    216739

Page:        2

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ALB | Andrew L. Baldwin | ASSOCIATE | 2.10 | $170.00 | $357.00 |

|  |  |  |
|---|---|---|
| Total Services | $357.00 | |
| Total Current Charges | | $357.00 |
| **PAY THIS AMOUNT** | | **$357.00** |

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 2.10 | 0.00 | 2.10 | N/A |
| Services | $357.00 | $0.00 | $357.00 | $0.00 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $357.00 | $0.00 | $357.00 | $0.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 09, 2012
Client:           101903
Matter:          000188
Invoice #:      216739

Page:             3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A102 | 0.3 | $51.00 | | $0.00 |
| L120 - A104 | 0.2 | $34.00 | | $0.00 |
| L120 - A106 | 0.4 | $68.00 | | $0.00 |
| L120 - A107 | 0.5 | $85.00 | | $0.00 |
| L210 - A104 | 0.7 | $119.00 | | $0.00 |
| | 2.10 | $357.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| ALB | Andrew L. Baldwin | L120 - A102 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L120 - A104 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L120 - A106 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L120 - A107 | 0.5 | $85.00 |
| ALB | Andrew L. Baldwin | L210 - A104 | 0.7 | $119.00 |
| | | | 2.10 | $357.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          September 11, 2012
**Attention:  Kari Krull - email kari.krull@gmacm.com**      Client:        101903
GMAC Mortgage, LLC                                   Matter:       000205
3451 Hammond Avenue                                  Invoice #:     217764
Waterloo, IA 50702

                                                     Page:              1

RE:  Vincent, Loan # 0810022497
        Property:  406 Neck Road, Lancaster, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/24/2012 | AMH | L120 - A103 Draft notice of bankruptcy. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 0.40 | | $86.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.40 | $215.00 | $86.00 |
| | | Total Services | | $86.00 | |
| | | Total Current Charges | | | $86.00 |
| | | **PAY THIS AMOUNT** | | | **$86.00** |

September 11, 2012
Client:        101903
Matter:        000205
Invoice #:     217764

Page:          2

**SYSTEM-TO-DATE**

|                | Current Invoice | Since Inception | Total   | Payments-to-Date |
|----------------|-----------------|-----------------|---------|------------------|
| **Hours**      | 0.40            | 0.00            | 0.40    | N/A              |
| **Services**   | $86.00          | $0.00           | $86.00  | $0.00            |
| **Disbursements** | $0.00        | $0.00           | $0.00   | $0.00            |
| **Total**      | $86.00          | $0.00           | $86.00  | $0.00            |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:        101903
Matter:       000205
Invoice #:    217764

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A103 | 0.4 | $86.00 | | $0.00 |
| | 0.40 | $86.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A103 | 0.4 | $86.00 |
| | | | 0.40 | $86.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Kari Krull, Litigation Analyst/Support;
**Attention:  kari.krull@gmacm.com**
GMAC Mortgage, LLC
3451 Hammond Avenue
Waterloo, IA 50702

September 11, 2012
Client:        101903
Matter:        000188
Invoice #:     217765

Page:          1

RE:  Rahmlow/Anderson, GMAC # _____ ; Loan # _____
     Property:  63 Fish and Game Road, Deering, NH

For Professional Services Rendered Through August 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/2/2012 | ALB | L250 - A103 Draft and file Motion to Enlarge Time to Respond to Complaint. | 0.20 | $170.00 | $34.00 |
| 8/2/2012 | ALB | L120 - A107 Call to counsel for Helping Hands re documentation of loan. | 0.20 | $170.00 | $34.00 |
| 8/13/2012 | ALB | L520 - A108 Call to Town of Deering re address of property to identify subject loan. | 0.30 | $170.00 | $51.00 |
| | | Total Professional Services | 0.70 | | $119.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.70 | $170.00 | $119.00 |

| | | |
|---|---|---|
| Total Services | $119.00 | |
| Total Current Charges | | $119.00 |
| Previous Balance | | $357.00 |
| **PAY THIS AMOUNT** | | **$476.00** |

September 11, 2012
Client:        101903
Matter:        000188
Invoice #:      217765

Page:            2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 2.10 | 2.80 | N/A |
| **Services** | $119.00 | $357.00 | $476.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $119.00 | $357.00 | $476.00 | $0.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment. Thank you.*

September 11, 2012
Client:        101903
Matter:        000188
Invoice #:     217765

Page:            3

**TASK RECAP**

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| L120 - A107 | 0.2 | $34.00 | | $0.00 |
| L250 - A103 | 0.2 | $34.00 | | $0.00 |
| L520 - A108 | 0.3 | $51.00 | | $0.00 |
| | 0.70 | $119.00 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| ALB | Andrew L. Baldwin | L120 - A107 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L520 - A108 | 0.3 | $51.00 |
| | | | 0.70 | $119.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              June 11, 2012
**Attention:  Christine Buen**                          Client:        101903
Ally Financial, Inc.                                    Matter:        000167
2711 North Haskell Avenue, Suite 900                    Invoice #:     214491
Dallas, TX 75204

Page:             1

RE:  Fonseca 60 Calder, GMAC # 728357; Loan # 0601728738

Property: 60 Calder Street, Pawtucket, RI

For Professional Services Rendered Through May 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 5/23/2012 | AMH | L120 - A106 Telephone conference with C. Buen, K. Priore, and R. Briansky re handling of cases in light of bankruptcy filing. | 0.10 | $215.00 | $21.50 |
| 5/31/2012 | AMH | L120 - A101 Work in connection with drafting memorandum re effect of bankruptcy on cases pending in the United States District Court for the District of Rhode Island. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.20 | | $43.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.20 | $215.00 | $43.00 |

| | | |
|---|---|---|
| Total Services | $43.00 | |
| Total Current Charges | | $43.00 |
| **PAY THIS AMOUNT** | | **$43.00** |

June 11, 2012
Client:         101903
Matter:         000167
Invoice #:      214491

Page:           2

**SYSTEM-TO-DATE**

|               | Current Invoice | Since Inception | Total   | Payments-to-Date |
|---------------|-----------------|-----------------|---------|------------------|
| **Hours**         | 0.20            | 0.00            | 0.20    | N/A              |
| **Services**      | $43.00          | $0.00           | $43.00  | $0.00            |
| **Disbursements** | $0.00           | $0.00           | $0.00   | $0.00            |
| **Total**         | $43.00          | $0.00           | $43.00  | $0.00            |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

June 11, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000167 |
| Invoice #: | 214491 |
| Page: | 3 |

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A101 | 0.1 | $21.50 | | $0.00 |
| L120 - A106 | 0.1 | $21.50 | | $0.00 |
| | 0.20 | $43.00 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A101 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| | | | 0.20 | $43.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Patrick Cannon**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

June 11, 2012
Client:        101903
Matter:       000165
Invoice #:    214493

Page:            1

RE:  Marin, GMAC # 726416, Loan #
     Property:  154 Fuller Street, Everett, MA

For Professional Services Rendered Through  May 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 5/15/2012 | YOH | L120 - A104 Initial review of file to determine strategy. | 0.40 | $237.00 | $94.80 |
| | | Total Professional Services | 0.40 | | $94.80 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.40 | $237.00 | $94.80 |

| | | | | |
|--|--|--|--|--|
| | Total Services | | $94.80 | |
| | Total Current Charges | | | $94.80 |
| | **PAY THIS AMOUNT** | | | **$94.80** |

June 11, 2012
Client:         101903
Matter:         000165
Invoice #:      214493

Page:                2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.40 | 0.00 | 0.40 | N/A |
| **Services** | $94.80 | $0.00 | $94.80 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $94.80 | $0.00 | $94.80 | $0.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:         101903
Matter:        000165
Invoice #:      214493

Page:              3

**TASK RECAP**

| Services | | | Disbursements | | |
|---|---|---|---|---|---|
| Category | Hours | Amount | Category | | Amount |
| L120 - A104 | 0.4 | $94.80 | | | $0.00 |
| | 0.40 | $94.80 | | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A104 | 0.4 | $94.80 |
| | | | 0.40 | $94.80 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      June 11, 2012
**Attention:  Patrick Cannon**                   Client:        101903
Ally Financial, Inc.                             Matter:        000164
2711 North Haskell Avenue, Suite 900             Invoice #:     214494
Dallas, TX 75204

                                                 Page:              1

RE:  McCormick, GMAC # 726414 ; Loan # 7380134858
     Property:  156 Dunn Road, Ashburnham, MA

For Professional Services Rendered Through May 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 5/15/2012 | YOH | L120 - A104 Initial review of file to determine strategy. | 0.40 | $237.00 | $94.80 |
| 5/18/2012 | YOH | L120 - A104 Further investigation of originating lender, draft mail to Pat Cannon, at GMAC, with request for further information. | 0.30 | $237.00 | $71.10 |
| 5/23/2012 | YOH | L120 - A102 Begin research on whether a discharge of a mortgage can be recorded when interim assignment is lost as well as copy of the note. | 0.50 | $237.00 | $118.50 |
| 5/29/2012 | YOH | L120 - A104 Further review of file and registry materials, draft email to Pat Cannon, at GMAC, requesting additional information. | 0.30 | $237.00 | $71.10 |
| | | Total Professional Services | 1.50 | | $355.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 1.50 | $237.00 | $355.50 |

June 11, 2012
Client:         101903
Matter:        000164
Invoice #:     214494

Page:            2

|  | Total Services | $355.50 |  |
|---|---|---|---|
|  | Total Current Charges |  | $355.50 |
|  | **PAY THIS AMOUNT** |  | **$355.50** |

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.50 | 0.00 | 1.50 | N/A |
| **Services** | $355.50 | $0.00 | $355.50 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $355.50 | $0.00 | $355.50 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

June 11, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000164 |
| Invoice #: | 214494 |

Page:        3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A102 | 0.5 | $118.50 | | $0.00 |
| L120 - A104 | 1 | $237.00 | | $0.00 |
| | 1.50 | $355.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A102 | 0.5 | $118.50 |
| YOH | Young Han | L120 - A104 | 1 | $237.00 |
| | | | 1.50 | $355.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          June 11, 2012
**Attention:  Jennifer Best**                        Client:        101903
Ally Financial, Inc.                                 Matter:        000129
2711 North Haskell Avenue, Suite 900                 Invoice #:     214495
Dallas, TX 75204

                                                     Page:              1

RE:  Thaqi (Counterclaim), GMAC # 722646, Loan # 7442409579
     Property:  44 Ryan Street, Stamford, CT

For Professional Services Rendered Through  May 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 5/21/2012 | YOH | L120 - A108Communicate with Jennifer Best at GMAC re: mediation. | 0.10 | $237.00 | $23.70 |
| 5/23/2012 | YOH | L120 - A107Communicate with foreclosure counsel and client re: status of mediation, denial of loan modification  (x4). | 0.50 | $237.00 | $118.50 |
| 5/23/2012 | YOH | L120 - A107Telephone conference with foreclosure counsel re: status on litigation, strategy going forward. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.80 | | $189.60 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.80 | $237.00 | $189.60 |

| | | | |
|--|--|--|--|
| Total Services | | $189.60 | |
| Total Current Charges | | | $189.60 |
| **PAY THIS AMOUNT** | | | **$189.60** |

June 11, 2012
Client:          101903
Matter:          000129
Invoice #:       214495

Page:                 2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.80 | 0.00 | 0.80 | N/A |
| Services | $189.60 | $0.00 | $189.60 | $0.00 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $189.60 | $0.00 | $189.60 | $0.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

June 11, 2012
Client:          101903
Matter:          000129
Invoice #:       214495

Page:              3

**TASK RECAP**

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| Category | Hours | Amount | | Category | Amount |
| L120 - A107 | 0.7 | $165.90 | | | $0.00 |
| L120 - A108 | 0.1 | $23.70 | | | $0.00 |
| | 0.80 | $189.60 | | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | | Category | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| YOH | Young Han | | L120 - A107 | 0.7 | $165.90 |
| YOH | Young Han | | L120 - A108 | 0.1 | $23.70 |
| | | | | 0.80 | $189.60 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Gia Albright**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

June 11, 2012
Client:        101903
Matter:       000144
Invoice #:     214496

Page:              1

RE:  Wallace, GMAC # 725188 Loan # 0601718043

Property:  150 Greenwood Street, Wakefield, MA

For Professional Services Rendered Through May 31, 2012

## SERVICES

| Date | TKPR | | Description of Services | Hours | Rate | Amount |
|------|------|------|-------------------------|-------|------|--------|
| 5/16/2012 | ALB | L240 - A107 | Calls and emails with opposing counsel re rescheduling of summary process hearing. | 0.20 | $170.00 | $34.00 |
| 5/17/2012 | ALB | L240 - A101 | Review counterclaim in preparation for summary process hearing. | 0.60 | $170.00 | $102.00 |
| 5/17/2012 | ALB | L240 - A102 | Research on compulsory counterclaims and effect of failure to implead parties named in complaint. | 0.20 | $170.00 | $34.00 |
| 5/23/2012 | ALB | L350 - A101 | Review Motion to Dismiss Counterclaim, Counterclaim, Motion to Amend Counterclaim, Amended Counterclaim, and Opposition to Motion to Dismiss for hearing 5/24/12. | 1.50 | $170.00 | $255.00 |
| 5/24/2012 | RIB | L210 - A103 | Review opposition to motion to amend and amended complaint. | 0.50 | $300.00 | $150.00 |
| 5/24/2012 | ALB | L250 - A102 | Research on Summary Process Rules of Procedure related to counterclaims for hearing on Motion to Dismiss Counterclaims. | 0.30 | $170.00 | $51.00 |
| 5/24/2012 | ALB | L240 - A109 | Attend hearing on Motion to Dismiss Counterclaims and Motion to Amend Counterclaim; hearing continued to June 14, 2012. | 3.30 | $170.00 | $561.00 |

June 11, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000144 |
| Invoice #: | 214496 |

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/24/2012 | ALB | L240 - A101 Prepare for hearing on Motion to Dismiss and Defendant's Motion to Amend Counterclaim. | 0.80 | $170.00 | $136.00 |
| | | Total Professional Services | 7.40 | | $1,323.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 0.50 | $300.00 | $150.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 6.90 | $170.00 | $1,173.00 |

| | | |
|---|---|---|
| Total Services | $1,323.00 | |
| Total Current Charges | | $1,323.00 |
| Previous Balance | | $2,676.70 |
| *Less Payments* | | ($2,676.70) |
| **PAY THIS AMOUNT** | | **$1,323.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 7.40 | 22.80 | 30.20 | N/A |
| **Services** | $1,323.00 | $6,523.70 | $7,846.70 | $6,523.70 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $1,323.00 | $6,523.70 | $7,846.70 | $6,523.70 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:          101903
Matter:          000144
Invoice #:       214496

Page:               3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L210 - A103 | 0.5 | $150.00 | | $0.00 |
| L240 - A101 | 1.4 | $238.00 | | $0.00 |
| L240 - A102 | 0.2 | $34.00 | | $0.00 |
| L240 - A107 | 0.2 | $34.00 | | $0.00 |
| L240 - A109 | 3.3 | $561.00 | | $0.00 |
| L250 - A102 | 0.3 | $51.00 | | $0.00 |
| L350 - A101 | 1.5 | $255.00 | | $0.00 |
| | 7.40 | $1,323.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.5 | $150.00 |
| ALB | Andrew L. Baldwin | L240 - A101 | 1.4 | $238.00 |
| ALB | Andrew L. Baldwin | L240 - A102 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L240 - A107 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L240 - A109 | 3.3 | $561.00 |
| ALB | Andrew L. Baldwin | L250 - A102 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L350 - A101 | 1.5 | $255.00 |
| | | | 7.40 | $1,323.00 |

