# PRINCE LOBEL TYE LLP
(Earlier Full Title)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Patrick Cannon**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:       000124
Invoice #:    215838

Page:              1

RE:  Willems, GMAC # 721206 Loan # 7435960299

Property:  9 Huckleberry Lane, Franklin, MA

Matter #721206

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/14/2012 | YOH | L120 - A108 Communicate with Pat Cannon, at GMAC, re case update. | 0.10 | $237.00 | $23.70 |
| 6/14/2012 | YOH | L210 - A103 Continued preparation of mortgage discharge and affidavit in support of discharge. | 0.60 | $237.00 | $142.20 |
| | | Total Professional Services | 0.70 | | $165.90 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.70 | $237.00 | $165.90 |

| | | | |
|--|--|--|--|
| Total Services | | $165.90 | |
| Total Current Charges | | | $165.90 |
| Previous Balance | | | $23.70 |
| **PAY THIS AMOUNT** | | | **$189.60** |

July 13, 2012
Client:        101903
Matter:        000124
Invoice #:     215838

Page:          2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 4.30 | 5.00 | N/A |
| **Services** | $165.90 | $1,014.10 | $1,180.00 | $990.40 |
| **Disbursements** | $0.00 | $207.00 | $207.00 | $207.00 |
| **Total** | $165.90 | $1,221.10 | $1,387.00 | $1,197.40 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000124 |
| Invoice #: | 215838 |
| Page: | 3 |

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A108 | 0.1 | $23.70 | | $0.00 |
| L210 - A103 | 0.6 | $142.20 | | $0.00 |
| | 0.70 | $165.90 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A108 | 0.1 | $23.70 |
| YOH | Young Han | L210 - A103 | 0.6 | $142.20 |
| | | | 0.70 | $165.90 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         July 13, 2012
**Attention:  Heather Franchi**                    Client:        101903
Ally Financial, Inc.                               Matter:        000122
2711 North Haskell Avenue, Suite 900               Invoice #:     215839
Dallas, TX 75204

                                                   Page:              1

RE:  LaCasse, Thomas, GMAC # 721205, Loan # 7425910742

Property:  153 Valley Forge Road, Weston, CT

Matter #721205

For Professional Services Rendered Through June 30, 2012

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|---|------|--------|
| 6/15/2012 | E100 - E122 | Law Offices of Michael F. Dowley- Local Counsel Disbursement- Services Rendered through May 31, 2012 | $148.50 |
| | | Total Disbursements | $148.50 |

| | | |
|---|---|---|
| Total Disbursements | $148.50 | |
| Total Current Charges | | $148.50 |
| Previous Balance | | $8,450.00 |
| **PAY THIS AMOUNT** | | **$8,598.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.00 | 170.20 | 170.20 | N/A |
| **Services** | $0.00 | $43,138.50 | $43,138.50 | $48,491.50 |
| **Disbursements** | $148.50 | $13,261.67 | $13,410.17 | $13,261.67 |
| **Total** | $148.50 | $56,400.17 | $56,548.67 | $61,753.17 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000122
Invoice #:     215839

Page:              2

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| | 0 | $0.00 |
| | 0.00 | $0.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E122 | $148.50 |
| | $148.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      July 13, 2012
**Attention:  Christine Buen**                   Client:        101903
Ally Financial, Inc.                             Matter:        000121
2711 North Haskell Avenue, Suite 900             Invoice #:      215840
Dallas, TX 75204

                                                 Page:              1

RE:  Williams, Dean, GMAC # 721035 Loan # 0602105281

     Matter #721035

     Property:  9 Ellsworth Avenue, Springfield, MA

For Professional Services Rendered Through  June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/11/2012 | YOH | L210 - A103Prepare Suggestion of Bankruptcy. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.20 | | $47.40 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.20 | $237.00 | $47.40 |

|  | | | |
|--|--|--|--|
| Total Services | $47.40 | |
| Total Current Charges | | $47.40 |
| Previous Balance | | $94.80 |
| **PAY THIS AMOUNT** | | **$142.20** |

| | |
|--|--|
| **Retainer Balance** | **$1.28** |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000121 |
| Invoice #: | 215840 |

Page:        2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 28.30 | 28.50 | N/A |
| **Services** | $47.40 | $6,714.70 | $6,762.10 | $6,619.90 |
| **Disbursements** | $0.00 | $109.01 | $109.01 | $109.01 |
| **Total** | $47.40 | $6,823.71 | $6,871.11 | $6,728.91 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:       000121
Invoice #:    215840

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L210 - A103 | 0.2 | $47.40 |
| | 0.20 | $47.40 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L210 - A103 | 0.2 | $47.40 |
| | | | 0.20 | $47.40 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap/Ally Financial, Inc.                         July 13, 2012
**Attention:  Gia Albright**                              Client:        101903
Ebill Collaborati                                         Matter:        000115
                                                          Invoice #:     215841

,                                                         Page:               1

RE:  Caciopoli, Renee, GMAC # 700288 Loan # _____
     Property:  12 Pearl Avenue, Hamden, CT
     Matter #700288

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/7/2012 | JBR | L120 - A104 Reviewed and analyzed case file to discern current case status and upcoming deadlines. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 0.20 | | $44.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 0.20 | $220.00 | $44.00 |
| | Total Services | | | $44.00 | |
| | Total Current Charges | | | | $44.00 |
| | **PAY THIS AMOUNT** | | | | **$44.00** |

July 13, 2012
Client:        101903
Matter:        000115
Invoice #:      215841

Page:              2

---

**SYSTEM-TO-DATE**

|               | Current Invoice | Since Inception | Total      | Payments-to-Date |
|---------------|-----------------|-----------------|------------|------------------|
| **Hours**     | 0.20            | 21.30           | 21.50      | N/A              |
| **Services**  | $44.00          | $4,903.50       | $4,947.50  | $5,546.00        |
| **Disbursements** | $0.00       | $2,440.75       | $2,440.75  | $2,440.75        |
| **Total**     | $44.00          | $7,344.25       | $7,388.25  | $7,986.75        |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000115 |
| Invoice #: | 215841 |

Page:    3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.2 | $44.00 |
| | 0.20 | $44.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A104 | 0.2 | $44.00 |
| | | | 0.20 | $44.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| Ebill Collaborati | July 13, 2012 |
| **Attention:  Amy Hartshorn** | Client:        101903 |
| | Matter:       000114 |
| , | Invoice #:    215842 |
| | |
| | Page:            1 |

RE:  Gatos, GMAC Matter#697470; Loan # 601677696
    Property:   Bristol, Rhode Island
    Matter #697470

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/23/2012 | AMH | L240 - A103 Draft motion for summary judgment. | 0.30 | $215.00 | $64.50 |
| 6/28/2012 | AMH | L240 - A103 Draft and revise motion for summary judgment. | 1.60 | $215.00 | $344.00 |
| 6/29/2012 | AMH | L240 - A102 Research in connection with motion for summary judgment re recent decision in RI Superior Court addressing issues raised by plaintiff. | 1.50 | $215.00 | $322.50 |
| 6/29/2012 | AMH | L240 - A103 Draft and revise motion for summary judgment. | 2.60 | $215.00 | $559.00 |
| | | Total Professional Services | 6.00 | | $1,290.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 6.00 | $215.00 | $1,290.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000114 |
| Invoice #: | 215842 |

Page:       2

| | | |
|---|---|---|
| Total Services | $1,290.00 | |
| Total Current Charges | | $1,290.00 |
| Previous Balance | | $107.50 |
| **PAY THIS AMOUNT** | | **$1,397.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 6.00 | 28.40 | 34.40 | N/A |
| **Services** | $1,290.00 | $5,940.00 | $7,230.00 | $5,832.50 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $1,290.00 | $5,940.00 | $7,230.00 | $5,832.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000114 |
| Invoice #: | 215842 |

Page: 3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L240 - A102 | 1.5 | $322.50 |
| L240 - A103 | 4.5 | $967.50 |
| | 6.00 | $1,290.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L240 - A102 | 1.5 | $322.50 |
| AMH | Amy B. Hackett | L240 - A103 | 4.5 | $967.50 |
| | | | 6.00 | $1,290.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Trey Jordan**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

|  |  |
|---|---|
| July 13, 2012 | |
| Client: | 101903 |
| Matter: | 000109 |
| Invoice #: | 215843 |
| Page: | 1 |

RE: Thaqi, Matter # 721336, Loan # 7442409579
    Property: 44 Ryan Street, Stamford, CT

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/27/2012 | YOH | L120 - A104 Review of loan file, pleadings, etc. to determine potential for depositions and analyze parties' position on settlement. | 0.40 | $237.00 | $94.80 |
| 6/27/2012 | YOH | L120 - A107 Communicate with Chris Picard, at Hunt Leibert, re: mediation, settlement of claim (x4). | 0.80 | $237.00 | $189.60 |
| 6/27/2012 | YOH | L120 - A102 Legal research on Connecticut law on standard for predatory loan and whether modification can be given even if "unaffordable", to determine litigation/settlement strategy. | 2.20 | $237.00 | $521.40 |
| | | Total Professional Services | 3.40 | | $805.80 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 3.40 | $237.00 | $805.80 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000109 |
| Invoice #: | 215843 |

Page:    2

| | | |
|---|---|---|
| Total Services | $805.80 | |
| Total Current Charges | | $805.80 |
| **PAY THIS AMOUNT** | | **$805.80** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 3.40 | 7.30 | 10.70 | N/A |
| **Services** | $805.80 | $1,775.30 | $2,581.10 | $1,748.30 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $805.80 | $1,775.30 | $2,581.10 | $1,748.30 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000109
Invoice #:     215843

Page:          3

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A102 | 2.2 | $521.40 | | | $0.00 |
| L120 - A104 | 0.4 | $94.80 | | | $0.00 |
| L120 - A107 | 0.8 | $189.60 | | | $0.00 |
| | 3.40 | $805.80 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | | L120 - A102 | 2.2 | $521.40 |
| YOH | Young Han | | L120 - A104 | 0.4 | $94.80 |
| YOH | Young Han | | L120 - A107 | 0.8 | $189.60 |
| | | | | 3.40 | $805.80 |

# PRINCE LOBEL TYE LLP
Pg 18 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:        000105
Invoice #:     215844

Page:              1

RE: Perry, Lewis, Loan # 0306996015, Matter # 724941
      Property:  4 Grand Avenue, Millers Falls, MA

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/13/2012 | YOH | L510 - A107Communicate with clerk's office re status of Perry's appeal in light of transcript not having been received for four months (x2). | 0.30 | $237.00 | $71.10 |
| 6/18/2012 | YOH | L210 - A103Prepare Suggestion of Bankruptcy. | 0.20 | $237.00 | $47.40 |
| 6/18/2012 | YOH | L510 - A107Communicate with Commonwealth Transcription Services re: status of transcript for Perry's appeal. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.70 | | $165.90 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.70 | $237.00 | $165.90 |

| | | |
|---|---|---|
| Total Services | $165.90 | |
| Total Current Charges | | $165.90 |
| Previous Balance | | $47.40 |
| **PAY THIS AMOUNT** | | **$213.30** |

July 13, 2012
Client:        101903
Matter:        000105
Invoice #:     215844

Page:          2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.70 | 40.40 | 41.10 | N/A |
| Services | $165.90 | $9,349.40 | $9,515.30 | $6,078.80 |
| Disbursements | $0.00 | $411.24 | $411.24 | $411.24 |
| Total | $165.90 | $9,760.64 | $9,926.54 | $6,490.04 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000105
Invoice #:     215844

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | --- | --- |
| L210 - A103 | 0.2 | $47.40 |
| L510 - A107 | 0.5 | $118.50 |
| | 0.70 | $165.90 |

**Disbursements**

| Category | Amount |
| --- | --- |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| YOH | Young Han | L210 - A103 | 0.2 | $47.40 |
| YOH | Young Han | L510 - A107 | 0.5 | $118.50 |
| | | | 0.70 | $165.90 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          July 13, 2012
**Attention:  Christopher DiCicco**                  Client:        101903
Homecomings Financial                                Matter:        000099
2711 North Haskell Avenue, Suite 900                 Invoice #:     215845
Dallas, TX 75204

                                                     Page:               1

RE:  Mercier, Rita, Loan # 601743593, Matter # 716690

Property:  110 Hobart Street, Meriden, CT

For Professional Services Rendered Through  June 30, 2012

---

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|---|---|--------|
| 6/15/2012 | E100 - E122 | Law Offices of Michael F. Dowley- Local Counsel Disbursement- Services Rendered through May 31, 2012 | $396.00 |
| | | Total Disbursements | $396.00 |

| | | |
|---|---|---|
| Total Disbursements | $396.00 | |
| Total Current Charges | | $396.00 |
| Previous Balance | | $416.00 |
| **PAY THIS AMOUNT** | | **$812.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.00 | 20.90 | 20.90 | N/A |
| **Services** | $0.00 | $4,814.20 | $4,814.20 | $4,814.20 |
| **Disbursements** | $396.00 | $4,919.00 | $5,315.00 | $5,117.50 |
| **Total** | $396.00 | $9,733.20 | $10,129.20 | $9,931.70 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000099
Invoice #:     215845

Page:           2

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| | 0 | $0.00 |
| | 0.00 | $0.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E122 | $396.00 |
| | $396.00 |

# PRINCE LOBEL TYE LLP
Pg 23 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | July 13, 2012 |
| **Attention: Christine Buen** | Client: 101903 |
| Homecomings Financial | Matter: 000096 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #: 215846 |
| Dallas, TX 75204 | |
| | Page: 1 |

RE:  Nowling, Loan # 7401228150; Matter # 715853

     Property:  373 High Street, Cumberland, RI

For Professional Services Rendered Through  June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/4/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/23/2012 | AMH | L250 - A103 Review special master's report, including identifying GMAC in which she has suggested the stay be lifted and cases be dismissed. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.70 | | $150.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

July 13, 2012
Client:         101903
Matter:        000096
Invoice #:     215846

Page:              2

| | | |
|---|---|---|
| Total Services | $150.50 | |
| Total Current Charges | | $150.50 |
| Previous Balance | | $427.50 |
| **PAY THIS AMOUNT** | | **$578.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 10.90 | 11.60 | N/A |
| **Services** | $150.50 | $2,231.00 | $2,381.50 | $2,467.00 |
| **Disbursements** | $0.00 | $886.25 | $886.25 | $886.25 |
| **Total** | $150.50 | $3,117.25 | $3,267.75 | $3,353.25 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000096
Invoice #:       215846

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A103 | 0.1 | $21.50 |
| L250 - A103 | 0.1 | $21.50 |
| L510 - A103 | 0.5 | $107.50 |
| | 0.70 | $150.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.5 | $107.50 |
| | | | 0.70 | $150.50 |

# PRINCE LOBEL TYE LLP

Pg 26 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention: Christine Buen**

Homecomings Financial

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

July 13, 2012

Client:        101903
Matter:      000093
Invoice #:    215847

Page:            1

RE:  Kinder, Loan # 0574881900; Matter # 716168

Property: 125 Lincoln Avenue, Pawtucket, RI

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/23/2012 | AMH | L250 - A104 Review special master's report, including identifying GMAC in which she has suggested the stay be lifted and cases be dismissed. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.60 | | $129.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

| | | |
|---|---|---|
| Total Services | $129.00 | |
| Total Current Charges | | $129.00 |
| Previous Balance | | $363.00 |
| **PAY THIS AMOUNT** | | **$492.00** |

July 13, 2012
Client:          101903
Matter:          000093
Invoice #:       215847