# PRINCE LOBEL TYE LLP
Pg 26 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          June 11, 2012
**Attention:  Patrick Cannon**                       Client:      101903
Ally Financial, Inc.                                 Matter:      000124
2711 North Haskell Avenue, Suite 900                 Invoice #:   214590
Dallas, TX 75204

                                                     Page:              1

RE:  Willems, GMAC # 721206 Loan # 7435960299

    Property:  9 Huckleberry Lane, Franklin, MA

    Matter #721206

For Professional Services Rendered Through May 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 5/29/2012 | YOH | L120 - A103 Email to Pat Cannon, at GMAC, re: status of execution of affidavit. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 0.10 | | $23.70 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.10 | $237.00 | $23.70 |

| | | |
|---|---|---|
| Total Services | $23.70 | |
| Total Current Charges | | $23.70 |
| **PAY THIS AMOUNT** | | **$23.70** |

## SYSTEM-TO-DATE

|              | Current Invoice | Since Inception | Total       | Payments-to-Date |
|--------------|-----------------|-----------------|-------------|------------------|
| Hours        | 0.10            | 4.20            | 4.30        | N/A              |
| Services     | $23.70          | $990.40         | $1,014.10   | $990.40          |
| Disbursements| $0.00           | $207.00         | $207.00     | $207.00          |
| **Total**    | $23.70          | $1,197.40       | $1,221.10   | $1,197.40        |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:           101903
Matter:           000124
Invoice #:        214590

Page:               3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A103 | 0.1 | $23.70 |
| | 0.10 | $23.70 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A103 | 0.1 | $23.70 |
| | | | 0.10 | $23.70 |

# PRINCE LOBEL TYE LLP
Pg 29 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              June 11, 2012
**Attention:  Sheila Gregory**                          Client:          101903
Ally Financial, Inc.                                    Matter:          000123
2711 North Haskell Avenue, Suite 900                    Invoice #:       214591
Dallas, TX 75204

                                                        Page:                1

RE:  Eldorado Canyon Properties (Randle) GMAC # 721282

     Property:  83-85 Whitney Street, Unit 83, Northborough, MA

     Matter #721282

For Professional Services Rendered Through May 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/23/2012 | RIB | L120 - A106 Telephone conference with client re status. | 0.20 | $300.00 | $60.00 |
| | | Total Professional Services | 0.20 | | $60.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |

| | | | | |
|---|---|---|---|---|
| | Total Services | | $60.00 | |
| | Total Current Charges | | | $60.00 |
| | Previous Balance | | | $1,260.00 |
| | *Less Payments* | | | *($1,260.00)* |
| | **PAY THIS AMOUNT** | | | **$60.00** |

June 11, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000123 |
| Invoice #: | 214591 |

Page:    2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 51.10 | 51.30 | N/A |
| **Services** | $60.00 | $12,074.50 | $12,134.50 | $12,074.50 |
| **Disbursements** | $0.00 | $482.50 | $482.50 | $482.50 |
| **Total** | $60.00 | $12,557.00 | $12,617.00 | $12,557.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:         101903
Matter:         000123
Invoice #:      214591

Page:                3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.2 | $60.00 |
|  | 0.20 | $60.00 |

**Disbursements**

| Category | Amount |
|---|---|
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L120 - A106 | 0.2 | $60.00 |
|  |  |  | 0.20 | $60.00 |

# PRINCE LOBEL TYE LLP
Pg 32 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ebill Collaborati

**Attention: Amy Hartshorn**

June 11, 2012
Client:        101903
Matter:       000114
Invoice #:     214592

Page:             1

RE: Gatos, GMAC Matter#697470; Loan # 601677696

Property:  Bristol, Rhode Island

Matter #697470

For Professional Services Rendered Through May 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 5/24/2012 | AMH | L240 - A106 Telephone conference with C. Buen re motion for summary judgment and additional facts in support of motion for summary judgment. | 0.20 | $215.00 | $43.00 |
| 5/24/2012 | AMH | L240 - A103 Revise motion for summary judgment. | 0.30 | $215.00 | $64.50 |
| | | Total Professional Services | 0.50 | | $107.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.50 | $215.00 | $107.50 |

| | | | |
|--|--|--|--|
| Total Services | | $107.50 | |
| Total Current Charges | | | $107.50 |
| **PAY THIS AMOUNT** | | | **$107.50** |

June 11, 2012
Client:        101903
Matter:        000114
Invoice #:     214592

Page:            2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 27.90 | 28.40 | N/A |
| **Services** | $107.50 | $5,832.50 | $5,940.00 | $5,832.50 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $107.50 | $5,832.50 | $5,940.00 | $5,832.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:        101903
Matter:        000114
Invoice #:     214592

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|----------|-------|--------|
| L240 - A103 | 0.3 | $64.50 |
| L240 - A106 | 0.2 | $43.00 |
| | 0.50 | $107.50 |

**Disbursements**

| Category | Amount |
|----------|--------|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| AMH | Amy B. Hackett | L240 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L240 - A106 | 0.2 | $43.00 |
| | | | 0.50 | $107.50 |

# PRINCE LOBEL TYE LLP

(formerly Prince, Lobel, Glovsky & Tye LLP)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          June 11, 2012
**Attention: Christine Buen**                        Client:        101903
Ally Financial, Inc.                                 Matter:        000105
2711 North Haskell Avenue, Suite 900                 Invoice #:     214595
Dallas, TX 75204

Page:          1

RE: Perry, Lewis, Loan # 0306996015, Matter # 724941
    Property: 4 Grand Avenue, Millers Falls, MA

For Professional Services Rendered Through May 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 5/29/2012 | YOH | L120 - A108 Telephone conference with Christine Buen, at GMAC, re: status of appeal, review of docket to determine Perry's compliance with procedural requirements. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.20 | | $47.40 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.20 | $237.00 | $47.40 |

| | | | | |
|--|--|--|--|--|
| Total Services | | | $47.40 | |
| Total Current Charges | | | | $47.40 |
| **PAY THIS AMOUNT** | | | | **$47.40** |

June 11, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000105 |
| Invoice #: | 214595 |

Page:    2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 40.20 | 40.40 | N/A |
| **Services** | $47.40 | $9,302.00 | $9,349.40 | $6,078.80 |
| **Disbursements** | $0.00 | $411.24 | $411.24 | $411.24 |
| **Total** | $47.40 | $9,713.24 | $9,760.64 | $6,490.04 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:          101903
Matter:          000105
Invoice #:       214595

Page:            3

## TASK RECAP

**Services**                                    **Disbursements**

| Category | Hours | Amount |
|----------|-------|--------|
| L120 - A108 | 0.2 | $47.40 |
|  | 0.20 | $47.40 |

| Category | Amount |
|----------|--------|
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| YOH | Young Han | L120 - A108 | 0.2 | $47.40 |
|  |  |  | 0.20 | $47.40 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

June 11, 2012
Client:          101903
Matter:          000104
Invoice #:       214596

Page:              1

RE: Scammon, Loan # 602424556; Matter 718172
    Property: 239 Old Candia Road, Auburn, NH

For Professional Services Rendered Through May 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 5/18/2012 | YOH | L210 - A103 Draft Suggestion of Bankruptcy. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.20 | | $47.40 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.20 | $237.00 | $47.40 |

| | | |
|---|---|---|
| Total Services | $47.40 | |
| Total Current Charges | | $47.40 |
| Previous Balance | | $23.70 |
| *Less Payments* | | *($23.70)* |
| **PAY THIS AMOUNT** | | **$47.40** |

June 11, 2012
Client:        101903
Matter:        000104
Invoice #:     214596

Page:        2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 9.80 | 10.00 | N/A |
| **Services** | $47.40 | $2,310.60 | $2,358.00 | $2,310.60 |
| **Disbursements** | $0.00 | $1,081.20 | $1,081.20 | $1,081.20 |
| **Total** | $47.40 | $3,391.80 | $3,439.20 | $3,391.80 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:        101903
Matter:        000104
Invoice #:    214596

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L210 - A103 | 0.2 | $47.40 |
| | 0.20 | $47.40 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L210 - A103 | 0.2 | $47.40 |
| | | | 0.20 | $47.40 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

June 11, 2012
Client:        101903
Matter:        000094
Invoice #:     214600

Page:               1

RE:  Kolaski, Loan # 0474805025, Matter # 714318
Property:  4 Colonial Avenue, Barrington, RI

For Professional Services Rendered Through  May 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/23/2012 | AMH | L120 - A107 Telephone conference with W. George re pending bankruptcy and case status. | 0.20 | $215.00 | $43.00 |
| 5/23/2012 | AMH | L120 - A106 Telephone conference with C. Buen re borrower's pending bankruptcy. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.30 | | $64.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.30 | $215.00 | $64.50 |

| | | |
|---|---|---|
| Total Services | $64.50 | |
| Total Current Charges | | $64.50 |
| **PAY THIS AMOUNT** | | **$64.50** |

June 11, 2012
Client:      101903
Matter:      000094
Invoice #:   214600

Page:           2

## SYSTEM-TO-DATE

|                | Current Invoice | Since Inception | Total      | Payments-to-Date |
|----------------|----------------:|----------------:|-----------:|-----------------:|
| **Hours**      | 0.30            | 30.40           | 30.70      | N/A              |
| **Services**   | $64.50          | $6,622.50       | $6,687.00  | $6,876.50        |
| **Disbursements** | $0.00        | $0.00           | $0.00      | $0.00            |
| **Total**      | $64.50          | $6,622.50       | $6,687.00  | $6,876.50        |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:          101903
Matter:          000094
Invoice #:       214600

Page:              3

**TASK RECAP**

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A106 | 0.1 | $21.50 | | $0.00 |
| L120 - A107 | 0.2 | $43.00 | | $0.00 |
| | 0.30 | $64.50 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L120 - A107 | 0.2 | $43.00 |
| | | | 0.30 | $64.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Susan McGinnis**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

June 11, 2012
Client:        101903
Matter:       000085
Invoice #:    214606

Page:            1

RE:  Garcia, Eduardo  - Complaint, Matter # 715202

Property:   33 A. Prospect St. Apt. 1, Revere, MA

Matter #715202

For Professional Services Rendered Through May 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 5/24/2012 | AMH | L160 - A107 Exchange emails with M. Forbes re settlement agreement. | 0.20 | $215.00 | $43.00 |
| 5/24/2012 | AMH | L160 - A106 Exchange emails with S. McGinnis re settlement agreement, including stipulation of dismissal. | 0.20 | $215.00 | $43.00 |
| 5/24/2012 | AMH | L250 - A103 Revise stipulation of dismissal. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.50 | | $107.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.50 | $215.00 | $107.50 |

| | | |
|--|--|--|
| Total Services | $107.50 | |
| Total Current Charges | | $107.50 |
| **PAY THIS AMOUNT** | | **$107.50** |

June 11, 2012
Client:        101903
Matter:       000085
Invoice #:   214606

Page:              2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.50 | 42.90 | 43.40 | N/A |
| Services | $107.50 | $9,709.00 | $9,816.50 | $9,709.00 |
| Disbursements | $0.00 | $767.00 | $767.00 | $767.00 |
| Total | $107.50 | $10,476.00 | $10,583.50 | $10,476.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:          101903
Matter:        000085
Invoice #:      214606

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L160 - A106 | 0.2 | $43.00 | | $0.00 |
| L160 - A107 | 0.2 | $43.00 | | $0.00 |
| L250 - A103 | 0.1 | $21.50 | | $0.00 |
| | 0.50 | $107.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A106 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L160 - A107 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L250 - A103 | 0.1 | $21.50 |
| | | | 0.50 | $107.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ally Financial                                      June 11, 2012
**Attention: Patrick Cannon**                       Client:        101903
1100 Virginia Drive                                 Matter:        000077
Fort Washington, PA 19034                            Invoice #:      214609

                                                    Page:               1

RE: Sullivan, Loan # 600474358, Matter # 712797

Matter #712797

Property: 3 Meghans Way, Methuen, MA

---

For Professional Services Rendered Through May 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 5/23/2012 | YOH | L120 - A107 Communicate with Ed Williams, at Land Court, re: whether affidavit attesting to authenticity of promissory note can be executed under power of attorney. | 0.20 | $237.00 | $47.40 |
| 5/29/2012 | YOH | L210 - A103 Draft revised affidavit in support of discharge after being informed by Land Court Title Examiner that it will not accept such affidavits executed under power of attorney. | 0.70 | $237.00 | $165.90 |
| | | Total Professional Services | 0.90 | | $213.30 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.90 | $237.00 | $213.30 |

|  |  |
|--|--|
| Total Services | $213.30 |
| Total Current Charges | $213.30 |
| **PAY THIS AMOUNT** | **$213.30** |

June 11, 2012
Client:        101903
Matter:        000077
Invoice #:     214609

Page:             2

**SYSTEM-TO-DATE**

|                | Current Invoice | Since Inception | Total      | Payments-to-Date |
|----------------|-----------------|-----------------|------------|------------------|
| **Hours**      | 0.90            | 10.50           | 11.40      | N/A              |
| **Services**   | $213.30         | $2,475.10       | $2,688.40  | $2,475.10        |
| **Disbursements** | $0.00        | $641.90         | $641.90    | $641.90          |
| **Total**      | $213.30         | $3,117.00       | $3,330.30  | $3,117.00        |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A107 | 0.2 | $47.40 | | $0.00 |
| L210 - A103 | 0.7 | $165.90 | | $0.00 |
| | 0.90 | $213.30 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| YOH | Young Han | | L120 - A107 | 0.2 | $47.40 |
| YOH | Young Han | | L210 - A103 | 0.7 | $165.90 |
| | | | | 0.90 | $213.30 |

# PRINCE LOBEL TYE LLP
### (formerly Prince Lobel Glovsky & Tye LLP)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      June 11, 2012
**Attention:  Christine Buen**                   Client:        101903
Ally Financial, Inc.                             Matter:        000121
2711 North Haskell Avenue, Suite 900             Invoice #:     214617
Dallas, TX 75204

                                                 Page:          1

RE:  Williams, Dean, GMAC # 721035 Loan # 0602105281

     Matter #721035

     Property:  9 Ellsworth Avenue, Springfield, MA

For Professional Services Rendered Through May 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 5/21/2012 | YOH | L120 - A107 Telephone conference with counsel for Dean Williams re: status of federal case, whether he will file an appearance, Ally bankruptcy. | 0.30 | $237.00 | $71.10 |
| 5/29/2012 | YOH | L230 - A107 Communicate with clerk re: hearing on Motions to Dismiss. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 0.40 | | $94.80 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.40 | $237.00 | $94.80 |

| | | |
|--|--|--|
| Total Services | $94.80 | |
| Total Current Charges | | $94.80 |
| Previous Balance | | $355.50 |
| *Less Payments* | | *($355.50)* |
| **PAY THIS AMOUNT** | | **$94.80** |

June 11, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000121 |
| Invoice #: | 214617 |

Page:            2

**Retainer Balance**                                                        **$1.28**

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.40 | 27.90 | 28.30 | N/A |
| **Services** | $94.80 | $6,619.90 | $6,714.70 | $6,619.90 |
| **Disbursements** | $0.00 | $109.01 | $109.01 | $109.01 |
| **Total** | $94.80 | $6,728.91 | $6,823.71 | $6,728.91 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

June 11, 2012
Client:        101903
Matter:        000121
Invoice #:        214617