Page:                 2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.60 | 11.00 | 11.60 | N/A |
| **Services** | $129.00 | $2,250.50 | $2,379.50 | $2,357.50 |
| **Disbursements** | $0.00 | $943.25 | $943.25 | $943.25 |
| **Total** | $129.00 | $3,193.75 | $3,322.75 | $3,300.75 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000093
Invoice #:     215847

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L250 - A104 | 0.1 | $21.50 |
| L510 - A103 | 0.5 | $107.50 |
| | 0.60 | $129.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L250 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.5 | $107.50 |
| | | | 0.60 | $129.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

| | |
|---|---|
| July 13, 2012 | |
| Client: | 101903 |
| Matter: | 000092 |
| Invoice #: | 215848 |
| Page: | 1 |

RE:  Harnett, Loan # 0539839407; Matter # 715335

    Property:  3 Homer Street, Newport, RI

---

For Professional Services Rendered Through  June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/23/2012 | AMH | L250 - A103 Review special master's report, including identifying GMAC in which she has suggested the stay be lifted and cases be dismissed. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.60 | | $129.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

| | | |
|---|---|---|
| Total Services | $129.00 | |
| Total Current Charges | | $129.00 |
| Previous Balance | | $363.00 |
| **PAY THIS AMOUNT** | | **$492.00** |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000092 |
| Invoice #: | 215848 |

Page: 2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.60 | 12.50 | 13.10 | N/A |
| **Services** | $129.00 | $2,512.00 | $2,641.00 | $2,533.00 |
| **Disbursements** | $0.00 | $955.00 | $955.00 | $955.00 |
| **Total** | $129.00 | $3,467.00 | $3,596.00 | $3,488.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000092 |
| Invoice #: | 215848 |

Page:    3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---:|---:|
| L250 - A103 | 0.1 | $21.50 |
| L510 - A103 | 0.5 | $107.50 |
| | 0.60 | $129.00 |

**Disbursements**

| Category | Amount |
|---|---:|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---:|---:|
| AMH | Amy B. Hackett | L250 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.5 | $107.50 |
| | | | 0.60 | $129.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         July 13, 2012
**Attention:  Christine Buen**                      Client:        101903
Homecomings Financial                               Matter:        000091
2711 North Haskell Avenue, Suite 900                Invoice #:     215849
Dallas, TX 75204

                                                    Page:               1

RE:  Currier, Loan # 0425717865, Matter # 715599
     Property:  36 North Williams Street, Johnston, RI

For Professional Services Rendered Through  June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/27/2012 | AMH | L520 - A101 Prepare for filing appeal, including review of case opening letter and emails received from First Circuit Court of Appeals. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.60 | | $129.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

| | | |
|---|---|---|
| Total Services | $129.00 | |
| Total Current Charges | | $129.00 |
| Previous Balance | | $377.00 |
| **PAY THIS AMOUNT** | | **$506.00** |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000091 |
| Invoice #: | 215849 |

Page:                    2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.60 | 9.70 | 10.30 | N/A |
| Services | $129.00 | $1,993.00 | $2,122.00 | $2,314.50 |
| Disbursements | $0.00 | $1,084.25 | $1,084.25 | $1,084.25 |
| Total | $129.00 | $3,077.25 | $3,206.25 | $3,398.75 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000091
Invoice #:     215849

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L510 - A103 | 0.5 | $107.50 |
| L520 - A101 | 0.1 | $21.50 |
| | 0.60 | $129.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L510 - A103 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L520 - A101 | 0.1 | $21.50 |
| | | | 0.60 | $129.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                           July 13, 2012
**Attention:  Christine Buen**                        Client:        101903
Homecomings Financial                                 Matter:        000089
2711 North Haskell Avenue, Suite 900                  Invoice #:     215850
Dallas, TX 75204

                                                      Page:              1

RE:  Adams, Loan # 0593914302, Matter # 714325
     Property:  104 Horseneck Road, Warwick, RI

For Professional Services Rendered Through  June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/4/2012 | AMH | L350 - A107Exchange emails with C. Allard re stay of discovery and motion to stay discovery. | 0.10 | $215.00 | $21.50 |
| 6/7/2012 | AMH | L240 - A103Draft motion to stay discovery. | 1.40 | $215.00 | $301.00 |
| 6/8/2012 | BSG | L250 - A111File Motion to Stay Discovery, conference with Court Clerk re same. | 3.20 | $240.00 | $768.00 |
| 6/11/2012 | AMH | L310 - A103Draft discovery responses. | 0.20 | $215.00 | $43.00 |
| 6/12/2012 | AMH | L310 - A103Draft and revise discovery responses for MERS and FNMA. | 1.20 | $215.00 | $258.00 |
| 6/28/2012 | BSG | L250 - A111Telephone conference with Court Clerk re Motion to Stay Discovery. | 0.30 | $240.00 | $72.00 |
| | | Total Professional Services | 6.40 | | $1,463.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 3.50 | $240.00 | $840.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 2.90 | $215.00 | $623.50 |

July 13, 2012
Client:          101903
Matter:         000089
Invoice #:     215850

Page:          2

| | |
|---|---|
| Total Services | $1,463.50 |
| Total Current Charges | $1,463.50 |
| Previous Balance | $21.50 |
| **PAY THIS AMOUNT** | **$1,485.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 6.40 | 5.60 | 12.00 | N/A |
| **Services** | $1,463.50 | $1,101.50 | $2,565.00 | $1,334.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $1,463.50 | $1,101.50 | $2,565.00 | $1,334.00 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:        101903
Matter:        000089
Invoice #:     215850

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L240 - A103 | 1.4 | $301.00 |
| L250 - A111 | 3.5 | $840.00 |
| L310 - A103 | 1.4 | $301.00 |
| L350 - A107 | 0.1 | $21.50 |
| | 6.40 | $1,463.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| BSG | Brian S. Grossman | L250 - A111 | 3.5 | $840.00 |
| AMH | Amy B. Hackett | L240 - A103 | 1.4 | $301.00 |
| AMH | Amy B. Hackett | L310 - A103 | 1.4 | $301.00 |
| AMH | Amy B. Hackett | L350 - A107 | 0.1 | $21.50 |
| | | | 6.40 | $1,463.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                    July 13, 2012
**Attention:  Christine Buen**                                Client:        101903
Homecomings Financial                                         Matter:        000088
2711 North Haskell Avenue, Suite 900                          Invoice #:     215851
Dallas, TX 75204

                                                              Page:              1

RE: Sullivan, David J, Loan # 0442623880
    Matter #715596
    Property: 9 Makin Street, Providence, RI

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/4/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.60 | | $129.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

| | | |
|---|---|---|
| Total Services | $129.00 | |
| Total Current Charges | | $129.00 |
| Previous Balance | | $406.00 |
| **PAY THIS AMOUNT** | | **$535.00** |

July 13, 2012
Client:        101903
Matter:        000088
Invoice #:      215851

Page:              2

**SYSTEM-TO-DATE**

|  | **Current Invoice** | **Since Inception** | **Total** | **Payments-to-Date** |
|---|---|---|---|---|
| **Hours** | 0.60 | 23.80 | 24.40 | N/A |
| **Services** | $129.00 | $4,787.50 | $4,916.50 | $4,787.50 |
| **Disbursements** | $0.00 | $799.00 | $799.00 | $799.00 |
| **Total** | $129.00 | $5,586.50 | $5,715.50 | $5,586.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:         101903
Matter:         000088
Invoice #:      215851

Page:            3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A103 | 0.1 | $21.50 |
| L510 - A103 | 0.5 | $107.50 |
| | 0.60 | $129.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.5 | $107.50 |
| | | | 0.60 | $129.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         July 13, 2012
**Attention: Lauren Graham Deleney**                Client:      101903
Homecomings Financial                               Matter:      000083
2711 North Haskell Avenue, Suite 900                Invoice #:   215852
Dallas, TX 75204

Page:          1

RE: Peterson, Derrick, Loan # 601829515, Matter # 714946

Property: 147 Turner Road, Unit 96, Holliston, MA

Matter # 714946

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/5/2012 | RIB | L520 - A109 Prepare for First Circuit argument. | 4.40 | $300.00 | $1,320.00 |
| 6/5/2012 | JSH | L450 - A101 Preparation of case books in preparation for hearing. | 5.00 | $90.00 | $450.00 |
| 6/6/2012 | RIB | L520 - A109 Prepare for and argue appeal. | 3.80 | $300.00 | $1,140.00 |
| | | Total Professional Services | 13.20 | | $2,910.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 8.20 | $300.00 | $2,460.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 5.00 | $90.00 | $450.00 |

|  | | | | |
|---|---|---|---|---|
| Total Services | | $2,910.00 | | |
| Total Current Charges | | | $2,910.00 | |
| **PAY THIS AMOUNT** | | | **$2,910.00** | |

July 13, 2012
Client:        101903
Matter:        000083
Invoice #:     215852

Page:          2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 13.20 | 49.10 | 62.30 | N/A |
| Services | $2,910.00 | $11,220.80 | $14,130.80 | $11,062.80 |
| Disbursements | $0.00 | $350.00 | $350.00 | $350.00 |
| Total | $2,910.00 | $11,570.80 | $14,480.80 | $11,412.80 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:        101903
Matter:        000083
Invoice #:     215852

Page:        3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L450 - A101 | 5 | $450.00 |
| L520 - A109 | 8.2 | $2,460.00 |
| | 13.20 | $2,910.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L520 - A109 | 8.2 | $2,460.00 |
| JSH | Janine A. Sheehan | L450 - A101 | 5 | $450.00 |
| | | | 13.20 | $2,910.00 |

# PRINCE LOBEL TYE LLP
(formerly Prince Lobel Glovsky & Tye LLP)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              July 13, 2012
**Attention:  Chantell Fein/Christine Buen**            Client:        101903
Homecomings Financial                                   Matter:        000081
2711 North Haskell Avenue, Suite 900                    Invoice #:     215853
Dallas, TX 75204

                                                        Page:              1

RE:  Cavanaugh, Loan # 575868807, Matter # 713085

   Property:  7 Wamsutta Street, Fairhaven, MA

   Matter # 713085

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/4/2012 | RIB | L120 - A108 Conference call with Fannie Mae re proposed strategy. | 0.80 | $300.00 | $240.00 |
| 6/5/2012 | YOH | L120 - A107 Telephone conference with counsel for Fannie Mae re further investigation into claims to determine whether Fannie will agree to a judgment. | 0.10 | $237.00 | $23.70 |
| 6/14/2012 | RIB | L120 - A107 Conference call with foreclosure counsel. | 0.50 | $300.00 | $150.00 |
| | | Total Professional Services | 1.40 | | $413.70 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 1.30 | $300.00 | $390.00 |
| YOH | Young Han | ASSOCIATE | 0.10 | $237.00 | $23.70 |

| | | |
|---|---|---|
| Total Services | $413.70 | |
| Total Current Charges | | $413.70 |
| Previous Balance | | $363.30 |
| **PAY THIS AMOUNT** | | **$777.00** |

July 13, 2012
Client:         101903
Matter:         000081
Invoice #:      215853

Page:              2

**SYSTEM-TO-DATE**

|              | Current Invoice | Since Inception | Total       | Payments-to-Date |
|--------------|-----------------|-----------------|-------------|------------------|
| Hours        | 1.40            | 57.90           | 59.30       | N/A              |
| Services     | $413.70         | $13,650.90      | $14,064.60  | $13,650.90       |
| Disbursements| $0.00           | $70.00          | $70.00      | $70.00           |
| Total        | $413.70         | $13,720.90      | $14,134.60  | $13,720.90       |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A107 | 0.6 | $173.70 |
| L120 - A108 | 0.8 | $240.00 |
| | 1.40 | $413.70 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L120 - A107 | 0.5 | $150.00 |
| RIB | Richard Briansky | L120 - A108 | 0.8 | $240.00 |
| YOH | Young Han | L120 - A107 | 0.1 | $23.70 |
| | | | 1.40 | $413.70 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ally Financial                                                July 13, 2012
**Attention:  Patrick Cannon**                    Client:          101903
1100 Virginia Drive                                    Matter:        000077
Fort Washington, PA 19034                        Invoice #:      215854

                                                                  Page:                1

RE: Sullivan, Loan # 600474358, Matter # 712797
Matter #712797
Property: 3 Meghans Way, Methuen, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/14/2012 | YOH | L120 - A108Communicate with Pat Cannon, at GMAC, re case update. | 0.10 | $237.00 | $23.70 |
| 6/22/2012 | YOH | L230 - A107Communicate with clerk re: status of case, whether status conference will be necessary. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 0.20 | | $47.40 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.20 | $237.00 | $47.40 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| 6/29/2012 | E100 - E112  ESSEX NORTH REGISTRY OF DEEDS- Filing Fee- Affidavit | $75.00 |
| | Total Disbursements | $75.00 |

July 13, 2012
Client:          101903
Matter:          000077
Invoice #:       215854

Page:                2

| | |
|---|---|
| Total Services | $47.40 |
| Total Disbursements | $75.00 |
| Total Current Charges | | $122.40 |
| Previous Balance | | $213.30 |
| **PAY THIS AMOUNT** | | **$335.70** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 11.40 | 11.60 | N/A |
| **Services** | $47.40 | $2,688.40 | $2,735.80 | $2,475.10 |
| **Disbursements** | $75.00 | $641.90 | $716.90 | $641.90 |
| **Total** | $122.40 | $3,330.30 | $3,452.70 | $3,117.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:        101903
Matter:        000077
Invoice #:     215854

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A108 | 0.1 | $23.70 |
| L230 - A107 | 0.1 | $23.70 |
| | 0.20 | $47.40 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E112 | $75.00 |
| | $0.00 |
| | $75.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A108 | 0.1 | $23.70 |
| YOH | Young Han | L230 - A107 | 0.1 | $23.70 |
| | | | 0.20 | $47.40 |

# PRINCE LOBEL TYE LLP
(formerly Prince Lobel Glovsky & Tye LLP)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ally Financial                                    July 13, 2012
**Attention:  Patrick Cannon**               Client:          101903
Ally Financial                                    Matter:          000076
1100 Virginia Drive                           Invoice #:       215855
Fort Washington, PA 19034
                                                   Page:                1

RE:  Coward, Annette, Loan # 0359270981, Matter # 712798

Property:  20 Edwin Street, Boston, MA

Matter #712798

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/4/2012 | YOH | L120 - A107 Telephone conference with counsel for JP Morgan re status of case. | 0.20 | $237.00 | $47.40 |
| 6/5/2012 | YOH | L120 - A108 Communicate with Pat Cannon, at GMAC, re further strategy for discharge. | 0.10 | $237.00 | $23.70 |
| 6/14/2012 | YOH | L120 - A108 Communicate with Pat Cannon, at GMAC, re case update. | 0.10 | $237.00 | $23.70 |
| 6/15/2012 | YOH | L120 - A107 Communicate with counsel for JP Morgan re status of GMAC's discharge, discussion on other liens on the property. | 0.20 | $237.00 | $47.40 |
| 6/22/2012 | YOH | L120 - A107 Communicate with counsel for JP Morgan re: status of discharge. | 0.20 | $237.00 | $47.40 |
| 6/22/2012 | YOH | L120 - A104 Review of Registry to confirm discharge, communicate with title examiner at Land Court re: same. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 1.00 | | $237.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 1.00 | $237.00 | $237.00 |