Page:        3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| L120 - A107 | 0.3 | $71.10 | | $0.00 |
| L230 - A107 | 0.1 | $23.70 | | $0.00 |
| | 0.40 | $94.80 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| YOH | Young Han | | L120 - A107 | 0.3 | $71.10 |
| YOH | Young Han | | L230 - A107 | 0.1 | $23.70 |
| | | | | 0.40 | $94.80 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      June 13, 2012
**Attention:  Kathy Priore**                     Client:        101903
Homecomings Financial                            Matter:        000038
2711 North Haskell Avenue, Suite 900             Invoice #:     214723
Dallas, TX 75204

                                                 Page:              1

RE:  Harrington, Heather, GMAC # 36435, Loan # 0601700377
     Property:  40 Lyman Road, Milton, MA
     GMAC Rescap Case Mgr.:  Kathy Priore
     Firm Attorney: Richard E. Briansky
     Ally Matter #697464

For Professional Services Rendered Through May 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 5/16/2012 | AMH | L160 - A105Conference with R. Briansky regarding settlement agreement. | 0.10 | $215.00 | $21.50 |
| 5/16/2012 | AMH | L160 - A107Conference with J. Heggie re settlement agreement. | 0.20 | $215.00 | $43.00 |
| 5/16/2012 | AMH | L160 - A103Revise changes to settlement agreement. | 0.20 | $215.00 | $43.00 |
| 5/18/2012 | AMH | L250 - A103Draft joint motion to continue trial. | 1.00 | $215.00 | $215.00 |
| 5/23/2012 | AMH | L160 - A103Revise settlement agreement. | 0.50 | $215.00 | $107.50 |
| 5/23/2012 | AMH | L250 - A103Revise joint motion to continue trial. | 0.10 | $215.00 | $21.50 |
| 5/24/2012 | AMH | L160 - A103Revise settlement agreement. | 0.50 | $215.00 | $107.50 |
| 5/25/2012 | RIB | L440 - A104Review settlement agreement. | 0.30 | $300.00 | $90.00 |
| 5/25/2012 | AMH | L160 - A106Draft email to K. Priore and C. Buen with revised settlement agreement and outstanding issues with settlement. | 0.20 | $215.00 | $43.00 |
| 5/25/2012 | AMH | L160 - A103Revise settlement agreement. | 0.10 | $215.00 | $21.50 |
| 5/30/2012 | AMH | L160 - A106Telephone conference with C. Buen re settlement agreement, telephone conference with K. Priore re same, exchange emails with C. Buen and K. Priore re same. | 0.30 | $215.00 | $64.50 |
| 5/30/2012 | AMH | L160 - A103Revise settlement agreement. | 0.30 | $215.00 | $64.50 |

June 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000038 |
| Invoice #: | 214723 |

Page:          2

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/30/2012 | AMH | L160 - A107 Multiple telephone conferences with J. Heggie re settlement agreement. | 0.20 | $215.00 | $43.00 |
| 5/31/2012 | AMH | L160 - A105 Multiple telephone conferences with S. Gregory re settlement agreement and loan modification. | 0.30 | $215.00 | $64.50 |
| 5/31/2012 | AMH | L160 - A107 Multiple telephone conferences with J. Heggie re settlement agreement and loan modification, draft email to J. Heggie re same. | 0.70 | $215.00 | $150.50 |
| 5/31/2012 | AMH | L160 - A103 Revise settlement agreement. | 0.30 | $215.00 | $64.50 |
| 5/31/2012 | AMH | L160 - A105 Conference with R. Briansky re strategy for settlement agreement and loan modification. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 5.50 | | $1,208.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 5.20 | $215.00 | $1,118.00 |

| | | |
|---|---|---|
| Total Services | $1,208.00 | |
| Total Current Charges | | $1,208.00 |
| Previous Balance | | $623.50 |
| **PAY THIS AMOUNT** | | **$1,831.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 5.50 | 263.70 | 269.20 | N/A |
| Services | $1,208.00 | $56,535.20 | $57,743.20 | $56,535.20 |
| Disbursements | $0.00 | $779.55 | $779.55 | $779.55 |
| Total | $1,208.00 | $57,314.75 | $58,522.75 | $57,314.75 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

June 13, 2012
Client:       101903
Matter:       000038
Invoice #:    214723

Page:    3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A103 | 1.9 | $408.50 |
| L160 - A105 | 0.6 | $129.00 |
| L160 - A106 | 0.5 | $107.50 |
| L160 - A107 | 1.1 | $236.50 |
| L250 - A103 | 1.1 | $236.50 |
| L440 - A104 | 0.3 | $90.00 |
| | 5.50 | $1,208.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L440 - A104 | 0.3 | $90.00 |
| AMH | Amy B. Hackett | L160 - A103 | 1.9 | $408.50 |
| AMH | Amy B. Hackett | L160 - A105 | 0.6 | $129.00 |
| AMH | Amy B. Hackett | L160 - A106 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L160 - A107 | 1.1 | $236.50 |
| AMH | Amy B. Hackett | L250 - A103 | 1.1 | $236.50 |
| | | | 5.50 | $1,208.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              June 14, 2012
**Attention:  Christine Buen**                          Client:        101903
Ally Financial, Inc.                                    Matter:        000160
2711 North Haskell Avenue, Suite 900                    Invoice #:     214763
Dallas, TX 75204
                                                        Page:              1

RE:  Estrada, GMAC # 727446; Loan # 0810022675
     Property;  5 Everbloom Drive, Johnston, RI

For Professional Services Rendered Through May 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 5/23/2012 | AMH | L120 - A106 Telephone conference with C. Buen, K. Priore, and R. Briansky re handling of cases in light of bankruptcy filing. | 0.10 | $215.00 | $21.50 |
| 5/31/2012 | AMH | L120 - A101 Work in connection with drafting memorandum re effect of bankruptcy on cases pending in the United States District Court for the District of Rhode Island. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.20 | | $43.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.20 | $215.00 | $43.00 |

| | | |
|---|---|---|
| Total Services | $43.00 | |
| Total Current Charges | | $43.00 |
| Previous Balance | | $346.50 |
| **PAY THIS AMOUNT** | | **$389.50** |

June 14, 2012
Client:            101903
Matter:          000160
Invoice #:      214763

Page:                    2

**SYSTEM-TO-DATE**

|                | Current Invoice | Since Inception | Total    | Payments-to-Date |
|----------------|-----------------|-----------------|----------|------------------|
| **Hours**      | 0.20            | 0.50            | 0.70     | N/A              |
| **Services**   | $43.00          | $404.00         | $447.00  | $107.50          |
| **Disbursements** | $0.00        | $50.00          | $50.00   | $0.00            |
| **Total**      | $43.00          | $454.00         | $497.00  | $107.50          |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

June 14, 2012
Client:          101903
Matter:          000160
Invoice #:       214763

Page:              3

## TASK RECAP

**Services** | | | **Disbursements**

| Category | Hours | Amount | | Category | Amount |
|---|---|---|---|---|---|
| L120 - A101 | 0.1 | $21.50 | | | $0.00 |
| L120 - A106 | 0.1 | $21.50 | | | $0.00 |
| | 0.20 | $43.00 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | | L120 - A101 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | | L120 - A106 | 0.1 | $21.50 |
| | | | | 0.20 | $43.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          June 14, 2012
**Attention:  Christine Buen**                       Client:        101903
Ally Financial, Inc.                                 Matter:        000162
2711 North Haskell Avenue, Suite 900                 Invoice #:     214765
Dallas, TX 75204

                                                     Page:              1

RE:  Ogilvie, GMAC # 728212 Loan s 7471650531
     2nd Loan # 0305855678
     Property:  40 Woodland Court, Lincoln, RI

For Professional Services Rendered Through  May 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 5/23/2012 | AMH | L520 - A108 Telephone conference with First Circuit Court of Appeals re parties representation and signature block for petition for writ of mandamus. | 0.20 | $215.00 | $43.00 |
| 5/23/2012 | AMH | L520 - A104 Review filings in connection with First Circuit inquiry re parties represented and signature block for petition for writ of mandamus, revise signature block. | 0.20 | $215.00 | $43.00 |
| 5/31/2012 | AMH | L120 - A101 Work in connection with drafting memorandum re effect of bankruptcy on cases pending in the United States District Court for the District of Rhode Island. | 0.10 | $215.00 | $21.50 |
|  |  | Total Professional Services | 0.50 |  | $107.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.50 | $215.00 | $107.50 |

June 14, 2012
Client:        101903
Matter:        000162
Invoice #:      214765

Page:            2

| | | |
|---|---|---|
| Total Services | $107.50 | |
| Total Current Charges | | $107.50 |
| Previous Balance | | $71.50 |
| **PAY THIS AMOUNT** | | **$179.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 0.00 | 0.50 | N/A |
| **Services** | $107.50 | $21.50 | $129.00 | $0.00 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $0.00 |
| **Total** | $107.50 | $71.50 | $179.00 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

June 14, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000162 |
| Invoice #: | 214765 |

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A101 | 0.1 | $21.50 |
| L520 - A104 | 0.2 | $43.00 |
| L520 - A108 | 0.2 | $43.00 |
| | 0.50 | $107.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A101 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A104 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L520 - A108 | 0.2 | $43.00 |
| | | | 0.50 | $107.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention:  Alex Angelo**

Ally Financial, Inc.

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

July 13, 2012

Client:        101903

Matter:       000170

Invoice #:    215803

Page:              1

RE:  Fricke, GMAC # 728380, Loan # 7439205105

Property:  25 Buckingham Ridge Road, Wilton, CT

For Professional Services Rendered Through  June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/1/2012 | YOH | L120 - A104 Review of pleadings, file to determine strategy. | 0.40 | $237.00 | $94.80 |
| 6/2/2012 | AMH | L240 - A103 Revise motion to strike and memorandum of law in support of motion to strike. | 0.30 | $215.00 | $64.50 |
| 6/2/2012 | AMH | L240 - A109 Revise motion to dismiss. | 2.30 | $215.00 | $494.50 |
| 6/4/2012 | RJM | L240 - A103 Review and finalize draft Motion to Strike and Memorandum. | 0.60 | $195.00 | $117.00 |
| 6/8/2012 | YOH | L210 - A104 Review of pleadings, Conn. Rules of Civ. Pro. re whether filing formal Notice of Appearance is required/grounds for denial of motion as alleged by Fricke. | 0.50 | $237.00 | $118.50 |
| 6/11/2012 | RJM | L440 - A105 Review Motions and Memoranda submitted by Mr. Fricke, emails with A. Hackett re same. | 0.50 | $195.00 | $97.50 |
| 6/13/2012 | RJM | L440 - A111 Review Withdrawal of action, emails with A. Hackett, emails with Y. Han, review motion and affidavit pro hac vice. | 0.50 | $195.00 | $97.50 |
| 6/13/2012 | YOH | L210 - A103 Prepare Motion for Pro Hac Vice Admission and Affidavit in Support thereof. | 0.40 | $237.00 | $94.80 |
| 6/13/2012 | YOH | L210 - A103 Prepare Objection to Defendant's Motion for Default. | 0.60 | $237.00 | $142.20 |

July 13, 2012
Client:        101903
Matter:        000170
Invoice #:     215803

Page:            2

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/13/2012 | YOH | L110 - A104 Review of file, securization documents to in preparation of responding to discovery requests. | 0.80 | $237.00 | $189.60 |
| 6/13/2012 | YOH | L310 - A103 Begin drafting of Answers to Interrogatories. | 0.40 | $237.00 | $94.80 |
| 6/14/2012 | RJM | L440 - A111 Review and finalize motion for admission pro hac vice and affidavit, check online docket entries. | 0.30 | $195.00 | $58.50 |
| 6/14/2012 | YOH | L120 - A104 Further review of materials received from foreclosure counsel. | 0.40 | $237.00 | $94.80 |
| 6/14/2012 | YOH | L310 - A103 Further preparation of Answers to Interrogatories. | 0.20 | $237.00 | $47.40 |
| 6/14/2012 | YOH | L320 - A103 Prepare responses to Fricke's Request for Oyer. | 0.50 | $237.00 | $118.50 |
| 6/18/2012 | RJM | L250 - A111 Email from R. Fricke, emails with A. Hackett. | 0.30 | $195.00 | $58.50 |
| 6/18/2012 | YOH | L120 - A102 Legal research on case law in Connecticut re: Motion to Stay pending Motion to Strike. | 0.60 | $237.00 | $142.20 |
| 6/18/2012 | YOH | L310 - A103 Further preparation of Answers to Fricke's Interrogatories. | 0.50 | $237.00 | $118.50 |
| 6/19/2012 | YOH | L210 - A107 Communicate with Rick Fricke re: outstanding pleadings, whether he will withdraw Motion for Default. | 0.10 | $237.00 | $23.70 |
| 6/19/2012 | YOH | L310 - A107 Communicate with Alex Angelo, at GMAC, re: discovery responses, status of motion to strike. | 0.10 | $237.00 | $23.70 |
| 6/20/2012 | RJM | L440 - A111 Review correspondence received from R. Fricke, emails with Y. Han. | 0.30 | $195.00 | $58.50 |
| 6/20/2012 | YOH | L120 - A104 Review of correspondence and article from Fricke re: Greg Lippman of Deutsche Bank. | 0.20 | $237.00 | $47.40 |
| 6/20/2012 | YOH | L210 - A104 Review of multiple pleadings recently filed by Fricke to ensure procedural compliance and that Deutsche Bank responded to all. | 0.30 | $237.00 | $71.10 |
| 6/20/2012 | YOH | L210 - A107 Communicate with Rick Fricke re: his Motion for Default, discovery, etc. (x2). | 0.40 | $237.00 | $94.80 |
| 6/21/2012 | YOH | L120 - A107 Communicate with Rick Fricke re: his case being dismissed by court. | 0.10 | $237.00 | $23.70 |
| 6/22/2012 | RJM | L440 - A111 Review and finalize Answers to Interrogatories and Objections to Motion by R. Fricke. | 0.70 | $195.00 | $136.50 |

July 13, 2012
Client:        101903
Matter:        000170
Invoice #:     215803

Page:          3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/22/2012 | YOH | L320 - A103 Further preparation of Responses to Fricke's Motion for Oyer. | 0.30 | $237.00 | $71.10 |
| | | Total Professional Services | 12.60 | | $2,794.60 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 2.60 | $215.00 | $559.00 |
| YOH | Young Han | ASSOCIATE | 6.80 | $237.00 | $1,611.60 |
| RJM | Rebecca J. Mutch | ASSOCIATE | 3.20 | $195.00 | $624.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 6/13/2012 | E100 - E112  CLIENT SECURITY FUND- Filing Fee- for Pro Hac Motion | $110.00 |
| | Total Disbursements | $110.00 |

| | | |
|---|---|---|
| Total Services | $2,794.60 | |
| Total Disbursements | $110.00 | |
| Total Current Charges | | $2,904.60 |
| Previous Balance | | $2,973.00 |
| **PAY THIS AMOUNT** | | **$5,877.60** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 12.60 | 15.10 | 27.70 | N/A |
| Services | $2,794.60 | $2,863.00 | $5,657.60 | $2,519.00 |
| Disbursements | $110.00 | $110.00 | $220.00 | $110.00 |
| **Total** | $2,904.60 | $2,973.00 | $5,877.60 | $2,629.00 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000170 |
| Invoice #: | 215803 |