July 13, 2012

Client:          101903
Matter:          000076
Invoice #:       215855

Page:            2

| | | |
|---|---|---|
| Total Services | $237.00 | |
| Total Current Charges | | $237.00 |
| Previous Balance | | $189.60 |
| **PAY THIS AMOUNT** | | **$426.60** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.00 | 13.60 | 14.60 | N/A |
| **Services** | $237.00 | $3,205.40 | $3,442.40 | $3,205.40 |
| **Disbursements** | $0.00 | $660.32 | $660.32 | $660.32 |
| **Total** | $237.00 | $3,865.72 | $4,102.72 | $3,865.72 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:        101903
Matter:        000076
Invoice #:    215855

Page:        3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L120 - A104 | 0.2 | $47.40 | | $0.00 |
| L120 - A107 | 0.6 | $142.20 | | $0.00 |
| L120 - A108 | 0.2 | $47.40 | | $0.00 |
| | 1.00 | $237.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A104 | 0.2 | $47.40 |
| YOH | Young Han | L120 - A107 | 0.6 | $142.20 |
| YOH | Young Han | L120 - A108 | 0.2 | $47.40 |
| | | | 1.00 | $237.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          July 13, 2012
**Attention:  Christine Buen**                       Client:        101903
Homecomings Financial                                Matter:        000070
2711 North Haskell Avenue, Suite 900                 Invoice #:     215856
Dallas, TX 75204
                                                     Page:              1

RE:  Brown, Karla, Loan # 0594398406
     Matter #692857
     Property: 52-54 Mather Street, Dorchester, MA

_For Professional Services Rendered Through  June 30, 2012_

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/12/2012 | RIB | L210 - A109Attend status hearing. | 1.00 | $300.00 | $300.00 |
| | | Total Professional Services | 1.00 | | $300.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 1.00 | $300.00 | $300.00 |

| | | |
|--|--|--|
| Total Services | $300.00 | |
| Total Current Charges | | $300.00 |
| Previous Balance | | $60.00 |
| **PAY THIS AMOUNT** | | **$360.00** |

July 13, 2012
Client:          101903
Matter:          000070
Invoice #:       215856

Page:            2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.00 | 182.30 | 183.30 | N/A |
| **Services** | $300.00 | $42,229.10 | $42,529.10 | $42,229.10 |
| **Disbursements** | $0.00 | $1,881.93 | $1,881.93 | $1,881.93 |
| **Total** | $300.00 | $44,111.03 | $44,411.03 | $44,111.03 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:            101903
Matter:            000070
Invoice #:         215856

Page:              3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L210 - A109 | 1 | $300.00 |
| | 1.00 | $300.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A109 | 1 | $300.00 |
| | | | 1.00 | $300.00 |

# PRINCE LOBEL TYE LLP

Pg 56 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                           July 13, 2012
**Attention: Jennifer Best**                                         Client:        101903
Homecomings Financial                                                Matter:        000068
2711 North Haskell Avenue, Suite 900                                 Invoice #:     215857
Dallas, TX 75204

                                                                     Page:               1

RE:  Jeffreys, Rachael, Loan # 7438273476, Matter # 710022
     Property:  339 Cook Street, Waterbury, CT

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/4/2012 | YOH | L160 - A107 Communicate with Jeffreys' counsel re status of loan modification, request for additional time, specification of materials required (x2). | 0.30 | $237.00 | $71.10 |
| 6/11/2012 | YOH | L310 - A107 Communicate with Jeffreys' counsel re further discovery requests served by Thomas Jeffreys, status of production of loan modification documents. | 0.20 | $237.00 | $47.40 |
| 6/13/2012 | YOH | L160 - A107 Communicate with foreclosure counsel re status of modification application. | 0.10 | $237.00 | $23.70 |
| 6/13/2012 | YOH | L160 - A107 Communicate with counsel re status of production of materials in support of loan modification request. | 0.10 | $237.00 | $23.70 |
| 6/14/2012 | YOH | L160 - A104 Review of financial documents submitted by Plaintiffs in support of their second request for loan modification. | 0.40 | $237.00 | $94.80 |
| 6/14/2012 | YOH | L160 - A107 Communicate with counsel re additional materials needed to support their most recent production of financial documentation for loan modification request. | 0.20 | $237.00 | $47.40 |
| 6/15/2012 | YOH | L160 - A107 Communicate with counsel re paystubs and bank statements of the Jeffreys necessary for modification request (x4). | 0.30 | $237.00 | $71.10 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000068 |
| Invoice #: | 215857 |

Page:    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/18/2012 | YOH | L160 - A107 Communicate with counsel re: Jeffreys' paystubs, bank statements, whether modification would be approved (x2). | 0.20 | $237.00 | $47.40 |
| 6/20/2012 | YOH | L120 - A107 Communicate with counsel re: GMAC's agent allegedly taking pictures of property. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 1.90 | | $450.30 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 1.90 | $237.00 | $450.30 |

| | | |
|---|---|---|
| Total Services | $450.30 | |
| Total Current Charges | | $450.30 |
| Previous Balance | | $189.60 |
| **PAY THIS AMOUNT** | | **$639.90** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.90 | 41.00 | 42.90 | N/A |
| **Services** | $450.30 | $9,640.20 | $10,090.50 | $9,640.20 |
| **Disbursements** | $0.00 | $3,874.11 | $3,874.11 | $3,874.11 |
| **Total** | $450.30 | $13,514.31 | $13,964.61 | $13,514.31 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:       101903
Matter:       000068
Invoice #:    215857

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A107 | 0.1 | $23.70 |
| L160 - A104 | 0.4 | $94.80 |
| L160 - A107 | 1.2 | $284.40 |
| L310 - A107 | 0.2 | $47.40 |
| | 1.90 | $450.30 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A107 | 0.1 | $23.70 |
| YOH | Young Han | L160 - A104 | 0.4 | $94.80 |
| YOH | Young Han | L160 - A107 | 1.2 | $284.40 |
| YOH | Young Han | L310 - A107 | 0.2 | $47.40 |
| | | | 1.90 | $450.30 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:        000057
Invoice #:     215858

Page:          1

RE: Hoeuy, Hour, Loan # 588012609
    Matter #:705723
    Property:  329 Webster Avenue, Cranston, RI

For Professional Services Rendered Through June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/23/2012 | AMH | L250 - A104 Review special master's report, including identifying GMAC in which she has suggested the stay be lifted and cases be dismissed. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.40 | | $86.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.40 | $215.00 | $86.00 |

| | | |
|---|---|---|
| Total Services | $86.00 | |
| Total Current Charges | | $86.00 |
| Previous Balance | | $458.50 |
| *Less Credits/Write Offs* | | *($60.00)* |
| **PAY THIS AMOUNT** | | **$484.50** |

July 13, 2012
Client:        101903
Matter:        000057
Invoice #:     215858

Page:            2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.40 | 53.10 | 53.50 | N/A |
| **Services** | $86.00 | $10,624.50 | $10,710.50 | $10,822.50 |
| **Disbursements** | $0.00 | $724.00 | $724.00 | $724.00 |
| **Total** | $86.00 | $11,348.50 | $11,434.50 | $11,546.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000057
Invoice #:      215858

Page:              3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L250 - A104 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 0.3 | $64.50 | | $0.00 |
| | 0.40 | $86.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L250 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| | | | 0.40 | $86.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:      000049
Invoice #:     215859

Page:           1

RE:  Fonseca, Julio and Lee Ann, Loan # 0600939922
Property:  139-141 Oakland Avenue, Providence, RI
Matter #703582

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/23/2012 | AMH | L250 - A104 Review special master's report, including identifying GMAC in which she has suggested the stay be lifted and cases be dismissed. | 0.10 | $215.00 | $21.50 |
| 6/27/2012 | AMH | L520 - A101 Prepare for filing appeal, including review of case opening letter and emails received from First Circuit Court of Appeals. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.50 | | $107.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.50 | $215.00 | $107.50 |

July 13, 2012
Client:         101903
Matter:         000049
Invoice #:      215859

Page:              2

| | | |
|---|---|---|
| Total Services | $107.50 | |
| Total Current Charges | | $107.50 |
| Previous Balance | | $324.50 |
| **PAY THIS AMOUNT** | | **$432.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 39.50 | 40.00 | N/A |
| **Services** | $107.50 | $7,998.00 | $8,105.50 | $8,040.00 |
| **Disbursements** | $0.00 | $575.00 | $575.00 | $575.00 |
| **Total** | $107.50 | $8,573.00 | $8,680.50 | $8,615.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment. Thank you.**

July 13, 2012
Client:           101903
Matter:          000049
Invoice #:       215859

Page:              3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L250 - A104 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 0.3 | $64.50 | | $0.00 |
| L520 - A101 | 0.1 | $21.50 | | $0.00 |
| | 0.50 | $107.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L250 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L520 - A101 | 0.1 | $21.50 |
| | | | 0.50 | $107.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                     July 13, 2012
**Attention:  Kathy Priore**                    Client:      101903
Homecomings Financial                           Matter:      000038
2711 North Haskell Avenue, Suite 900            Invoice #:   215861
Dallas, TX 75204

                                                Page:            1

RE:  Harrington, Heather, GMAC # 36435, Loan # 0601700377
     Property:  40 Lyman Road, Milton, MA
     GMAC Rescap Case Mgr.:  Kathy Priore
     Firm Attorney:  Richard E. Briansky
     Ally Matter #697464

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/27/2012 | AMH | L430 - A103 Draft and revise opposition to motion for default judgment against Infinity and motion for loan adjustment pursuant to MGL c. 140D. | 4.50 | $215.00 | $967.50 |
| 6/28/2012 | AMH | L430 - A103 Revise opposition to motion for default judgment and motion for loan adjustment. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 4.90 | | $1,053.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 4.90 | $215.00 | $1,053.50 |

| | | | |
|---|---|---|---|
| Total Services | | $1,053.50 | |
| Total Current Charges | | | $1,053.50 |
| Previous Balance | | | $1,831.50 |
| **PAY THIS AMOUNT** | | | **$2,885.00** |

July 13, 2012
Client:       101903
Matter:       000038
Invoice #:    215861

Page:         2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 4.90 | 272.10 | 277.00 | N/A |
| **Services** | $1,053.50 | $57,743.20 | $58,796.70 | $56,535.20 |
| **Disbursements** | $0.00 | $779.55 | $779.55 | $779.55 |
| **Total** | $1,053.50 | $58,522.75 | $59,576.25 | $57,314.75 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000038
Invoice #:       215861

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L430 - A103 | 4.9 | $1,053.50 |
| | 4.90 | $1,053.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L430 - A103 | 4.9 | $1,053.50 |
| | | | 4.90 | $1,053.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                        July 13, 2012
**Attention: Amy Hartshorn**                       Client:        101903
Homecomings Financial                              Matter:        000054
2711 North Haskell Avenue, Suite 900               Invoice #:     215862
Dallas, TX 75204
                                                   Page:              1

RE: Ciolfi, Thomas, Loan # 0180375701
    Matter #705201
    Property: 16 Spencer Street, Providence, RI

_____

For Professional Services Rendered Through  June 30, 2012

_____

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/1/2012 | BSG | L120 - A106 Telephone conference with A. Hartshorn re summary judgment. | 0.30 | $240.00 | $72.00 |
|  |  | Total Professional Services | 0.30 |  | $72.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 0.30 | $240.00 | $72.00 |
|  |  | Total Services |  | $72.00 |  |
|  |  | Total Current Charges |  |  | $72.00 |
|  |  | Previous Balance |  |  | $240.00 |
|  |  | **PAY THIS AMOUNT** |  |  | **$312.00** |

July 13, 2012
Client:        101903
Matter:        000054
Invoice #:     215862

Page:              2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.30 | 4.40 | 4.70 | N/A |
| **Services** | $72.00 | $1,002.00 | $1,074.00 | $1,002.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $72.00 | $1,002.00 | $1,074.00 | $1,002.00 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:        101903
Matter:        000054
Invoice #:     215862

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | --- | --- |
| L120 - A106 | 0.3 | $72.00 |
| | 0.30 | $72.00 |

**Disbursements**

| Category | Amount |
| --- | --- |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| BSG | Brian S. Grossman | L120 - A106 | 0.3 | $72.00 |
| | | | 0.30 | $72.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | July 13, 2012 |
| **Attention:  Christine Buen** | Client:        101903 |
| Homecomings Financial | Matter:      000037 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:   215863 |
| Dallas, TX 75204 | |
| | Page:              1 |

RE:  O'Hern, Donna, GMAC # 36563; Loan # 7423962679

Loan # 7423962679; GMAC #36563

GMAC Rescap Case Mgr.:  Kathy Priore

Firm Attorney: Richard E. Briansky

Ally Matter #697586

For Professional Services Rendered Through  June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/23/2012 | AMH | L250 - A104 Review special master's report, including identifying GMAC in which she has suggested the stay be lifted and cases be dismissed. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.60 | | $129.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

| | | |
|---|---|---|
| Total Services | $129.00 | |
| Total Current Charges | | $129.00 |
| Previous Balance | | $492.00 |
| **PAY THIS AMOUNT** | | **$621.00** |

July 13, 2012
Client:          101903
Matter:          000037
Invoice #:       215863

Page:            2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.60 | 44.70 | 45.30 | N/A |
| **Services** | $129.00 | $9,192.50 | $9,321.50 | $9,587.50 |
| **Disbursements** | $0.00 | $831.50 | $831.50 | $831.50 |
| **Total** | $129.00 | $10,024.00 | $10,153.00 | $10,419.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000037
Invoice #:       215863

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L250 - A104 | 0.1 | $21.50 |
| L510 - A103 | 0.5 | $107.50 |
|  | 0.60 | $129.00 |

**Disbursements**

| Category | Amount |
|---|---|
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L250 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.5 | $107.50 |
|  |  |  | 0.60 | $129.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:         101903
Matter:        000036
Invoice #:     215864

Page:              1

RE:  Beaudoin, Marc R., GMAC# 36566; Loan # 7428326557
     Loan # 7428326557; GMAC #36566
     GMAC Rescap Case Mgr.:   Kathy Priore
     Firm Attorney: Richard E. Briansky
     Ally Matter #697589

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/2/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/27/2012 | JSH | L510 - A111 Request certificate of good standing from the USDC for A. Hackett in preparation for admission to the United States Court of Appeals. | 0.40 | $90.00 | $36.00 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.20 | $215.00 | $43.00 |
| 6/29/2012 | JSH | L520 - A111 Preparation of package to be sent to the First Circuit Court of Appeals for A. Hackett admission. | 0.80 | $90.00 | $72.00 |
| | | Total Professional Services | 1.80 | | $237.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 1.20 | $90.00 | $108.00 |

July 13, 2012
Client:        101903
Matter:        000036
Invoice #:     215864

Page:              2

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|---|------|-------:|
| 6/1/2012 | E100 - E101 | Hinshaw & Culbertson LLP- Out-Sourced Photocopying- re Petition for Writ of Mandamus and Record Appendix - 5/17/12 | $232.85 |
| 6/27/2012 | E100 - E112 | United States District Court of MA- Filing Fee- re Certificate of Good Standing | $18.00 |
| | | Total Disbursements | $250.85 |

| | | |
|------|-------:|-------:|
| Total Services | $237.00 | |
| Total Disbursements | $250.85 | |
| Total Current Charges | | $487.85 |
| Previous Balance | | $5,101.00 |
| *Less Credits/Write Offs* | | ($37.00) |
| **PAY THIS AMOUNT** | | **$5,551.85** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|------|------:|------:|------:|------:|
| **Hours** | 1.80 | 72.40 | 74.20 | N/A |
| **Services** | $237.00 | $16,594.50 | $16,831.50 | $16,546.00 |
| **Disbursements** | $250.85 | $1,342.55 | $1,593.40 | $1,342.55 |
| **Total** | $487.85 | $17,937.05 | $18,424.90 | $17,888.55 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.    Thank you.*