Page:    4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L110 - A104 | 0.8 | $189.60 | E100 - E112 | $110.00 |
| L120 - A102 | 0.6 | $142.20 | | $0.00 |
| L120 - A104 | 1 | $237.00 | | $0.00 |
| L120 - A107 | 0.1 | $23.70 | | $0.00 |
| L210 - A103 | 1 | $237.00 | | $0.00 |
| L210 - A104 | 0.8 | $189.60 | | $0.00 |
| L210 - A107 | 0.5 | $118.50 | | $0.00 |
| L240 - A103 | 0.9 | $181.50 | | $0.00 |
| L240 - A109 | 2.3 | $494.50 | | $0.00 |
| L250 - A111 | 0.3 | $58.50 | | $0.00 |
| L310 - A103 | 1.1 | $260.70 | | $0.00 |
| L310 - A107 | 0.1 | $23.70 | | $0.00 |
| L320 - A103 | 0.8 | $189.60 | | $0.00 |
| L440 - A105 | 0.5 | $97.50 | | $0.00 |
| L440 - A111 | 1.8 | $351.00 | | $0.00 |
| | 12.60 | $2,794.60 | | $110.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L240 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L240 - A109 | 2.3 | $494.50 |
| YOH | Young Han | L110 - A104 | 0.8 | $189.60 |
| YOH | Young Han | L120 - A102 | 0.6 | $142.20 |
| YOH | Young Han | L120 - A104 | 1 | $237.00 |
| YOH | Young Han | L120 - A107 | 0.1 | $23.70 |
| YOH | Young Han | L210 - A103 | 1 | $237.00 |

July 13, 2012
Client:        101903
Matter:        000170
Invoice #:     215803

Page:        5

## BREAKDOWN BY PERSON

| Person |  | Category | Hours | Amount |
|--------|--------------------|-------------|--------|-----------|
| YOH | Young Han | L210 - A104 | 0.8 | $189.60 |
| YOH | Young Han | L210 - A107 | 0.5 | $118.50 |
| YOH | Young Han | L310 - A103 | 1.1 | $260.70 |
| YOH | Young Han | L310 - A107 | 0.1 | $23.70 |
| YOH | Young Han | L320 - A103 | 0.8 | $189.60 |
| RJM | Rebecca J. Mutch | L240 - A103 | 0.6 | $117.00 |
| RJM | Rebecca J. Mutch | L250 - A111 | 0.3 | $58.50 |
| RJM | Rebecca J. Mutch | L440 - A105 | 0.5 | $97.50 |
| RJM | Rebecca J. Mutch | L440 - A111 | 1.8 | $351.00 |
|  |  |  | 12.60 | $2,794.60 |

# PRINCE LOBEL TYE LLP
Pg 67 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                    July 13, 2012
**Attention:  Christine Buen**                 Client:      101903
Ally Financial, Inc.                           Matter:      000146
2711 North Haskell Avenue, Suite 900           Invoice #:    215804
Dallas, TX 75204
                                               Page:             1

RE:  Butler, GMAC # 724573, Loan # 7471961797
     Property:  29 Town Hill Street, Quincy, MA

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/1/2012 | AMH | L240 - A104 Review opposition to motion to dismiss. | 0.50 | $215.00 | $107.50 |
| 6/12/2012 | AMH | L240 - A104 Review and analyze opposition to motion to dismiss and strategize re reply brief. | 0.90 | $215.00 | $193.50 |
| 6/13/2012 | AMH | L240 - A103 Draft reply brief in support of motion to dismiss. | 5.60 | $215.00 | $1,204.00 |
| 6/14/2012 | AMH | L240 - A103 Draft and revise reply brief. | 0.70 | $215.00 | $150.50 |
| 6/21/2012 | AMH | L240 - A107 Exchange emails and have telephone conference with G. Russell re reply brief and sur-reply brief. | 0.30 | $215.00 | $64.50 |
| 6/25/2012 | AMH | L250 - A103 Draft motion for extend filing deadlines on supplemental memoranda in connection with motion to dismiss. | 0.40 | $215.00 | $86.00 |
| 6/25/2012 | AMH | L250 - A107 Exchange emails with G. Russell re motion to extend time for filing. | 0.10 | $215.00 | $21.50 |
| 6/25/2012 | AMH | L240 - A103 Review motion for leave to file surreply and proposed surreply brief. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 8.90 | | $1,913.50 |

**TIMEKEEPER RECAP**

| Timekeeper | Level | Hours | Rate | Amount |
|------------|-------|-------|------|--------|

July 13, 2012
Client:        101903
Matter:        000146
Invoice #:     215804

Page:                2

---

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 8.90 | $215.00 | $1,913.50 |

| | Hours | Amount |
|---|---|---|
| Total Services | $1,913.50 | |
| Total Current Charges | | $1,913.50 |
| Previous Balance | | $3,543.00 |
| **PAY THIS AMOUNT** | | **$5,456.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 8.90 | 34.30 | 43.20 | N/A |
| **Services** | $1,913.50 | $7,478.00 | $9,391.50 | $8,542.00 |
| **Disbursements** | $0.00 | $782.00 | $782.00 | $782.00 |
| **Total** | $1,913.50 | $8,260.00 | $10,173.50 | $9,324.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:         101903
Matter:         000146
Invoice #:      215804

Page:                3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L240 - A103 | 6.7 | $1,440.50 |
| L240 - A104 | 1.4 | $301.00 |
| L240 - A107 | 0.3 | $64.50 |
| L250 - A103 | 0.4 | $86.00 |
| L250 - A107 | 0.1 | $21.50 |
| | 8.90 | $1,913.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L240 - A103 | 6.7 | $1,440.50 |
| AMH | Amy B. Hackett | L240 - A104 | 1.4 | $301.00 |
| AMH | Amy B. Hackett | L240 - A107 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L250 - A103 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L250 - A107 | 0.1 | $21.50 |
| | | | 8.90 | $1,913.50 |

# PRINCE LOBEL TYE LLP
(Entered 11/01/12 13:21:59)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                           July 13, 2012
**Attention:  Gia Albright**                          Client:       101903
Ally Financial, Inc.                                  Matter:       000143
2711 North Haskell Avenue, Suite 900                  Invoice #:    215805
Dallas, TX 75204

                                                      Page:             1

RE:  Boswell, GMAC # 725106 Loan # 0899000929
       Property:  29 Maywood Street, Roxbury, MA

For Professional Services Rendered Through June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/5/2012 | ALB | L120 - A106 Email to G. Albright re update on status of case and outstanding discovery. | 0.20 | $170.00 | $34.00 |
| | | Total Professional Services | 0.20 | | $34.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.20 | $170.00 | $34.00 |

| | | |
|---|---|---|
| Total Services | $34.00 | |
| Total Current Charges | | $34.00 |
| Previous Balance | | $1,288.50 |
| **PAY THIS AMOUNT** | | **$1,322.50** |

July 13, 2012
Client:        101903
Matter:        000143
Invoice #:     215805

Page:           2

**SYSTEM-TO-DATE**

|               | Current Invoice | Since Inception | Total      | Payments-to-Date |
|---------------|-----------------|-----------------|------------|------------------|
| Hours         | 0.20            | 19.00           | 19.20      | N/A              |
| Services      | $34.00          | $3,248.00       | $3,282.00  | $3,248.00        |
| Disbursements | $0.00           | $36.00          | $36.00     | $36.00           |
| Total         | $34.00          | $3,284.00       | $3,318.00  | $3,284.00        |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:       101903
Matter:      000143
Invoice #:   215805

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.2 | $34.00 |
| | 0.20 | $34.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A106 | 0.2 | $34.00 |
| | | | 0.20 | $34.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention:  Beth Northrup**

Ally Financial, Inc.

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000142 |
| Invoice #: | 215806 |
| Page: | 1 |

RE:  Seta, GMAC # 723786; Loan # 7470605106

Property:  203 Fawcett Lane, Barnstable, MA

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/12/2012 | YOH | L120 - A104Review of file in preparation of drafting of release and agreement for judgment. | 0.40 | $237.00 | $94.80 |
| 6/12/2012 | YOH | L160 - A103Draft Settlement Agreement. | 1.00 | $237.00 | $237.00 |
| 6/12/2012 | YOH | L210 - A103Draft Agreement for Judgment. | 0.40 | $237.00 | $94.80 |
| | | Total Professional Services | 1.80 | | $426.60 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 1.80 | $237.00 | $426.60 |

| | | |
|---|---|---|
| Total Services | $426.60 | |
| Total Current Charges | | $426.60 |
| Previous Balance | | $90.00 |
| **PAY THIS AMOUNT** | | **$516.60** |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000142 |
| Invoice #: | 215806 |

Page:        2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.80 | 54.40 | 56.20 | N/A |
| **Services** | $426.60 | $16,218.00 | $16,644.60 | $16,218.00 |
| **Disbursements** | $0.00 | $62.00 | $62.00 | $62.00 |
| **Total** | $426.60 | $16,280.00 | $16,706.60 | $16,280.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012

Client:       101903
Matter:       000142
Invoice #:    215806

Page:         3

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A104 | 0.4 | $94.80 | | | $0.00 |
| L160 - A103 | 1 | $237.00 | | | $0.00 |
| L210 - A103 | 0.4 | $94.80 | | | $0.00 |
| | 1.80 | $426.60 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | | L120 - A104 | 0.4 | $94.80 |
| YOH | Young Han | | L160 - A103 | 1 | $237.00 |
| YOH | Young Han | | L210 - A103 | 0.4 | $94.80 |
| | | | | 1.80 | $426.60 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:          101903
Matter:         000180
Invoice #:      215807

Page:              1

RE: Fitzpatrick, Collette  GMAC # 729234 Loan # 0602433951
    Property: 62 Italy Street, Providence, RI

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/6/2012 | RIB | L120 - A106Telephone conference with GMAC. | 0.50 | $300.00 | $150.00 |
| 6/23/2012 | AMH | L510 - A103Draft notice of appeal, including review of docket to obtain background facts. | 0.20 | $215.00 | $43.00 |
| 6/25/2012 | AMH | L510 - A103Revise notice of appeal. | 0.20 | $215.00 | $43.00 |
| 6/27/2012 | AMH | L120 - A106Telephone conference with C. Buen re strategy involving several cases pending in USDC RI, including offers of settlement involving loan modifications. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 1.00 | | $257.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.50 | $300.00 | $150.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 0.50 | $215.00 | $107.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|

July 13, 2012
Client:        101903
Matter:        000180
Invoice #:     215807

Page:          2

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|---|---|--------|
| 6/26/2012 | E100 - E112 | CLERK, UNITED STATES DISTRICT COURT- Filing Fee- re: notice of appeal | $455.00 |
| | | Total Disbursements | $455.00 |

| | | |
|---|---|---|
| Total Services | $257.50 | |
| Total Disbursements | $455.00 | |
| Total Current Charges | | $712.50 |
| **PAY THIS AMOUNT** | | **$712.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.00 | 0.00 | 1.00 | N/A |
| **Services** | $257.50 | $0.00 | $257.50 | $0.00 |
| **Disbursements** | $455.00 | $0.00 | $455.00 | $0.00 |
| **Total** | $712.50 | $0.00 | $712.50 | $0.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000180 |
| Invoice #: | 215807 |

Page:    3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A106 | 0.6 | $171.50 | E100 - E112 | $455.00 |
| L510 - A103 | 0.4 | $86.00 | | $0.00 |
| | 1.00 | $257.50 | | $455.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | | L120 - A106 | 0.5 | $150.00 |
| AMH | Amy B. Hackett | | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | | L510 - A103 | 0.4 | $86.00 |
| | | | | 1.00 | $257.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Kathy Priore**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:       000141
Invoice #:    215808

Page:           1

RE:  Femino, GMAC # 723683, Loan # 10689020
        Property:  60 Shore Drive, Plymouth, MA

For Professional Services Rendered Through June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/12/2012 | YOH | L210 - A103Draft Answer. | 0.90 | $237.00 | $213.30 |
| | | Total Professional Services | 0.90 | | $213.30 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.90 | $237.00 | $213.30 |

| | | |
|---|---|---:|
| Total Services | $213.30 | |
| Total Current Charges | | $213.30 |
| Previous Balance | | $1,469.40 |
| **PAY THIS AMOUNT** | | **$1,682.70** |

July 13, 2012
Client:        101903
Matter:        000141
Invoice #:     215808

Page:                    2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.90 | 23.40 | 24.30 | N/A |
| **Services** | $213.30 | $5,646.60 | $5,859.90 | $5,646.60 |
| **Disbursements** | $0.00 | $46.07 | $46.07 | $46.07 |
| **Total** | $213.30 | $5,692.67 | $5,905.97 | $5,692.67 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000141 |
| Invoice #: | 215808 |

Page: 3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L210 - A103 | 0.9 | $213.30 | | $0.00 |
| | 0.90 | $213.30 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L210 - A103 | 0.9 | $213.30 |
| | | | 0.90 | $213.30 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | July 13, 2012 |
| **Attention: Christine Buen** | Client:      101903 |
| Ally Financial, Inc. | Matter:     000140 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:   215809 |
| Dallas, TX 75204 | |
| | Page:              1 |

RE:  Jamrog, GMAC # 724586 Loan # _____
     Property:  46 Quaker Avenue, Tiverton, RI

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.30 | $215.00 | $64.50 |
| | | Total Professional Services | 0.60 | | $129.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 6/7/2012 | E100 - E112  RI Special Master- - re: quarterly share of retainer | $240.00 |
| | Total Disbursements | $240.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000140 |
| Invoice #: | 215809 |

Page:            2

| | | |
|---|---|---|
| Total Services | $129.00 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $369.00 |
| Previous Balance | | $398.50 |
| **PAY THIS AMOUNT** | | **$767.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.60 | 4.20 | 4.80 | N/A |
| **Services** | $129.00 | $854.50 | $983.50 | $854.50 |
| **Disbursements** | $240.00 | $50.00 | $290.00 | $50.00 |
| **Total** | $369.00 | $904.50 | $1,273.50 | $904.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:      101903
Matter:      000140
Invoice #:   215809

Page:        3

---

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L510 - A103 | 0.6 | $129.00 |
| | 0.60 | $129.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E112 | $240.00 |
| | $240.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L510 - A103 | 0.6 | $129.00 |
| | | | 0.60 | $129.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Carol Bonello**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:       000154
Invoice #:    215810

Page:             1

RE:  Brown, Susan & Thomas, GMAC # 703966
Property:  3 Spar Road, Norwalk, CT

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/1/2012 | ALB | L160 - A106 Email to C. Bonello re acceptance of terms of loan modification and settlement of case. | 0.20 | $170.00 | $34.00 |
| 6/1/2012 | ALB | L160 - A107 Call with opposing counsel M. Miller re terms of the loan modification agreement and borrower's question re balloon payment. | 0.30 | $170.00 | $51.00 |
| 6/7/2012 | ALB | L160 - A107 Email to opposing counsel confirming terms of loan modification agreement and timing of executing settlement agreement. | 0.20 | $170.00 | $34.00 |
| 6/11/2012 | RJM | L440 - A111 Review court notice of rescheduled mediation. | 0.20 | $195.00 | $39.00 |
| 6/14/2012 | ALB | L160 - A107 Review and email trial period plan to borrowers' attorney M. Miller. | 0.20 | $170.00 | $34.00 |
| 6/18/2012 | ALB | L160 - A107 Emails with opposing counsel re extension of foreclosure mediation beyond trial period plan and acceptance of modification plan. | 0.20 | $170.00 | $34.00 |
| 6/18/2012 | RJM | L440 - A111 Re: Mediation. | 0.20 | $195.00 | $39.00 |
| 6/19/2012 | ALB | L160 - A107 Call to opposing counsel re trial modification plan and acceptance upon payment. | 0.20 | $170.00 | $34.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000154 |
| Invoice #: | 215810 |