July 13, 2012
Client:        101903
Matter:        000036
Invoice #:     215864

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | --- | --- |
| L120 - A103 | 0.1 | $21.50 |
| L510 - A103 | 0.5 | $107.50 |
| L510 - A111 | 0.4 | $36.00 |
| L520 - A111 | 0.8 | $72.00 |
| | 1.80 | $237.00 |

**Disbursements**

| Category | Amount |
| --- | --- |
| E100 - E101 | $232.85 |
| E100 - E112 | $18.00 |
| | $0.00 |
| | $0.00 |
| | $250.85 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.5 | $107.50 |
| JSH | Janine A. Sheehan | L510 - A111 | 0.4 | $36.00 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.8 | $72.00 |
| | | | 1.80 | $237.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:       000147
Invoice #:     215865

Page:            1

RE:  Armand, GMAC # 725553 Loan # 429280910
      Property:  51 Oak Street, Brockton, MA

For Professional Services Rendered Through  June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/14/2012 | AMH | L530 - A101 Prepare for oral argument on motion to dismiss. | 3.20 | $215.00 | $688.00 |
| 6/14/2012 | AMH | L530 - A109 Attend oral argument on motion to dismiss. | 1.70 | $215.00 | $365.50 |
| 6/18/2012 | AMH | L240 - A104 Review court's decision on motion to dismiss. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 5.30 | | $1,139.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 5.30 | $215.00 | $1,139.50 |

| | | |
|--|--|--|
| Total Services | $1,139.50 | |
| Total Current Charges | | $1,139.50 |
| **PAY THIS AMOUNT** | | **$1,139.50** |

July 13, 2012
Client:          101903
Matter:          000147
Invoice #:       215865

Page:                  2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 5.30 | 18.90 | 24.20 | N/A |
| **Services** | $1,139.50 | $3,807.00 | $4,946.50 | $5,289.00 |
| **Disbursements** | $0.00 | $405.50 | $405.50 | $405.50 |
| **Total** | $1,139.50 | $4,212.50 | $5,352.00 | $5,694.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:            101903
Matter:           000147
Invoice #:       215865

Page:              3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L240 - A104 | 0.4 | $86.00 | | $0.00 |
| L530 - A101 | 3.2 | $688.00 | | $0.00 |
| L530 - A109 | 1.7 | $365.50 | | $0.00 |
| | 5.30 | $1,139.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L240 - A104 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L530 - A101 | 3.2 | $688.00 |
| AMH | Amy B. Hackett | L530 - A109 | 1.7 | $365.50 |
| | | | 5.30 | $1,139.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:        101903
Matter:       000151
Invoice #:    215867

Page:         1

RE:  Deninno, GMAC # 725720; Loan # 7441884509
Property:  571 Narrangansett Parkway, Warwick, RI

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/2/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.30 | $215.00 | $64.50 |
| | | Total Professional Services | 0.70 | | $150.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

| | | |
|--|--|--|
| Total Services | $150.50 | |
| Total Current Charges | | $150.50 |
| Previous Balance | | $363.00 |
| **PAY THIS AMOUNT** | | **$513.50** |


July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000151 |
| Invoice #: | 215867 |

Page:        2

---

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 4.10 | 4.80 | N/A |
| **Services** | $150.50 | $840.50 | $991.00 | $1,055.50 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $50.00 |
| **Total** | $150.50 | $890.50 | $1,041.00 | $1,105.50 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:        101903
Matter:        000151
Invoice #:     215867

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | ---: | ---: |
| L120 - A103 | 0.1 | $21.50 |
| L510 - A103 | 0.6 | $129.00 |
| | 0.70 | $150.50 |

**Disbursements**

| Category | Amount |
| --- | ---: |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | ---: | ---: |
| AMH | Amy B. Hackett | L120 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.6 | $129.00 |
| | | | 0.70 | $150.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          July 13, 2012
**Attention:  Jennifer Scoliard**                   Client:        101903
Ally Financial, Inc.                                Matter:        000152
2711 North Haskell Avenue, Suite 900                Invoice #:     215868
Dallas, TX 75204
                                                    Page:                1

RE:  Corcoran, GMAC # 725982, Loan # 281839597
     Property:  18 Hewett Street, Warwick, RI

For Professional Services Rendered Through  June 30, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/13/2012 | YOH | L210 - A103 Prepare Suggestion of Bankruptcy. | 0.30 | $237.00 | $71.10 |
| 6/14/2012 | YOH | L120 - A107 Communicate with counsel for Plaintiff re GMAC's filing of Suggestion of Bankruptcy, discussion on Chapter 11 Petition filed, deadline for filing proof of claim. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.50 | | $118.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.50 | $237.00 | $118.50 |

| | | |
|---|---|---|
| Total Services | $118.50 | |
| Total Current Charges | | $118.50 |
| Previous Balance | | $189.60 |
| **PAY THIS AMOUNT** | | **$308.10** |

July 13, 2012
Client:        101903
Matter:        000152
Invoice #:     215868

Page:          2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 5.40 | 5.90 | N/A |
| **Services** | $118.50 | $1,279.80 | $1,398.30 | $1,161.30 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $118.50 | $1,279.80 | $1,398.30 | $1,161.30 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

July 13, 2012
Client:          101903
Matter:          000152
Invoice #:       215868

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A107 | 0.2 | $47.40 |
| L210 - A103 | 0.3 | $71.10 |
| | 0.50 | $118.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L210 - A103 | 0.3 | $71.10 |
| | | | 0.50 | $118.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

July 13, 2012
Client:          101903
Matter:         000153
Invoice #:      215869

Page:                1

RE:  Flores, GMAC #725728 Loan # _____
     Property:  1 Whittier Drive, Coventry, Rhode Island

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/2/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/4/2012 | AMH | L120 - A103 Draft memorandum re effect of bankruptcy on cases pending in Rhode Island state and federal court. | 0.10 | $215.00 | $21.50 |
| 6/28/2012 | AMH | L510 - A103 Draft docketing statement. | 0.20 | $215.00 | $43.00 |
| 6/28/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.10 | $215.00 | $21.50 |
| 6/29/2012 | AMH | L510 - A103 Revise Motion to Expedite Appeal. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.70 | | $150.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

Client:          101903
Matter:          000153
Invoice #:       215869

Page:              2

| | | |
|---|---|---|
| Total Services | $150.50 | |
| Total Current Charges | | $150.50 |
| Previous Balance | | $363.00 |
| **PAY THIS AMOUNT** | | **$513.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 3.80 | 4.50 | N/A |
| **Services** | $150.50 | $776.00 | $926.50 | $1,012.50 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $50.00 |
| **Total** | $150.50 | $826.00 | $976.50 | $1,062.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000153
Invoice #:     215869

Page:        3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L120 - A103 | 0.2 | $43.00 | | $0.00 |
| L510 - A103 | 0.5 | $107.50 | | $0.00 |
| | 0.70 | $150.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A103 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.5 | $107.50 |
| | | | 0.70 | $150.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         July 13, 2012
**Attention:  Manish Verma**                       Client:        101903
Ally Financial, Inc.                               Matter:        000184
2711 North Haskell Avenue, Suite 900               Invoice #:     215870
Dallas, TX 75204

                                                   Page:               1

RE:  Elakareh, Eric, GMAC # 729577 Loan # 0602456691

   Property:  49-51 Lancashire Road, Springfield, Ma

For Professional Services Rendered Through  June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/15/2012 | YOH | L110 - A108 Communicate with Manish Verma, at GMAC, re background facts of case. | 0.20 | $237.00 | $47.40 |
| 6/15/2012 | YOH | L230 - A101 Review of Pleadings in preparation of hearing on 6/18. | 0.40 | $237.00 | $94.80 |
| 6/15/2012 | YOH | L110 - A107 Communicate with foreclosure counsel, Orlans Moran, re ownership status of property, any information on claims asserted (x2). | 0.40 | $237.00 | $94.80 |
| 6/15/2012 | YOH | L110 - A104 Review of foreclosure file and eviction file from Orlans Moran. | 0.70 | $237.00 | $165.90 |
| 6/15/2012 | YOH | L120 - A102 Legal research on rights tenants can have against bank after foreclosure for breach of warranty of habitability, and the like, for not repairing code violations. | 0.40 | $237.00 | $94.80 |
| 6/18/2012 | YOH | L230 - A109 Attend Status Conference at Springfield Housing Court. | 5.60 | $237.00 | $1,327.20 |
| 6/19/2012 | YOH | L120 - A108 Telephone conference with Manish Verma, at GMAC, re: status hearing on June 18. | 0.10 | $237.00 | $23.70 |
| 6/20/2012 | YOH | L120 - A108 Communicate with Manish Verma, at GMAC, re: status of repairs. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 7.90 | | $1,872.30 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000184 |
| Invoice #: | 215870 |

Page:          2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 7.90 | $237.00 | $1,872.30 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 6/19/2012 | E100 - E110  Young B. Han- Private Auto Mileage- re hearing, from and to Springfield Housing Court (181miles @ $0.555) on 6/18/12 | $100.45 |
| | Total Disbursements | $100.45 |

| | | |
|---|---|---|
| Total Services | $1,872.30 | |
| Total Disbursements | $100.45 | |
| Total Current Charges | | $1,972.75 |
| **PAY THIS AMOUNT** | | **$1,972.75** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 7.90 | 0.00 | 7.90 | N/A |
| Services | $1,872.30 | $0.00 | $1,872.30 | $0.00 |
| Disbursements | $100.45 | $0.00 | $100.45 | $0.00 |
| Total | $1,972.75 | $0.00 | $1,972.75 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000184 |
| Invoice #: | 215870 |

Page:    3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L110 - A104 | 0.7 | $165.90 |
| L110 - A107 | 0.4 | $94.80 |
| L110 - A108 | 0.2 | $47.40 |
| L120 - A102 | 0.4 | $94.80 |
| L120 - A108 | 0.2 | $47.40 |
| L230 - A101 | 0.4 | $94.80 |
| L230 - A109 | 5.6 | $1,327.20 |
| | 7.90 | $1,872.30 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E110 | $100.45 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $100.45 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L110 - A104 | 0.7 | $165.90 |
| YOH | Young Han | L110 - A107 | 0.4 | $94.80 |
| YOH | Young Han | L110 - A108 | 0.2 | $47.40 |
| YOH | Young Han | L120 - A102 | 0.4 | $94.80 |
| YOH | Young Han | L120 - A108 | 0.2 | $47.40 |
| YOH | Young Han | L230 - A101 | 0.4 | $94.80 |
| YOH | Young Han | L230 - A109 | 5.6 | $1,327.20 |
| | | | 7.90 | $1,872.30 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              July 13, 2012
**Attention:  Gia Albright**                             Client:       101903
Ally Financial, Inc.                                     Matter:       000179
2711 North Haskell Avenue, Suite 900                     Invoice #:    215871
Dallas, TX 75204

                                                         Page:              1

RE:  Duff, GMAC # 729159 Loan # 7470923228

     Property:  33 Spruce Street, Watertown, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/6/2012 | RIB | L120 - A104Review file. | 1.20 | $300.00 | $360.00 |
| 6/7/2012 | RIB | L510 - A107Telephone conference with malpractice lawyer re claim. | 0.20 | $300.00 | $60.00 |
| 6/12/2012 | JBR | L210 - A103[Deutsch Bank v Great American] Began drafting a complaint containing claims of legal malpractice against Great America related to post-closing liens on a property. | 2.00 | $220.00 | $440.00 |
| 6/14/2012 | RIB | L120 - A106Attend conference. | 0.50 | $300.00 | $150.00 |
| 6/14/2012 | JBR | L250 - A105Conference with R. Briansky concerning draft complaint with claims of negligence, negligent misrepresentation, 93A and malpractice against closing attorney. | 0.20 | $220.00 | $44.00 |
| 6/18/2012 | AMH | L210 - A103Review and revise complaint. | 1.20 | $215.00 | $258.00 |
| 6/18/2012 | JBR | L250 - A103Continued drafting Complaint against Defendants Frederic C. Harris and Great American Insurance Company for claims related to refinance loan transaction. | 2.70 | $220.00 | $594.00 |
| 6/18/2012 | JBR | L250 - A103Revised and modified Complaint against Defendants Frederic C. Harris and Great American Insurance Company for claims related to refinance loan transaction. | 0.70 | $220.00 | $154.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000179 |
| Invoice #: | 215871 |

Page:    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/18/2012 | JBR | L250 - A106 Drafted correspondence to G. Albright requesting copy of Defendant's closing instructions related to refinance loan transaction. | 0.10 | $220.00 | $22.00 |
| 6/18/2012 | JBR | L250 - A106 Telephone call to client, G. Albright, requesting copy of Defendant's closing instructions related to refinance loan transaction. | 0.10 | $220.00 | $22.00 |
| 6/19/2012 | RIB | L210 - A103 Review and revise complaint. | 2.20 | $300.00 | $660.00 |
| 6/20/2012 | RIB | L210 - A103 Review and revise Amended Complaint. | 2.50 | $300.00 | $750.00 |
| 6/22/2012 | AMH | L210 - A103 Review and revise amended complaint. | 0.70 | $215.00 | $150.50 |
| 6/26/2012 | JBR | L250 - A106 Received and reviewed correspondence from G. Albright concerning production of GMAC closing instructions.  Drafted correspondence to G. Albright re same. | 0.20 | $220.00 | $44.00 |
| 6/26/2012 | JBR | L250 - A106 Received and reviewed a copy of GMAC's closing instructions pursuant to earlier request. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 14.70 | | $3,752.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 6.60 | $300.00 | $1,980.00 |
| JBR | Julie A. Brennan | ASSOCIATE | 6.20 | $220.00 | $1,364.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.90 | $215.00 | $408.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 6/18/2012 | E100 - E112 United States District Court of MA- Filing Fee- Efile Fee on 6/18/12 | $350.00 |
| | Total Disbursements | $350.00 |

| | | |
|---|---|---|
| | Total Services | $3,752.50 |
| | Total Disbursements | $350.00 |
| | Total Current Charges | $4,102.50 |
| | **PAY THIS AMOUNT** | **$4,102.50** |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000179 |
| Invoice #: | 215871 |

Page:            3

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 14.70 | 0.00 | 14.70 | N/A |
| **Services** | $3,752.50 | $0.00 | $3,752.50 | $1,998.00 |
| **Disbursements** | $350.00 | $0.00 | $350.00 | $55.00 |
| **Total** | $4,102.50 | $0.00 | $4,102.50 | $2,053.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000179
Invoice #:     215871

Page:            4

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A104 | 1.2 | $360.00 | | E100 - E112 | $350.00 |
| L120 - A106 | 0.5 | $150.00 | | | $0.00 |
| L210 - A103 | 8.6 | $2,258.50 | | | $0.00 |
| L250 - A103 | 3.4 | $748.00 | | | $0.00 |
| L250 - A105 | 0.2 | $44.00 | | | $0.00 |
| L250 - A106 | 0.6 | $132.00 | | | $0.00 |
| L510 - A107 | 0.2 | $60.00 | | | $0.00 |
| | 14.70 | $3,752.50 | | | $350.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| RIB | Richard Briansky | L120 - A104 | 1.2 | $360.00 |
| RIB | Richard Briansky | L120 - A106 | 0.5 | $150.00 |
| RIB | Richard Briansky | L210 - A103 | 4.7 | $1,410.00 |
| RIB | Richard Briansky | L510 - A107 | 0.2 | $60.00 |
| JBR | Julie A. Brennan | L210 - A103 | 2 | $440.00 |
| JBR | Julie A. Brennan | L250 - A103 | 3.4 | $748.00 |
| JBR | Julie A. Brennan | L250 - A105 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L250 - A106 | 0.6 | $132.00 |
| AMH | Amy B. Hackett | L210 - A103 | 1.9 | $408.50 |
| | | | 14.70 | $3,752.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention: Susan McGinnis**