Page:    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/20/2012 | ALB | L160 - A107 Review email from M. Miller re acceptance of trial modification. | 0.10 | $170.00 | $17.00 |
| | | Total Professional Services | 1.80 | | $316.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ALB | Andrew L. Baldwin | ASSOCIATE | 1.40 | $170.00 | $238.00 |
| RJM | Rebecca J. Mutch | ASSOCIATE | 0.40 | $195.00 | $78.00 |
| | | Total Services | | $316.00 | |
| | | Total Current Charges | | | $316.00 |
| | | Previous Balance | | | $1,882.00 |
| | | **PAY THIS AMOUNT** | | | **$2,198.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.80 | 10.80 | 12.60 | N/A |
| **Services** | $316.00 | $1,891.00 | $2,207.00 | $880.00 |
| **Disbursements** | $0.00 | $110.00 | $110.00 | $0.00 |
| **Total** | $316.00 | $2,001.00 | $2,317.00 | $880.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

July 13, 2012
Client:        101903
Matter:        000154
Invoice #:    215810

Page:              3

**TASK RECAP**

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L160 - A106 | 0.2 | $34.00 | | $0.00 |
| L160 - A107 | 1.2 | $204.00 | | $0.00 |
| L440 - A111 | 0.4 | $78.00 | | $0.00 |
| | 1.80 | $316.00 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | | Category | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| ALB | Andrew L. Baldwin | | L160 - A106 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | | L160 - A107 | 1.2 | $204.00 |
| RJM | Rebecca J. Mutch | | L440 - A111 | 0.4 | $78.00 |
| | | | | 1.80 | $316.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Carol Bonello**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:       101903
Matter:       000157
Invoice #:       215811

Page:       1

RE:  Grant, GMAC # 726477, Loan # 0702874475
Property:  370 Mansfield Avenue, Darien, CT

For Professional Services Rendered Through  June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/7/2012 | ALB | L250 - A103 Review and revise pro hac motions and affidavits of R. Briansky and A. Baldwin. | 0.20 | $170.00 | $34.00 |
| 6/11/2012 | RJM | L440 - A105 Review docket; emails with A. Baldwin re notice of appearance and motions pro hac vice. | 0.50 | $195.00 | $97.50 |
| 6/12/2012 | ALB | L120 - A108 Call from C. Picard re history of case and check received by borrowers. | 0.40 | $170.00 | $68.00 |
| 6/12/2012 | ALB | L120 - A106 Email to C. Bonello re check received by Grants. | 0.40 | $170.00 | $68.00 |
| 6/12/2012 | ALB | L120 - A104 Review correspondence, invoices, and other documents relating to fees in payoff statement. | 0.80 | $170.00 | $136.00 |
| 6/12/2012 | ALB | L210 - A107 Call with opposing counsel B. O'Rourke re Notice of Stay and contested fees. | 0.20 | $170.00 | $34.00 |
| 6/13/2012 | ALB | L120 - A103 Draft Case Memo summarizing counterclaims, key documents and material correspondence. | 0.40 | $170.00 | $68.00 |
| 6/13/2012 | ALB | L250 - A103 Draft and file Notice of Bankruptcy. | 0.40 | $170.00 | $68.00 |
| 6/13/2012 | RJM | L440 - A111 Mark motions for admission pro hac vice for hearing; review and finalize notice of stay of bankruptcy. | 0.40 | $195.00 | $78.00 |
| 6/14/2012 | RJM | L440 - A111 Review and finalize Notice of Stay. | 0.20 | $195.00 | $39.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000157 |
| Invoice #: | 215811 |

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/19/2012 | ALB | L120 - A107 Call to C. Picard at Hunt Leibert re late charges, release of mortgage, and prior discussions with opposing counsel. | 0.20 | $170.00 | $34.00 |
| | | Total Professional Services | 4.10 | | $724.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ALB | Andrew L. Baldwin | ASSOCIATE | 3.00 | $170.00 | $510.00 |
| RJM | Rebecca J. Mutch | ASSOCIATE | 1.10 | $195.00 | $214.50 |

| | | |
|---|---|---|
| Total Services | $724.50 | |
| Total Current Charges | | $724.50 |
| Previous Balance | | $17.00 |
| **PAY THIS AMOUNT** | | **$741.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 4.10 | 3.10 | 7.20 | N/A |
| Services | $724.50 | $527.00 | $1,251.50 | $527.00 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $724.50 | $527.00 | $1,251.50 | $527.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000157
Invoice #:       215811

Page:              3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A103 | 0.4 | $68.00 | | $0.00 |
| L120 - A104 | 0.8 | $136.00 | | $0.00 |
| L120 - A106 | 0.4 | $68.00 | | $0.00 |
| L120 - A107 | 0.2 | $34.00 | | $0.00 |
| L120 - A108 | 0.4 | $68.00 | | $0.00 |
| L210 - A107 | 0.2 | $34.00 | | $0.00 |
| L250 - A103 | 0.6 | $102.00 | | $0.00 |
| L440 - A105 | 0.5 | $97.50 | | $0.00 |
| L440 - A111 | 0.6 | $117.00 | | $0.00 |
| | 4.10 | $724.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A103 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L120 - A104 | 0.8 | $136.00 |
| ALB | Andrew L. Baldwin | L120 - A106 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L120 - A107 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L120 - A108 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L210 - A107 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.6 | $102.00 |
| RJM | Rebecca J. Mutch | L440 - A105 | 0.5 | $97.50 |
| RJM | Rebecca J. Mutch | L440 - A111 | 0.6 | $117.00 |
| | | | 4.10 | $724.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                        July 13, 2012
**Attention:  Christine Buen**                    Client:        101903
Ally Financial, Inc.                              Matter:        000159
2711 North Haskell Avenue, Suite 900             Invoice #:      215812
Dallas, TX 75204

                                                  Page:              1

RE:  Miozzi, GMAC # 726964; Loan # 0640125519

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/2/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.30 | $215.00 | $64.50 |
| | | Total Professional Services | 0.70 | | $150.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

| | | |
|--|--|--|
| Total Services | $150.50 | |
| Total Current Charges | | $150.50 |
| Previous Balance | | $363.00 |
| **PAY THIS AMOUNT** | | **$513.50** |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000159 |
| Invoice #: | 215812 |

Page:                2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 4.00 | 4.70 | N/A |
| **Services** | $150.50 | $819.00 | $969.50 | $819.00 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $50.00 |
| **Total** | $150.50 | $869.00 | $1,019.50 | $869.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:       000159
Invoice #:    215812

Page:            3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|----------|-------|--------|
| L120 - A103 | 0.1 | $21.50 |
| L510 - A103 | 0.6 | $129.00 |
| | 0.70 | $150.50 |

**Disbursements**

| Category | Amount |
|----------|--------|
| | $0.00 |
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.6 | $129.00 |
| | | | 0.70 | $150.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | July 13, 2012 |
| **Attention:  Christine Buen** | Client:        101903 |
| Ally Financial, Inc. | Matter:       000160 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:    215813 |
| Dallas, TX 75204 | |
| | Page:            1 |

RE:  Estrada, GMAC # 727446; Loan # 0810022675
Property;  5 Everbloom Drive, Johnston, RI

For Professional Services Rendered Through  June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/1/2012 | AMH | L430 - A104 Review Special Master's report. | 0.10 | $215.00 | $21.50 |
| 6/2/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.20 | | $43.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.20 | $215.00 | $43.00 |

| | |
|---|---|
| Total Services | $43.00 |
| Total Current Charges | $43.00 |
| Previous Balance | $389.50 |
| **PAY THIS AMOUNT** | **$432.50** |

**SYSTEM-TO-DATE**

|                | Current Invoice | Since Inception | Total     | Payments-to-Date |
|----------------|:---------------:|:---------------:|:---------:|:----------------:|
| **Hours**      | 0.20            | 2.00            | 2.20      | N/A              |
| **Services**   | $43.00          | $447.00         | $490.00   | $107.50          |
| **Disbursements** | $0.00        | $50.00          | $50.00    | $0.00            |
| **Total**      | $43.00          | $497.00         | $540.00   | $107.50          |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000160
Invoice #:       215813

Page:               3

**TASK RECAP**

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A103 | 0.1 | $21.50 | | | $0.00 |
| L430 - A104 | 0.1 | $21.50 | | | $0.00 |
| | 0.20 | $43.00 | | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L430 - A104 | 0.1 | $21.50 |
| | | | 0.20 | $43.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Patrick Cannon**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:        000165
Invoice #:     215814

Page:          1

RE: Marin, GMAC # 726416, Loan #
    Property: 154 Fuller Street, Everett, MA

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/12/2012 | YOH | L120 - A104 Continued review of registry materials, email to Pat Cannon, at GMAC, re ownership chain of note necessary to effect discharge of mortgage. | 0.30 | $237.00 | $71.10 |
| 6/22/2012 | YOH | L120 - A107 Communicate with title examiner at Land Court re: further discussion methods for discharging mortgage where note has been lost. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.50 | | $118.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.50 | $237.00 | $118.50 |

| | | | |
|---|---|---|---|
| Total Services | | $118.50 | |
| Total Current Charges | | | $118.50 |
| Previous Balance | | | $94.80 |
| **PAY THIS AMOUNT** | | | **$213.30** |

July 13, 2012
Client:           101903
Matter:           000165
Invoice #:        215814

Page:                2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.50 | 0.40 | 0.90 | N/A |
| Services | $118.50 | $94.80 | $213.30 | $0.00 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $118.50 | $94.80 | $213.30 | $0.00 |

Payment due upon receipt.
Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.
Please note invoice number with your payment.  Thank you.

July 13, 2012
Client:          101903
Matter:          000165
Invoice #:       215814

Page:              3

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L120 - A104 | 0.3 | $71.10 | | $0.00 |
| L120 - A107 | 0.2 | $47.40 | | $0.00 |
| | 0.50 | $118.50 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A104 | 0.3 | $71.10 |
| YOH | Young Han | L120 - A107 | 0.2 | $47.40 |
| | | | 0.50 | $118.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Patrick Cannon**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:        000164
Invoice #:      215815

Page:              1

RE:  McCormick, GMAC # 726414 ; Loan # 7380134858
     Property:  156 Dunn Road, Ashburnham, MA

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/12/2012 | YOH | L120 - A102Continued research on how to effect discharge of mortgage when note has been lost. | 0.30 | $237.00 | $71.10 |
| | | Total Professional Services | 0.30 | | $71.10 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.30 | $237.00 | $71.10 |

| | | | |
|---|---|---|---|
| Total Services | | $71.10 | |
| Total Current Charges | | | $71.10 |
| Previous Balance | | | $355.50 |
| **PAY THIS AMOUNT** | | | **$426.60** |

July 13, 2012
Client:        101903
Matter:        000164
Invoice #:     215815

Page:          2

**SYSTEM-TO-DATE**

|                | Current Invoice | Since Inception | Total    | Payments-to-Date |
|----------------|-----------------|-----------------|----------|------------------|
| **Hours**      | 0.30            | 1.50            | 1.80     | N/A              |
| **Services**   | $71.10          | $355.50         | $426.60  | $0.00            |
| **Disbursements** | $0.00        | $0.00           | $0.00    | $0.00            |
| **Total**      | $71.10          | $355.50         | $426.60  | $0.00            |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000164
Invoice #:     215815

Page:           3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A102 | 0.3 | $71.10 |
| | 0.30 | $71.10 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A102 | 0.3 | $71.10 |
| | | | 0.30 | $71.10 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                July 13, 2012
**Attention:  Christine Buen**                            Client:        101903
Ally Financial, Inc.                                      Matter:        000163
2711 North Haskell Avenue, Suite 900                      Invoice #:     215816
Dallas, TX 75204

                                                          Page:              1

RE:  Baptista, GMAC # 728206; Loan # 7442537478

     Property:  857-859 Central Avenue, Pawtucket, RI

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/1/2012 | AMH | L430 - A104 Review Special Master's report. | 0.10 | $215.00 | $21.50 |
| 6/2/2012 | AMH | L120 - A110 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.20 | | $43.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.20 | $215.00 | $43.00 |

| | | |
|---|---|---|
| Total Services | $43.00 | |
| Total Current Charges | | $43.00 |
| Previous Balance | | $157.50 |
| **PAY THIS AMOUNT** | | **$200.50** |

July 13, 2012
Client:        101903
Matter:        000163
Invoice #:     215816

Page:          2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 0.50 | 0.70 | N/A |
| **Services** | $43.00 | $107.50 | $150.50 | $107.50 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $50.00 |
| **Total** | $43.00 | $157.50 | $200.50 | $157.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:         101903
Matter:         000163
Invoice #:      215816

Page:           3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A110 | 0.1 | $21.50 |
| L430 - A104 | 0.1 | $21.50 |
| | 0.20 | $43.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A110 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L430 - A104 | 0.1 | $21.50 |
| | | | 0.20 | $43.00 |

# PRINCE LOBEL TYE LLP
### Pg 107 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:      101903
Matter:      000162
Invoice #:   215817

Page:        1

RE: Ogilvie, GMAC # 728212 Loan s 7471650531
2nd Loan # 0305855678
Property: 40 Woodland Court, Lincoln, RI

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/2/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | | | |
|--|--|--|--|--|
| Total Services | | $21.50 | |
| Total Current Charges | | | $21.50 |
| Previous Balance | | | $179.00 |
| **PAY THIS AMOUNT** | | | **$200.50** |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000162 |
| Invoice #: | 215817 |

Page:            2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 0.60 | 0.70 | N/A |
| **Services** | $21.50 | $129.00 | $150.50 | $0.00 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $0.00 |
| **Total** | $21.50 | $179.00 | $200.50 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:       101903
Matter:       000162
Invoice #:    215817

Page:         3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A103 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP
Pg 109 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                     July 13, 2012
**Attention:  Christine Buen**                  Client:       101903
Ally Financial, Inc.                            Matter:       000168
2711 North Haskell Avenue, Suite 900            Invoice #:    215818
Dallas, TX 75204

                                                Page:         1

RE:  Sarcia, GMAC # 728123, Loan # 7439193772

    Property:  241 Ellis Road, North Attleboro, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/1/2012 | JDS | L120 - A105 Conference with A. Hackett re motion to dismiss. | 0.20 | $475.00 | $95.00 |
| 6/1/2012 | RIB | L210 - A104 Review and revise motion to dismiss. | 2.30 | $300.00 | $690.00 |
| 6/1/2012 | AMH | L240 - A106 Telephone conference with C. Buen re documents in support of motion to dismiss. | 0.20 | $215.00 | $43.00 |
| 6/1/2012 | AMH | L240 - A102 Research in connection with motion to dismiss re effect of prior release to claims and defenses of a foreclosure action. | 0.80 | $215.00 | $172.00 |
| 6/1/2012 | AMH | L240 - A103 Revise motion to dismiss. | 3.70 | $215.00 | $795.50 |
| 6/1/2012 | JBR | L240 - A110 Prepared supporting exhibits to Defendants' Motion to Dismiss in anticipation of filing. | 0.20 | $220.00 | $44.00 |
| 6/1/2012 | JBR | L240 - A105 Received and reviewed correspondence enclosing GMAC Mortgage LLC and Homecomings Financial LLC's Notice of Bankruptcy and U.S. Bank's Motion to Dismiss. | 0.10 | $220.00 | $22.00 |
| 6/1/2012 | JBR | L240 - A105 Received and reviewed correspondence from A. Hackett enclosing GMAC and Homecomings' Notice of Bankruptcy and Effect of Automatic Stay. | 0.10 | $220.00 | $22.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000168 |
| Invoice #: | 215818 |