Homecomings Financial

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

| | |
|---|---|
| July 13, 2012 | |
| Client: | 101903 |
| Matter: | 000084 |
| Invoice #: | 215874 |
| Page: | 1 |

RE: Orozco, Teresita, GMACM Loan # 600049361, Matter # 714739

Property: 94 Rice Corner Road, Brookfield, MA

Matter #714739

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/5/2012 | JBR | L240 - A101 | Received and reviewed Plaintiff's Complaint, Defendant's Motion to Dismiss and Plaintiff's Opposition to Defendant's Motion to Dismiss in preparation for oral argument of Defendant's Motion to Dismiss scheduled for June 6, 2012 at U.S. District Court, Worcester. | 2.10 | $220.00 | $462.00 |
| 6/6/2012 | JBR | L240 - A109 | Attended Status Conference conference at U.S. District Court Worcester. | 3.50 | $220.00 | $770.00 |
| 6/6/2012 | JBR | L240 - A101 | Prepared for oral argument of Defendant's Motion to Dismiss at status conference hearing at U.S. District Court, Worcester. | 2.50 | $220.00 | $550.00 |
| 6/19/2012 | JBR | L160 - A107 | Telephone call from opposing counsel, R. Mestre concerning potential case settlement. | 0.20 | $220.00 | $44.00 |
| 6/19/2012 | JBR | L160 - A107 | Received and reviewed correspondence from opposing counsel, R. Mestre, enclosing demand for settlement. | 0.20 | $220.00 | $44.00 |
| 6/26/2012 | JBR | L530 - A101 | Reviewed case materials in preparation for hearing on Defendant's Motion to Dismiss Plaintiff's Complaint. | 0.50 | $220.00 | $110.00 |
| 6/27/2012 | AMH | L160 - A106 | Telephone conference with S. McGinnis regarding settlement proposal and case strategy. | 0.10 | $215.00 | $21.50 |

July 13, 2012
Client:        101903
Matter:        000084
Invoice #:     215874

Page:             2

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/27/2012 | AMH | L160 - A104 Review Plaintiff's settlement proposal. | 0.10 | $215.00 | $21.50 |
| 6/27/2012 | JBR | L530 - A101 Reviewed and analyzed hearing outline in preparation for oral argument on Defendant's Motion to Dismiss at US District Court in Worcester, MA. | 1.20 | $220.00 | $264.00 |
| | | Total Professional Services | 10.40 | | $2,287.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JBR | Julie A. Brennan | ASSOCIATE | 10.20 | $220.00 | $2,244.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 0.20 | $215.00 | $43.00 |

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|---|---|---|---|
| 6/12/2012 | E100 - E110 | Julie Brennan- Private Auto Mileage- to and from Worcester (USDC) (88.8 miles @ $0.555) on 6/6/12 | $49.28 |
| 6/12/2012 | E100 - E110 | Julie Brennan- Parking/Tolls- on 6/6/12 | $2.00 |
| | | Total Disbursements | $51.28 |

| | | |
|---|---|---|
| Total Services | $2,287.00 | |
| Total Disbursements | $51.28 | |
| Total Current Charges | | $2,338.28 |
| **PAY THIS AMOUNT** | | **$2,338.28** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 10.40 | 51.50 | 61.90 | N/A |
| Services | $2,287.00 | $11,662.50 | $13,949.50 | $11,132.50 |
| Disbursements | $51.28 | $475.00 | $526.28 | $475.00 |
| **Total** | $2,338.28 | $12,137.50 | $14,475.78 | $11,607.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:        101903
Matter:        000084
Invoice #:     215874

Page:             3

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| Category | Hours | Amount | | Category | Amount |
| L160 - A104 | 0.1 | $21.50 | | E100 - E110 | $51.28 |
| L160 - A106 | 0.1 | $21.50 | | | $0.00 |
| L160 - A107 | 0.4 | $88.00 | | | $0.00 |
| L240 - A101 | 4.6 | $1,012.00 | | | $0.00 |
| L240 - A109 | 3.5 | $770.00 | | | $0.00 |
| L530 - A101 | 1.7 | $374.00 | | | $0.00 |
| | 10.40 | $2,287.00 | | | $51.28 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| JBR | Julie A. Brennan | L160 - A107 | 0.4 | $88.00 |
| JBR | Julie A. Brennan | L240 - A101 | 4.6 | $1,012.00 |
| JBR | Julie A. Brennan | L240 - A109 | 3.5 | $770.00 |
| JBR | Julie A. Brennan | L530 - A101 | 1.7 | $374.00 |
| AMH | Amy B. Hackett | L160 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L160 - A106 | 0.1 | $21.50 |
| | | | 10.40 | $2,287.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          July 13, 2012
**Attention:  Beth Northrop Day**                    Client:        101903
Ally Financial, Inc.                                 Matter:        000110
2711 North Haskell Avenue, Suite 900                 Invoice #:     215875
Dallas, TX 75204

                                                     Page:               1

RE:  Skubly, Grace, Matter # 715869, Loan # 601003484
     Property:  43 Birch Hill Road, Newtown, CT

For Professional Services Rendered Through June 30, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/5/2012 | JBR | L240 - A103 Completed drafting Defendant's Motion for Summary Judgment and supporting affidavit certifying documents referenced therein. | 2.60 | $220.00 | $572.00 |
| | | Total Professional Services | 2.60 | | $572.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 2.60 | $220.00 | $572.00 |
| | | Total Services | | $572.00 | |
| | | Total Current Charges | | | $572.00 |
| | | **PAY THIS AMOUNT** | | | **$572.00** |

July 13, 2012
Client:        101903
Matter:        000110
Invoice #:     215875

Page:          2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.60 | 12.60 | 15.20 | N/A |
| **Services** | $572.00 | $2,857.90 | $3,429.90 | $2,857.90 |
| **Disbursements** | $0.00 | $759.00 | $759.00 | $759.00 |
| **Total** | $572.00 | $3,616.90 | $4,188.90 | $3,616.90 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:          101903
Matter:          000110
Invoice #:       215875

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|----------|-------|--------|
| L240 - A103 | 2.6 | $572.00 |
|  | 2.60 | $572.00 |

**Disbursements**

| Category | Amount |
|----------|--------|
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| JBR | Julie A. Brennan | L240 - A103 | 2.6 | $572.00 |
|  |  |  | 2.60 | $572.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ebill Collaborati
**Attention: Carol Bonello**

,

| | |
|---|---|
| July 13, 2012 | |
| Client: | 101903 |
| Matter: | 000111 |
| Invoice #: | 215876 |
| | |
| Page: | 1 |

RE:  Bruce, Matter # 690803, Loan # 7437430242
Property: 56 Park View Drive, Hingham, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/1/2012 | AMH | L460 - A102 Research in connection with supplemental post-trial briefing re application of restatement of restitution and earlier Massachusetts case law to case. | 2.50 | $215.00 | $537.50 |
| 6/6/2012 | CEM | L120 - A102 Research for A. Hackett on who bears the loss caused by the fraud of an agent. | 0.80 | $140.00 | $112.00 |
| 6/7/2012 | CEM | L120 - A102 Research for A. Hackett on who bears the loss caused by the fraud of an agent. Printed & provided cases. | 0.70 | $140.00 | $98.00 |
| 6/8/2012 | AMH | L210 - A103 Draft supplemental post-trial brief. | 3.50 | $215.00 | $752.50 |
| 6/9/2012 | AMH | L460 - A102 Research in connection with supplemental post trial briefing re whether Massachusetts has adopted Restatement (Third) of Restitution s 67 and its application to the represent case, whether agent's knowledge can be imputed to principal if agent committed fraud, whether principal or innocent third party bears loss of agent's fraudulent conduct, review Massachusetts cases applying restitution principles. | 1.40 | $215.00 | $301.00 |
| 6/9/2012 | AMH | L460 - A103 Draft and revise supplemental post-trial brief. | 3.40 | $215.00 | $731.00 |
| 6/11/2012 | RIB | L460 - A103 Review and revise post-trial brief. | 4.30 | $300.00 | $1,290.00 |

July 13, 2012
Client:      101903
Matter:      000111
Invoice #:   215876

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/11/2012 | AMH | L460 - A103 Revise supplemental post-trial brief. | 3.00 | $215.00 | $645.00 |
| 6/12/2012 | RIB | L460 - A103 Draft post-trial brief. | 4.80 | $300.00 | $1,440.00 |
| 6/12/2012 | AMH | L460 - A103 Draft and revise supplemental post trial briefing. | 3.90 | $215.00 | $838.50 |
| 6/12/2012 | AMH | L460 - A104 Review and analyze plaintiff's supplemental post-trial brief. | 0.40 | $215.00 | $86.00 |
| 6/12/2012 | CEM | L120 - A102 Research for R. Briansky and A. Hackett on obligations of mortgagees or note holders upon satisfaction of the note. | 1.70 | $140.00 | $238.00 |
| | | Total Professional Services | 30.40 | | $7,069.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 9.10 | $300.00 | $2,730.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 18.10 | $215.00 | $3,891.50 |
| CEM | Claire E. Marshall | LAW CLERK | 3.20 | $140.00 | $448.00 |

| | | |
|--|--|--|
| Total Services | $7,069.50 | |
| Total Current Charges | | $7,069.50 |
| Previous Balance | | $4,383.00 |
| **PAY THIS AMOUNT** | | **$11,452.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| Hours | 30.40 | 268.90 | 299.30 | N/A |
| Services | $7,069.50 | $59,043.50 | $66,113.00 | $58,965.50 |
| Disbursements | $0.00 | $725.97 | $725.97 | $725.97 |
| **Total** | $7,069.50 | $59,769.47 | $66,838.97 | $59,691.47 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment. Thank you.**

July 13, 2012
Client:        101903
Matter:        000111
Invoice #:     215876

Page:              3

## TASK RECAP

| Services Category | Hours | Amount | Disbursements Category | Amount |
|---|---|---|---|---|
| L120 - A102 | 3.2 | $448.00 | | $0.00 |
| L210 - A103 | 3.5 | $752.50 | | $0.00 |
| L460 - A102 | 3.9 | $838.50 | | $0.00 |
| L460 - A103 | 19.4 | $4,944.50 | | $0.00 |
| L460 - A104 | 0.4 | $86.00 | | $0.00 |
| | 30.40 | $7,069.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L460 - A103 | 9.1 | $2,730.00 |
| AMH | Amy B. Hackett | L210 - A103 | 3.5 | $752.50 |
| AMH | Amy B. Hackett | L460 - A102 | 3.9 | $838.50 |
| AMH | Amy B. Hackett | L460 - A103 | 10.3 | $2,214.50 |
| AMH | Amy B. Hackett | L460 - A104 | 0.4 | $86.00 |
| CEM | Claire E. Marshall | L120 - A102 | 3.2 | $448.00 |
| | | | 30.40 | $7,069.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ebill Collaborati
**Attention: Amy Hartshorn**

,

July 13, 2012
Client:      101903
Matter:     000113
Invoice #:  215877

Page:           1

RE: Osgood, GMAC # 690079 Loan # _____
Matter #690079
Property: 92 Wood Street, Hanson, MA

For Professional Services Rendered Through June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/22/2012 | JBR | L120 - A104 Continued reviewing and analyzing case file regarding case status in preparation for conference call with the client scheduled for Monday, June 25, 2012 at 2:00 p.m. | 2.10 | $220.00 | $462.00 |
| 6/22/2012 | JBR | L120 - A106 Telephone call from the client, A. Hartshorn, concerning status of trial preparedness memorandum. Received and reviewed correspondence from A. Hartshorn re: same. | 0.20 | $220.00 | $44.00 |
| 6/22/2012 | JBR | L120 - A103 Began drafting trial preparedness memo in anticipation of conference call with the client scheduled for Monday, June 25, 2012 at 2:00 p.m. | 0.80 | $220.00 | $176.00 |
| 6/22/2012 | JBR | L450 - A107 Received and reviewed correspondence from counsel, C. Solomont, requesting assent to brief adjournment of July 18 trial date. | 0.20 | $220.00 | $44.00 |
| 6/23/2012 | JBR | L120 - A104 Continued to review and analyze case materials in preparation of drafting Trial Preparedness Memo. | 2.00 | $220.00 | $440.00 |
| 6/23/2012 | JBR | L120 - A103 Continued drafting Trial Preparedness Memorandum pursuant to client, A. Hartshorn's, request. | 1.50 | $220.00 | $330.00 |

July 13, 2012
Client:       101903
Matter:       000113
Invoice #:    215877

Page:         2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/25/2012 | RIB | L120 - A104 Review file to prepare for conference call. | 1.30 | $300.00 | $390.00 |
| 6/25/2012 | JBR | L120 - A106 Drafted correspondence to A. Hartshorn enclosing draft of Trial Preparedness Memorandum. | 0.20 | $220.00 | $44.00 |
| 6/26/2012 | JBR | L120 - A102 Completed research concerning restitution for inclusion in Trial Preparedness Memo. | 0.60 | $220.00 | $132.00 |
| 6/26/2012 | JBR | L120 - A103 Completed drafting revised Trial Preparedness Memorandum for R. Briansky's review in preparation of today's rescheduled conference call with the client at 2:00 p.m. | 1.70 | $220.00 | $374.00 |
| 6/26/2012 | JBR | L120 - A106 Conference call with client, A. Hartshorn et. al., concerning upcoming trial, legal analysis and strategy. | 1.00 | $220.00 | $220.00 |
| 6/26/2012 | JBR | L120 - A107 Telephone call with F. Connelly concerning case status of third party defendant. | 0.20 | $220.00 | $44.00 |
| 6/26/2012 | JBR | L120 - A107 Telephone call to Plaintiff's counsel, T. Callahan, concerning case status. | 0.20 | $220.00 | $44.00 |
| 6/28/2012 | JBR | L120 - A107 Drafted correspondence to Plaintiff's counsel, T. Callahan, concerning Plaintiff's position entering trial. | 0.20 | $220.00 | $44.00 |
| 6/28/2012 | JBR | L120 - A107 Drafted correspondence to third party defendant's counsel, F. Connelly, concerning position entering trial and medical malpractice carrier's willingness to provide money toward settlement. | 0.20 | $220.00 | $44.00 |
| 6/28/2012 | JBR | L120 - A107 Drafted correspondence to Plaintiff's counsel, C. Solomont, concerning status of Plaintiff's request for adjournment of trial. | 0.20 | $220.00 | $44.00 |
| 6/28/2012 | JBR | L120 - A106 Drafted correspondence to client, A. Hartshorn, following up on Tuesday's conference call and status of trial date. | 0.20 | $220.00 | $44.00 |
| 6/28/2012 | JBR | L120 - A108 Telephone call to Brockton Superior Court Clerk's office concerning case assignment. | 0.20 | $220.00 | $44.00 |
| 6/28/2012 | JBR | L240 - A106 Drafted correspondence to the client, S. McGinnis, concerning the hearing held on Defendant's Motion to Dismiss. | 0.30 | $220.00 | $66.00 |
| 6/28/2012 | JBR | L120 - A107 Telephone call from F. Connelly, counsel for third party defendant, concerning settlement authority. | 0.20 | $220.00 | $44.00 |

July 13, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000113 |
| Invoice #: | 215877 |