Page:    2

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/15/2012 | JBR | L240 - A107 Telephone call from opposing counsel requesting extension of time to respond to Defendant's Motion to Dismiss. | 0.20 | $220.00 | $44.00 |
| 6/27/2012 | JBR | L240 - A107 Telephone call from U. Strauss requesting an additional one-week extension for Plaintiff's response to Defendant's Motion to Dismiss. | 0.20 | $220.00 | $44.00 |
| 6/28/2012 | JBR | L240 - A107 Drafted correspondence to D. Paolino (Sarcia) concerning Plaintiff's request for an additional one-week extension. Telephone call from D. Paolino (Sarcia) re: same. | 0.20 | $220.00 | $44.00 |
| 6/28/2012 | JBR | L240 - A107 Drafted correspondence to counsel, D. Paolino (Sarcia), agreeing to one-week extension on Plaintiff's Reply to Defendant's Motion to Dismiss. Received and reviewed correspondence from counsel re: same. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 8.40 | | $2,059.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JDS | Joseph D. Steinfield | PARTNER | 0.20 | $475.00 | $95.00 |
| RIB | Richard Briansky | PARTNER | 2.30 | $300.00 | $690.00 |
| JBR | Julie A. Brennan | ASSOCIATE | 1.20 | $220.00 | $264.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.70 | $215.00 | $1,010.50 |

| | | |
|---|---|---|
| Total Services | $2,059.50 | |
| Total Current Charges | | $2,059.50 |
| Previous Balance | | $5,036.50 |
| **PAY THIS AMOUNT** | | **$7,096.00** |

July 13, 2012

Client:        101903
Matter:        000168
Invoice #:     215818

Page:              3

**SYSTEM-TO-DATE**

|  | **Current Invoice** | **Since Inception** | **Total** | **Payments-to-Date** |
|---|---|---|---|---|
| **Hours** | 8.40 | 23.60 | 32.00 | N/A |
| **Services** | $2,059.50 | $5,036.50 | $7,096.00 | $5,279.50 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $2,059.50 | $5,036.50 | $7,096.00 | $5,279.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:      000168
Invoice #:    215818

Page:          4

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| L120 - A105 | 0.2 | $95.00 | | $0.00 |
| L210 - A104 | 2.3 | $690.00 | | $0.00 |
| L240 - A102 | 0.8 | $172.00 | | $0.00 |
| L240 - A103 | 3.7 | $795.50 | | $0.00 |
| L240 - A105 | 0.2 | $44.00 | | $0.00 |
| L240 - A106 | 0.2 | $43.00 | | $0.00 |
| L240 - A107 | 0.8 | $176.00 | | $0.00 |
| L240 - A110 | 0.2 | $44.00 | | $0.00 |
| | 8.40 | $2,059.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| JDS | Joseph D. Steinfield | L120 - A105 | 0.2 | $95.00 |
| RIB | Richard Briansky | L210 - A104 | 2.3 | $690.00 |
| JBR | Julie A. Brennan | L240 - A105 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L240 - A107 | 0.8 | $176.00 |
| JBR | Julie A. Brennan | L240 - A110 | 0.2 | $44.00 |
| AMH | Amy B. Hackett | L240 - A102 | 0.8 | $172.00 |
| AMH | Amy B. Hackett | L240 - A103 | 3.7 | $795.50 |
| AMH | Amy B. Hackett | L240 - A106 | 0.2 | $43.00 |
| | | | 8.40 | $2,059.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                           July 13, 2012
**Attention:  Christine Buen**                       Client:      101903
Ally Financial, Inc.                                 Matter:      000167
2711 North Haskell Avenue, Suite 900                 Invoice #:   215819
Dallas, TX 75204

Page:          1

RE:  Fonseca 60 Calder, GMAC # 728357; Loan # 0601728738

   Property: 60 Calder Street, Pawtucket, RI

---

For Professional Services Rendered Through June 30, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/2/2012 | AMH | L510 - A102 Review docket for case management orders entered. | 0.10 | $215.00 | $21.50 |
| 6/2/2012 | AMH | L510 - A103 Draft notice of appeal. | 0.40 | $215.00 | $86.00 |
| 6/2/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/4/2012 | AMH | L510 - A103 Review Notice of Appeal. | 0.20 | $215.00 | $43.00 |
| 6/4/2012 | AMH | L250 - A103 Draft Notices of Bankruptcy. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 1.00 | | $215.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 1.00 | $215.00 | $215.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| 6/4/2012 | E100 - E112 CLERK, UNITED STATES DISTRICT COURT- Filing Fee- filing notice of appeal | $455.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000167 |
| Invoice #: | 215819 |

Page:    2

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| | Total Disbursements | $455.00 |

| | | |
|---|---|---|
| Total Services | $215.00 | |
| Total Disbursements | $455.00 | |
| Total Current Charges | | $670.00 |
| Previous Balance | | $43.00 |
| **PAY THIS AMOUNT** | | **$713.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 1.00 | 0.20 | 1.20 | N/A |
| Services | $215.00 | $43.00 | $258.00 | $0.00 |
| Disbursements | $455.00 | $0.00 | $455.00 | $0.00 |
| Total | $670.00 | $43.00 | $713.00 | $0.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:        101903
Matter:        000167
Invoice #:     215819

Page:        3

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| Category | Hours | Amount | | Category | Amount |
| L120 - A103 | 0.1 | $21.50 | | E100 - E112 | $455.00 |
| L250 - A103 | 0.2 | $43.00 | | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | | $0.00 |
| L510 - A103 | 0.6 | $129.00 | | | $0.00 |
| | 1.00 | $215.00 | | | $455.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A103 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.6 | $129.00 |
| | | | 1.00 | $215.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:      101903
Matter:    000166
Invoice #:    215821

Page:              1

RE:  Gammino, GMAC # 728378, Loan # 0359017347
      Property:  2188 Tower Hill Road, North Kingston, RI

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/1/2012 | AMH | L430 - A104 Review Special Master's report. | 0.10 | $215.00 | $21.50 |
| 6/2/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/4/2012 | AMH | L510 - A103 Draft notice of appeal. | 0.30 | $215.00 | $64.50 |
| 6/4/2012 | AMH | L510 - A106 Telephone conference with C. Buen re notice of appeal. | 0.10 | $215.00 | $21.50 |
| 6/4/2012 | AMH | L510 - A104 Review docket in connection with drafting Notice of Appeal. | 0.10 | $215.00 | $21.50 |
| 6/27/2012 | AMH | L120 - A106 Telephone conference with C. Buen re strategy involving several cases pending in USDC RI, including offers of settlement involving loan modifications. | 0.10 | $215.00 | $21.50 |
| 6/27/2012 | AMH | L160 - A107 Draft email to J. Ennis in response to proposed settlement with financial package. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.90 | | $193.50 |

## TIMEKEEPER RECAP

| Timekeeper | Level | Hours | Rate | Amount |
|------------|-------|-------|------|--------|

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000166 |
| Invoice #: | 215821 |

Page:    2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.90 | $215.00 | $193.50 |

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|---|---|---|---|
| 6/4/2012 | E100 - E112 | CLERK, UNITED STATES DISTRICT COURT- Filing Fee- filing notice of appeal | $455.00 |
| | | Total Disbursements | $455.00 |

| | | |
|---|---|---|
| Total Services | $193.50 | |
| Total Disbursements | $455.00 | |
| Total Current Charges | | $648.50 |
| Previous Balance | | $43.00 |
| **PAY THIS AMOUNT** | | **$691.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.90 | 0.20 | 1.10 | N/A |
| **Services** | $193.50 | $43.00 | $236.50 | $43.00 |
| **Disbursements** | $455.00 | $0.00 | $455.00 | $0.00 |
| **Total** | $648.50 | $43.00 | $691.50 | $43.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000166 |
| Invoice #: | 215821 |

Page:    3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A103 | 0.1 | $21.50 | E100 - E112 | $455.00 |
| L120 - A106 | 0.1 | $21.50 | | $0.00 |
| L160 - A107 | 0.1 | $21.50 | | $0.00 |
| L430 - A104 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 0.3 | $64.50 | | $0.00 |
| L510 - A104 | 0.1 | $21.50 | | $0.00 |
| L510 - A106 | 0.1 | $21.50 | | $0.00 |
| | 0.90 | $193.50 | | $455.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L160 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L430 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A106 | 0.1 | $21.50 |
| | | | 0.90 | $193.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                July 13, 2012
**Attention:  Carol Bonello**                             Client:          101903
Ally Financial, Inc.                                      Matter:          000169
2711 North Haskell Avenue, Suite 900                      Invoice #:       215822
Dallas, TX 75204

                                                          Page:                 1

RE:  Russo, GMAC # 728136, Loan # 0601348823
     Property:  150 Rockland Road, Guilford, CT

For Professional Services Rendered Through June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/4/2012 | AMH | L210 - A103 Review and analyze 179-page complaint. | 2.70 | $215.00 | $580.50 |
| 6/4/2012 | AMH | L110 - A107 Telephone conference with foreclosure counsel re prior action. | 0.10 | $215.00 | $21.50 |
| 6/4/2012 | AMH | L110 - A104 Review fact package, including servicing notes, note and mortgage. | 1.20 | $215.00 | $258.00 |
| 6/4/2012 | AMH | L110 - A104 Review docket, pleadings, motions and orders filed in foreclosure action. | 1.30 | $215.00 | $279.50 |
| 6/4/2012 | AMH | L240 - A104 Review co-defendants' motion to dismiss. | 0.50 | $215.00 | $107.50 |
| 6/4/2012 | AMH | L240 - A103 Draft memorandum of law in support of motion to dismiss. | 1.70 | $215.00 | $365.50 |
| 6/5/2012 | AMH | L240 - A103 Draft memorandum of law in support of motion to dismiss. | 4.20 | $215.00 | $903.00 |
| 6/5/2012 | AMH | L110 - A104 Review additional pleadings, motions and orders filed in foreclosure action. | 0.50 | $215.00 | $107.50 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000169 |
| Invoice #: | 215822 |

Page:    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/5/2012 | AMH | L240 - A102 Research in connection with motion to dismiss re, among other things, documents that may be considered on motions to dismiss under Rule 12(b)(1) and Rule 12(b)(6), whether Rooker-Feldman doctrine or res judicata bars federal action alleging wrongful foreclosure after state court issued judgment of foreclosure and cases holding that such cases are barred, when judgment of strict foreclosure becomes a final judgment. | 3.20 | $215.00 | $688.00 |
| 6/6/2012 | AMH | L240 - A103 Draft and revise memorandum of law in support of motion to dismiss, draft motion to dismiss. | 2.20 | $215.00 | $473.00 |
| 6/6/2012 | AMH | L240 - A102 Research in connection with motion to dismiss re whether and in what circumstances courts have dismissed complaints for failure to comply with Rule 8, statute of limitations for FDCPA claim and cases dismissing FDCPA claims as time barred. | 0.70 | $215.00 | $150.50 |
| | | Total Professional Services | 18.30 | | $3,934.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 18.30 | $215.00 | $3,934.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 6/15/2012 | E100 - E122 Law Offices of Michael F. Dowley- Local Counsel Disbursement- Services Rendered through May 31, 2012 | $555.00 |
| | Total Disbursements | $555.00 |

| | | |
|---|---|---|
| Total Services | $3,934.50 | |
| Total Disbursements | $555.00 | |
| Total Current Charges | | $4,489.50 |
| Previous Balance | | $225.60 |
| **PAY THIS AMOUNT** | | **$4,715.10** |

July 13, 2012
Client:         101903
Matter:        000169
Invoice #:     215822

Page:             3

**SYSTEM-TO-DATE**

|               | Current Invoice | Since Inception | Total       | Payments-to-Date |
|---------------|-----------------|-----------------|-------------|------------------|
| **Hours**     | 18.30           | 1.60            | 19.90       | N/A              |
| **Services**  | $3,934.50       | $225.60         | $4,160.10   | $225.60          |
| **Disbursements** | $555.00     | $0.00           | $555.00     | $82.50           |
| **Total**     | $4,489.50       | $225.60         | $4,715.10   | $308.10          |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000169 |
| Invoice #: | 215822 |

Page:    4

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L110 - A104 | 3 | $645.00 |
| L110 - A107 | 0.1 | $21.50 |
| L210 - A103 | 2.7 | $580.50 |
| L240 - A102 | 3.9 | $838.50 |
| L240 - A103 | 8.1 | $1,741.50 |
| L240 - A104 | 0.5 | $107.50 |
| | 18.30 | $3,934.50 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E122 | $555.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $555.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L110 - A104 | 3 | $645.00 |
| AMH | Amy B. Hackett | L110 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L210 - A103 | 2.7 | $580.50 |
| AMH | Amy B. Hackett | L240 - A102 | 3.9 | $838.50 |
| AMH | Amy B. Hackett | L240 - A103 | 8.1 | $1,741.50 |
| AMH | Amy B. Hackett | L240 - A104 | 0.5 | $107.50 |
| | | | 18.30 | $3,934.50 |

# PRINCE LOBEL TYE LLP

Pg 123 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         July 13, 2012
**Attention:  Gia Albright**                        Client:        101903
Ally Financial, Inc.                                Matter:       000171
2711 North Haskell Avenue, Suite 900                Invoice #:    215823
Dallas, TX 75204

                                                    Page:              1

RE:  Pollock, GMAC # 728480; Loan # 0600810198
     Property:  141 Beals Street, Bedford, NH

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/1/2012 | BSG | L250 - A103 Draft Notice of Removal in first state court case. | 0.60 | $240.00 | $144.00 |
| 6/4/2012 | BSG | L250 - A103 Revise Notice of Removal in first state court case. | 0.40 | $240.00 | $96.00 |
| 6/4/2012 | BSG | L250 - A103 Draft Notice of Removal in second state court case. | 0.70 | $240.00 | $168.00 |
| 6/4/2012 | BSG | L250 - A103 Telephone conference with G. Albright re Notices of Removal. | 0.20 | $240.00 | $48.00 |
| 6/12/2012 | BSG | L160 - A107 Review proposed settlement from B. Duffy. | 0.20 | $240.00 | $48.00 |
| 6/12/2012 | BSG | L160 - A107 Email to G. Albright re proposed settlement. | 0.30 | $240.00 | $72.00 |
| 6/12/2012 | BSG | L210 - A103 Draft and file Corporate Disclosures for GMAC. | 0.30 | $240.00 | $72.00 |
| 6/12/2012 | BSG | L210 - A103 Draft and file Corporate Disclosure for Mortgage Electronic Registraton Systems. | 0.30 | $240.00 | $72.00 |
| 6/12/2012 | BSG | L210 - A103 Draft and file Corporate Disclosure for Federal National Mortgage Association. | 0.30 | $240.00 | $72.00 |
| 6/21/2012 | BSG | L250 - A103 Draft Motion for Enlargement of Time to Oppose Preliminary Injunction. | 0.40 | $240.00 | $96.00 |
| 6/26/2012 | BSG | L210 - A103 Draft Answer. | 2.10 | $240.00 | $504.00 |

July 13, 2012
Client:          101903
Matter:         000171
Invoice #:       215823