Page: 3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/29/2012 | JBR | L120 - A107 Telephone call to C. Solomont concerning status of counsel's continuance of July 18, 2012 trial date. | 0.10 | $220.00 | $22.00 |
| 6/29/2012 | JBR | L120 - A108 Telephone call with Brockton Superior Court clerk's office concerning the trial date and session assignment. | 0.20 | $220.00 | $44.00 |
| 6/29/2012 | JBR | L250 - A103 Began drafting motion to amend the complaint to conform to the evidence. | 1.20 | $220.00 | $264.00 |
| 6/29/2012 | JBR | L120 - A107 Telephone call with F. Connelly concerning counsel's authority, if any, to contribute to settlement. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 15.20 | | $3,448.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 1.30 | $300.00 | $390.00 |
| JBR | Julie A. Brennan | ASSOCIATE | 13.90 | $220.00 | $3,058.00 |

| | | |
|---|---|---|
| Total Services | $3,448.00 | |
| Total Current Charges | | $3,448.00 |
| Previous Balance | | $1,086.50 |
| **PAY THIS AMOUNT** | | **$4,534.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 15.20 | 38.40 | 53.60 | N/A |
| Services | $3,448.00 | $10,176.00 | $13,624.00 | $14,023.00 |
| Disbursements | $0.00 | $60.11 | $60.11 | $60.11 |
| Total | $3,448.00 | $10,236.11 | $13,684.11 | $14,083.11 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 13, 2012
Client:    101903
Matter:    000113
Invoice #:    215877

Page:    4

## TASK RECAP

| **Services** | | | **Disbursements** | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A102 | 0.6 | $132.00 | | $0.00 |
| L120 - A103 | 4 | $880.00 | | $0.00 |
| L120 - A104 | 5.4 | $1,292.00 | | $0.00 |
| L120 - A106 | 1.6 | $352.00 | | $0.00 |
| L120 - A107 | 1.5 | $330.00 | | $0.00 |
| L120 - A108 | 0.4 | $88.00 | | $0.00 |
| L240 - A106 | 0.3 | $66.00 | | $0.00 |
| L250 - A103 | 1.2 | $264.00 | | $0.00 |
| L450 - A107 | 0.2 | $44.00 | | $0.00 |
| | 15.20 | $3,448.00 | | $0.00 |

## BREAKDOWN BY PERSON

| **Person** | | **Category** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- |
| RIB | Richard Briansky | L120 - A104 | 1.3 | $390.00 |
| JBR | Julie A. Brennan | L120 - A102 | 0.6 | $132.00 |
| JBR | Julie A. Brennan | L120 - A103 | 4 | $880.00 |
| JBR | Julie A. Brennan | L120 - A104 | 4.1 | $902.00 |
| JBR | Julie A. Brennan | L120 - A106 | 1.6 | $352.00 |
| JBR | Julie A. Brennan | L120 - A107 | 1.5 | $330.00 |
| JBR | Julie A. Brennan | L120 - A108 | 0.4 | $88.00 |
| JBR | Julie A. Brennan | L240 - A106 | 0.3 | $66.00 |
| JBR | Julie A. Brennan | L250 - A103 | 1.2 | $264.00 |
| JBR | Julie A. Brennan | L450 - A107 | 0.2 | $44.00 |
| | | | 15.20 | $3,448.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

|  |  |
|---|---|
| GMAC Rescap | July 17, 2012 |
| **Attention: Jennifer Scoliard** | Client: 101903 |
| Ally Financial, Inc. | Matter: 000155 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #: 215895 |
| Dallas, TX 75204 | |
| | Page: 1 |

RE: D'Alessandro, GMAC # 719708, Loan # 7441300407

Property: 18 Parlee Road, Chelmsford, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/17/2012 | RIB | L210 - A103 Review and revise motion to set aside default. | 3.30 | $300.00 | $990.00 |
| 6/18/2012 | RIB | L210 - A103 Revise motion to set aside default. | 1.10 | $300.00 | $330.00 |
| 6/19/2012 | RIB | L210 - A103 Edit motion to vacate. | 3.40 | $300.00 | $1,020.00 |
| 6/21/2012 | RIB | L210 - A103 Finalize motion to set aside default. | 2.80 | $300.00 | $840.00 |
| 6/25/2012 | RIB | L210 - A104 Review and revise motion. | 0.70 | $300.00 | $210.00 |
| 6/25/2012 | ALB | L250 - A103 Revise affidavit in support of motion to remove default judgment. | 0.30 | $170.00 | $51.00 |
| 6/25/2012 | AMH | L430 - A104 Review and revise motion to vacate entry of default judgment. | 0.90 | $215.00 | $193.50 |
| 6/26/2012 | AMH | L310 - A103 Revise motion to vacate default judgment. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 12.70 | | $3,677.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 11.30 | $300.00 | $3,390.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.30 | $170.00 | $51.00 |

July 17, 2012
Client:        101903
Matter:        000155
Invoice #:     215895

Page:          2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 1.10 | $215.00 | $236.50 |

| | | | |
|---|---|---|---|
| Total Services | | $3,677.50 | |
| Total Current Charges | | | $3,677.50 |
| Previous Balance | | | $2,824.80 |
| **PAY THIS AMOUNT** | | | **$6,502.30** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 12.70 | 18.90 | 31.60 | N/A |
| Services | $3,677.50 | $4,221.80 | $7,899.30 | $4,221.80 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $3,677.50 | $4,221.80 | $7,899.30 | $4,221.80 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 17, 2012
Client:        101903
Matter:        000155
Invoice #:     215895

Page:            3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L210 - A103 | 10.6 | $3,180.00 | | $0.00 |
| L210 - A104 | 0.7 | $210.00 | | $0.00 |
| L250 - A103 | 0.3 | $51.00 | | $0.00 |
| L310 - A103 | 0.2 | $43.00 | | $0.00 |
| L430 - A104 | 0.9 | $193.50 | | $0.00 |
| | 12.70 | $3,677.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 10.6 | $3,180.00 |
| RIB | Richard Briansky | L210 - A104 | 0.7 | $210.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.3 | $51.00 |
| AMH | Amy B. Hackett | L310 - A103 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L430 - A104 | 0.9 | $193.50 |
| | | | 12.70 | $3,677.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                July 17, 2012
**Attention:  Gia Albright**                              Client:        101903
Ally Financial, Inc.                                      Matter:        000144
2711 North Haskell Avenue, Suite 900                      Invoice #:     215901
Dallas, TX 75204

Page:          1

RE:  Wallace, GMAC # 725188 Loan # 0601718043
       Property:  150 Greenwood Street, Wakefield, MA

For Professional Services Rendered Through  June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/1/2012 | ALB | L250 - A102 Research on jurisdiction of Housing Court over third party defendants in summary process action for opposition to Defendant's Motion to Amend Counterclaim. | 1.80 | $170.00 | $306.00 |
| 6/2/2012 | ALB | L240 - A103 Draft opposition to Motion to Amend Counterclaim and Cross-Motion to Dismiss Counterclaim. | 2.80 | $170.00 | $476.00 |
| 6/4/2012 | ALB | L240 - A103 Draft opposition to Motion to Amend Counterclaim and Cross-Motion to Dismiss Counterclaim. | 1.90 | $170.00 | $323.00 |
| 6/5/2012 | ALB | L240 - A103 Draft opposition to Motion to Amend Counterclaim and Motion to Strike Counterclaim. | 1.60 | $170.00 | $272.00 |
| 6/7/2012 | ALB | L240 - A103 Draft Opposition to Motion to Amend Counterclaim. | 2.10 | $170.00 | $357.00 |
| 6/8/2012 | ALB | L250 - A103 Edit and revise Opposition to Motion to Amend Counterclaim. | 0.50 | $170.00 | $85.00 |
| 6/8/2012 | ALB | L250 - A102 Research on joining nonparties to a counterclaim under summary process rules. | 0.30 | $170.00 | $51.00 |

July 17, 2012

Client:         101903
Matter:         000144
Invoice #:      215901

Page:           2

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/11/2012 | ALB | L240 - A102 Review Housing Court decisions barring counterclaims by holdover occupants post-foreclosure. | 0.20 | $170.00 | $34.00 |
| 6/11/2012 | JSH | L210 - A102 Research and retrieval of various Boston Housing Court Decisions from the Social Library for review by A. Baldwin. | 1.00 | $90.00 | $90.00 |
| 6/13/2012 | RIB | L210 - A104 Review and revise opposition to motion to amend complaint. | 1.70 | $300.00 | $510.00 |
| 6/13/2012 | ALB | L530 - A101 Prepare for hearing on Motion to Dismiss Counterclaim and Defendant's Motion to Amend Counterclaim. | 1.30 | $170.00 | $221.00 |
| 6/14/2012 | ALB | L530 - A109 Attend hearing on FHLMC's Motion to Dismiss and Defendant's Motion to Amend Counterclaim to Joint Additional Parties. | 4.50 | $170.00 | $765.00 |
| 6/15/2012 | ALB | L250 - A103 Draft Motion for Reconsideration of Stay requesting ruling on Motion to Dismiss Counterclaims and reinstatement of trial date. | 0.80 | $170.00 | $136.00 |
| 6/18/2012 | ALB | L120 - A106 Email to G. Albright re update on status of case and proposed settlement or short sale. | 0.40 | $170.00 | $68.00 |
| 6/25/2012 | ALB | L250 - A103 Draft Motion to Reconsider to remove stay and reinstate trial date. | 1.20 | $170.00 | $204.00 |
| 6/25/2012 | ALB | L250 - A102 Research on staying Summary Process Action, dismissal for pendency of prior case, and available defenses in Summary Process Action. | 0.60 | $170.00 | $102.00 |
| 6/26/2012 | ALB | L250 - A102 Research on claim splitting and the prior pending action doctrine. | 0.60 | $170.00 | $102.00 |
| 6/27/2012 | ALB | L250 - A103 Draft and revise motion to reconsider seeking to lift stay and reinstate trial date. | 1.30 | $170.00 | $221.00 |
| 6/29/2012 | RIB | L120 - A106 Telephone conference with client re status of case. | 0.30 | $300.00 | $90.00 |
| | | Total Professional Services | 24.90 | | $4,413.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 2.00 | $300.00 | $600.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 21.90 | $170.00 | $3,723.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 1.00 | $90.00 | $90.00 |

July 17, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000144 |
| Invoice #: | 215901 |

Page:        3

| | | |
|---|---|---|
| Total Services | $4,413.00 | |
| Total Current Charges | | $4,413.00 |
| Previous Balance | | $1,323.00 |
| **PAY THIS AMOUNT** | | **$5,736.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 24.90 | 30.20 | 55.10 | N/A |
| **Services** | $4,413.00 | $7,846.70 | $12,259.70 | $6,523.70 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $4,413.00 | $7,846.70 | $12,259.70 | $6,523.70 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 17, 2012
Client:        101903
Matter:        000144
Invoice #:     215901

Page:          4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L120 - A106 | 0.7 | $158.00 | | $0.00 |
| L210 - A102 | 1 | $90.00 | | $0.00 |
| L210 - A104 | 1.7 | $510.00 | | $0.00 |
| L240 - A102 | 0.2 | $34.00 | | $0.00 |
| L240 - A103 | 8.4 | $1,428.00 | | $0.00 |
| L250 - A102 | 3.3 | $561.00 | | $0.00 |
| L250 - A103 | 3.8 | $646.00 | | $0.00 |
| L530 - A101 | 1.3 | $221.00 | | $0.00 |
| L530 - A109 | 4.5 | $765.00 | | $0.00 |
| | 24.90 | $4,413.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L120 - A106 | 0.3 | $90.00 |
| RIB | Richard Briansky | L210 - A104 | 1.7 | $510.00 |
| ALB | Andrew L. Baldwin | L120 - A106 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L240 - A102 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L240 - A103 | 8.4 | $1,428.00 |
| ALB | Andrew L. Baldwin | L250 - A102 | 3.3 | $561.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 3.8 | $646.00 |
| ALB | Andrew L. Baldwin | L530 - A101 | 1.3 | $221.00 |
| ALB | Andrew L. Baldwin | L530 - A109 | 4.5 | $765.00 |
| JSH | Janine A. Sheehan | L210 - A102 | 1 | $90.00 |
| | | | 24.90 | $4,413.00 |

# PRINCE LOBEL TYE LLP
Pg 116 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | July 17, 2012 |
| **Attention: Christine Buen** | Client:  101903 |
| Ally Financial, Inc. | Matter:  000118 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:  215903 |
| Dallas, TX 75204 | |
| | Page:  1 |

RE:  Grassia, Beau, GMAC # 700152, Loan # 0600347487

Matter #700152

Property:  4 Woodward Road, Norfolk, MA

For Professional Services Rendered Through June 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/1/2012 | YOH | L230 - A107Communicate with Plaintiff's counsel re outstanding discovery (x2). | 0.20 | $237.00 | $47.40 |
| 6/3/2012 | RIB | L210 - A104Review and revise summary judgment. | 1.60 | $300.00 | $480.00 |
| 6/4/2012 | RIB | L210 - A103Draft summary judgment. | 2.80 | $300.00 | $840.00 |
| 6/7/2012 | YOH | L120 - A108Communicate with Christine Buen, at GMAC, re whether bankruptcy stay applies to this case. | 0.10 | $237.00 | $23.70 |
| 6/15/2012 | YOH | L120 - A104Review of docket of Chapter 11 matter filed by Residential Capital to determine parameters of relief from stay to proceed in certain lawsuits. | 0.40 | $237.00 | $94.80 |
| 6/18/2012 | YOH | L120 - A104Review of ResCap bankruptcy files to determine whether this case is subject to stay. | 0.30 | $237.00 | $71.10 |
| 6/18/2012 | YOH | L120 - A107Telephone conference with Plaintiff's counsel re: whether Grassia litigation is subject to stay. | 0.20 | $237.00 | $47.40 |
| 6/21/2012 | YOH | L120 - A108Communicate with Christine Buen, at GMAC, re: whether stay is applicable to this claim, whether bifurcation is possible. | 0.20 | $237.00 | $47.40 |
| 6/22/2012 | YOH | L330 - A107Communicate with counsel for RSG Associates re: deposition of his client. | 0.10 | $237.00 | $23.70 |

July 17, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000118 |
| Invoice #: | 215903 |

Page:    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/22/2012 | YOH | L120 - A107 Communicate with counsel for Plaintiff re: scope of automatic stay and whether parties can proceed in this litigation. | 0.20 | $237.00 | $47.40 |
| 6/22/2012 | YOH | L120 - A104 Further review of pleadings to determine whether case can be bifurcated. | 0.40 | $237.00 | $94.80 |
| 6/25/2012 | YOH | L320 - A107 Communicate with Plaintiff's counsel re status of discovery responses. | 0.10 | $237.00 | $23.70 |
| 6/25/2012 | YOH | L230 - A101 Prepare for hearing on Plaintiff's Motion to Amend with review of pleadings, case law on consideration of extrinsic evidence on Motion to Amend. | 1.20 | $237.00 | $284.40 |
| | | Total Professional Services | 7.80 | | $2,125.80 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 4.40 | $300.00 | $1,320.00 |
| YOH | Young Han | ASSOCIATE | 3.40 | $237.00 | $805.80 |

| | | |
|---|---|---|
| Total Services | $2,125.80 | |
| Total Current Charges | | $2,125.80 |
| Previous Balance | | $1,322.41 |
| **PAY THIS AMOUNT** | | **$3,448.21** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 7.80 | 70.20 | 78.00 | N/A |
| Services | $2,125.80 | $16,999.90 | $19,125.70 | $22,227.60 |
| Disbursements | $0.00 | $702.76 | $702.76 | $639.45 |
| **Total** | $2,125.80 | $17,702.66 | $19,828.46 | $22,867.05 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