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/27/2012 | BSG | L210 - A103Draft Answer. | 5.60 | $240.00 | $1,344.00 |
| 6/28/2012 | BSG | L210 - A102Research re Opposition to Preliminary Injunction. | 2.80 | $240.00 | $672.00 |
| 6/28/2012 | BSG | L210 - A102Draft Opposition to Preliminary Injunction. | 5.40 | $240.00 | $1,296.00 |
| 6/29/2012 | BSG | L160 - A106Telephone conference with G. Albright and P. Turner re settlement. | 0.60 | $240.00 | $144.00 |
| 6/29/2012 | BSG | L160 - A106Telephone conference with B. Duffy re settlement. | 0.20 | $240.00 | $48.00 |
| 6/29/2012 | BSG | L250 - A103Revise Opposition to Preliminary Injunction. | 0.40 | $240.00 | $96.00 |
| 6/29/2012 | RIB | L210 - A104Review and revise opposition to preliminary injunction. | 1.30 | $300.00 | $390.00 |
| | | Total Professional Services | 22.10 | | $5,382.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 1.30 | $300.00 | $390.00 |
| BSG | Brian S. Grossman | PARTNER | 20.80 | $240.00 | $4,992.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 6/4/2012 | E100 - E112  United States District Court of MA- Filing Fee- re Notice of Removal - Multiple Defendants | $350.00 |
| 6/5/2012 | E100 - E112  United States District Court of MA- Filing Fee- re Notice of Removal - GMAC as Defendant | $350.00 |
| 6/6/2012 | E100 - E112  HILLSBOROUGH COUNTY SUPERIOR COURT- Recording Fee- Certified State Court Records | $108.50 |
| 6/7/2012 | E100 - E112  HILLSBOROUGH COUNTY SUPERIOR COURT- Recording Fee- | $142.50 |
| | Total Disbursements | $951.00 |

| | | |
|--|--|--|
| Total Services | $5,382.00 | |
| Total Disbursements | $951.00 | |
| Total Current Charges | | $6,333.00 |
| **PAY THIS AMOUNT** | | **$6,333.00** |

July 13, 2012
Client:        101903
Matter:        000171
Invoice #:     215823

Page:            3

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 22.10 | 0.00 | 22.10 | N/A |
| **Services** | $5,382.00 | $0.00 | $5,382.00 | $0.00 |
| **Disbursements** | $951.00 | $0.00 | $951.00 | $0.00 |
| **Total** | $6,333.00 | $0.00 | $6,333.00 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000171
Invoice #:     215823

Page:            4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L160 - A106 | 0.8 | $192.00 | E100 - E112 | $951.00 |
| L160 - A107 | 0.5 | $120.00 | | $0.00 |
| L210 - A102 | 8.2 | $1,968.00 | | $0.00 |
| L210 - A103 | 8.6 | $2,064.00 | | $0.00 |
| L210 - A104 | 1.3 | $390.00 | | $0.00 |
| L250 - A103 | 2.7 | $648.00 | | $0.00 |
| | 22.10 | $5,382.00 | | $951.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A104 | 1.3 | $390.00 |
| BSG | Brian S. Grossman | L160 - A106 | 0.8 | $192.00 |
| BSG | Brian S. Grossman | L160 - A107 | 0.5 | $120.00 |
| BSG | Brian S. Grossman | L210 - A102 | 8.2 | $1,968.00 |
| BSG | Brian S. Grossman | L210 - A103 | 8.6 | $2,064.00 |
| BSG | Brian S. Grossman | L250 - A103 | 2.7 | $648.00 |
| | | | 22.10 | $5,382.00 |

# PRINCE LOBEL TYE LLP
Pg 127 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                        July 13, 2012
**Attention:  Jennifer Best**                      Client:        101903
Ally Financial, Inc.                               Matter:        000172
2711 North Haskell Avenue, Suite 900               Invoice #:      215824
Dallas, TX 75204

                                                   Page:              1

RE:  St. John, GMAC # 728513, Loan # 601025753
     Property:  57 City Depot Road, Charlton, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/1/2012 | ALB | L240 - A106 Email to J. Best re denial of Plaintiff's Motion for Injunction to stay eviction. | 0.10 | $170.00 | $17.00 |
| 6/1/2012 | ALB | L240 - A107 Email to M. Hagopian re status of Motion for Injunction to stay eviction. | 0.10 | $170.00 | $17.00 |
| 6/5/2012 | ALB | L160 - A107 Call and email to opposing counsel re status of move-out and settlement agreement. | 0.20 | $170.00 | $34.00 |
| 6/7/2012 | ALB | L160 - A107 Emails with opposing counsel re status of borrowers vacating property, dismissal of claims, and extension of time to respond pending their decision to dismiss claims. | 0.30 | $170.00 | $51.00 |
| 6/7/2012 | ALB | L250 - A103 Draft and file motion to extend time to respond to Complaint. | 0.10 | $170.00 | $17.00 |
| 6/7/2012 | ALB | L160 - A106 Email to J. Best re borrowers vacating property and status of settlement discussion. | 0.10 | $170.00 | $17.00 |
| 6/18/2012 | ALB | L160 - A107 Email to opposing counsel re keys to property and dismissing case. | 0.10 | $170.00 | $17.00 |
| 6/19/2012 | ALB | L240 - A102 Research on Res Judicata effect of agreement for judgment in summary process action. | 0.80 | $170.00 | $136.00 |
| 6/19/2012 | ALB | L240 - A103 Draft Motion to Dismiss plaintiffs' complaint. | 1.20 | $170.00 | $204.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000172 |
| Invoice #: | 215824 |

Page:    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/20/2012 | ALB | L240 - A103 Draft Motion to Dismiss plaintiff's complaint. | 2.40 | $170.00 | $408.00 |
| 6/21/2012 | ALB | L240 - A103 Research on mootness of injunctive relief following eviction for Motion to Dismiss. | 0.20 | $170.00 | $34.00 |
| 6/21/2012 | ALB | L240 - A103 Revise and serve Motion to Dismiss on Plaintiff's cousel. | 1.10 | $170.00 | $187.00 |
| 6/21/2012 | AMH | L240 - A103 Review and revise motion to dismiss. | 1.40 | $215.00 | $301.00 |
| 6/26/2012 | ALB | L240 - A106 Email to J. Best re filing of motion to dismiss and defendants vacating property. | 0.20 | $170.00 | $34.00 |
| 6/28/2012 | ALB | L120 - A106 Email to C. Hancock re update on status of case and pending motion to dismiss. | 0.60 | $170.00 | $102.00 |
| 6/29/2012 | ALB | L120 - A106 Call and email to C. Buen re status of case and borrowers vacating property. | 0.20 | $170.00 | $34.00 |
| | | Total Professional Services | 9.10 | | $1,610.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 7.70 | $170.00 | $1,309.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.40 | $215.00 | $301.00 |

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|---|----------------------------|--------|
| 6/26/2012 | E100 - E110 | Andrew Baldwin- Private Auto Mileage- to and from Worcester (52 miles @ $0.555) on 5/29/12 | $28.86 |
| 6/26/2012 | E100 - E110 | Andrew Baldwin- Parking/Tolls- at Worcester Housing Court on 5/29/12 | $2.50 |
| 6/26/2012 | E100 - E110 | Andrew Baldwin- Parking/Tolls- re Hearing on 5/29/12 | $15.00 |
| 6/26/2012 | E100 - E102 | Andrew Baldwin- Out-Sourced Photocopying- re Copies of documents on 5/29/12 | $10.00 |
| | | Total Disbursements | $56.36 |

July 13, 2012
Client:          101903
Matter:          000172
Invoice #:       215824

Page:                3

| | | |
|---|---|---|
| Total Services | $1,610.00 | |
| Total Disbursements | $56.36 | |
| Total Current Charges | | $1,666.36 |
| Previous Balance | | $5,503.50 |
| **PAY THIS AMOUNT** | | **$7,169.86** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 9.10 | 31.00 | 40.10 | N/A |
| **Services** | $1,610.00 | $5,503.50 | $7,113.50 | $5,571.50 |
| **Disbursements** | $56.36 | $0.00 | $56.36 | $0.00 |
| **Total** | $1,666.36 | $5,503.50 | $7,169.86 | $5,571.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000172
Invoice #:     215824

Page:        4

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.8 | $136.00 |
| L160 - A106 | 0.1 | $17.00 |
| L160 - A107 | 0.6 | $102.00 |
| L240 - A102 | 0.8 | $136.00 |
| L240 - A103 | 6.3 | $1,134.00 |
| L240 - A106 | 0.3 | $51.00 |
| L240 - A107 | 0.1 | $17.00 |
| L250 - A103 | 0.1 | $17.00 |
| | 9.10 | $1,610.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E102 | $10.00 |
| E100 - E110 | $46.36 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $56.36 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A106 | 0.8 | $136.00 |
| ALB | Andrew L. Baldwin | L160 - A106 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L160 - A107 | 0.6 | $102.00 |
| ALB | Andrew L. Baldwin | L240 - A102 | 0.8 | $136.00 |
| ALB | Andrew L. Baldwin | L240 - A103 | 4.9 | $833.00 |
| ALB | Andrew L. Baldwin | L240 - A106 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L240 - A107 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.1 | $17.00 |
| AMH | Amy B. Hackett | L240 - A103 | 1.4 | $301.00 |
| | | | 9.10 | $1,610.00 |

# PRINCE LOBEL TYE LLP
Pat 131 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:        000174
Invoice #:     215825

Page:            1

RE: Barionnette, GMAC # 728671 Loan # _____
Matter #728671
Property: 3 Lerner Street, Warwick, RI

_____

For Professional Services Rendered Through June 30, 2012

_____

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/2/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/12/2012 | AMH | L510 - A103 Draft notice of appeal. | 0.20 | $215.00 | $43.00 |
| 6/13/2012 | AMH | L510 - A106 Telephone conference with C. Buen re background facts in connection with notice of appeal. | 0.10 | $215.00 | $21.50 |
| 6/27/2012 | AMH | L120 - A106 Telephone conference with C. Buen re strategy involving several cases pending in USDC RI, including offers of settlement involving loan modifications. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.50 | | $107.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.50 | $215.00 | $107.50 |

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000174 |
| Invoice #: | 215825 |

Page:    2

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|---|---|---|---|
| 6/13/2012 | E100 - E112 | CLERK, UNITED STATES DISTRICT COURT- Filing Fee-<br>notice of appeal | $455.00 |

|  | Total Disbursements | $455.00 |
|---|---|---|

| | | |
|---|---|---|
| Total Services | $107.50 | |
| Total Disbursements | $455.00 | |
| Total Current Charges | | $562.50 |
| Previous Balance | | $21.50 |
| **PAY THIS AMOUNT** | | **$584.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 0.10 | 0.60 | N/A |
| **Services** | $107.50 | $21.50 | $129.00 | $43.00 |
| **Disbursements** | $455.00 | $0.00 | $455.00 | $0.00 |
| **Total** | $562.50 | $21.50 | $584.00 | $43.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000174
Invoice #:       215825

Page:            3

## TASK RECAP

**Services**                                    **Disbursements**

| Category | Hours | Amount | Category | Amount |
|----------|-------|--------|----------|--------|
| L120 - A103 | 0.1 | $21.50 | E100 - E112 | $455.00 |
| L120 - A106 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 0.2 | $43.00 | | $0.00 |
| L510 - A106 | 0.1 | $21.50 | | $0.00 |
| | 0.50 | $107.50 | | $455.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A106 | 0.1 | $21.50 |
| | | | 0.50 | $107.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          July 13, 2012
**Attention:  Christine Buen**                        Client:         101903
Ally Financial, Inc.                                 Matter:         000177
2711 North Haskell Avenue, Suite 900                 Invoice #:      215826
Dallas, TX 75204

                                                     Page:                1

RE:  Santos, GMAC 728809; Loan 0602173984
     Property:  70 Hall Street, Providence, RI

For Professional Services Rendered Through  June 30, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/4/2012 | AMH | L120 - A103 Revise memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

|  |  |  |
|--|--|--|
| Total Services | $21.50 | |
| Total Current Charges | | $21.50 |
| Previous Balance | | $21.50 |
| **PAY THIS AMOUNT** | | **$43.00** |

July 13, 2012
Client:        101903
Matter:        000177
Invoice #:     215826

Page:            2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 0.10 | 0.20 | N/A |
| **Services** | $21.50 | $21.50 | $43.00 | $43.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $21.50 | $21.50 | $43.00 | $43.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:       000177
Invoice #:     215826

Page:        3

## TASK RECAP

### Services

| Category | Hours | Amount |
|----------|-------|--------|
| L120 - A103 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

### Disbursements

| Category | Amount |
|----------|--------|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         July 13, 2012
**Attention:  Heather Franchi**                    Client:         101903
Ally Financial, Inc.                               Matter:         000183
2711 North Haskell Avenue, Suite 900               Invoice #:      215827
Dallas, TX 75204

                                                   Page:              1

RE:  Silber, Todd (II) GMAC # 729506; Loan # 0602198843

Property:  73 Farnham Road, South Windsor, CT

Matter #729506

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/19/2012 | ALB | L210 - A104 Review Complaint and correspondence. | 0.30 | $170.00 | $51.00 |
| 6/19/2012 | ALB | L210 - A104 Call to Hunt Leibert re separate foreclosure action. | 0.10 | $170.00 | $17.00 |
| 6/19/2012 | ALB | L210 - A104 Review prior complaint and related correspondence. | 0.40 | $170.00 | $68.00 |
| 6/20/2012 | ALB | L120 - A102 Research on prior pending action doctrine and applicability to strict foreclosure judgment. | 0.40 | $170.00 | $68.00 |
| 6/20/2012 | ALB | L250 - A102 Research on timeliness of Notice of Removal where complaint has been served but not filed with the court. | 0.40 | $170.00 | $68.00 |
| 6/26/2012 | ALB | L250 - A103 Draft Notice of Removal and search Connecticut docket for filing of complaint. | 0.80 | $170.00 | $136.00 |
| | | Total Professional Services | 2.40 | | $408.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 2.40 | $170.00 | $408.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000183 |
| Invoice #: | 215827 |

Page:        2

| | | |
|---|---|---|
| Total Services | $408.00 | |
| Total Current Charges | | $408.00 |
| **PAY THIS AMOUNT** | | **$408.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.40 | 0.00 | 2.40 | N/A |
| **Services** | $408.00 | $0.00 | $408.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $408.00 | $0.00 | $408.00 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000183
Invoice #:     215827

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A102 | 0.4 | $68.00 |
| L210 - A104 | 0.8 | $136.00 |
| L250 - A102 | 0.4 | $68.00 |
| L250 - A103 | 0.8 | $136.00 |
| | 2.40 | $408.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A102 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L210 - A104 | 0.8 | $136.00 |
| ALB | Andrew L. Baldwin | L250 - A102 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.8 | $136.00 |
| | | | 2.40 | $408.00 |

# PRINCE LOBEL TYE LLP

Pg 141 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

|  |  |
|---|---|
| July 13, 2012 | |
| Client: | 101903 |
| Matter: | 000097 |
| Invoice #: | 215828 |
| | |
| Page: | 1 |

RE: Vargas, Loan # 0601284499, Matter # 715863
    Property: 135 Willow Street, Providence, RI

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/4/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.60 | | $129.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

|  |  |
|---|---|
| Total Services | $129.00 |
| Total Current Charges | $129.00 |
| Previous Balance | $398.50 |
| **PAY THIS AMOUNT** | **$527.50** |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000097 |
| Invoice #: | 215828 |