July 17, 2012
Client:          101903
Matter:         000118
Invoice #:      215903

Page:             3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A104 | 1.1 | $260.70 | | $0.00 |
| L120 - A107 | 0.4 | $94.80 | | $0.00 |
| L120 - A108 | 0.3 | $71.10 | | $0.00 |
| L210 - A103 | 2.8 | $840.00 | | $0.00 |
| L210 - A104 | 1.6 | $480.00 | | $0.00 |
| L230 - A101 | 1.2 | $284.40 | | $0.00 |
| L230 - A107 | 0.2 | $47.40 | | $0.00 |
| L320 - A107 | 0.1 | $23.70 | | $0.00 |
| L330 - A107 | 0.1 | $23.70 | | $0.00 |
| | 7.80 | $2,125.80 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 2.8 | $840.00 |
| RIB | Richard Briansky | L210 - A104 | 1.6 | $480.00 |
| YOH | Young Han | L120 - A104 | 1.1 | $260.70 |
| YOH | Young Han | L120 - A107 | 0.4 | $94.80 |
| YOH | Young Han | L120 - A108 | 0.3 | $71.10 |
| YOH | Young Han | L230 - A101 | 1.2 | $284.40 |
| YOH | Young Han | L230 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L320 - A107 | 0.1 | $23.70 |
| YOH | Young Han | L330 - A107 | 0.1 | $23.70 |
| | | | 7.80 | $2,125.80 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:       000158
Invoice #:     216808

Page:              1

RE:  Carbone, GMAC #726367, Loan # _____
      Property:  8 Toomey Street, Danvers, MA

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/26/2012 | AMH | L110 - A104 Review docket re appeal. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | |
|--|--|--|
| Total Services | $21.50 | |
| Total Current Charges | | $21.50 |
| Previous Balance | | $3,102.00 |
| *Less Payments* | | ($2,392.50) |
| **PAY THIS AMOUNT** | | **$731.00** |

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000158 |
| Invoice #: | 216808 |

Page:          2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 14.40 | 14.50 | N/A |
| **Services** | $21.50 | $3,042.00 | $3,063.50 | $3,042.00 |
| **Disbursements** | $0.00 | $410.60 | $410.60 | $410.60 |
| **Total** | $21.50 | $3,452.60 | $3,474.10 | $3,452.60 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000158
Invoice #:     216808

Page:          3

**TASK RECAP**

**Services**                                          **Disbursements**

| Category | Hours | Amount |
|----------|-------|--------|
| L110 - A104 | 0.1 | $21.50 |
|          | 0.10 | $21.50 |

| Category | Amount |
|----------|--------|
|          | $0.00 |
|          | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| AMH | Amy B. Hackett | L110 - A104 | 0.1 | $21.50 |
|     |     |          | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         August 10, 2012
**Attention:  Joe Edlund**                          Client:        101903
Ally Financial, Inc.                                Matter:        000156
2711 North Haskell Avenue, Suite 900                Invoice #:     216809
Dallas, TX 75204

                                                    Page:              1

RE:  Dionisio, GMAC # 726392, Loan # 0810008868
     Property:  60 Pine Street, Weymouth, MA

For Professional Services Rendered Through July 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/26/2012 | AMH | L210 - A104 Review complaint. | 0.30 | $215.00 | $64.50 |
| 7/26/2012 | AMH | L430 - A103 Revise notice of removal. | 0.20 | $215.00 | $43.00 |
| 7/31/2012 | AMH | L160 - A107 Draft email to plaintiff's counsel with financial package, telephone conference with plaintiff's counsel re possible settlement through loan modification. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 0.90 | | $193.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.90 | $215.00 | $193.50 |

| | | | | |
|---|---|---|---|---|
| Total Services | | | $193.50 | |
| Total Current Charges | | | | $193.50 |
| **PAY THIS AMOUNT** | | | | **$193.50** |

August 10, 2012
Client:        101903
Matter:        000156
Invoice #:     216809

Page:              2

**SYSTEM-TO-DATE**

|  | **Current Invoice** | **Since Inception** | **Total** | **Payments-to-Date** |
|---|---|---|---|---|
| **Hours** | 0.90 | 0.60 | 1.50 | N/A |
| **Services** | $193.50 | $129.00 | $322.50 | $129.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $193.50 | $129.00 | $322.50 | $129.00 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

August 10, 2012
Client:          101903
Matter:          000156
Invoice #:       216809

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A107 | 0.4 | $86.00 |
| L210 - A104 | 0.3 | $64.50 |
| L430 - A103 | 0.2 | $43.00 |
| | 0.90 | $193.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A107 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L210 - A104 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L430 - A103 | 0.2 | $43.00 |
| | | | 0.90 | $193.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          August 10, 2012
**Attention: Jennifer Scoliard**                     Client:      101903
Ally Financial, Inc.                                 Matter:      000155
2711 North Haskell Avenue, Suite 900                 Invoice #:   216813
Dallas, TX 75204

                                                     Page:            1

RE: D'Alessandro, GMAC # 719708, Loan # 7441300407
    Property: 18 Parlee Road, Chelmsford, MA

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/26/2012 | RIB | L210 - A111 Finalize motion. | 1.30 | $300.00 | $390.00 |
| 7/30/2012 | RIB | L210 - A104 Review opposition to motion to vacate. | 0.40 | $300.00 | $120.00 |
| | | Total Professional Services | 1.70 | | $510.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 1.70 | $300.00 | $510.00 |

| | | |
|--|--|--|
| Total Services | $510.00 | |
| Total Current Charges | | $510.00 |
| Previous Balance | | $6,502.30 |
| *Less Payments* | | *($2,393.70)* |
| **PAY THIS AMOUNT** | | **$4,618.60** |

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000155 |
| Invoice #: | 216813 |

Page:    2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.70 | 31.60 | 33.30 | N/A |
| **Services** | $510.00 | $7,899.30 | $8,409.30 | $4,221.80 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $510.00 | $7,899.30 | $8,409.30 | $4,221.80 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000155
Invoice #:     216813

Page:        3

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L210 - A104 | 0.4 | $120.00 | | $0.00 |
| L210 - A111 | 1.3 | $390.00 | | $0.00 |
| | 1.70 | $510.00 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A104 | 0.4 | $120.00 |
| RIB | Richard Briansky | L210 - A111 | 1.3 | $390.00 |
| | | | 1.70 | $510.00 |

# PRINCE LOBEL TYE LLP
Pg 128 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                    August 10, 2012
**Attention:  Jennifer Scoliard**                             Client:        101903
Ally Financial, Inc.                                          Matter:        000152
2711 North Haskell Avenue, Suite 900                         Invoice #:     216815
Dallas, TX 75204

                                                             Page:              1

RE:  Corcoran, GMAC # 725982, Loan # 281839597
     Property:  18 Hewett Street, Warwick, RI

For Professional Services Rendered Through  July 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/26/2012 | YOH | L210 - A107 Communicate with opposing counsel re: GMAC's Chapter 11, effect on recovery. | 0.10 | $237.00 | $23.70 |
|  |  | Total Professional Services | 0.10 | | $23.70 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.10 | $237.00 | $23.70 |

| | | | | | |
|--|--|--|--|--|--|
| | Total Services | | $23.70 | | |
| | Total Current Charges | | | | $23.70 |
| | Previous Balance | | | | $308.10 |
| | *Less Payments* | | | | *($189.60)* |
| | **PAY THIS AMOUNT** | | | | **$142.20** |

August 10, 2012
Client:        101903
Matter:        000152
Invoice #:     216815

Page:              2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 5.90 | 6.00 | N/A |
| **Services** | $23.70 | $1,398.30 | $1,422.00 | $1,161.30 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $23.70 | $1,398.30 | $1,422.00 | $1,161.30 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012

Client:      101903
Matter:      000152
Invoice #:   216815

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L210 - A107 | 0.1 | $23.70 |
| | 0.10 | $23.70 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L210 - A107 | 0.1 | $23.70 |
| | | | 0.10 | $23.70 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          August 10, 2012
**Attention:  Christine Buen**                       Client:        101903
Ally Financial, Inc.                                 Matter:        000151
2711 North Haskell Avenue, Suite 900                 Invoice #:     216816
Dallas, TX 75204

                                                     Page:               1

RE:  Deninno, GMAC # 725720; Loan # 7441884509

     Property:  571 Narrangansett Parkway, Warwick, RI

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/11/2012 | AMH | L120 - A107 Exchanges emails with defense counsel re strategy, telephone conference with M. McKelvey (liaison counsel) re same. | 0.10 | $215.00 | $21.50 |
| 7/16/2012 | AMH | L510 - A111 Designate record appendix and draft legal issues on appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal; draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |

August 10, 2012
Client:        101903
Matter:       000151
Invoice #:    216816

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/29/2012 | AMH | L510 - A103 Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107 Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.10 | | $468.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.90 | $215.00 | $408.50 |

| | | |
|--|--|--|
| Total Services | $468.50 | |
| Total Current Charges | | $468.50 |
| Previous Balance | | $513.50 |
| *Less Payments* | | ($363.00) |
| **PAY THIS AMOUNT** | | **$619.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 2.10 | 4.80 | 6.90 | N/A |
| **Services** | $468.50 | $991.00 | $1,459.50 | $1,055.50 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $50.00 |
| **Total** | $468.50 | $1,041.00 | $1,509.50 | $1,105.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

August 10, 2012
Client:        101903
Matter:        000151
Invoice #:     216816

Page:          3

## TASK RECAP

**Services**                                        **Disbursements**

| Category | Hours | Amount | Category | Amount |
|---|---|---|---|---|
| L120 - A107 | 0.1 | $21.50 | | $0.00 |
| L210 - A103 | 0.2 | $60.00 | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 1.5 | $322.50 | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | $0.00 |
| L510 - A111 | 0.1 | $21.50 | | $0.00 |
| | 2.10 | $468.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.5 | $322.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A111 | 0.1 | $21.50 |
| | | | 2.10 | $468.50 |

# PRINCE LOBEL TYE LLP

Pg 134 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:       000146
Invoice #:     216818

Page:            1

RE:  Butler, GMAC # 724573, Loan # 7471961797
　　　Property:  29 Town Hill Street, Quincy, MA

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | | Description of Services | Hours | Rate | Amount |
|------|------|---|------------------------|-------|------|--------|
| 7/9/2012 | AMH | L240 - A104 | Review prior filings in connection with supplemental briefing, including opposition and motion for leave to file sur-reply with proposed sur-reply. | 0.60 | $215.00 | $129.00 |
| 7/9/2012 | AMH | L240 - A103 | Research in connection with supplemental briefing in support of motion to dismiss re Eaton decision and its effect on the litigation, prospective application of Eaton decision, cases in which a bare allegation that a party did not hold the note was insufficient to state a claim, and cases where a party's own allegations in the complaint were contradictory and therefore not credible on a Rule 12(b)(6) motion. | 2.20 | $215.00 | $473.00 |
| 7/9/2012 | AMH | L240 - A103 | Draft supplemental brief in support of motion to dismiss per court's order. | 3.40 | $215.00 | $731.00 |
| 7/10/2012 | AMH | L240 - A103 | Draft supplemental brief in support of motion to dismiss per court's order. | 1.20 | $215.00 | $258.00 |
| 7/13/2012 | RIB | L210 - A103 | Review and revise supplemental memorandum. | 0.40 | $300.00 | $120.00 |
| 7/13/2012 | AMH | L240 - A103 | Revise supplemental brief in support of motion to dismiss. | 0.50 | $215.00 | $107.50 |

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000146 |
| Invoice #: | 216818 |

Page:     2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/27/2012 | AMH | L240 - A104 Review plaintiff's supplement brief in connection with opposition to motion to dismiss. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 8.70 | | $1,904.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 8.30 | $215.00 | $1,784.50 |

| | | |
|---|---|---|
| Total Services | $1,904.50 | |
| Total Current Charges | | $1,904.50 |
| Previous Balance | | $5,456.50 |
| **PAY THIS AMOUNT** | | **$7,361.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 8.70 | 43.20 | 51.90 | N/A |
| Services | $1,904.50 | $9,391.50 | $11,296.00 | $8,542.00 |
| Disbursements | $0.00 | $782.00 | $782.00 | $782.00 |
| Total | $1,904.50 | $10,173.50 | $12,078.00 | $9,324.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

August 10, 2012
Client:        101903
Matter:        000146
Invoice #:     216818

Page:        3

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L210 - A103 | 0.4 | $120.00 | | | $0.00 |
| L240 - A103 | 7.3 | $1,569.50 | | | $0.00 |
| L240 - A104 | 1 | $215.00 | | | $0.00 |
| | 8.70 | $1,904.50 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | | L210 - A103 | 0.4 | $120.00 |
| AMH | Amy B. Hackett | | L240 - A103 | 7.3 | $1,569.50 |
| AMH | Amy B. Hackett | | L240 - A104 | 1 | $215.00 |
| | | | | 8.70 | $1,904.50 |

# PRINCE LOBEL TYE LLP
Pg 137 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Gia Albright**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:         101903
Matter:       000144
Invoice #:     216819

Page:              1

RE: Wallace, GMAC # 725188 Loan # 0601718043
    Property: 150 Greenwood Street, Wakefield, MA

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/26/2012 | ALB | L250 - A103 Revise motion to lift stay. | 0.40 | $170.00 | $68.00 |
| 7/26/2012 | JBR | L250 - A105 Received and reviewed correspondence from A. Baldwin enclosing draft motion to lift stay in preparation for oral argument on August 2, 2012. | 0.20 | $220.00 | $44.00 |
| 7/27/2012 | ALB | L250 - A110 Prepare pleadings and exhibits for hearing on lifting stay and setting trial date. | 0.30 | $170.00 | $51.00 |
| 7/27/2012 | JBR | L250 - A101 Conference with A. Baldwin concerning Defendant's Motion to Lift Stay in preparation for next week's hearing. | 0.20 | $220.00 | $44.00 |
| 7/30/2012 | RIB | L210 - A103 Review and revise motion to vacate stay. | 0.80 | $300.00 | $240.00 |
| 7/30/2012 | ALB | L410 - A106 Call and to Stephen Maxwell re scheduling trial date. | 0.20 | $170.00 | $34.00 |
| 7/30/2012 | ALB | L410 - A108 Call to District Court clerk re available trial dates. | 0.10 | $170.00 | $17.00 |
| 7/30/2012 | ALB | L250 - A103 Revise Motion to Lift Stay. | 0.40 | $170.00 | $68.00 |
| 7/30/2012 | JBR | L250 - A104 Reviewed Defendant's Motion for Relief from Stay in preparation for Thursday's hearing re: same. | 0.30 | $220.00 | $66.00 |
| | | Total Professional Services | 2.90 | | $632.00 |

August 10, 2012
Client:        101903
Matter:        000144
Invoice #:     216819

Page:          2

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 0.80 | $300.00 | $240.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 1.40 | $170.00 | $238.00 |
| JBR | Julie A. Brennan | ASSOCIATE | 0.70 | $220.00 | $154.00 |

| | | | |
|---|---|---|---|
| Total Services | | $632.00 | |
| Total Current Charges | | | $632.00 |
| Previous Balance | | | $5,736.00 |
| **PAY THIS AMOUNT** | | | **$6,368.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 2.90 | 55.10 | 58.00 | N/A |
| Services | $632.00 | $12,259.70 | $12,891.70 | $6,523.70 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $632.00 | $12,259.70 | $12,891.70 | $6,523.70 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment. Thank you.*

August 10, 2012
Client:          101903
Matter:          000144
Invoice #:       216819

Page:              3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L210 - A103 | 0.8 | $240.00 | | $0.00 |
| L250 - A101 | 0.2 | $44.00 | | $0.00 |
| L250 - A103 | 0.8 | $136.00 | | $0.00 |
| L250 - A104 | 0.3 | $66.00 | | $0.00 |
| L250 - A105 | 0.2 | $44.00 | | $0.00 |
| L250 - A110 | 0.3 | $51.00 | | $0.00 |
| L410 - A106 | 0.2 | $34.00 | | $0.00 |
| L410 - A108 | 0.1 | $17.00 | | $0.00 |
| | 2.90 | $632.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.8 | $240.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.8 | $136.00 |
| ALB | Andrew L. Baldwin | L250 - A110 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L410 - A106 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L410 - A108 | 0.1 | $17.00 |
| JBR | Julie A. Brennan | L250 - A101 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L250 - A104 | 0.3 | $66.00 |
| JBR | Julie A. Brennan | L250 - A105 | 0.2 | $44.00 |
| | | | 2.90 | $632.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         August 10, 2012
**Attention:  Gia Albright**                        Client:        101903
Ally Financial, Inc.                                Matter:        000143
2711 North Haskell Avenue, Suite 900                Invoice #:     216820
Dallas, TX 75204

Page:          1

RE:  Boswell, GMAC # 725106 Loan # 0899000929
Property:  29 Maywood Street, Roxbury, MA

For Professional Services Rendered Through July 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/18/2012 | ALB | L120 - A103Draft Litigation Risk Assessment. | 4.10 | $170.00 | $697.00 |
| 7/25/2012 | RIB | L120 - A104Review and revise case summary. | 1.50 | $300.00 | $450.00 |
| 7/25/2012 | ALB | L120 - A103Draft Litigation Risk Assessment. | 3.30 | $170.00 | $561.00 |
| 7/26/2012 | ALB | L520 - A103Revise and finalize litigation risk assessment and send to G. Albright. | 0.50 | $170.00 | $85.00 |
| | | Total Professional Services | 9.40 | | $1,793.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 1.50 | $300.00 | $450.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 7.90 | $170.00 | $1,343.00 |

| | | |
|--|--|--|
| Total Services | $1,793.00 | |
| Total Current Charges | | $1,793.00 |
| Previous Balance | | $1,322.50 |
| *Less Payments* | | *($812.50)* |
| **PAY THIS AMOUNT** | | **$2,303.00** |

August 10, 2012
Client:        101903
Matter:        000143
Invoice #:     216820

Page:                  2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 9.40 | 19.20 | 28.60 | N/A |
| **Services** | $1,793.00 | $3,282.00 | $5,075.00 | $3,248.00 |
| **Disbursements** | $0.00 | $36.00 | $36.00 | $36.00 |
| **Total** | $1,793.00 | $3,318.00 | $5,111.00 | $3,284.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:          101903
Matter:         000143
Invoice #:      216820

Page:          3

## TASK RECAP

**Services**                                                    **Disbursements**

| Category | Hours | Amount | | Category | Amount |
|---|---|---|---|---|---|
| L120 - A103 | 7.4 | $1,258.00 | | | $0.00 |
| L120 - A104 | 1.5 | $450.00 | | | $0.00 |
| L520 - A103 | 0.5 | $85.00 | | | $0.00 |
| | 9.40 | $1,793.00 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | | L120 - A104 | 1.5 | $450.00 |
| ALB | Andrew L. Baldwin | | L120 - A103 | 7.4 | $1,258.00 |
| ALB | Andrew L. Baldwin | | L520 - A103 | 0.5 | $85.00 |
| | | | | 9.40 | $1,793.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Beth Northrup**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:            101903
Matter:            000142
Invoice #:         216821

Page:                    1

RE:  Seta, GMAC # 723786; Loan # 7470605106
     Property:  203 Fawcett Lane, Barnstable, MA

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/12/2012 | YOH | L160 - A104 Continued preparation of settlement agreement and agreement for judgment with changes proposed by Seta's counsel. | 0.30 | $237.00 | $71.10 |
| 7/26/2012 | YOH | L160 - A107 Communicate with GMAC and opposing counsel re: finalizing release and agreement for judgment. | 0.10 | $237.00 | $23.70 |
| 7/27/2012 | YOH | L160 - A104 Review of release with changes from client, communicate with opposing counsel re: same. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.60 | | $142.20 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.60 | $237.00 | $142.20 |

August 10, 2012
Client:         101903
Matter:         000142
Invoice #:      216821

Page:              2

| | | |
|---|---|---|
| Total Services | $142.20 | |
| Total Current Charges | | $142.20 |
| Previous Balance | | $516.60 |
| *Less Payments* | | ($90.00) |
| **PAY THIS AMOUNT** | | **$568.80** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.60 | 56.20 | 56.80 | N/A |
| **Services** | $142.20 | $16,644.60 | $16,786.80 | $16,218.00 |
| **Disbursements** | $0.00 | $62.00 | $62.00 | $62.00 |
| **Total** | $142.20 | $16,706.60 | $16,848.80 | $16,280.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

August 10, 2012
Client:        101903
Matter:        000142
Invoice #:     216821

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L160 - A104 | 0.5 | $118.50 | | $0.00 |
| L160 - A107 | 0.1 | $23.70 | | $0.00 |
| | 0.60 | $142.20 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L160 - A104 | 0.5 | $118.50 |
| YOH | Young Han | L160 - A107 | 0.1 | $23.70 |
| | | | 0.60 | $142.20 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                             August 10, 2012
**Attention:  Gia Albright**                           Client:          101903
Ally Financial, Inc.                                   Matter:          000182
2711 North Haskell Avenue, Suite 900                   Invoice #:       216822
Dallas, TX 75204
                                                       Page:                  1

RE:  Ruma, GMAC # 729465; Loan # 0599167509
      Matter #729465
      Property:  209 Johnson Street, North Andover, MA

For Professional Services Rendered Through July 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/26/2012 | ALB | L120 - A106 Emails with G. Albright re dismissal of Superior Court action and status of eviction. | 0.20 | $170.00 | $34.00 |
| 7/26/2012 | ALB | L120 - A106 Emails with eviction counsel re dismissal of Superior Court action and proceeding with eviction. | 0.20 | $170.00 | $34.00 |
| | | Total Professional Services | 0.40 | | $68.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.40 | $170.00 | $68.00 |

| | | |
|--|--|--|
| Total Services | $68.00 | |
| Total Current Charges | | $68.00 |
| Previous Balance | | $510.00 |
| **PAY THIS AMOUNT** | | **$578.00** |

August 10, 2012
Client:        101903
Matter:        000182
Invoice #:     216822

Page:        2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.40 | 3.00 | 3.40 | N/A |
| **Services** | $68.00 | $510.00 | $578.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $68.00 | $510.00 | $578.00 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|----------|-------|--------|
| L120 - A106 | 0.4 | $68.00 |
| | 0.40 | $68.00 |

**Disbursements**

| Category | Amount |
|----------|--------|
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| ALB | Andrew L. Baldwin | L120 - A106 | 0.4 | $68.00 |
| | | | 0.40 | $68.00 |

# PRINCE LOBEL TYE LLP
(Pg 150 of 162)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                       August 10, 2012
**Attention:  Christine Buen**                    Client:        101903
Ally Financial, Inc.                              Matter:        000181
2711 North Haskell Avenue, Suite 900             Invoice #:      216823
Dallas, TX 75204

                                                  Page:              1

RE:  Towner, GMAC #729671; Loan # 7655566909
     Property:  12 Rowe Avenue, Pawtucket, RI

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/31/2012 | AMH | L230 - A109Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |
| | | Total Services | | $21.50 | |
| | | Total Current Charges | | | $21.50 |
| | | **PAY THIS AMOUNT** | | | **$21.50** |

August 10, 2012
Client:          101903
Matter:          000181
Invoice #:       216823

Page:            2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 0.00 | 0.10 | N/A |
| **Services** | $21.50 | $0.00 | $21.50 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $21.50 | $0.00 | $21.50 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000181
Invoice #:     216823

Page:          3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L230 - A109 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                            August 10, 2012
**Attention:  Christine Buen**                         Client:          101903
Ally Financial, Inc.                                   Matter:          000180
2711 North Haskell Avenue, Suite 900                   Invoice #:       216824
Dallas, TX 75204

                                                       Page:                 1

RE:  Fitzpatrick, Collette  GMAC # 729234 Loan # 0602433951

      Property: 62 Italy Street, Providence, RI

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/12/2012 | AMH | L110 - A104 Review loan file and fact package, including servicing notes. | 0.90 | $215.00 | $193.50 |
| 7/12/2012 | AMH | L110 - A106 Telephone conference with C. Buen re status of property and service dates. | 0.10 | $215.00 | $21.50 |
| 7/12/2012 | AMH | L110 - A108 Draft email to J. McGrane re foreclosure file. | 0.10 | $215.00 | $21.50 |
| 7/12/2012 | AMH | L430 - A110 Draft motion for stay pending appeal. | 1.80 | $215.00 | $387.00 |
| 7/13/2012 | AMH | L250 - A103 Draft motion to stay pending appeal. | 1.00 | $215.00 | $215.00 |
| 7/18/2012 | AMH | L250 - A104 Review court order re docketing statement. | 0.10 | $215.00 | $21.50 |
| 7/18/2012 | AMH | L530 - A108 Telephone conference with First Circuit court clerk re order. | 0.10 | $215.00 | $21.50 |
| 7/18/2012 | AMH | L250 - A103 Draft docketing statement and transcript form. | 0.70 | $215.00 | $150.50 |
| 7/31/2012 | AMH | L230 - A109 Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 4.90 | | $1,053.50 |

August 10, 2012
Client:         101903
Matter:        000180
Invoice #:     216824

Page:              2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 4.90 | $215.00 | $1,053.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 7/16/2012 | E100 - E112 BAR FUND- Application Fee- for Briansky pro hac vice | $50.00 |
| | Total Disbursements | $50.00 |

| | | |
|---|---|---|
| Total Services | $1,053.50 | |
| Total Disbursements | $50.00 | |
| Total Current Charges | | $1,103.50 |
| Previous Balance | | $712.50 |
| **PAY THIS AMOUNT** | | **$1,816.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 4.90 | 1.00 | 5.90 | N/A |
| Services | $1,053.50 | $257.50 | $1,311.00 | $0.00 |
| Disbursements | $50.00 | $455.00 | $505.00 | $0.00 |
| **Total** | $1,103.50 | $712.50 | $1,816.00 | $0.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:            101903
Matter:            000180
Invoice #:         216824

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L110 - A104 | 0.9 | $193.50 |
| L110 - A106 | 0.1 | $21.50 |
| L110 - A108 | 0.1 | $21.50 |
| L230 - A109 | 0.1 | $21.50 |
| L250 - A103 | 1.7 | $365.50 |
| L250 - A104 | 0.1 | $21.50 |
| L430 - A110 | 1.8 | $387.00 |
| L530 - A108 | 0.1 | $21.50 |
| | 4.90 | $1,053.50 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E112 | $50.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $50.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L110 - A104 | 0.9 | $193.50 |
| AMH | Amy B. Hackett | L110 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L110 - A108 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A103 | 1.7 | $365.50 |
| AMH | Amy B. Hackett | L250 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L430 - A110 | 1.8 | $387.00 |
| AMH | Amy B. Hackett | L530 - A108 | 0.1 | $21.50 |
| | | | 4.90 | $1,053.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          August 10, 2012
**Attention: Christine Buen**                        Client:      101903
Ally Financial, Inc.                                 Matter:      000177
2711 North Haskell Avenue, Suite 900                 Invoice #:   216825
Dallas, TX 75204

                                                     Page:            1

RE: Santos, GMAC 728809; Loan 0602173984
    Property: 70 Hall Street, Providence, RI

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/31/2012 | AMH | L230 - A109 Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | | | | |
|--|--|--|--|--|--|
| | | Total Services | | $21.50 | |
| | | Total Current Charges | | | $21.50 |
| | | Previous Balance | | | $43.00 |
| | | **PAY THIS AMOUNT** | | | **$64.50** |

August 10, 2012
Client:        101903
Matter:        000177
Invoice #:     216825

Page:          2

**SYSTEM-TO-DATE**

|                   | Current Invoice | Since Inception | Total   | Payments-to-Date |
|-------------------|-----------------|-----------------|---------|------------------|
| **Hours**         | 0.10            | 0.20            | 0.30    | N/A              |
| **Services**      | $21.50          | $43.00          | $64.50  | $43.00           |
| **Disbursements** | $0.00           | $0.00           | $0.00   | $0.00            |
| **Total**         | $21.50          | $43.00          | $64.50  | $43.00           |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000177
Invoice #:    216825

Page:        3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L230 - A109 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP
Pg 158 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:         101903
Matter:        000174
Invoice #:      216826

Page:              1

RE:  Barionnette, GMAC # 728671 Loan # _____
     Matter #728671
     Property:  3 Lerner Street, Warwick, RI

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/18/2012 | AMH | L250 - A103 Draft docketing statement and transcript form. | 0.70 | $215.00 | $150.50 |
| 7/31/2012 | AMH | L230 - A109 Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.80 | | $172.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.80 | $215.00 | $172.00 |

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 7/16/2012 | E100 - E112  BAR FUND- Application Fee- for Briansky pro hac vice | $50.00 |
| | Total Disbursements | $50.00 |

August 10, 2012
Client:       101903
Matter:       000174
Invoice #:    216826

Page:           2

| | | |
|---|---|---|
| Total Services | $172.00 | |
| Total Disbursements | $50.00 | |
| Total Current Charges | | $222.00 |
| Previous Balance | | $584.00 |
| **PAY THIS AMOUNT** | | **$806.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.80 | 0.60 | 1.40 | N/A |
| **Services** | $172.00 | $129.00 | $301.00 | $43.00 |
| **Disbursements** | $50.00 | $455.00 | $505.00 | $0.00 |
| **Total** | $222.00 | $584.00 | $806.00 | $43.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:          101903
Matter:          000174
Invoice #:       216826

Page:               3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L230 - A109 | 0.1 | $21.50 |
| L250 - A103 | 0.7 | $150.50 |
| | 0.80 | $172.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E112 | $50.00 |
| | $0.00 |
| | $50.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A103 | 0.7 | $150.50 |
| | | | 0.80 | $172.00 |

# PRINCE LOBEL TYE LLP
(formerly Prince, Lobel, Glovsky & Tye LLP)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Jennifer Best**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:           101903
Matter:          000172
Invoice #:      216827

Page:                    1

RE:  St. John, GMAC # 728513, Loan # 601025753
     Property:  57 City Depot Road, Charlton, MA

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/2/2012 | ALB | L120 - A108 Email to N. Donald re status of eviction. | 0.10 | $170.00 | $17.00 |
| | | Total Professional Services | 0.10 | | $17.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.10 | $170.00 | $17.00 |

| | | |
|--|--|--|
| Total Services | $17.00 | |
| Total Current Charges | | $17.00 |
| Previous Balance | | $7,169.86 |
| **PAY THIS AMOUNT** | | **$7,186.86** |

August 10, 2012
Client:        101903
Matter:        000172
Invoice #:     216827

Page:          2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 40.10 | 40.20 | N/A |
| **Services** | $17.00 | $7,113.50 | $7,130.50 | $5,571.50 |
| **Disbursements** | $0.00 | $56.36 | $56.36 | $0.00 |
| **Total** | $17.00 | $7,169.86 | $7,186.86 | $5,571.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*