Page:    2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.60 | 10.50 | 11.10 | N/A |
| **Services** | $129.00 | $2,135.00 | $2,264.00 | $2,370.50 |
| **Disbursements** | $0.00 | $817.25 | $817.25 | $817.25 |
| **Total** | $129.00 | $2,952.25 | $3,081.25 | $3,187.75 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000097
Invoice #:       215828

Page:            3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A103 | 0.1 | $21.50 |
| L510 - A103 | 0.5 | $107.50 |
| | 0.60 | $129.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.5 | $107.50 |
| | | | 0.60 | $129.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                             July 13, 2012
**Attention: Gia Albright**                            Client:      101903
Ally Financial, Inc.                                   Matter:      000182
2711 North Haskell Avenue, Suite 900                   Invoice #:   215829
Dallas, TX 75204

                                                       Page:            1

RE: Ruma, GMAC # 729465; Loan # 0599167509
Matter #729465
Property: 209 Johnson Street, North Andover, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | | Description of Services | Hours | Rate | Amount |
|------|------|--|-------------------------|-------|------|--------|
| 6/15/2012 | ALB | L210 - A111 | Draft Notice of Removal. | 0.90 | $170.00 | $153.00 |
| 6/15/2012 | ALB | L210 - A111 | Research on Federal Debt Collection Practices Act and applicability to foreclosing law firm. | 0.50 | $170.00 | $85.00 |
| 6/15/2012 | ALB | L210 - A111 | Prepare case memorandum. | 0.30 | $170.00 | $51.00 |
| 6/15/2012 | ALB | L210 - A111 | Call to J. McGrane re eviction action and foreclosure file. | 0.20 | $170.00 | $34.00 |
| 6/15/2012 | ALB | L210 - A111 | Review order on and opposition to Motion for Temporary Restraining Order. | 0.30 | $170.00 | $51.00 |
| 6/20/2012 | ALB | L120 - A107 | RUMA - Calls and emails to opposing counsel, Orlans Moran and Harmon Law Office re service of complaint. | 0.30 | $170.00 | $51.00 |
| 6/21/2012 | ALB | L120 - A107 | Calls and emails with B. Renwick at Harmon Law Offices re 2007 foreclosure by Harmon and service of complaint. | 0.30 | $170.00 | $51.00 |
| 6/26/2012 | ALB | L250 - A101 | Research on Plaintiff's counsel for current address and contact info, search docket for return of service. | 0.20 | $170.00 | $34.00 |
| | | | Total Professional Services | 3.00 | | $510.00 |

July 13, 2012
Client:        101903
Matter:       000182
Invoice #:    215829

Page:            2

---

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ALB | Andrew L. Baldwin | ASSOCIATE | 3.00 | $170.00 | $510.00 |

| | | | | |
|---|---|---|---|---|
| | Total Services | | $510.00 | |
| | Total Current Charges | | | $510.00 |
| | **PAY THIS AMOUNT** | | | **$510.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 3.00 | 0.00 | 3.00 | N/A |
| **Services** | $510.00 | $0.00 | $510.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $510.00 | $0.00 | $510.00 | $0.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000182
Invoice #:       215829

Page:          3

## TASK RECAP

**Services** | | | | **Disbursements** | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A107 | 0.6 | $102.00 | | | $0.00 |
| L210 - A111 | 2.2 | $374.00 | | | $0.00 |
| L250 - A101 | 0.2 | $34.00 | | | $0.00 |
| | 3.00 | $510.00 | | | $0.00 |

## BREAKDOWN BY PERSON

| **Person** | | | **Category** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| ALB | Andrew L. Baldwin | | L120 - A107 | 0.6 | $102.00 |
| ALB | Andrew L. Baldwin | | L210 - A111 | 2.2 | $374.00 |
| ALB | Andrew L. Baldwin | | L250 - A101 | 0.2 | $34.00 |
| | | | | 3.00 | $510.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention: Christine Buen**

Ally Financial, Inc.

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000138 |
| Invoice #: | 215831 |
| Page: | 1 |

RE: Roberts, GMAC # 724146, Loan # 602032301

Property: 25 Birch Street, Clinton, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/1/2012 | YOH | L210 - A103Begin draft of Answer. | 0.70 | $237.00 | $165.90 |
| 6/4/2012 | YOH | L210 - A103Continued preparation of Answer. | 0.40 | $237.00 | $94.80 |
| 6/4/2012 | YOH | L240 - A103Begin preparation of Motion for Summary Judgment. | 2.60 | $237.00 | $616.20 |
| 6/5/2012 | YOH | L240 - A103Continued preparation of Motion for Summary Judgment. | 1.80 | $237.00 | $426.60 |
| 6/7/2012 | YOH | L240 - A103Further preparation of Motion for Summary Judgment. | 3.50 | $237.00 | $829.50 |
| 6/7/2012 | YOH | L210 - A103Prepare Rule 9A Statement of Facts in Support of Motion for Summary Judgment. | 0.20 | $237.00 | $47.40 |
| 6/15/2012 | YOH | L120 - A104Review of two recent cases sent by Plaintiff's counsel relative to Chapter 244 Section 35A issue, discussion with counsel re same. | 0.50 | $237.00 | $118.50 |
| 6/21/2012 | YOH | L120 - A108Communicate with Christine Buen, at GMAC, re: strategy for Motion for Summary Judgment. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 9.80 | | $2,322.60 |

July 13, 2012
Client:        101903
Matter:        000138
Invoice #:     215831

Page:            2

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 9.80 | $237.00 | $2,322.60 |

|  |  |  |
|---|---|---|
| Total Services | $2,322.60 | |
| Total Current Charges | | $2,322.60 |
| Previous Balance | | $1,425.66 |
| **PAY THIS AMOUNT** | | **$3,748.26** |

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 9.80 | 63.70 | 73.50 | N/A |
| **Services** | $2,322.60 | $15,002.40 | $17,325.00 | $15,002.40 |
| **Disbursements** | $0.00 | $875.16 | $875.16 | $872.12 |
| **Total** | $2,322.60 | $15,877.56 | $18,200.16 | $15,874.52 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:        000138
Invoice #:     215831

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| L120 - A104 | 0.5 | $118.50 | | $0.00 |
| L120 - A108 | 0.1 | $23.70 | | $0.00 |
| L210 - A103 | 1.3 | $308.10 | | $0.00 |
| L240 - A103 | 7.9 | $1,872.30 | | $0.00 |
| | 9.80 | $2,322.60 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| YOH | Young Han | L120 - A104 | 0.5 | $118.50 |
| YOH | Young Han | L120 - A108 | 0.1 | $23.70 |
| YOH | Young Han | L210 - A103 | 1.3 | $308.10 |
| YOH | Young Han | L240 - A103 | 7.9 | $1,872.30 |
| | | | 9.80 | $2,322.60 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | July 13, 2012 |
| **Attention: Christine Buen** | Client:     101903 |
| Ally Financial, Inc. | Matter:    000137 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:  215832 |
| Dallas, TX 75204 | |
| | Page:      1 |

RE: Riel, GMAC # 724153, Loan # 0601155223
     Property: 15 Doherty Lane, West Yarmouth, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/6/2012 | YOH | L120 - A107 Communicate with Plaintiff's counsel re status of GMAC bankruptcy, whether Plaintiffs will dismiss action. | 0.20 | $237.00 | $47.40 |
| 6/11/2012 | YOH | L120 - A107 Telephone conference with Plaintiffs' counsel re dismissing case, whether it can be dismissed in light of GMAC bankruptcy, status of Plaintiffs' bankruptcy. | 0.30 | $237.00 | $71.10 |
| 6/11/2012 | YOH | L120 - A102 Research on whether stipulation of dismissal can be filed in light of bankruptcies filed by GMAC and Plaintiffs. | 1.30 | $237.00 | $308.10 |
| 6/12/2012 | YOH | L120 - A107 Communicate with Plaintiffs' counsel re dismissal of case, mechanics thereof in light of bankruptcies. | 0.20 | $237.00 | $47.40 |
| 6/13/2012 | YOH | L210 - A103 Draft Joint Motion to Continue Status Conference. | 0.50 | $237.00 | $118.50 |
| 6/14/2012 | YOH | L210 - A103 Final preparation of Motion to Continue, communicate with counsel re same. | 0.20 | $237.00 | $47.40 |
| 6/19/2012 | YOH | L210 - A103 Draft Request for Entry of Dismissal. | 0.90 | $237.00 | $213.30 |
| 6/19/2012 | YOH | L120 - A107 Communicate with Plaintiffs' counsel re: approval needed from Chapter 13 Trustee in order to effect dismissal. | 0.20 | $237.00 | $47.40 |

July 13, 2012
Client:        101903
Matter:        000137
Invoice #:     215832

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/26/2012 | YOH | L210 - A107 Communicate with Plaintiffs' counsel re steps needed to secure approval of dismissal of case from Plaintiffs' bankruptcy trustee. | 0.20 | $237.00 | $47.40 |
| 6/29/2012 | YOH | L120 - A107 Communicate with Plaintiff's counsel re: obtaining dismissal, permission required from Chapter 13 trustee. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 4.20 | | $995.40 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 4.20 | $237.00 | $995.40 |

| | | |
|--|--|--|
| Total Services | $995.40 | |
| Total Current Charges | | $995.40 |
| Previous Balance | | $118.50 |
| **PAY THIS AMOUNT** | | **$1,113.90** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| Hours | 4.20 | 22.50 | 26.70 | N/A |
| Services | $995.40 | $5,595.50 | $6,590.90 | $5,595.50 |
| Disbursements | $0.00 | $669.62 | $669.62 | $669.62 |
| **Total** | $995.40 | $6,265.12 | $7,260.52 | $6,265.12 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000137
Invoice #:       215832

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A102 | 1.3 | $308.10 |
| L120 - A107 | 1.1 | $260.70 |
| L210 - A103 | 1.6 | $379.20 |
| L210 - A107 | 0.2 | $47.40 |
| | 4.20 | $995.40 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A102 | 1.3 | $308.10 |
| YOH | Young Han | L120 - A107 | 1.1 | $260.70 |
| YOH | Young Han | L210 - A103 | 1.6 | $379.20 |
| YOH | Young Han | L210 - A107 | 0.2 | $47.40 |
| | | | 4.20 | $995.40 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          July 13, 2012
**Attention:  Christine Buen**                      Client:        101903
Ally Financial, Inc.                                Matter:        000134
2711 North Haskell Avenue, Suite 900                Invoice #:     215833
Dallas, TX 75204
                                                    Page:              1

RE:  Chase, GMAC # 723690, Loan # 307000260
     Property:  9 Kinghsaw Avenue, Plaistow, NH
     Matter #723690

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/12/2012 | BSG | L160 - A106 Email to and from C. Buen re mediation fees and policy. | 0.20 | $240.00 | $48.00 |
| | | Total Professional Services | 0.20 | | $48.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 0.20 | $240.00 | $48.00 |
| | | Total Services | | $48.00 | |
| | | Total Current Charges | | | $48.00 |
| | | Previous Balance | | | $336.00 |
| | | **PAY THIS AMOUNT** | | | **$384.00** |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000134 |
| Invoice #: | 215833 |

Page:    2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 24.10 | 24.30 | N/A |
| **Services** | $48.00 | $5,814.00 | $5,862.00 | $5,814.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $48.00 | $5,814.00 | $5,862.00 | $5,814.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000134
Invoice #:     215833

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A106 | 0.2 | $48.00 |
| | 0.20 | $48.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| BSG | Brian S. Grossman | L160 - A106 | 0.2 | $48.00 |
| | | | 0.20 | $48.00 |

# PRINCE LOBEL TYE LLP

Pg 155 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | July 13, 2012 |
| **Attention:  Sharyn Fleischer** | Client: 101903 |
| Ally Financial, Inc. | Matter: 000132 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #: 215834 |
| Dallas, TX 75204 | |
| | Page: 1 |

RE:  McVey (Adversary) GMAC # 711186 Loan # _____
Property:  17 Stoney Brook Road, N. Grafton, MA

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/26/2012 | ALB | L120 - A104 Review filings in Bankruptcy Action for relevance to adversary proceeding. | 0.20 | $170.00 | $34.00 |
| | | Total Professional Services | 0.20 | | $34.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.20 | $170.00 | $34.00 |
| | | Total Services | | $34.00 | |
| | | Total Current Charges | | | $34.00 |
| | | Previous Balance | | | $340.00 |
| | | **PAY THIS AMOUNT** | | | **$374.00** |

July 13, 2012
Client:          101903
Matter:        000132
Invoice #:     215834

Page:                    2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 19.20 | 19.40 | N/A |
| **Services** | $34.00 | $3,596.60 | $3,630.60 | $3,596.60 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $34.00 | $3,596.60 | $3,630.60 | $3,596.60 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:      101903
Matter:      000132
Invoice #:   215834

Page:        3

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A104 | 0.2 | $34.00 | | $0.00 |
| | 0.20 | $34.00 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A104 | 0.2 | $34.00 |
| | | | 0.20 | $34.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | July 13, 2012 |
| **Attention:  Christine Buen** | Client:         101903 |
| Ally Financial, Inc. | Matter:        000131 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:     215835 |
| Dallas, TX 75204 | |
| | Page:             1 |

RE:  Dumont, Matter #723132, Loan # 601842725
     Property:  1020 West Shore Road, Warwick, RI

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/27/2012 | AMH | L510 - A101 Prepare for filing appeal, including review of case opening letter and emails received from First Circuit Court of Appeals. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.30 | $215.00 | $64.50 |
| | | Total Professional Services | 0.70 | | $150.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

| | | |
|---|---|---|
| Total Services | $150.50 | |
| Total Current Charges | | $150.50 |
| Previous Balance | | $363.00 |
| **PAY THIS AMOUNT** | | **$513.50** |

July 13, 2012
Client:        101903
Matter:        000131
Invoice #:     215835

Page:        2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.70 | 5.10 | 5.80 | N/A |
| Services | $150.50 | $1,070.50 | $1,221.00 | $1,070.50 |
| Disbursements | $0.00 | $290.00 | $290.00 | $290.00 |
| **Total** | $150.50 | $1,360.50 | $1,511.00 | $1,360.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000131
Invoice #:     215835

Page:            3

## TASK RECAP

**Services**                                                        **Disbursements**

| Category | Hours | Amount | Category | Amount |
|----------|-------|--------|----------|--------|
| L510 - A101 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 0.6 | $129.00 | | $0.00 |
| | 0.70 | $150.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| AMH | Amy B. Hackett | L510 - A101 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.6 | $129.00 |
| | | | 0.70 | $150.50 |

# PRINCE LOBEL TYE LLP
Pg 161 of 163

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                            July 13, 2012
**Attention:  Christine Buen**                        Client:      101903
Ally Financial, Inc.                                  Matter:      000127
2711 North Haskell Avenue, Suite 900                  Invoice #:   215836
Dallas, TX 75204
                                                      Page:              1

RE:  Mathewson, Ally # 721975, Loan # _____
     Property:  5 Abbey Lane, Foster, Rhode Island

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/25/2012 | AMH | L120 - A106 Telephone conference with C. Buen re claim of invalid foreclosure by Freddie Mac. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

|   |   |
|---|---|
| Total Services | $21.50 |
| Total Current Charges | $21.50 |
| **PAY THIS AMOUNT** | **$21.50** |

July 13, 2012
Client:          101903
Matter:         000127
Invoice #:      215836

Page:                 2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 19.00 | 19.10 | N/A |
| **Services** | $21.50 | $4,004.50 | $4,026.00 | $4,004.50 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $21.50 | $4,004.50 | $4,026.00 | $4,004.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000127
Invoice #:       215836

Page:              3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |