August 10, 2012
Client:         101903
Matter:        000172
Invoice #:     216827

Page:          3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A108 | 0.1 | $17.00 |
| | 0.10 | $17.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A108 | 0.1 | $17.00 |
| | | | 0.10 | $17.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Gia Albright**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:        000171
Invoice #:       216828

Page:        1

RE: Pollock, GMAC # 728480; Loan # 0600810198
    Property: 141 Beals Street, Bedford, NH

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/20/2012 | BSG | L250 - A109 Attend hearing on Plaintiff's Motion for Preliminary Injunction. | 4.70 | $240.00 | $1,128.00 |
| 7/26/2012 | BSG | L160 - A107 Email to G. Albright re settlement. | 0.40 | $240.00 | $96.00 |
| 7/27/2012 | BSG | L160 - A107 Telephone conference with B. Duffy re settlement. | 0.20 | $240.00 | $48.00 |
| 7/27/2012 | BSG | L160 - A107 Emails to and from B. Duffy re settlement. | 0.20 | $240.00 | $48.00 |
| | | Total Professional Services | 5.50 | | $1,320.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 5.50 | $240.00 | $1,320.00 |

| | | |
|---|---|---|
| Total Services | $1,320.00 | |
| Total Current Charges | | $1,320.00 |
| Previous Balance | | $6,333.00 |
| **PAY THIS AMOUNT** | | **$7,653.00** |

August 10, 2012
Client:          101903
Matter:          000171
Invoice #:       216828

Page:              2

## SYSTEM-TO-DATE

|               | Current Invoice | Since Inception | Total      | Payments-to-Date |
|---------------|-----------------|-----------------|------------|------------------|
| Hours         | 5.50            | 22.10           | 27.60      | N/A              |
| Services      | $1,320.00       | $5,382.00       | $6,702.00  | $0.00            |
| Disbursements | $0.00           | $951.00         | $951.00    | $0.00            |
| Total         | $1,320.00       | $6,333.00       | $7,653.00  | $0.00            |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

August 10, 2012
Client:         101903
Matter:        000171
Invoice #:     216828

Page:              3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L160 - A107 | 0.8 | $192.00 |
| L250 - A109 | 4.7 | $1,128.00 |
| | 5.50 | $1,320.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| BSG | Brian S. Grossman | L160 - A107 | 0.8 | $192.00 |
| BSG | Brian S. Grossman | L250 - A109 | 4.7 | $1,128.00 |
| | | | 5.50 | $1,320.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          August 10, 2012
**Attention:  Carol Bonello**                        Client:        101903
Ally Financial, Inc.                                 Matter:        000169
2711 North Haskell Avenue, Suite 900                 Invoice #:     216829
Dallas, TX 75204

Page:            1

RE:  Russo, GMAC # 728136, Loan # 0601348823
     Property:  150 Rockland Road, Guilford, CT

For Professional Services Rendered Through  July 31, 2012

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|---|---|---|---|
| 7/3/2012 | E100 - E112 | United States District Court of MA- Filing Fee- re Certification of Good Standing | $18.00 |
| 7/11/2012 | E100 - E122 | Law Offices of Michael F. Dowley- Local Counsel Disbursement- Services Rendered through June 30, 2012 | $951.74 |
| | | Total Disbursements | $969.74 |

| | | |
|---|---|---|
| Total Disbursements | $969.74 | |
| Total Current Charges | | $969.74 |
| Previous Balance | | $4,715.10 |
| *Less Payments* | | ($135.60) |
| **PAY THIS AMOUNT** | | **$5,549.24** |

August 10, 2012
Client:        101903
Matter:       000169
Invoice #:    216829

Page:            2

**SYSTEM-TO-DATE**

|               | Current Invoice | Since Inception | Total      | Payments-to-Date |
|---------------|-----------------|-----------------|------------|------------------|
| Hours         | 0.00            | 19.90           | 19.90      | N/A              |
| Services      | $0.00           | $4,160.10       | $4,160.10  | $225.60          |
| Disbursements | $969.74         | $555.00         | $1,524.74  | $82.50           |
| Total         | $969.74         | $4,715.10       | $5,684.84  | $308.10          |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

August 10, 2012
Client:          101903
Matter:          000169
Invoice #:       216829

Page:            3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| | 0 | $0.00 |
| | 0 | $0.00 |
| | 0.00 | $0.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E112 | $18.00 |
| E100 - E122 | $951.74 |
| | $969.74 |

# PRINCE LOBEL TYE LLP
Pg 8 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                     August 10, 2012
**Attention:  Christine Buen**                  Client:         101903
Ally Financial, Inc.                            Matter:         000167
2711 North Haskell Avenue, Suite 900            Invoice #:      216830
Dallas, TX 75204

                                                Page:                 1

RE:  Fonseca 60 Calder, GMAC # 728357; Loan # 0601728738
     Property: 60 Calder Street, Pawtucket, RI

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/10/2012 | AMH | L110 - A106 Multiple telephone conferences with C. Buen re factual background. | 0.30 | $215.00 | $64.50 |
| 7/10/2012 | AMH | L110 - A107 Exchange emails with Harmon Law Offices re obtaining foreclosure file. | 0.20 | $215.00 | $43.00 |
| 7/10/2012 | AMH | L430 - A103 Draft motion for stay pending appeal. | 4.70 | $215.00 | $1,010.50 |
| 7/11/2012 | AMH | L430 - A103 Draft and revise motion for stay pending appeal. | 5.60 | $215.00 | $1,204.00 |
| 7/11/2012 | AMH | L430 - A102 Research in connection with motion for stay pending appeal re whether court can take action against a party, including issuing an injunction, before a party is served pursuant to Fed. R. Civ. P. 4, case law in MA and RI rejecting claims advanced by Plaintiffs in complaint. | 2.20 | $215.00 | $473.00 |
| 7/13/2012 | AMH | L250 - A102 Research regarding Rule 11 sanctions where claims lack factual and legal basis. | 0.70 | $215.00 | $150.50 |
| 7/16/2012 | AMH | L430 - A103 Revise motion to stay pending appeal. | 0.30 | $215.00 | $64.50 |
| 7/31/2012 | AMH | L230 - A103 Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 14.10 | | $3,031.50 |

August 10, 2012
Client:          101903
Matter:          000167
Invoice #:       216830

Page:              2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 14.10 | $215.00 | $3,031.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 7/16/2012 | E100 - E112  BAR FUND- Application Fee- for Briansky pro hac vice | $50.00 |
| | Total Disbursements | $50.00 |

| | | |
|---|---|---|
| Total Services | $3,031.50 | |
| Total Disbursements | $50.00 | |
| Total Current Charges | | $3,081.50 |
| Previous Balance | | $713.00 |
| **PAY THIS AMOUNT** | | **$3,794.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 14.10 | 1.20 | 15.30 | N/A |
| **Services** | $3,031.50 | $258.00 | $3,289.50 | $0.00 |
| **Disbursements** | $50.00 | $455.00 | $505.00 | $0.00 |
| **Total** | $3,081.50 | $713.00 | $3,794.50 | $0.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

August 10, 2012
Client:        101903
Matter:        000167
Invoice #:     216830

Page:             3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L110 - A106 | 0.3 | $64.50 | E100 - E112 | $50.00 |
| L110 - A107 | 0.2 | $43.00 | | $0.00 |
| L230 - A103 | 0.1 | $21.50 | | $0.00 |
| L250 - A102 | 0.7 | $150.50 | | $0.00 |
| L430 - A102 | 2.2 | $473.00 | | $0.00 |
| L430 - A103 | 10.6 | $2,279.00 | | $0.00 |
| | 14.10 | $3,031.50 | | $50.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L110 - A106 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L110 - A107 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L230 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A102 | 0.7 | $150.50 |
| AMH | Amy B. Hackett | L430 - A102 | 2.2 | $473.00 |
| AMH | Amy B. Hackett | L430 - A103 | 10.6 | $2,279.00 |
| | | | 14.10 | $3,031.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                             August 10, 2012
**Attention:  Christine Buen**                          Client:        101903
Ally Financial, Inc.                                    Matter:        000166
2711 North Haskell Avenue, Suite 900                   Invoice #:      216831
Dallas, TX 75204

                                                       Page:               1

RE:  Gammino, GMAC # 728378, Loan # 0359017347
     Property:  2188 Tower Hill Road, North Kingston, RI

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/18/2012 | AMH | L250 - A103Draft docketing statement and transcript form. | 0.70 | $215.00 | $150.50 |
| 7/31/2012 | AMH | L230 - A109Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.80 | | $172.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.80 | $215.00 | $172.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 7/16/2012 | E100 - E112  BAR FUND- Application Fee- for Briansky pro hac vice | $50.00 |
| | Total Disbursements | $50.00 |

August 10, 2012
Client:          101903
Matter:          000166
Invoice #:       216831

Page:            2

| | | |
|---|---|---|
| Total Services | $172.00 | |
| Total Disbursements | $50.00 | |
| Total Current Charges | | $222.00 |
| Previous Balance | | $691.50 |
| **PAY THIS AMOUNT** | | **$913.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.80 | 1.10 | 1.90 | N/A |
| **Services** | $172.00 | $236.50 | $408.50 | $43.00 |
| **Disbursements** | $50.00 | $455.00 | $505.00 | $0.00 |
| **Total** | $222.00 | $691.50 | $913.50 | $43.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:          101903
Matter:          000166
Invoice #:       216831

Page:              3

## TASK RECAP

| **Services** | | | **Disbursements** | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L230 - A109 | 0.1 | $21.50 | E100 - E112 | $50.00 |
| L250 - A103 | 0.7 | $150.50 | | $0.00 |
| | 0.80 | $172.00 | | $50.00 |

## BREAKDOWN BY PERSON

| **Person** | | **Category** | **Hours** | **Amount** |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A103 | 0.7 | $150.50 |
| | | | 0.80 | $172.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      August 10, 2012
**Attention: Patrick Cannon**                    Client:         101903
Ally Financial, Inc.                             Matter:         000164
2711 North Haskell Avenue, Suite 900             Invoice #:      216832
Dallas, TX 75204
                                                 Page:              1

RE:  McCormick, GMAC # 726414 ; Loan # 7380134858
     Property:  156 Dunn Road, Ashburnham, MA

For Professional Services Rendered Through July 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/18/2012 | YOH | L120 - A102 Review of statute and case law re discharge of mortgages to determine whether alternative methods exist as GMAC does not have information to support request for discharge through traditional means. | 0.40 | $237.00 | $94.80 |
| | | Total Professional Services | 0.40 | | $94.80 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.40 | $237.00 | $94.80 |

| | | |
|---|---|---|
| Total Services | $94.80 | |
| Total Current Charges | | $94.80 |
| Previous Balance | | $426.60 |
| **PAY THIS AMOUNT** | | **$521.40** |

August 10, 2012
Client:         101903
Matter:         000164
Invoice #:      216832

Page:                2

**SYSTEM-TO-DATE**

|  | **Current Invoice** | **Since Inception** | **Total** | **Payments-to-Date** |
|---|---|---|---|---|
| **Hours** | 0.40 | 1.80 | 2.20 | N/A |
| **Services** | $94.80 | $426.60 | $521.40 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $94.80 | $426.60 | $521.40 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:          101903
Matter:        000164
Invoice #:     216832

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A102 | 0.4 | $94.80 |
| | 0.40 | $94.80 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A102 | 0.4 | $94.80 |
| | | | 0.40 | $94.80 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          August 10, 2012
**Attention: Christine Buen**                        Client:        101903
Ally Financial, Inc.                                 Matter:        000163
2711 North Haskell Avenue, Suite 900                 Invoice #:     216833
Dallas, TX 75204

                                                     Page:               1

RE:  Baptista, GMAC # 728206; Loan # 7442537478
     Property:  857-859 Central Avenue, Pawtucket, RI

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/31/2012 | AMH | L230 - A109Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |
| | | Total Services | | $21.50 | |
| | | Total Current Charges | | | $21.50 |
| | | Previous Balance | | | $200.50 |
| | | **PAY THIS AMOUNT** | | | **$222.00** |

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000163 |
| Invoice #: | 216833 |

Page:        2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 0.70 | 0.80 | N/A |
| **Services** | $21.50 | $150.50 | $172.00 | $107.50 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $50.00 |
| **Total** | $21.50 | $200.50 | $222.00 | $157.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000163
Invoice #:     216833

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L230 - A109 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP
Pg 20 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:       000195
Invoice #:     216834

Page:            1

RE: Dionisio (II), GMAC # 730712 Loan # 0810008868
    Property: 60 Pine Street, Weymouth, MA

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/25/2012 | RIB | L210 - A103 Review complaint, telephone conference with client re same. | 0.30 | $300.00 | $90.00 |
| | | Total Professional Services | 0.30 | | $90.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |
| | | Total Services | | $90.00 | |
| | | Total Current Charges | | | $90.00 |
| | | **PAY THIS AMOUNT** | | | **$90.00** |

August 10, 2012
Client:          101903
Matter:          000195
Invoice #:       216834

Page:            2

## SYSTEM-TO-DATE

|                | Current Invoice | Since Inception | Total   | Payments-to-Date |
|----------------|-----------------|-----------------|---------|------------------|
| **Hours**      | 0.30            | 0.00            | 0.30    | N/A              |
| **Services**   | $90.00          | $0.00           | $90.00  | $0.00            |
| **Disbursements** | $0.00        | $0.00           | $0.00   | $0.00            |
| **Total**      | $90.00          | $0.00           | $90.00  | $0.00            |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000195
Invoice #:     216834

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L210 - A103 | 0.3 | $90.00 |
| | 0.30 | $90.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.3 | $90.00 |
| | | | 0.30 | $90.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:          101903
Matter:        000193
Invoice #:      216835

Page:               1

RE:  Louro, GMAC # 730267, Loan # _____
     Property:  88 Williams Avenue, East Providence, RI

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/11/2012 | AMH | L210 - A104 Review and analyze complaint. | 0.30 | $215.00 | $64.50 |
| 7/11/2012 | AMH | L110 - A106 Telephone conference with C. Buen re factual background and status of eviction. | 0.20 | $215.00 | $43.00 |
| 7/11/2012 | AMH | L110 - A107 Review and respond to email from J. McGrane re case status, telephone conference with M. Hagopian re case status. | 0.40 | $215.00 | $86.00 |
| 7/11/2012 | AMH | L110 - A104 Review documents contained in foreclosure and eviction files. | 0.60 | $215.00 | $129.00 |
| 7/12/2012 | AMH | L120 - A102 Research re finality of judgment of possession in RI District Court, effect of filing notice of appeal of district court decision, procedural requirements for appealing RI District Court judgment, whether judgment of possession bars claims challenging validity of foreclosure in subsequent action, whether Superior Court has exclusive jurisdiction over claims for declaratory relief and quiet title, applicability of prior pending action doctrine to facts of the case. | 2.50 | $215.00 | $537.50 |
| 7/24/2012 | AMH | L430 - A104 Review objection to approval of special master's expenses. | 0.10 | $215.00 | $21.50 |

August 10, 2012
Client:        101903
Matter:        000193
Invoice #:     216835

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/31/2012 | AMH | L230 - A109Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 4.20 | | $903.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 4.20 | $215.00 | $903.00 |

| | | | |
|---|---|---|---|
| Total Services | | $903.00 | |
| Total Current Charges | | | $903.00 |
| **PAY THIS AMOUNT** | | | **$903.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|----------------|-----------------|-------|------------------|
| Hours | 4.20 | 0.00 | 4.20 | N/A |
| Services | $903.00 | $0.00 | $903.00 | $0.00 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $903.00 | $0.00 | $903.00 | $0.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:      101903
Matter:      000193
Invoice #:   216835

Page:           3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L110 - A104 | 0.6 | $129.00 | | $0.00 |
| L110 - A106 | 0.2 | $43.00 | | $0.00 |
| L110 - A107 | 0.4 | $86.00 | | $0.00 |
| L120 - A102 | 2.5 | $537.50 | | $0.00 |
| L210 - A104 | 0.3 | $64.50 | | $0.00 |
| L230 - A109 | 0.1 | $21.50 | | $0.00 |
| L430 - A104 | 0.1 | $21.50 | | $0.00 |
| | 4.20 | $903.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L110 - A104 | 0.6 | $129.00 |
| AMH | Amy B. Hackett | L110 - A106 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L110 - A107 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L120 - A102 | 2.5 | $537.50 |
| AMH | Amy B. Hackett | L210 - A104 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L430 - A104 | 0.1 | $21.50 |
| | | | 4.20 | $903.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:      000191
Invoice #:      216836

Page:              1

RE:  Almeida, GMAC # 730378; Loan # _____
     Property:  71 Walnut Street, East Providence, RI

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/9/2012 | AMH | L120 - A104 Review and analyze complaint. | 0.30 | $215.00 | $64.50 |
| 7/9/2012 | AMH | L120 - A106 Telephone conference with C. Buen re factual background. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.40 | | $86.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.40 | $215.00 | $86.00 |

| | | |
|--|--|--|
| Total Services | $86.00 | |
| Total Current Charges | | $86.00 |
| **PAY THIS AMOUNT** | | **$86.00** |

August 10, 2012
Client:        101903
Matter:       000191
Invoice #:    216836

Page:            2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.40 | 0.00 | 0.40 | N/A |
| **Services** | $86.00 | $0.00 | $86.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $86.00 | $0.00 | $86.00 | $0.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000191
Invoice #:     216836

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | ---: | ---: |
| L120 - A104 | 0.3 | $64.50 |
| L120 - A106 | 0.1 | $21.50 |
| | 0.40 | $86.00 |

**Disbursements**

| Category | Amount |
| --- | ---: |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | ---: | ---: |
| AMH | Amy B. Hackett | L120 - A104 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| | | | 0.40 | $86.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:         101903
Matter:       000190
Invoice #:     216837

Page:            1

RE:  Iula/DaSilva, GMAC # 730069; Loan # 7442462826
      Property:  110 Rocky Hill Road, Smithfield, RI

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/3/2012 | RIB | L120 - A106Review Complaint, telephone conference with C. Buen re same. | 0.30 | $300.00 | $90.00 |
| 7/9/2012 | AMH | L120 - A104Review and analyze complaint. | 0.30 | $215.00 | $64.50 |
| 7/9/2012 | AMH | L120 - A106Telephone conference with C. Buen re factual background. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L430 - A104Review objection to approval of special master's expenses. | 0.10 | $215.00 | $21.50 |
| 7/31/2012 | AMH | L230 - A109Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.90 | | $219.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

August 10, 2012

Client:      101903
Matter:      000190
Invoice #:   216837

Page:          2

|  |  |  |
|---|---|---|
| Total Services | $219.00 | |
| Total Current Charges | | $219.00 |
| **PAY THIS AMOUNT** | | **$219.00** |

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.90 | 0.00 | 0.90 | N/A |
| **Services** | $219.00 | $0.00 | $219.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $219.00 | $0.00 | $219.00 | $0.00 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A104 | 0.3 | $64.50 | | $0.00 |
| L120 - A106 | 0.4 | $111.50 | | $0.00 |
| L230 - A109 | 0.1 | $21.50 | | $0.00 |
| L430 - A104 | 0.1 | $21.50 | | $0.00 |
| | 0.90 | $219.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L120 - A106 | 0.3 | $90.00 |
| AMH | Amy B. Hackett | L120 - A104 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L430 - A104 | 0.1 | $21.50 |
| | | | 0.90 | $219.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              August 10, 2012
**Attention: Manish Verma**                             Client:        101903
Ally Financial, Inc.                                     Matter:        000189
2711 North Haskell Avenue, Suite 900                     Invoice #:     216838
Dallas, TX 75204

                                                        Page:                1

RE: Bates, GMAC # 729749; Loan # 7426444584
    Property: 111 Genesee Street, Springfield, MA

For Professional Services Rendered Through July 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/9/2012 | YOH | L120 - A104 Review of file, registry materials to determine case strategy. | 0.90 | $237.00 | $213.30 |
| 7/9/2012 | YOH | L110 - A107 Communicate with City Solicitor's office re: amount of lien, background facts (x2). | 0.40 | $237.00 | $94.80 |
| 7/9/2012 | YOH | L120 - A108 Communicate with Manish Verma, at GMAC, re: liens on property. | 0.20 | $237.00 | $47.40 |
| 7/17/2012 | YOH | L120 - A104 Continued review of materials received from client to determine strategy. | 0.30 | $237.00 | $71.10 |
| 7/17/2012 | YOH | L110 - A107 Communicate with Caitlin Castillo, counsel for the City of Springfield, re code enforcement action. | 0.20 | $237.00 | $47.40 |
| 7/17/2012 | YOH | L110 - A107 Communicate with Melvin Altman, City Tax Department, and Deidre Donahue, at Kopelman and Paige, re unpaid taxes on property (x2). | 0.40 | $237.00 | $94.80 |
| 7/17/2012 | YOH | L120 - A104 Review of Section 362 to determine whether GMAC's bankruptcy would stay a code violation action. | 0.20 | $237.00 | $47.40 |
| 7/17/2012 | YOH | L120 - A108 Communicate with Manish Verma, at GMAC, re case strategy, status of tax lien. | 0.20 | $237.00 | $47.40 |
| 7/17/2012 | YOH | L210 - A107 Review of pleadings relative to tax taking filed by City, review of registry. | 0.30 | $237.00 | $71.10 |

August 10, 2012
Client:       101903
Matter:       000189
Invoice #:    216838

Page:         2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| | | Total Professional Services | 3.10 | | $734.70 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 3.10 | $237.00 | $734.70 |

| | | | | |
|---|---|---|---|---|
| | Total Services | | $734.70 | |
| | Total Current Charges | | | $734.70 |
| | **PAY THIS AMOUNT** | | | **$734.70** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 3.10 | 0.00 | 3.10 | N/A |
| Services | $734.70 | $0.00 | $734.70 | $0.00 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $734.70 | $0.00 | $734.70 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

| | |
|---|---|
| | August 10, 2012 |
| Client: | 101903 |
| Matter: | 000189 |
| Invoice #: | 216838 |

Page:    3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---:|---:|
| L110 - A107 | 1 | $237.00 |
| L120 - A104 | 1.4 | $331.80 |
| L120 - A108 | 0.4 | $94.80 |
| L210 - A107 | 0.3 | $71.10 |
| | 3.10 | $734.70 |

**Disbursements**

| Category | Amount |
|---|---:|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---:|---:|
| YOH | Young Han | | L110 - A107 | 1 | $237.00 |
| YOH | Young Han | | L120 - A104 | 1.4 | $331.80 |
| YOH | Young Han | | L120 - A108 | 0.4 | $94.80 |
| YOH | Young Han | | L210 - A107 | 0.3 | $71.10 |
| | | | | 3.10 | $734.70 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                    August 10, 2012
**Attention:  Heather Franchi**                                Client:        101903
Ally Financial, Inc.                                           Matter:        000183
2711 North Haskell Avenue, Suite 900                           Invoice #:      216840
Dallas, TX 75204

                                                               Page:               1

RE:  Silber, Todd (II) GMAC # 729506; Loan # 0602198843

     Property:  73 Farnham Road, South Windsor, CT

     Matter #729506

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/16/2012 | ALB | L250 - A103 Draft Notice of Removal. | 0.90 | $170.00 | $153.00 |
| 7/19/2012 | ALB | L250 - A107 Emails with local counsel re Notice of Removal. | 0.20 | $170.00 | $34.00 |
| 7/25/2012 | ALB | L250 - A103 Prepare civil action cover sheet for filing with Notice of Removal. | 0.20 | $170.00 | $34.00 |
| 7/25/2012 | ALB | L120 - A106 Call and emails with H. Franchi re applicability of automatic stay and authorization for foreclosure counsel to release file. | 0.20 | $170.00 | $34.00 |
| 7/25/2012 | ALB | L240 - A102 Research defenses available in strict foreclosure action for Motion to Dismiss. | 0.60 | $170.00 | $102.00 |
| 7/26/2012 | ALB | L120 - A103 Prepare case memorandum. | 0.40 | $170.00 | $68.00 |
| 7/26/2012 | ALB | L120 - A106 Call to H. Franchi re status of case. | 0.10 | $170.00 | $17.00 |
| 7/26/2012 | ALB | L240 - A110 Emails and call to C. Picard re status of related foreclosure action and foreclosure file. | 0.30 | $170.00 | $51.00 |
| 7/26/2012 | ALB | L240 - A102 Research on claim splitting and claim preclusion for Motion to Dismiss. | 0.50 | $170.00 | $85.00 |
| 7/26/2012 | ALB | L250 - A107 Emails with local counsel re filing of notice of removal. | 0.20 | $170.00 | $34.00 |

August 10, 2012
Client:          101903
Matter:          000183
Invoice #:       216840

Page:            2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/27/2012 | ALB | L320 - A104Review loan documents, pleadings and foreclosure action docket for exhibits to Motion to Dismiss. | 1.40 | $170.00 | $238.00 |
| 7/31/2012 | ALB | L240 - A102Revise Motion to Dismiss. | 3.90 | $170.00 | $663.00 |
| 7/31/2012 | ALB | L140 - A104Review file sent by foreclosure/eviction counsel. | 0.60 | $170.00 | $102.00 |
| 7/31/2012 | ALB | L210 - A108Call to Plaintiff re extension of time to respond. | 0.20 | $170.00 | $34.00 |
| 7/31/2012 | ALB | L250 - A103Draft Motion for Extension of Time to Respond to Complaint. | 0.30 | $170.00 | $51.00 |
| | | Total Professional Services | 10.00 | | $1,700.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 10.00 | $170.00 | $1,700.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| 7/25/2012 | E100 - E112 Law Offices of Michael F. Dowley- Filing Fee- U.S. District Court of Connecticut | $350.00 |
| | Total Disbursements | $350.00 |

| | | |
|--|--|--|
| Total Services | $1,700.00 | |
| Total Disbursements | $350.00 | |
| Total Current Charges | | $2,050.00 |
| Previous Balance | | $408.00 |
| **PAY THIS AMOUNT** | | **$2,458.00** |

August 10, 2012
Client:          101903
Matter:          000183
Invoice #:       216840

Page:            3

**SYSTEM-TO-DATE**

|                 | Current Invoice | Since Inception | Total       | Payments-to-Date |
|-----------------|-----------------|-----------------|-------------|------------------|
| **Hours**       | 10.00           | 2.40            | 12.40       | N/A              |
| **Services**    | $1,700.00       | $408.00         | $2,108.00   | $0.00            |
| **Disbursements** | $350.00       | $0.00           | $350.00     | $0.00            |
| **Total**       | $2,050.00       | $408.00         | $2,458.00   | $0.00            |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000183
Invoice #:     216840

Page:            4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A103 | 0.4 | $68.00 | E100 - E112 | $350.00 |
| L120 - A106 | 0.3 | $51.00 | | $0.00 |
| L140 - A104 | 0.6 | $102.00 | | $0.00 |
| L210 - A108 | 0.2 | $34.00 | | $0.00 |
| L240 - A102 | 5 | $850.00 | | $0.00 |
| L240 - A110 | 0.3 | $51.00 | | $0.00 |
| L250 - A103 | 1.4 | $238.00 | | $0.00 |
| L250 - A107 | 0.4 | $68.00 | | $0.00 |
| L320 - A104 | 1.4 | $238.00 | | $0.00 |
| | 10.00 | $1,700.00 | | $350.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A103 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L120 - A106 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L140 - A104 | 0.6 | $102.00 |
| ALB | Andrew L. Baldwin | L210 - A108 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L240 - A102 | 5 | $850.00 |
| ALB | Andrew L. Baldwin | L240 - A110 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 1.4 | $238.00 |
| ALB | Andrew L. Baldwin | L250 - A107 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L320 - A104 | 1.4 | $238.00 |
| | | | 10.00 | $1,700.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              August 10, 2012
**Attention:  Christine Buen**                           Client:        101903
Ally Financial, Inc.                                     Matter:        000140
2711 North Haskell Avenue, Suite 900                     Invoice #:     216841
Dallas, TX 75204

                                                         Page:              1

RE:  Jamrog, GMAC # 724586 Loan # _____
     Property:  46 Quaker Avenue, Tiverton, RI

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/9/2012 | AMH | L430 - A104 Review reply brief in support of motion to stay pending appeal, review special master's memorandum recommending dismissal of certain actions, review show cause order. | 0.20 | $215.00 | $43.00 |
| 7/12/2012 | AMH | L250 - A107 Draft letter to special master with supplemental information re required forms. | 0.10 | $215.00 | $21.50 |
| 7/16/2012 | AMH | L250 - A102 Research in connection with response to show cause order re cases in which courts have dismissed cases with prejudice for failure to comply with a court order to pay fees or provide forms, among other things. | 0.70 | $215.00 | $150.50 |
| 7/16/2012 | AMH | L510 - A111 Designate record appendix and draft legal issues on appeal. | 0.10 | $215.00 | $21.50 |
| 7/17/2012 | AMH | L430 - A103 Draft and revise response to show cause statement. | 1.00 | $215.00 | $215.00 |
| 7/17/2012 | AMH | L430 - A104 Review Plaintiff's show cause statement. | 0.10 | $215.00 | $21.50 |
| 7/18/2012 | AMH | L430 - A103 Draft and revise Defendants response to Plaintiff's show cause statement. | 1.00 | $215.00 | $215.00 |

August 10, 2012
Client:        101903
Matter:        000140
Invoice #:    216841

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/19/2012 | AMH | L430 - A104 Review Plaintiff's reply to Defendants' response to Plaintiff's show cause statement. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal; draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |
| 7/29/2012 | AMH | L510 - A103 Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107 Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 5.20 | | $1,135.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 5.00 | $215.00 | $1,075.00 |

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000140 |
| Invoice #: | 216841 |

Page:        3

| | | |
|---|---|---|
| Total Services | $1,135.00 | |
| Total Current Charges | | $1,135.00 |
| Previous Balance | | $767.50 |
| *Less Payments* | | *($398.50)* |
| **PAY THIS AMOUNT** | | **$1,504.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 5.20 | 4.80 | 10.00 | N/A |
| **Services** | $1,135.00 | $983.50 | $2,118.50 | $854.50 |
| **Disbursements** | $0.00 | $290.00 | $290.00 | $50.00 |
| **Total** | $1,135.00 | $1,273.50 | $2,408.50 | $904.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:       101903
Matter:      000140
Invoice #:    216841

Page:              4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L210 - A103 | 0.2 | $60.00 | | $0.00 |
| L250 - A102 | 0.7 | $150.50 | | $0.00 |
| L250 - A107 | 0.1 | $21.50 | | $0.00 |
| L430 - A103 | 2 | $430.00 | | $0.00 |
| L430 - A104 | 0.4 | $86.00 | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 1.5 | $322.50 | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | $0.00 |
| L510 - A111 | 0.1 | $21.50 | | $0.00 |
| | 5.20 | $1,135.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | L250 - A102 | 0.7 | $150.50 |
| AMH | Amy B. Hackett | L250 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L430 - A103 | 2 | $430.00 |
| AMH | Amy B. Hackett | L430 - A104 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.5 | $322.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A111 | 0.1 | $21.50 |
| | | | 5.20 | $1,135.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | August 10, 2012 |
| **Attention: Christine Buen** | Client:       101903 |
| Ally Financial, Inc. | Matter:      000134 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:    216842 |
| Dallas, TX 75204 | |
| | Page:              1 |

RE:  Chase, GMAC # 723690, Loan # 307000260

Property:  9 Kinghsaw Avenue, Plaistow, NH

Matter #723690

---

For Professional Services Rendered Through  July 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/23/2012 | BSG | L160 - A106 Telephone conferences with C. Buen re settlement and mediation. | 0.20 | $240.00 | $48.00 |
| 7/23/2012 | BSG | L160 - A106 Telephone conferences with M. Stachowske re settlement and mediation. | 0.30 | $240.00 | $72.00 |
| 7/23/2012 | BSG | L160 - A106 Emails to and from C. Buen re settlement and mediation. | 0.20 | $240.00 | $48.00 |
| 7/24/2012 | BSG | L160 - A109 Attend mediation. | 5.20 | $240.00 | $1,248.00 |
| 7/25/2012 | BSG | L160 - A103 Revise Settlement Agreement. | 1.40 | $240.00 | $336.00 |
| 7/27/2012 | BSG | L160 - A107 Telephone conference with M. Stachowske re settlement. | 0.30 | $240.00 | $72.00 |
| | | Total Professional Services | 7.60 | | $1,824.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 7.60 | $240.00 | $1,824.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|

August 10, 2012
Client:          101903
Matter:          000134
Invoice #:       216842

Page:              2

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|---|------|--------|
| 7/30/2012 | E100 - E123 | Hon. Robert Morrill- Mediation Fee- re services on 7/23, 7/24 | $600.00 |
| | | Total Disbursements | $600.00 |

| | | |
|------|--------|--------|
| Total Services | $1,824.00 | |
| Total Disbursements | $600.00 | |
| Total Current Charges | | $2,424.00 |
| Previous Balance | | $384.00 |
| *Less Payments* | | ($264.00) |
| **PAY THIS AMOUNT** | | **$2,544.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|------|------|------|------|------|
| **Hours** | 7.60 | 24.30 | 31.90 | N/A |
| **Services** | $1,824.00 | $5,862.00 | $7,686.00 | $5,814.00 |
| **Disbursements** | $600.00 | $0.00 | $600.00 | $0.00 |
| **Total** | $2,424.00 | $5,862.00 | $8,286.00 | $5,814.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000134
Invoice #:     216842

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A103 | 1.4 | $336.00 |
| L160 - A106 | 0.7 | $168.00 |
| L160 - A107 | 0.3 | $72.00 |
| L160 - A109 | 5.2 | $1,248.00 |
| | 7.60 | $1,824.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E123 | $600.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $600.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| BSG | Brian S. Grossman | L160 - A103 | 1.4 | $336.00 |
| BSG | Brian S. Grossman | L160 - A106 | 0.7 | $168.00 |
| BSG | Brian S. Grossman | L160 - A107 | 0.3 | $72.00 |
| BSG | Brian S. Grossman | L160 - A109 | 5.2 | $1,248.00 |
| | | | 7.60 | $1,824.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Don Booth**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:        000133
Invoice #:     216843

Page:            1

RE:  Akalarian (class action) GMAC # 719390

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/19/2012 | AMH | L120 - A108 Draft email to D. Booth attaching recent filings by Plaintiffs, telephone conference with D. Booth re same. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | |
|---|---|---:|
| Total Services | $21.50 | |
| Total Current Charges | | $21.50 |
| Previous Balance | | $406.00 |
| *Less Payments* | | ($363.00) |
| **PAY THIS AMOUNT** | | **$64.50** |

August 10, 2012
Client:        101903
Matter:        000133
Invoice #:     216843

Page:            2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.10 | 9.00 | 9.10 | N/A |
| Services | $21.50 | $2,030.50 | $2,052.00 | $2,030.50 |
| Disbursements | $0.00 | $220.00 | $220.00 | $220.00 |
| **Total** | $21.50 | $2,250.50 | $2,272.00 | $2,250.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:          101903
Matter:          000133
Invoice #:       216843

Page:            3

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A108 | 0.1 | $21.50 | | $0.00 |
| | 0.10 | $21.50 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A108 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:       000131
Invoice #:    216844

Page:              1

RE:  Dumont, Matter #723132, Loan # 601842725
   Property:  1020 West Shore Road, Warwick, RI

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/16/2012 | AMH | L510 - A108Telephone conference with First Circuit clerk re procedural posture and motion to appoint lead counsel. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/26/2012 | AMH | L510 - A103Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal; draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |
| 7/29/2012 | AMH | L510 - A103Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000131 |
| Invoice #: | 216844 |

Page:                    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107 Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.00 | | $447.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.80 | $215.00 | $387.00 |

| | | |
|---|---|---|
| Total Services | $447.00 | |
| Total Current Charges | | $447.00 |
| Previous Balance | | $513.50 |
| *Less Payments* | | ($363.00) |
| **PAY THIS AMOUNT** | | **$597.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 2.00 | 5.80 | 7.80 | N/A |
| Services | $447.00 | $1,221.00 | $1,668.00 | $1,070.50 |
| Disbursements | $0.00 | $290.00 | $290.00 | $290.00 |
| Total | $447.00 | $1,511.00 | $1,958.00 | $1,360.50 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

August 10, 2012
Client:        101903
Matter:        000131
Invoice #:     216844

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L210 - A103 | 0.2 | $60.00 | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 1.5 | $322.50 | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | $0.00 |
| L510 - A108 | 0.1 | $21.50 | | $0.00 |
| | 2.00 | $447.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.5 | $322.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A108 | 0.1 | $21.50 |
| | | | 2.00 | $447.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

| | |
|---|---|
| August 10, 2012 | |
| Client: | 101903 |
| Matter: | 000127 |
| Invoice #: | 216846 |
| Page: | 1 |

RE: Mathewson, Ally # 721975, Loan # _____
     Property: 5 Abbey Lane, Foster, Rhode Island

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/19/2012 | AMH | L250 - A104 Review order from state court re stay of litigation; review and analyze final supplemental bankruptcy order, amended notice of bankruptcy, and letter to counsel. | 0.50 | $215.00 | $107.50 |
| 7/19/2012 | AMH | L120 - A106 Conference with C. Buen and K. Priore re strategy for response to court order re stay of litigation in light of final supplemental bankruptcy order. | 0.10 | $215.00 | $21.50 |
| 7/19/2012 | AMH | L430 - A102 Research in connection with drafting notice of relief from automatic stay and motion to vacate order concerning whether automatic stay applies to stay action against a co-defendant. | 0.20 | $215.00 | $43.00 |
| 7/19/2012 | AMH | L430 - A103 Draft and revise notice of automatic stay and motion to vacate order. | 1.20 | $215.00 | $258.00 |
| 7/20/2012 | AMH | L430 - A103 Revise notice of automatic stay and motion to vacate order. | 0.30 | $215.00 | $64.50 |
| | | Total Professional Services | 2.30 | | $494.50 |

## TIMEKEEPER RECAP

| Timekeeper | Level | Hours | Rate | Amount |
|---|---|---|---|---|

August 10, 2012
Client:        101903
Matter:       000127
Invoice #:    216846

Page:              2

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 2.30 | $215.00 | $494.50 |

| | | | |
|---|---|---|---|
| Total Services | | $494.50 | |
| Total Current Charges | | | $494.50 |
| Previous Balance | | | $21.50 |
| **PAY THIS AMOUNT** | | | **$516.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.30 | 19.10 | 21.40 | N/A |
| **Services** | $494.50 | $4,026.00 | $4,520.50 | $4,004.50 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | . $0.00 |
| **Total** | $494.50 | $4,026.00 | $4,520.50 | $4,004.50 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.1 | $21.50 |
| L250 - A104 | 0.5 | $107.50 |
| L430 - A102 | 0.2 | $43.00 |
| L430 - A103 | 1.5 | $322.50 |
|  | 2.30 | $494.50 |

**Disbursements**

| Category | Amount |
|---|---|
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A104 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L430 - A102 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L430 - A103 | 1.5 | $322.50 |
|  |  |  | 2.30 | $494.50 |

# PRINCE LOBEL TYE LLP

Pg 55 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Sheila Gregory**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:          101903
Matter:          000123
Invoice #:        216847

Page:              1

RE:  Eldorado Canyon Properties (Randle) GMAC # 721282

Property:  83-85 Whitney Street, Unit 83, Northborough, MA

Matter #721282

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/31/2012 | RIB | L210 - A103 Draft and file status report and motion to vacate stay. | 0.70 | $300.00 | $210.00 |
| | | Total Professional Services | 0.70 | | $210.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.70 | $300.00 | $210.00 |

| | | |
|--|--|--|
| Total Services | $210.00 | |
| Total Current Charges | | $210.00 |
| Previous Balance | | $60.00 |
| **PAY THIS AMOUNT** | | **$270.00** |

August 10, 2012
Client:        101903
Matter:        000123
Invoice #:    216847

Page:        2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 51.30 | 52.00 | N/A |
| **Services** | $210.00 | $12,134.50 | $12,344.50 | $12,074.50 |
| **Disbursements** | $0.00 | $482.50 | $482.50 | $482.50 |
| **Total** | $210.00 | $12,617.00 | $12,827.00 | $12,557.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

August 10, 2012
Client:        101903
Matter:        000123
Invoice #:     216847

Page:             3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | --- | --- |
| L210 - A103 | 0.7 | $210.00 |
| | 0.70 | $210.00 |

**Disbursements**

| Category | Amount |
| --- | --- |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| RIB | Richard Briansky | L210 - A103 | 0.7 | $210.00 |
| | | | 0.70 | $210.00 |

# PRINCE LOBEL TYE LLP
(Part 1) Pg 58 of 161

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap/Ally Financial, Inc.                    August 10, 2012
**Attention:  Rosemary Meeker**                     Client:        101903
Ebill Collaborati                                   Matter:        000116
                                                    Invoice #:     216848
,
                                                    Page:               1

RE:  Demustchine, Bruce, GMAC # 701386 Loan # 0810021266

Property:  6 Vernon Street, Newburyport, MA

Matter #701386

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/17/2012 | JBR | L250 - A108 Telephone call to USDC Clerk's office concerning status of Defendant's Motion to Vacate Entry of Default Judgment. | 0.20 | $220.00 | $44.00 |
| 7/18/2012 | JBR | L250 - A108 Telephone call from USDC Docket Clerk for Judge Woodlock concerning status of February 2012 Motion to Vacate Clerk's Entry of Default Judgment Against RAHI. | 0.20 | $220.00 | $44.00 |
| 7/18/2012 | JBR | L250 - A108 Drafted correspondence to USDC Courtroom Clerk for Judge Woodlock, J. Lovett, concerning status of February 2012 Motion to Vacate Clerk's Entry of Default Judgment Against RAHI. Received and reviewed correspondence re same. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 0.60 | | $132.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 0.60 | $220.00 | $132.00 |

August 10, 2012
Client:        101903
Matter:        000116
Invoice #:     216848

Page:              2

|  | | |
|---|---|---|
| Total Services | $132.00 | |
| Total Current Charges | | $132.00 |
| **PAY THIS AMOUNT** | | **$132.00** |

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.60 | 29.70 | 30.30 | N/A |
| Services | $132.00 | $7,773.20 | $7,905.20 | $7,773.20 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $132.00 | $7,773.20 | $7,905.20 | $7,773.20 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

August 10, 2012
Client:        101903
Matter:        000116
Invoice #:     216848

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | ---: | ---: |
| L250 - A108 | 0.6 | $132.00 |
| | 0.60 | $132.00 |

**Disbursements**

| Category | Amount |
| --- | ---: |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | ---: | ---: |
| JBR | Julie A. Brennan | L250 - A108 | 0.6 | $132.00 |
| | | | 0.60 | $132.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ebill Collaborati
**Attention: Amy Hartshorn**

,

| | |
|---|---|
| August 10, 2012 | |
| Client: | 101903 |
| Matter: | 000114 |
| Invoice #: | 216849 |
| | |
| Page: | 1 |

RE: Gatos, GMAC Matter#697470; Loan # 601677696
Property:  Bristol, Rhode Island
Matter #697470

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/12/2012 | AMH | L240 - A106 Telephone conference with C. Buen re affidavit in connection with motion for summary judgment. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.20 | | $43.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.20 | $215.00 | $43.00 |

| | | |
|---|---|---|
| Total Services | $43.00 | |
| Total Current Charges | | $43.00 |
| Previous Balance | | $1,397.50 |
| **PAY THIS AMOUNT** | | **$1,440.50** |

August 10, 2012

Client:        101903
Matter:        000114
Invoice #:     216849

Page:          2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.20 | 34.40 | 34.60 | N/A |
| Services | $43.00 | $7,230.00 | $7,273.00 | $5,832.50 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $43.00 | $7,230.00 | $7,273.00 | $5,832.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:           101903
Matter:          000114
Invoice #:      216849

Page:                3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L240 - A106 | 0.2 | $43.00 | | $0.00 |
| | 0.20 | $43.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L240 - A106 | 0.2 | $43.00 |
| | | | 0.20 | $43.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ebill Collaborati
**Attention:  Christine Buen**

,

August 10, 2012
Client:          101903
Matter:          000112
Invoice #:       216850

Page:              1

RE:  Asprogiannis, Matter # 719757, Loan # 7426521241
Property:  1602 Front Street, Unit 4, Manchester, NH

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/9/2012 | JBR | L120 - A107 Received and reviewed correspondence from Defendant's counsel, T. Callahan, concerning motion to continue trial date. | 0.10 | $220.00 | $22.00 |
| | | Total Professional Services | 0.10 | | $22.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 0.10 | $220.00 | $22.00 |

| | | |
|--|--|--|
| Total Services | $22.00 | |
| Total Current Charges | | $22.00 |
| Previous Balance | | $168.00 |
| *Less Credits/Write Offs* | | *($120.00)* |
| **PAY THIS AMOUNT** | | **$70.00** |

August 10, 2012
Client:      101903
Matter:      000112
Invoice #:   216850

Page:        2

## SYSTEM-TO-DATE

|              | Current Invoice | Since Inception | Total      | Payments-to-Date |
|--------------|-----------------|-----------------|------------|------------------|
| Hours        | 0.10            | 21.50           | 21.60      | N/A              |
| Services     | $22.00          | $4,928.00       | $4,950.00  | $4,808.00        |
| Disbursements| $0.00           | $374.00         | $374.00    | $374.00          |
| Total        | $22.00          | $5,302.00       | $5,324.00  | $5,182.00        |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

August 10, 2012
Client:          101903
Matter:          000112
Invoice #:       216850

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A107 | 0.1 | $22.00 |
| | 0.10 | $22.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A107 | 0.1 | $22.00 |
| | | | 0.10 | $22.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                        August 10, 2012
**Attention:  Christine Buen**                     Client:        101903
Homecomings Financial                              Matter:        000097
2711 North Haskell Avenue, Suite 900               Invoice #:      216851
Dallas, TX 75204

Page:          1

RE:  Vargas, Loan # 0601284499, Matter # 715863
     Property:  135 Willow Street, Providence, RI

For Professional Services Rendered Through July 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/9/2012 | AMH | L430 - A104 Review reply brief in support of motion to stay pending appeal, review special master's memorandum recommending dismissal of certain actions, review show cause order. | 0.20 | $215.00 | $43.00 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.50 | $215.00 | $107.50 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal; draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal; draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |

August 10, 2012
Client:        101903
Matter:       000097
Invoice #:    216851

Page:            2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/29/2012 | AMH | L510 - A103Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.20 | | $490.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 2.00 | $215.00 | $430.00 |

| | | |
|--|--|--|
| Total Services | $490.00 | |
| Total Current Charges | | $490.00 |
| Previous Balance | | $527.50 |
| *Less Payments* | | ($398.50) |
| **PAY THIS AMOUNT** | | **$619.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 2.20 | 11.10 | 13.30 | N/A |
| **Services** | $490.00 | $2,264.00 | $2,754.00 | $2,370.50 |
| **Disbursements** | $0.00 | $817.25 | $817.25 | $817.25 |
| **Total** | $490.00 | $3,081.25 | $3,571.25 | $3,187.75 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment. Thank you.*

August 10, 2012
Client:      101903
Matter:      000097
Invoice #:   216851

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L210 - A103 | 0.2 | $60.00 |
| L430 - A104 | 0.2 | $43.00 |
| L510 - A103 | 1.7 | $365.50 |
| L510 - A107 | 0.1 | $21.50 |
| | 2.20 | $490.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | L430 - A104 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 1.7 | $365.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| | | | 2.20 | $490.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                August 10, 2012
**Attention:  Christine Buen**                             Client:        101903
Homecomings Financial                                      Matter:        000096
2711 North Haskell Avenue, Suite 900                       Invoice #:      216852
Dallas, TX 75204

                                                           Page:              1

RE:  Nowling, Loan # 7401228150; Matter # 715853

     Property:  373 High Street, Cumberland, RI

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/12/2012 | AMH | L250 - A108 Draft letter to special master with supplemental information re required forms. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.50 | $215.00 | $107.50 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion for stay. | 0.30 | $300.00 | $90.00 |
| 7/29/2012 | AMH | L510 - A103 Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |

August 10, 2012
Client:        101903
Matter:        000096
Invoice #:     216852

Page:            2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107 Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.20 | | $498.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.90 | $215.00 | $408.50 |

| | | |
|---|---|---:|
| Total Services | $498.50 | |
| Total Current Charges | | $498.50 |
| Previous Balance | | $578.00 |
| *Less Payments* | | ($427.50) |
| **PAY THIS AMOUNT** | | **$649.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 2.20 | 11.60 | 13.80 | N/A |
| **Services** | $498.50 | $2,381.50 | $2,880.00 | $2,467.00 |
| **Disbursements** | $0.00 | $886.25 | $886.25 | $886.25 |
| **Total** | $498.50 | $3,267.75 | $3,766.25 | $3,353.25 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment. Thank you.**

August 10, 2012
Client:          101903
Matter:          000096
Invoice #:       216852

Page:            3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L210 - A103 | 0.3 | $90.00 | | $0.00 |
| L250 - A108 | 0.1 | $21.50 | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 1.6 | $344.00 | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | $0.00 |
| | 2.20 | $498.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.3 | $90.00 |
| AMH | Amy B. Hackett | L250 - A108 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.6 | $344.00 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| | | | 2.20 | $498.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:       000094
Invoice #:      216853

Page:            1

RE: Kolaski, Loan # 0474805025, Matter # 714318

Property: 4 Colonial Avenue, Barrington, RI

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/9/2012 | AMH | L120 - A107 Review and respond to emails from M. Leung of Harmon Law Offices and J. Parker of FHLMC re case status. | 0.30 | $215.00 | $64.50 |
| 7/19/2012 | AMH | L250 - A103 Review order from state court re stay of litigation, review and analyze final supplemental bankruptcy order, amended notice of bankruptcy, and letter to counsel. | 0.50 | $215.00 | $107.50 |
| 7/19/2012 | AMH | L430 - A102 Research in connection with drafting notice of relief from automatic stay and motion to vacate order concerning whether automatic stay applies to stay action against a co-defendant. | 0.20 | $215.00 | $43.00 |
| 7/20/2012 | AMH | L430 - A103 Research in connection with drafting notice of relief from automatic stay and motion to vacate order regarding circumstances in which the automatic stay can apply to a non-debtor and whether the debtors are necessary and indispensable parties under Rule 19. | 1.50 | $215.00 | $322.50 |
| 7/20/2012 | AMH | L430 - A103 Draft and revise notice of relief from automatic stay and motion to vacate order. | 1.30 | $215.00 | $279.50 |

August 10, 2012
Client:       101903
Matter:       000094
Invoice #:    216853

Page:         2

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/23/2012 | AMH | L430 - A103 Draft and revise notice of relief from automatic stay and emergency motion to vacate order. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 4.20 | | $903.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 4.20 | $215.00 | $903.00 |

| | | |
|--|--|--|
| Total Services | $903.00 | |
| Total Current Charges | | $903.00 |
| Previous Balance | | $64.50 |
| **PAY THIS AMOUNT** | | **$967.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|------|-----------------|-----------------|-------|------------------|
| Hours | 4.20 | 30.70 | 34.90 | N/A |
| Services | $903.00 | $6,687.00 | $7,590.00 | $6,876.50 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $903.00 | $6,687.00 | $7,590.00 | $6,876.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000094
Invoice #:     216853

Page:            3

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| Category | Hours | Amount | | Category | Amount |
| L120 - A107 | 0.3 | $64.50 | | | $0.00 |
| L250 - A103 | 0.5 | $107.50 | | | $0.00 |
| L430 - A102 | 0.2 | $43.00 | | | $0.00 |
| L430 - A103 | 3.2 | $688.00 | | | $0.00 |
| | 4.20 | $903.00 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A107 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L250 - A103 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L430 - A102 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L430 - A103 | 3.2 | $688.00 |
| | | | 4.20 | $903.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:      000093
Invoice #:    216854

Page:            1

RE:  Kinder, Loan # 0574881900; Matter # 716168
     Property: 125 Lincoln Avenue, Pawtucket, RI

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/12/2012 | AMH | L110 - A104 Review vector report re value opinion. | 0.10 | $215.00 | $21.50 |
| 7/13/2012 | AMH | L120 - A107 Telephone conference with defense counsel re strategy for responding to show cause order. | 0.10 | $215.00 | $21.50 |
| 7/16/2012 | AMH | L250 - A102 Research in connection with response to show cause order re cases in which courts have dismissed cases with prejudice for failure to comply with a court order to pay fees or provide forms, among other things. | 0.70 | $215.00 | $150.50 |
| 7/17/2012 | AMH | L430 - A103 Draft and revise response to show cause statement. | 2.00 | $215.00 | $430.00 |
| 7/17/2012 | AMH | L430 - A104 Review Plaintiff's show cause statement. | 0.10 | $215.00 | $21.50 |
| 7/18/2012 | AMH | L430 - A103 Review and revise Defendants response to Plaintiff's show cause statement. | 0.20 | $215.00 | $43.00 |
| 7/19/2012 | AMH | L430 - A104 Review  Plaintiff's reply to Defendants' response to Plaintiff's show cause statement. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |

August 10, 2012
Client:        101903
Matter:        000093
Invoice #:     216854

Page:          2

## SERVICES

| Date | TKPR | | Description of Services | Hours | Rate | Amount |
|------|------|---|-------------------------|-------|------|--------|
| 7/24/2012 | AMH | L510 - A102 | Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 | Draft and revise motion for stay pending appeal. | 0.50 | $215.00 | $107.50 |
| 7/26/2012 | AMH | L510 - A103 | Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 | Review and revise motion for stay. | 0.30 | $300.00 | $90.00 |
| 7/29/2012 | AMH | L510 - A103 | Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103 | Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107 | Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | | Total Professional Services | 5.40 | | $1,186.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 5.10 | $215.00 | $1,096.50 |

| | | |
|---|---|---|
| Total Services | $1,186.50 | |
| Total Current Charges | | $1,186.50 |
| Previous Balance | | $492.00 |
| *Less Payments* | | *($363.00)* |
| **PAY THIS AMOUNT** | | **$1,315.50** |

August 10, 2012
Client:        101903
Matter:        000093
Invoice #:     216854

Page:                    3

**SYSTEM-TO-DATE**

|              | Current Invoice | Since Inception | Total      | Payments-to-Date |
|--------------|-----------------|-----------------|------------|------------------|
| Hours        | 5.40            | 11.60           | 17.00      | N/A              |
| Services     | $1,186.50       | $2,379.50       | $3,566.00  | $2,357.50        |
| Disbursements| $0.00           | $943.25         | $943.25    | $943.25          |
| **Total**    | $1,186.50       | $3,322.75       | $4,509.25  | $3,300.75        |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:       000093
Invoice #:    216854

Page:          4

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| Category | Hours | Amount | | Category | Amount |
| L110 - A104 | 0.1 | $21.50 | | | $0.00 |
| L120 - A107 | 0.1 | $21.50 | | | $0.00 |
| L210 - A103 | 0.3 | $90.00 | | | $0.00 |
| L250 - A102 | 0.7 | $150.50 | | | $0.00 |
| L430 - A103 | 2.2 | $473.00 | | | $0.00 |
| L430 - A104 | 0.2 | $43.00 | | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | | $0.00 |
| L510 - A103 | 1.6 | $344.00 | | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | | $0.00 |
| | 5.40 | $1,186.50 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| RIB | Richard Briansky | L210 - A103 | 0.3 | $90.00 |
| AMH | Amy B. Hackett | L110 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A102 | 0.7 | $150.50 |
| AMH | Amy B. Hackett | L430 - A103 | 2.2 | $473.00 |
| AMH | Amy B. Hackett | L430 - A104 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.6 | $344.00 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| | | | 5.40 | $1,186.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              August 10, 2012
**Attention: Christine Buen**                           Client:          101903
Homecomings Financial                                   Matter:          000092
2711 North Haskell Avenue, Suite 900                    Invoice #:       216855
Dallas, TX 75204

                                                        Page:                  1

RE: Harnett, Loan # 0539839407; Matter # 715335
    Property: 3 Homer Street, Newport, RI

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|--------------------------|-------|------|--------|
| 7/9/2012 | AMH | L430 - A104 Review reply brief in support of motion to stay pending appeal, review special master's memorandum recommending dismissal of certain actions, review show cause order. | 0.20 | $215.00 | $43.00 |
| 7/12/2012 | AMH | L110 - A104 Review vector report re value opinion. | 0.10 | $215.00 | $21.50 |
| 7/12/2012 | AMH | L250 - A108 Draft letter to special master with supplemental information re required forms. | 0.10 | $215.00 | $21.50 |
| 7/13/2012 | AMH | L120 - A107 Telephone conference with defense counsel re strategy for responding to show cause order. | 0.10 | $215.00 | $21.50 |
| 7/16/2012 | AMH | L250 - A102 Research in connection with response to show cause order re cases in which courts have dismissed cases with prejudice for failure to comply with a court order to pay fees or provide forms, among other things. | 0.70 | $215.00 | $150.50 |
| 7/17/2012 | AMH | L430 - A103 Draft and revise response to show cause statement. | 1.00 | $215.00 | $215.00 |
| 7/18/2012 | AMH | L430 - A103 Review and revise Defendants response to Court show cause order. | 1.30 | $215.00 | $279.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000092 |
| Invoice #: | 216855 |

Page:            2

## SERVICES

| Date | TKPR | | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/24/2012 | AMH | L510 - A103 | Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| | | | Total Professional Services | 3.70 | | $795.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 3.70 | $215.00 | $795.50 |

| | | |
|---|---|---|
| Total Services | $795.50 | |
| Total Current Charges | | $795.50 |
| Previous Balance | | $492.00 |
| *Less Payments* | | ($363.00) |
| **PAY THIS AMOUNT** | | **$924.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 3.70 | 13.10 | 16.80 | N/A |
| Services | $795.50 | $2,641.00 | $3,436.50 | $2,533.00 |
| Disbursements | $0.00 | $955.00 | $955.00 | $955.00 |
| Total | $795.50 | $3,596.00 | $4,391.50 | $3,488.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000092
Invoice #:     216855

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L110 - A104 | 0.1 | $21.50 | | $0.00 |
| L120 - A107 | 0.1 | $21.50 | | $0.00 |
| L250 - A102 | 0.7 | $150.50 | | $0.00 |
| L250 - A108 | 0.1 | $21.50 | | $0.00 |
| L430 - A103 | 2.3 | $494.50 | | $0.00 |
| L430 - A104 | 0.2 | $43.00 | | $0.00 |
| L510 - A103 | 0.2 | $43.00 | | $0.00 |
| | 3.70 | $795.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L110 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A102 | 0.7 | $150.50 |
| AMH | Amy B. Hackett | L250 - A108 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L430 - A103 | 2.3 | $494.50 |
| AMH | Amy B. Hackett | L430 - A104 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.2 | $43.00 |
| | | | 3.70 | $795.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention:  Christine Buen**

Homecomings Financial

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

| | |
|---|---|
| August 10, 2012 | |
| Client: | 101903 |
| Matter: | 000091 |
| Invoice #: | 216856 |
| | |
| Page: | 1 |

RE:  Currier, Loan # 0425717865, Matter # 715599

   Property:  36 North Williams Street, Johnston, RI

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/16/2012 | AMH | L510 - A108Telephone conference with First Circuit clerk re procedural posture and motion to appoint lead counsel. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103Draft and revise motion for stay pending appeal. | 0.50 | $215.00 | $107.50 |
| 7/26/2012 | AMH | L510 - A103Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |
| 7/29/2012 | AMH | L510 - A103Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |

August 10, 2012
Client:        101903
Matter:        000091
Invoice #:     216856

Page:          2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107 Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.10 | | $468.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.90 | $215.00 | $408.50 |

| | |
|---|---|
| Total Services | $468.50 |
| Total Current Charges | $468.50 |
| Previous Balance | $506.00 |
| *Less Payments* | ($377.00) |
| **PAY THIS AMOUNT** | **$597.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 2.10 | 10.30 | 12.40 | N/A |
| Services | $468.50 | $2,122.00 | $2,590.50 | $2,314.50 |
| Disbursements | $0.00 | $1,084.25 | $1,084.25 | $1,084.25 |
| Total | $468.50 | $3,206.25 | $3,674.75 | $3,398.75 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:         101903
Matter:        000091
Invoice #:     216856

Page:              3

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L210 - A103 | 0.2 | $60.00 | | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | | $0.00 |
| L510 - A103 | 1.6 | $344.00 | | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | | $0.00 |
| L510 - A108 | 0.1 | $21.50 | | | $0.00 |
| | 2.10 | $468.50 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.6 | $344.00 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A108 | 0.1 | $21.50 |
| | | | 2.10 | $468.50 |

# PRINCE LOBEL TYE LLP

Pg 86 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:      101903
Matter:      000089
Invoice #:   216857

Page:        1

RE: Adams, Loan # 0593914302, Matter # 714325
    Property: 104 Horseneck Road, Warwick, RI

For Professional Services Rendered Through July 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/19/2012 | AMH | L250 - A104 Review order from state court re stay of litigation; review and analyze final supplemental bankruptcy order, amended notice of bankruptcy, and letter to counsel. | 0.50 | $215.00 | $107.50 |
| 7/19/2012 | AMH | L120 - A106 Conference with C. Buen and K. Priore re strategy for response to court order re stay of litigation in light of final supplemental bankruptcy order. | 0.10 | $215.00 | $21.50 |
| 7/19/2012 | AMH | L430 - A102 Research in connection with drafting notice of relief from automatic stay and motion to vacate order concerning whether automatic stay applies to stay action against a co-defendant. | 0.20 | $215.00 | $43.00 |
| 7/19/2012 | AMH | L430 - A103 Draft and revise notice of automatic stay and motion to vacate order. | 0.90 | $215.00 | $193.50 |
| 7/20/2012 | AMH | L430 - A103 Revise notice of automatic stay and motion to vacate order. | 0.30 | $215.00 | $64.50 |
| | | Total Professional Services | 2.00 | | $430.00 |

**TIMEKEEPER RECAP**

| Timekeeper | Level | Hours | Rate | Amount |
|------------|-------|-------|------|--------|

August 10, 2012
Client:        101903
Matter:        000089
Invoice #:     216857

Page:              2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 2.00 | $215.00 | $430.00 |

| | | | | |
|---|---|---|---|---|
| Total Services | | | $430.00 | |
| Total Current Charges | | | | $430.00 |
| Previous Balance | | | | $1,485.00 |
| *Less Payments* | | | | ($21.50) |
| **PAY THIS AMOUNT** | | | | **$1,893.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.00 | 12.00 | 14.00 | N/A |
| **Services** | $430.00 | $2,565.00 | $2,995.00 | $1,334.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $430.00 | $2,565.00 | $2,995.00 | $1,334.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000089
Invoice #:     216857

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.1 | $21.50 |
| L250 - A104 | 0.5 | $107.50 |
| L430 - A102 | 0.2 | $43.00 |
| L430 - A103 | 1.2 | $258.00 |
|  | 2.00 | $430.00 |

**Disbursements**

| Category | Amount |
|---|---|
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A104 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L430 - A102 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L430 - A103 | 1.2 | $258.00 |
|  |  |  | 2.00 | $430.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:         101903
Matter:        000088
Invoice #:     216858

Page:              1

RE:  Sullivan, David J, Loan # 0442623880
      Matter #715596
      Property:  9 Makin Street, Providence, RI

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |
| 7/29/2012 | AMH | L510 - A103 Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |

August 10, 2012
Client:        101903
Matter:       000088
Invoice #:    216858

Page:              2

## SERVICES

| Date | TKPR | | Description of Services | Hours | Rate | Amount |
|------|------|--|-------------------------|-------|------|--------|
| 7/31/2012 | AMH | L510 - A107 | Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | | Total Professional Services | 1.90 | | $425.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.70 | $215.00 | $365.50 |

| | | |
|--|--|--|
| Total Services | $425.50 | |
| Total Current Charges | | $425.50 |
| Previous Balance | | $535.00 |
| *Less Payments* | | ($406.00) |
| **PAY THIS AMOUNT** | | **$554.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 1.90 | 24.40 | 26.30 | N/A |
| **Services** | $425.50 | $4,916.50 | $5,342.00 | $4,787.50 |
| **Disbursements** | $0.00 | $799.00 | $799.00 | $799.00 |
| **Total** | $425.50 | $5,715.50 | $6,141.00 | $5,586.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000088
Invoice #:     216858

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| L210 - A103 | 0.2 | $60.00 | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 1.5 | $322.50 | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | $0.00 |
| | 1.90 | $425.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.5 | $322.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| | | | 1.90 | $425.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Chantell Fein/Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:         101903
Matter:       000081
Invoice #:    216859

Page:              1

RE:  Cavanaugh, Loan # 575868807, Matter # 713085
Property:  7 Wamsutta Street, Fairhaven, MA
Matter # 713085

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/26/2012 | YOH | L160 - A107Communicate with Plaintiff's counsel re: settlement, conference on prior communications with REB. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.20 | | $47.40 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.20 | $237.00 | $47.40 |

| | | | |
|--|--|--|--|
| Total Services | | $47.40 | |
| Total Current Charges | | | $47.40 |
| Previous Balance | | | $777.00 |
| *Less Payments* | | | ($165.90) |
| **PAY THIS AMOUNT** | | | **$658.50** |

August 10, 2012
Client:        101903
Matter:        000081
Invoice #:     216859

Page:          2

**SYSTEM-TO-DATE**

|  | **Current Invoice** | **Since Inception** | **Total** | **Payments-to-Date** |
|---|---|---|---|---|
| **Hours** | 0.20 | 59.30 | 59.50 | N/A |
| **Services** | $47.40 | $14,064.60 | $14,112.00 | $13,650.90 |
| **Disbursements** | $0.00 | $70.00 | $70.00 | $70.00 |
| **Total** | $47.40 | $14,134.60 | $14,182.00 | $13,720.90 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:          101903
Matter:          000081
Invoice #:       216859

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A107 | 0.2 | $47.40 |
|  | 0.20 | $47.40 |

**Disbursements**

| Category | Amount |
|---|---|
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L160 - A107 | 0.2 | $47.40 |
|  |  |  | 0.20 | $47.40 |

# PRINCE LOBEL TYE LLP
Pg 95 of 161

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ally Financial
**Attention:  Patrick Cannon**
1100 Virginia Drive
Fort Washington, PA 19034

August 10, 2012
Client:        101903
Matter:      000077
Invoice #:    216860

Page:            1

RE: Sullivan, Loan # 600474358, Matter # 712797
Matter #712797
Property: 3 Meghans Way, Methuen, MA

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/2/2012 | YOH | L210 - A103 Final preparation of Affidavit in Support of Discharge of Mortgage. | 0.20 | $237.00 | $47.40 |
| 7/11/2012 | YOH | L120 - A107 Communicate with title examiner at Land Court re Chapter 183, Sec. 5B affidavit recorded with Registry. | 0.20 | $237.00 | $47.40 |
| 7/18/2012 | YOH | L120 - A107 Communicate with Registry re recorded copy of affidavit, status of original (x2). | 0.30 | $237.00 | $71.10 |
| | | Total Professional Services | 0.70 | | $165.90 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.70 | $237.00 | $165.90 |

| | | |
|--|--|--|
| Total Services | $165.90 | |
| Total Current Charges | | $165.90 |
| Previous Balance | | $335.70 |
| **PAY THIS AMOUNT** | | **$501.60** |

August 10, 2012
Client:          101903
Matter:          000077
Invoice #:       216860

Page:                2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 11.60 | 12.30 | N/A |
| **Services** | $165.90 | $2,735.80 | $2,901.70 | $2,475.10 |
| **Disbursements** | $0.00 | $716.90 | $716.90 | $641.90 |
| **Total** | $165.90 | $3,452.70 | $3,618.60 | $3,117.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000077
Invoice #:     216860

Page:        3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L120 - A107 | 0.5 | $118.50 | | $0.00 |
| L210 - A103 | 0.2 | $47.40 | | $0.00 |
| | 0.70 | $165.90 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A107 | 0.5 | $118.50 |
| YOH | Young Han | L210 - A103 | 0.2 | $47.40 |
| | | | 0.70 | $165.90 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ally Financial
**Attention:  Patrick Cannon**
Ally Financial
1100 Virginia Drive
Fort Washington, PA 19034

August 10, 2012
Client:        101903
Matter:        000076
Invoice #:     216861

Page:            1

RE:  Coward, Annette, Loan # 0359270981, Matter # 712798

Property:  20 Edwin Street, Boston, MA

Matter #712798

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/2/2012 | YOH | L120 - A107Communicate with counsel for JP Morgan re: whether discharge is valid. | 0.10 | $237.00 | $23.70 |
| 7/11/2012 | YOH | L120 - A107Communicate with counsel for JP Morgan re status of discharge of mortgage. | 0.10 | $237.00 | $23.70 |
| 7/26/2012 | YOH | L120 - A107Communicate with counsel for JP Morgan re: status of release, review of registry re: same. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 0.30 | | $71.10 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.30 | $237.00 | $71.10 |

| | | |
|---|---|---|
| Total Services | $71.10 | |
| Total Current Charges | | $71.10 |
| Previous Balance | | $426.60 |
| *Less Payments* | | *($71.10)* |
| **PAY THIS AMOUNT** | | **$426.60** |

August 10, 2012
Client:          101903
Matter:          000076
Invoice #:       216861

Page:                 2

**SYSTEM-TO-DATE**

|                | Current Invoice | Since Inception | Total       | Payments-to-Date |
|----------------|-----------------|-----------------|-------------|------------------|
| **Hours**      | 0.30            | 14.60           | 14.90       | N/A              |
| **Services**   | $71.10          | $3,442.40       | $3,513.50   | $3,205.40        |
| **Disbursements** | $0.00        | $660.32         | $660.32     | $660.32          |
| **Total**      | $71.10          | $4,102.72       | $4,173.82   | $3,865.72        |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000076 |
| Invoice #: | 216861 |

Page:        3

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A107 | 0.3 | $71.10 | | | $0.00 |
| | 0.30 | $71.10 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A107 | 0.3 | $71.10 |
| | | | 0.30 | $71.10 |

# PRINCE LOBEL TYE LLP

Pg 101 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Beth Northrop-Day**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:        101903
Matter:      000071
Invoice #:    216862

Page:          1

RE:  Fed. Ct. Civ. # 11-10053 - 85 Pond - Surabian GMAC # 708141
#708141 (AMH)

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/26/2012 | YOH | L120 - A107 Communicate with Steve Surabian re: his representation of Trust, court order on that subject (x2). | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 0.20 | | $47.40 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.20 | $237.00 | $47.40 |

| | | | | |
|--|--|--|--|--|
| Total Services | | | $47.40 | |
| Total Current Charges | | | | $47.40 |
| **PAY THIS AMOUNT** | | | | **$47.40** |

August 10, 2012
Client:        101903
Matter:        000071
Invoice #:     216862

Page:          2

## SYSTEM-TO-DATE

|               | Current Invoice | Since Inception | Total      | Payments-to-Date |
|---------------|-----------------|-----------------|------------|------------------|
| **Hours**     | 0.20            | 35.30           | 35.50      | N/A              |
| **Services**  | $47.40          | $8,233.10       | $8,280.50  | $7,786.60        |
| **Disbursements** | $0.00       | $0.00           | $0.00      | $0.00            |
| **Total**     | $47.40          | $8,233.10       | $8,280.50  | $7,786.60        |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000071
Invoice #:      216862

Page:            3

**TASK RECAP**

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| L120 - A107 | 0.2 | $47.40 | | $0.00 |
| | 0.20 | $47.40 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| YOH | Young Han | L120 - A107 | 0.2 | $47.40 |
| | | | 0.20 | $47.40 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          August 10, 2012
**Attention: Christine Buen**                       Client:      101903
Homecomings Financial                               Matter:      000057
2711 North Haskell Avenue, Suite 900                Invoice #:    216863
Dallas, TX 75204

                                                    Page:             1

RE:  Hoeuy, Hour, Loan # 588012609
     Matter #:705723
     Property:  329 Webster Avenue, Cranston, RI

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/12/2012 | AMH | L110 - A104 Review vector report re value opinion. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L120 - A107 Review emails exchanged between defense counsel regarding strategy in light court's order denying motion to stay. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |

August 10, 2012
Client:        101903
Matter:        000057
Invoice #:     216863

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/29/2012 | AMH | L510 - A103 Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107 Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.10 | | $468.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.90 | $215.00 | $408.50 |

| | |
|---|---|
| Total Services | $468.50 |
| Total Current Charges | $468.50 |
| Previous Balance | $484.50 |
| *Less Payments* | ($398.50) |
| **PAY THIS AMOUNT** | **$554.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 2.10 | 53.50 | 55.60 | N/A |
| **Services** | $468.50 | $10,710.50 | $11,179.00 | $10,822.50 |
| **Disbursements** | $0.00 | $724.00 | $724.00 | $724.00 |
| **Total** | $468.50 | $11,434.50 | $11,903.00 | $11,546.50 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment. Thank you.**

August 10, 2012
Client:        101903
Matter:        000057
Invoice #:     216863

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L110 - A104 | 0.1 | $21.50 |
| L120 - A107 | 0.1 | $21.50 |
| L210 - A103 | 0.2 | $60.00 |
| L510 - A103 | 1.6 | $344.00 |
| L510 - A107 | 0.1 | $21.50 |
| | 2.10 | $468.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | L110 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.6 | $344.00 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| | | | 2.10 | $468.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      August 10, 2012
**Attention:  Amy Hartshorn**                    Client:        101903
Homecomings Financial                            Matter:        000054
2711 North Haskell Avenue, Suite 900             Invoice #:     216864
Dallas, TX 75204

                                                 Page:               1

RE:  Ciolfi, Thomas, Loan # 0180375701
     Matter #705201
     Property:  16 Spencer Street, Providence, RI

---

For Professional Services Rendered Through  July 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/9/2012 | BSG | L120 - A102 Research re Summary Judgment Motion. | 2.50 | $240.00 | $600.00 |
| | | Total Professional Services | 2.50 | | $600.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 2.50 | $240.00 | $600.00 |
| | | Total Services | | $600.00 | |
| | | Total Current Charges | | | $600.00 |
| | | Previous Balance | | | $312.00 |
| | | **PAY THIS AMOUNT** | | | **$912.00** |

August 10, 2012
Client:      101903
Matter:      000054
Invoice #:   216864

Page:        2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 2.50 | 4.70 | 7.20 | N/A |
| Services | $600.00 | $1,074.00 | $1,674.00 | $1,002.00 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $600.00 | $1,074.00 | $1,674.00 | $1,002.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:       101903
Matter:       000054
Invoice #:    216864

Page:         3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | --- | --- |
| L120 - A102 | 2.5 | $600.00 |
| | 2.50 | $600.00 |

**Disbursements**

| Category | Amount |
| --- | --- |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| BSG | Brian S. Grossman | L120 - A102 | 2.5 | $600.00 |
| | | | 2.50 | $600.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention: Christine Buen**

Homecomings Financial

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

| | | |
|---|---|---|
| August 10, 2012 | | |
| Client: | | 101903 |
| Matter: | | 000049 |
| Invoice #: | | 216865 |
| | | |
| Page: | | 1 |

RE: Fonseca, Julio and Lee Ann, Loan # 0600939922

Property: 139-141 Oakland Avenue, Providence, RI

Matter #703582

---

For Professional Services Rendered Through July 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/9/2012 | AMH | L430 - A104 Review reply brief in support of motion to stay pending appeal, review special master's memorandum recommending dismissal of certain actions, review show cause order. | 0.20 | $215.00 | $43.00 |
| 7/10/2012 | AMH | L110 - A104 Review loan file, including servicing notes and payment history, in connection with drafting motion for stay pending appeal. | 2.30 | $215.00 | $494.50 |
| 7/12/2012 | AMH | L430 - A103 Revise motion for stay pending appeal. | 0.50 | $215.00 | $107.50 |
| 7/12/2012 | AMH | L110 - A104 Review vector report re value opinion. | 0.10 | $215.00 | $21.50 |
| 7/13/2012 | AMH | L120 - A107 Telephone conference with defense counsel re strategy for responding to show cause order. | 0.10 | $215.00 | $21.50 |
| 7/16/2012 | AMH | L250 - A102 Research in connection with response to show cause order re cases in which courts have dismissed cases with prejudice for failure to comply with a court order to pay fees or provide forms, among other things. | 0.80 | $215.00 | $172.00 |
| 7/17/2012 | RIB | L210 - A104 Review reply brief. | 0.50 | $300.00 | $150.00 |
| 7/17/2012 | AMH | L430 - A103 Draft and revise response to show cause statement. | 2.00 | $215.00 | $430.00 |

August 10, 2012
Client:      101903
Matter:      000049
Invoice #:   216865

Page:            2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/17/2012 | AMH | L430 - A104 Review Plaintiff's show cause statement. | 0.10 | $215.00 | $21.50 |
| 7/18/2012 | AMH | L430 - A103 Review and revise Defendants response to Plaintiff's show cause statement. | 0.20 | $215.00 | $43.00 |
| 7/18/2012 | AMH | L250 - A103 Draft docketing statement and transcript form. | 0.70 | $215.00 | $150.50 |
| 7/19/2012 | AMH | L430 - A104 Review  Plaintiff's reply to Defendants' response to Plaintiff's show cause statement. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L120 - A107 Review emails exchanged between defense counsel regarding strategy in light court's order denying motion to stay. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |
| 7/29/2012 | AMH | L510 - A103 Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 9.50 | | $2,102.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.70 | $300.00 | $210.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 8.80 | $215.00 | $1,892.00 |

August 10, 2012
Client:          101903
Matter:          000049
Invoice #:       216865

Page:                    3

| | | |
|---|---|---|
| Total Services | $2,102.00 | |
| Total Current Charges | | $2,102.00 |
| Previous Balance | | $432.00 |
| *Less Payments* | | ($324.50) |
| **PAY THIS AMOUNT** | | **$2,209.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 9.50 | 40.00 | 49.50 | N/A |
| **Services** | $2,102.00 | $8,105.50 | $10,207.50 | $8,040.00 |
| **Disbursements** | $0.00 | $575.00 | $575.00 | $575.00 |
| **Total** | $2,102.00 | $8,680.50 | $10,782.50 | $8,615.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:          101903
Matter:          000049
Invoice #:       216865

Page:            4

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L110 - A104 | 2.4 | $516.00 |
| L120 - A107 | 0.2 | $43.00 |
| L210 - A103 | 0.2 | $60.00 |
| L210 - A104 | 0.5 | $150.00 |
| L250 - A102 | 0.8 | $172.00 |
| L250 - A103 | 0.7 | $150.50 |
| L430 - A103 | 2.7 | $580.50 |
| L430 - A104 | 0.4 | $86.00 |
| L510 - A102 | 0.1 | $21.50 |
| L510 - A103 | 1.5 | $322.50 |
| | 9.50 | $2,102.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| RIB | Richard Briansky | L210 - A104 | 0.5 | $150.00 |
| AMH | Amy B. Hackett | L110 - A104 | 2.4 | $516.00 |
| AMH | Amy B. Hackett | L120 - A107 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L250 - A102 | 0.8 | $172.00 |
| AMH | Amy B. Hackett | L250 - A103 | 0.7 | $150.50 |
| AMH | Amy B. Hackett | L430 - A103 | 2.7 | $580.50 |
| AMH | Amy B. Hackett | L430 - A104 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.5 | $322.50 |
| | | | 9.50 | $2,102.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | August 10, 2012 |
| **Attention: Kathy Priore** | Client: 101903 |
| Homecomings Financial | Matter: 000038 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #: 216866 |
| Dallas, TX 75204 | |
| | Page: 1 |

RE: Harrington, Heather, GMAC # 36435, Loan # 0601700377

Property: 40 Lyman Road, Milton, MA

GMAC Rescap Case Mgr.: Kathy Priore

Firm Attorney: Richard E. Briansky

Ally Matter #697464

For Professional Services Rendered Through July 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/2/2012 | RIB | L210 - A103 Review and revise opposition to motion for default judgment. | 1.60 | $300.00 | $480.00 |
| 7/18/2012 | AMH | L120 - A106 Telephone call with S. Gregory re case status and strategy. | 0.20 | $215.00 | $43.00 |
| 7/23/2012 | AMH | L160 - A107 Telephone conference with J. Heggie re case status and settlement. | 0.30 | $215.00 | $64.50 |
| 7/23/2012 | AMH | L160 - A106 Telephone conference re case status and settlement. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.20 | | $609.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|---|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 1.60 | $300.00 | $480.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000038 |
| Invoice #: | 216866 |

Page:                    2

| | | |
|---|---|---|
| Total Services | $609.00 | |
| Total Current Charges | | $609.00 |
| Previous Balance | | $2,885.00 |
| *Less Payments* | | ($623.50) |
| **PAY THIS AMOUNT** | | **$2,870.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.20 | 277.00 | 279.20 | N/A |
| **Services** | $609.00 | $58,796.70 | $59,405.70 | $56,535.20 |
| **Disbursements** | $0.00 | $779.55 | $779.55 | $779.55 |
| **Total** | $609.00 | $59,576.25 | $60,185.25 | $57,314.75 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000038 |
| Invoice #: | 216866 |

Page:        3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A106 | 0.2 | $43.00 | | $0.00 |
| L160 - A106 | 0.1 | $21.50 | | $0.00 |
| L160 - A107 | 0.3 | $64.50 | | $0.00 |
| L210 - A103 | 1.6 | $480.00 | | $0.00 |
| | 2.20 | $609.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 1.6 | $480.00 |
| AMH | Amy B. Hackett | L120 - A106 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L160 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L160 - A107 | 0.3 | $64.50 |
| | | | 2.20 | $609.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | August 10, 2012 |
| **Attention:  Christine Buen** | Client:          101903 |
| Homecomings Financial | Matter:        000037 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:     216867 |
| Dallas, TX 75204 | |
| | Page:              1 |

RE: O'Hern, Donna, GMAC # 36563; Loan # 7423962679

Loan # 7423962679; GMAC #36563

GMAC Rescap Case Mgr.:  Kathy Priore

Firm Attorney: Richard E. Briansky

Ally Matter #697586

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/9/2012 | AMH | L430 - A104 Review reply brief in support of motion to stay pending appeal, review special master's memorandum recommending dismissal of certain actions, review show cause order. | 0.20 | $215.00 | $43.00 |
| 7/13/2012 | AMH | L120 - A107 Telephone conference with defense counsel re strategy for responding to show cause order. | 0.10 | $215.00 | $21.50 |
| 7/16/2012 | AMH | L250 - A102 Research in connection with response to show cause order re cases in which courts have dismissed cases with prejudice for failure to comply with a court order to pay fees or provide forms, among other things. | 0.80 | $215.00 | $172.00 |
| 7/17/2012 | AMH | L430 - A103 Draft and revise response to show cause statement. | 2.00 | $215.00 | $430.00 |
| 7/17/2012 | AMH | L430 - A104 Review Plaintiff's show cause statement. | 0.10 | $215.00 | $21.50 |
| 7/18/2012 | AMH | L430 - A103 Review and revise Defendants response to Plaintiff's show cause statement. | 0.50 | $215.00 | $107.50 |
| 7/19/2012 | AMH | L430 - A104 Review  Plaintiff's reply to Defendants' response to Plaintiff's show cause statement. | 0.10 | $215.00 | $21.50 |

August 10, 2012
Client:          101903
Matter:          000037
Invoice #:       216867

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/24/2012 | AMH | L120 - A107 Review emails exchanged between defense counsel regarding strategy in light court's order denying motion to stay. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion to stay. | 0.20 | $300.00 | $60.00 |
| 7/29/2012 | AMH | L510 - A103 Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| | | **Total Professional Services** | 5.70 | | $1,242.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 5.50 | $215.00 | $1,182.50 |

| | | | | | |
|--|--|--|--|--|--|
| | | Total Services | | $1,242.50 | |
| | | Total Current Charges | | | $1,242.50 |
| | | Previous Balance | | | $621.00 |
| | | *Less Payments* | | | ($406.00) |
| | | **PAY THIS AMOUNT** | | | **$1,457.50** |

August 10, 2012
Client:        101903
Matter:        000037
Invoice #:     216867

Page:            3

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 5.70 | 45.30 | 51.00 | N/A |
| **Services** | $1,242.50 | $9,321.50 | $10,564.00 | $9,587.50 |
| **Disbursements** | $0.00 | $831.50 | $831.50 | $831.50 |
| **Total** | $1,242.50 | $10,153.00 | $11,395.50 | $10,419.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:     101903
Matter:     000037
Invoice #:     216867

Page:     4

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A107 | 0.2 | $43.00 |
| L210 - A103 | 0.2 | $60.00 |
| L250 - A102 | 0.8 | $172.00 |
| L430 - A103 | 2.5 | $537.50 |
| L430 - A104 | 0.4 | $86.00 |
| L510 - A102 | 0.1 | $21.50 |
| L510 - A103 | 1.5 | $322.50 |
| | 5.70 | $1,242.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | L120 - A107 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L250 - A102 | 0.8 | $172.00 |
| AMH | Amy B. Hackett | L430 - A103 | 2.5 | $537.50 |
| AMH | Amy B. Hackett | L430 - A104 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.5 | $322.50 |
| | | | 5.70 | $1,242.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 10, 2012
Client:       101903
Matter:      000036
Invoice #:    216868

Page:            1

RE: Beaudoin, Marc R., GMAC# 36566; Loan # 7428326557
      Loan # 7428326557; GMAC #36566
      GMAC Rescap Case Mgr.: Kathy Priore
      Firm Attorney: Richard E. Briansky
      Ally Matter #697589

For Professional Services Rendered Through July 31, 2012

---

**SERVICES**

| Date | TKPR | | Description of Services | Hours | Rate | Amount |
|------|------|---|------------------------|-------|------|--------|
| 7/9/2012 | AMH | L430 - A104 | Review reply brief in support of motion to stay pending appeal; review special master's memorandum recommending dismissal of certain actions, review show cause order. | 0.20 | $215.00 | $43.00 |
| 7/19/2012 | AMH | L510 - A107 | Exchange emails with P. King re First Circuit mediation program. | 0.20 | $215.00 | $43.00 |
| 7/23/2012 | RIB | L210 - A104 | Review judge's order. | 0.40 | $300.00 | $120.00 |
| 7/24/2012 | AMH | L120 - A107 | Review emails exchanged between defense counsel regarding strategy in light court's order denying motion to stay. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 | Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102 | Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 | Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |

August 10, 2012
Client:        101903
Matter:        000036
Invoice #:      216868

Page:          2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/26/2012 | AMH | L510 - A103Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103Review and revise motion to stay. | 0.20 | $300.00 | $60.00 |
| 7/27/2012 | AMH | L510 - A105Conference with R. Briansky re motion for stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/29/2012 | AMH | L510 - A103Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | RIB | L210 - A103Review and revise motion for stay. | 0.80 | $300.00 | $240.00 |
| 7/30/2012 | AMH | L510 - A103Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 3.70 | | $914.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 1.40 | $300.00 | $420.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 2.30 | $215.00 | $494.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 7/2/2012 | E100 - E112  CLERK, UNITED STATES DISTRICT COURT- - Admission to United States Ct. of Appeals for First Circuit - 6/29/12 | $226.00 |
| 7/5/2012 | E100 - E112  CLERK MAURA S. DOYLE- - Admission into US Court of Appeal | $15.00 |
| | Total Disbursements | $241.00 |

| | | |
|--|--|--|
| Total Services | $914.50 | |
| Total Disbursements | $241.00 | |
| Total Current Charges | | $1,155.50 |
| Previous Balance | | $5,551.85 |
| *Less Payments* | | *($4,999.50)* |
| **PAY THIS AMOUNT** | | **$1,707.85** |

August 10, 2012
Client:        101903
Matter:        000036
Invoice #:    216868

Page:            3

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 3.70 | 74.20 | 77.90 | N/A |
| **Services** | $914.50 | $16,831.50 | $17,746.00 | $16,546.00 |
| **Disbursements** | $241.00 | $1,593.40 | $1,834.40 | $1,342.55 |
| **Total** | $1,155.50 | $18,424.90 | $19,580.40 | $17,888.55 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:      000036
Invoice #:    216868

Page:          4

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A107 | 0.1 | $21.50 | | E100 - E112 | $241.00 |
| L210 - A103 | 1 | $300.00 | | | $0.00 |
| L210 - A104 | 0.4 | $120.00 | | | $0.00 |
| L430 - A104 | 0.2 | $43.00 | | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | | $0.00 |
| L510 - A103 | 1.5 | $322.50 | | | $0.00 |
| L510 - A105 | 0.2 | $43.00 | | | $0.00 |
| L510 - A107 | 0.2 | $43.00 | | | $0.00 |
| | 3.70 | $914.50 | | | $241.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| RIB | Richard Briansky | L210 - A103 | 1 | $300.00 |
| RIB | Richard Briansky | L210 - A104 | 0.4 | $120.00 |
| AMH | Amy B. Hackett | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L430 - A104 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.5 | $322.50 |
| AMH | Amy B. Hackett | L510 - A105 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A107 | 0.2 | $43.00 |
| | | | 3.70 | $914.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | August 10, 2012 |
| **Attention: Christine Buen** | Client: 101903 |
| Homecomings Financial | Matter: 000095 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #: 216869 |
| Dallas, TX 75204 | |
| | Page: 1 |

RE: Muscatelli, Loan # 0472165992, Matter # 713861

Property: 62 Pine Hill Avenue, Johnston RI

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/19/2012 | AMH | L250 - A104 Review order from state court re stay of litigation; review and analyze final supplemental bankruptcy order, amended notice of bankruptcy, and letter to counsel. | 0.50 | $215.00 | $107.50 |
| 7/19/2012 | AMH | L430 - A102 Research in connection with drafting notice of relief from automatic stay and motion to vacate order concerning whether automatic stay applies to stay action against a co-defendant. | 0.20 | $215.00 | $43.00 |
| 7/19/2012 | AMH | L430 - A103 Draft and revise notice of automatic stay and motion to vacate order. | 0.90 | $215.00 | $193.50 |
| 7/20/2012 | AMH | L430 - A102 Research in connection with drafting notice of relief from automatic stay and motion to vacate order regarding circumstances in which the automatic stay can apply to a non-debtor and whether the debtors are necessary and indispensable parties under Rule 19. | 1.50 | $215.00 | $322.50 |
| 7/20/2012 | AMH | L430 - A103 Revise notice of automatic stay and motion to vacate order. | 0.30 | $215.00 | $64.50 |
| 7/23/2012 | AMH | L430 - A103 Draft and revise notice of relief from automatic stay and emergency motion to vacate order. | 0.70 | $215.00 | $150.50 |

August 10, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000095 |
| Invoice #: | 216869 |

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| | | Total Professional Services | 4.10 | | $881.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 4.10 | $215.00 | $881.50 |
| | | Total Services | | $881.50 | |
| | | Total Current Charges | | | $881.50 |
| | | **PAY THIS AMOUNT** | | | **$881.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|------|-----------------|-----------------|-------|------------------|
| **Hours** | 4.10 | 12.60 | 16.70 | N/A |
| **Services** | $881.50 | $2,464.50 | $3,346.00 | $2,697.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $881.50 | $2,464.50 | $3,346.00 | $2,697.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012

Client:        101903
Matter:      000095
Invoice #:    216869

Page:            3

**TASK RECAP**

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L250 - A104 | 0.5 | $107.50 | | $0.00 |
| L430 - A102 | 1.7 | $365.50 | | $0.00 |
| L430 - A103 | 1.9 | $408.50 | | $0.00 |
| | 4.10 | $881.50 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L250 - A104 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L430 - A102 | 1.7 | $365.50 |
| AMH | Amy B. Hackett | L430 - A103 | 1.9 | $408.50 |
| | | | 4.10 | $881.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          August 10, 2012
**Attention: Christine Buen**                        Client:        101903
Homecomings Financial                                Matter:        000090
2711 North Haskell Avenue, Suite 900                 Invoice #:     216870
Dallas, TX 75204

Page:          1

RE: Camilo, Loan # 0601581206, Matter # 715320
Property: 25 Balbo Street, Pawtucket, RI

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/19/2012 | AMH | L250 - A104 Review order from state court re stay of litigation; review and analyze final supplemental bankruptcy order, amended notice of bankruptcy, and letter to counsel. | 0.50 | $215.00 | $107.50 |
| 7/19/2012 | AMH | L430 - A102 Research in connection with drafting notice of relief from automatic stay and motion to vacate order concerning whether automatic stay applies to stay action against a co-defendant. | 0.20 | $215.00 | $43.00 |
| 7/20/2012 | AMH | L430 - A103 Draft and revise notice of automatic stay and motion to vacate order. | 0.90 | $215.00 | $193.50 |
| | | Total Professional Services | 1.60 | | $344.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 1.60 | $215.00 | $344.00 |

|  | |
|---|---|
| Total Services | $344.00 |
| Total Current Charges | $344.00 |
| **PAY THIS AMOUNT** | **$344.00** |

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.60 | 7.20 | 8.80 | N/A |
| **Services** | $344.00 | $1,450.50 | $1,794.50 | $1,628.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $344.00 | $1,450.50 | $1,794.50 | $1,628.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:          101903
Matter:          000090
Invoice #:       216870

Page:              3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L250 - A104 | 0.5 | $107.50 | | $0.00 |
| L430 - A102 | 0.2 | $43.00 | | $0.00 |
| L430 - A103 | 0.9 | $193.50 | | $0.00 |
| | 1.60 | $344.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L250 - A104 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L430 - A102 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L430 - A103 | 0.9 | $193.50 |
| | | | 1.60 | $344.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                    August 10, 2012
**Attention: Beth Northrop Day**                              Client:        101903
Ally Financial, Inc.                                          Matter:        000110
2711 North Haskell Avenue, Suite 900                          Invoice #:      216871
Dallas, TX 75204

                                                             Page:                1

RE:  Skubly, Grace, Matter # 715869, Loan # 601003484

     Property:  43 Birch Hill Road, Newtown, CT

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/2/2012 | RIB | L210 - A103 Review and revise summary judgment. | 1.50 | $300.00 | $450.00 |
| 7/19/2012 | JBR | L240 - A105 Received and reviewed correspondence to client enclosing draft Motion for Summary Judgment. | 0.10 | $220.00 | $22.00 |
| 7/25/2012 | JBR | L240 - A106 Received and reviewed correspondence from B. Northrop-Day concerning Defendant's Draft Motion for Summary Judgment. | 0.10 | $220.00 | $22.00 |
| 7/25/2012 | JBR | L240 - A106 Received and reviewed correspondence from C. Buen concerning her review of Defendant's Motion for Summary Judgment and proceeding with foreclosure. | 0.10 | $220.00 | $22.00 |
| 7/25/2012 | JBR | L240 - A106 Reviewed an analyzed case file to determine any impediments to proceeding with foreclosure. | 0.20 | $220.00 | $44.00 |
| 7/25/2012 | JBR | L240 - A106 Drafted correspondence to R. Briansky re: whether GMAC can proceed with foreclosure in the Skubly matter. | 0.10 | $220.00 | $22.00 |
| | | Total Professional Services | 2.10 | | $582.00 |

August 10, 2012
Client:        101903
Matter:        000110
Invoice #:     216871

Page:            2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 1.50 | $300.00 | $450.00 |
| JBR | Julie A. Brennan | ASSOCIATE | 0.60 | $220.00 | $132.00 |

|  |  |  |
|---|---|---|
| Total Services | $582.00 |  |
| Total Current Charges |  | $582.00 |
| Previous Balance |  | $572.00 |
| **PAY THIS AMOUNT** |  | **$1,154.00** |

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.10 | 15.20 | 17.30 | N/A |
| **Services** | $582.00 | $3,429.90 | $4,011.90 | $2,857.90 |
| **Disbursements** | $0.00 | $759.00 | $759.00 | $759.00 |
| **Total** | $582.00 | $4,188.90 | $4,770.90 | $3,616.90 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

August 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000110 |
| Invoice #: | 216871 |

Page:    3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L210 - A103 | 1.5 | $450.00 | | $0.00 |
| L240 - A105 | 0.1 | $22.00 | | $0.00 |
| L240 - A106 | 0.5 | $110.00 | | $0.00 |
| | 2.10 | $582.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 1.5 | $450.00 |
| JBR | Julie A. Brennan | L240 - A105 | 0.1 | $22.00 |
| JBR | Julie A. Brennan | L240 - A106 | 0.5 | $110.00 |
| | | | 2.10 | $582.00 |

# PRINCE LOBEL TYE LLP
Pg 134 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                      August 10, 2012
**Attention: Christine Buen**                                   Client:      101903
Ally Financial, Inc.                                            Matter:      000153
2711 North Haskell Avenue, Suite 900                           Invoice #:    216872
Dallas, TX 75204

                                                               Page:             1

RE: Flores, GMAC #725728 Loan # _____
    Property: 1 Whittier Drive, Coventry, Rhode Island

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/11/2012 | AMH | L120 - A107 Exchanges emails with defense counsel re strategy, telephone conference with M. McKelvey (liaison counsel) re same. | 0.10 | $215.00 | $21.50 |
| 7/16/2012 | AMH | L510 - A111 Designate record appendix and draft legal issues on appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/24/2012 | AMH | L510 - A102 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |

August 10, 2012
Client:        101903
Matter:        000153
Invoice #:     216872

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/29/2012 | AMH | L510 - A103 Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107 Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.20 | | $490.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 2.00 | $215.00 | $430.00 |

| | | |
|--|--|--|
| Total Services | $490.00 | |
| Total Current Charges | | $490.00 |
| Previous Balance | | $513.50 |
| *Less Payments* | | ($363.00) |
| **PAY THIS AMOUNT** | | **$640.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 2.20 | 4.50 | 6.70 | N/A |
| **Services** | $490.00 | $926.50 | $1,416.50 | $1,012.50 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $50.00 |
| **Total** | $490.00 | $976.50 | $1,466.50 | $1,062.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 10, 2012
Client:        101903
Matter:        000153
Invoice #:     216872

Page:          3

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A107 | 0.1 | $21.50 | | | $0.00 |
| L210 - A103 | 0.2 | $60.00 | | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | | $0.00 |
| L510 - A103 | 1.6 | $344.00 | | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | | $0.00 |
| L510 - A111 | 0.1 | $21.50 | | | $0.00 |
| | 2.20 | $490.00 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | | L510 - A103 | 1.6 | $344.00 |
| AMH | Amy B. Hackett | | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | | L510 - A111 | 0.1 | $21.50 |
| | | | | 2.20 | $490.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Heather Franchi**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 14, 2012
Client:        101903
Matter:        000183
Invoice #:        216918

Page:        1

RE: Silber, Todd (II) GMAC # 729506; Loan # 0602198843
Property:  73 Farnham Road, South Windsor, CT
Matter #729506

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/27/2012 | ALB | L240 - A103 Draft Motion to Dismiss. | 1.50 | $170.00 | $255.00 |
| 7/27/2012 | ALB | L240 - A102 Research on claim splitting and res judicata effect of permissive counterclaim, collateral estoppel, finality of judgment for strict foreclosure for Motion to Dismiss. | 2.30 | $170.00 | $391.00 |
| 7/30/2012 | ALB | L240 - A103 Draft Motion to Dismiss. | 4.70 | $170.00 | $799.00 |
| 7/30/2012 | ALB | L240 - A102 Research on preclusive effect of strict foreclosure judgments and res judicata standard under Connecticut law for Motion to Dismiss, research on TILA statute of limitations, research on pleading requirement for fraud. | 2.30 | $170.00 | $391.00 |
| | | Total Professional Services | 10.80 | | $1,836.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 10.80 | $170.00 | $1,836.00 |

August 14, 2012
Client:        101903
Matter:        000183
Invoice #:     216918

Page:               2

|  |  |  |
|---|---|---|
| Total Services | $1,836.00 |  |
| Total Current Charges |  | $1,836.00 |
| Previous Balance |  | $2,458.00 |
| **PAY THIS AMOUNT** |  | **$4,294.00** |

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 10.80 | 12.40 | 23.20 | N/A |
| **Services** | $1,836.00 | $2,108.00 | $3,944.00 | $0.00 |
| **Disbursements** | $0.00 | $350.00 | $350.00 | $0.00 |
| **Total** | $1,836.00 | $2,458.00 | $4,294.00 | $0.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 14, 2012
Client:        101903
Matter:        000183
Invoice #:     216918

Page:              3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L240 - A102 | 4.6 | $782.00 |
| L240 - A103 | 6.2 | $1,054.00 |
| | 10.80 | $1,836.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L240 - A102 | 4.6 | $782.00 |
| ALB | Andrew L. Baldwin | L240 - A103 | 6.2 | $1,054.00 |
| | | | 10.80 | $1,836.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         August 16, 2012
**Attention:  Christine Buen**                     Client:        101903
Ally Financial, Inc.                               Matter:        000162
2711 North Haskell Avenue, Suite 900               Invoice #:     216954
Dallas, TX 75204

                                                   Page:                1

RE:  Ogilvie, GMAC # 728212 Loan s 7471650531
     2nd Loan # 0305855678
     Property:  40 Woodland Court, Lincoln, RI

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/31/2012 | AMH | L230 - A109Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |
| | | Total Services | | $21.50 | |
| | | Total Current Charges | | | $21.50 |
| | | Previous Balance | | | $200.50 |
| | | **PAY THIS AMOUNT** | | | **$222.00** |

August 16, 2012
Client:        101903
Matter:        000162
Invoice #:     216954

Page:                    2

**SYSTEM-TO-DATE**

|                | Current Invoice | Since Inception | Total    | Payments-to-Date |
|----------------|-----------------|-----------------|----------|------------------|
| **Hours**      | 0.10            | 0.70            | 0.80     | N/A              |
| **Services**   | $21.50          | $150.50         | $172.00  | $0.00            |
| **Disbursements** | $0.00        | $50.00          | $50.00   | $0.00            |
| **Total**      | $21.50          | $200.50         | $222.00  | $0.00            |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:          101903
Matter:          000162
Invoice #:       216954

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | --- | --- |
| L230 - A109 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
| --- | --- |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 16, 2012
Client:      101903
Matter:      000159
Invoice #:   216955

Page:              1

RE: Miozzi, GMAC # 726964; Loan # 0640125519

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/11/2012 | AMH | L120 - A107 Exchanges emails with defense counsel re strategy, telephone conference with M. McKelvey (liaison counsel) re same. | 0.10 | $215.00 | $21.50 |
| 7/16/2012 | AMH | L510 - A111 Designate record appendix and draft legal issues on appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A103 Draft motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 7/24/2012 | AMH | L510 - A102 Research in connection with motion for stay pending appeal regarding difference between injunction and stay, case law stating that court considers effect of order in determining whether it is an injunction and not lower court's label, cases in which court found that order described as a stay was an injunction and was issued in violation of Rule 65. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/26/2012 | AMH | L510 - A103 Revise motion to stay pending appeal, draft and revise corporate disclosures for all defendants in appeal and other administrative matters concerning filing motion for stay pending appeal, draft and revise motion to expedite appeal. | 0.40 | $215.00 | $86.00 |
| 7/27/2012 | RIB | L210 - A103 Review and revise motion for stay. | 0.20 | $300.00 | $60.00 |

|  |  |
|---|---|
| | August 16, 2012 |
| | Client:        101903 |
| | Matter:       000159 |
| | Invoice #:   216955 |

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/29/2012 | AMH | L510 - A103 Revise motion to stay pending appeal. | 0.20 | $215.00 | $43.00 |
| 7/30/2012 | AMH | L510 - A103 Revise motion for stay pending appeal. | 0.40 | $215.00 | $86.00 |
| 7/31/2012 | AMH | L510 - A107 Exchange emails with and conferences with various defense counsel concerning revisions to motion for stay pending appeal and other administrative matters concerning filing of motion. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.10 | | $468.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.20 | $300.00 | $60.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.90 | $215.00 | $408.50 |

| | | |
|---|---|---|
| Total Services | $468.50 | |
| Total Current Charges | | $468.50 |
| Previous Balance | | $513.50 |
| *Less Payments* | | ($363.00) |
| **PAY THIS AMOUNT** | | **$619.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 2.10 | 4.70 | 6.80 | N/A |
| Services | $468.50 | $969.50 | $1,438.00 | $819.00 |
| Disbursements | $0.00 | $50.00 | $50.00 | $50.00 |
| Total | $468.50 | $1,019.50 | $1,488.00 | $869.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:       101903
Matter:       000159
Invoice #:    216955

Page:         3

## TASK RECAP

| **Services** | | | **Disbursements** | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A107 | 0.1 | $21.50 | | $0.00 |
| L210 - A103 | 0.2 | $60.00 | | $0.00 |
| L510 - A102 | 0.1 | $21.50 | | $0.00 |
| L510 - A103 | 1.5 | $322.50 | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | $0.00 |
| L510 - A111 | 0.1 | $21.50 | | $0.00 |
| | 2.10 | $468.50 | | $0.00 |

## BREAKDOWN BY PERSON

| **Person** | | **Category** | **Hours** | **Amount** |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.2 | $60.00 |
| AMH | Amy B. Hackett | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A102 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 1.5 | $322.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A111 | 0.1 | $21.50 |
| | | | 2.10 | $468.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 16, 2012
Client:       101903
Matter:      000160
Invoice #:    216956

Page:              1

RE: Estrada, GMAC # 727446; Loan # 0810022675
    Property;  5 Everbloom Drive, Johnston, RI

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/31/2012 | AMH | L230 - A109Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |
| | | Total Services | | $21.50 | |
| | | Total Current Charges | | | $21.50 |
| | | Previous Balance | | | $432.50 |
| | | **PAY THIS AMOUNT** | | | **$454.00** |

August 16, 2012
Client:        101903
Matter:        000160
Invoice #:     216956

Page:          2

## SYSTEM-TO-DATE

|               | Current Invoice | Since Inception | Total     | Payments-to-Date |
|---------------|-----------------|-----------------|-----------|------------------|
| Hours         | 0.10            | 2.20            | 2.30      | N/A              |
| Services      | $21.50          | $490.00         | $511.50   | $107.50          |
| Disbursements | $0.00           | $50.00          | $50.00    | $0.00            |
| **Total**     | $21.50          | $540.00         | $561.50   | $107.50          |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:        101903
Matter:        000160
Invoice #:     216956

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | --- | --- |
| L230 - A109 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
| --- | --- |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                           August 16, 2012
**Attention:  Christine Buen**                        Client:        101903
Ally Financial, Inc.                                  Matter:        000161
2711 North Haskell Avenue, Suite 900                  Invoice #:     216957
Dallas, TX 75204

                                                      Page:               1

RE:  Sauco, GMAC #728095, Loan # 7442059077
      Property:  22 Pettis Drive, Warwick, RI

For Professional Services Rendered Through  July 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/31/2012 | AMH | L230 - A109 Conference call with Special Master and defense steering committee re mediation. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |
| | | Total Services | | $21.50 | |
| | | Total Current Charges | | | $21.50 |
| | | Previous Balance | | | $368.00 |
| | | **PAY THIS AMOUNT** | | | **$389.50** |

August 16, 2012
Client:          101903
Matter:        000161
Invoice #:     216957

Page:                    2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 1.90 | 2.00 | N/A |
| **Services** | $21.50 | $425.50 | $447.00 | $129.00 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $0.00 |
| **Total** | $21.50 | $475.50 | $497.00 | $129.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:         101903
Matter:        000161
Invoice #:      216957

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L230 - A109 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L230 - A109 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                        August 16, 2012
**Attention:  Manish Verma**                                      Client:        101903
Ally Financial, Inc.                                              Matter:        000186
2711 North Haskell Avenue, Suite 900                             Invoice #:      216958
Dallas, TX 75204

                                                                 Page:              1

RE:  Shaddock, GMAC # 729893; Loan # 602158571

Property:  45 Middlesex Street, Springfield, MA

For Professional Services Rendered Through  June 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 6/28/2012 | YOH | L120 - A104 Review of file and registry materials to determine litigation strategy. | 1.00 | $237.00 | $237.00 |
| 6/28/2012 | YOH | L120 - A102 Legal research on whether a receiver can compel sale of property owned by another to satisfy lien under M.G.L. ch. 111 Sec. 127I. | 1.40 | $237.00 | $331.80 |
| 6/28/2012 | YOH | L110 - A107 Communicate with Orlans Moran, foreclosure counsel, re: ownership status of subject property. | 0.20 | $237.00 | $47.40 |
| 6/29/2012 | YOH | L120 - A107 Communicate with counsel for City of Springfield re: status of ownership of property. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 2.70 | | $639.90 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 2.70 | $237.00 | $639.90 |

August 16, 2012
Client:        101903
Matter:        000186
Invoice #:     216958

Page:          2

| | | |
|---|---|---|
| Total Services | $639.90 | |
| Total Current Charges | | $639.90 |
| **PAY THIS AMOUNT** | | **$639.90** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.70 | 0.00 | 2.70 | N/A |
| **Services** | $639.90 | $0.00 | $639.90 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $639.90 | $0.00 | $639.90 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:        101903
Matter:        000186
Invoice #:     216958

Page:              3

**TASK RECAP**

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L110 - A107 | 0.2 | $47.40 | | $0.00 |
| L120 - A102 | 1.4 | $331.80 | | $0.00 |
| L120 - A104 | 1 | $237.00 | | $0.00 |
| L120 - A107 | 0.1 | $23.70 | | $0.00 |
| | 2.70 | $639.90 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| YOH | Young Han | L110 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L120 - A102 | 1.4 | $331.80 |
| YOH | Young Han | L120 - A104 | 1 | $237.00 |
| YOH | Young Han | L120 - A107 | 0.1 | $23.70 |
| | | | 2.70 | $639.90 |

# PRINCE LOBEL TYE LLP
Pg 155 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Manish Verma**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 16, 2012
Client:        101903
Matter:        000186
Invoice #:     216959

Page:              1

RE: Shaddock, GMAC # 729893; Loan # 602158571
      Property: 45 Middlesex Street, Springfield, MA

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/2/2012 | YOH | L110 - A107 Communicate with Paul Mulligan, at Orlans Moran, re: ownership of property, procedural history of foreclosure (x2). | 0.30 | $237.00 | $71.10 |
| 7/2/2012 | YOH | L120 - A107 Communicate with counsel for City of Springfield re: receiver's interest in purchasing property. | 0.20 | $237.00 | $47.40 |
| 7/2/2012 | YOH | L120 - A108 Communicate with Manish Verma and REO Department, at GMAC, re: strategy for handling sale of property - by telephone and email (x3). | 0.80 | $237.00 | $189.60 |
| 7/2/2012 | YOH | L110 - A104 Review of interim reports re: rehabilitation of property submitted to court by receiver. | 0.40 | $237.00 | $94.80 |
| 7/5/2012 | YOH | L120 - A108 Communicate with Manish Verma re: case strategy (x2). | 0.30 | $237.00 | $71.10 |
| 7/5/2012 | YOH | L110 - A107 Communicate with counsel for Receiver re: continuance, discussion on repairs done to the property (x2). | 0.30 | $237.00 | $71.10 |
| 7/9/2012 | YOH | L120 - A108 Communicate with Manish Verma, at GMAC, re: strategy for disposition of property. | 0.30 | $237.00 | $71.10 |
| 7/11/2012 | YOH | L120 - A108 Communicate with Manish Verma, at GMAC, re strategy for disposition of Property. | 0.20 | $237.00 | $47.40 |

August 16, 2012
Client:        101903
Matter:        000186
Invoice #:     216959

Page:             2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/11/2012 | YOH | L230 - A107 Communicate with counsel for City re continuance of hearing (7/12). | 0.10 | $237.00 | $23.70 |
| 7/12/2012 | YOH | L120 - A107 Communicate with counsel for City re conference on amounts incurred by receiver in rehabilitating property, continuance of hearing (x2). | 0.20 | $237.00 | $47.40 |
| 7/16/2012 | YOH | L120 - A108 Communicate with Manish Verma, at GMAC, re agreeing to permit City to force sale of property. | 0.20 | $237.00 | $47.40 |
| 7/18/2012 | YOH | L110 - A104 Review of additional materials received from receiver re repairs to property. | 0.50 | $237.00 | $118.50 |
| 7/18/2012 | YOH | L110 - A107 Communicate with receiver's counsel's office re work done to property, lien, forcing sale. | 0.20 | $237.00 | $47.40 |
| 7/27/2012 | YOH | L160 - A107 Communicate with Receiver's counsel re: agreement on amount of lien. | 0.20 | $237.00 | $47.40 |
| 7/30/2012 | YOH | L120 - A107 Communicate with City's counsel re: negotiation of lien of receiver, continuance of hearing (7/27). | 0.20 | $237.00 | $47.40 |
| 7/31/2012 | YOH | L120 - A107 Communicate with Receiver's counsel re: status of repairs to property, amount of lien, continuance of hearing (x2). | 0.30 | $237.00 | $71.10 |
| | | Total Professional Services | 4.70 | | $1,113.90 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 4.70 | $237.00 | $1,113.90 |

| | | | |
|--|--|--|--|
| Total Services | | $1,113.90 | |
| Total Current Charges | | | $1,113.90 |
| Previous Balance | | | $639.90 |
| **PAY THIS AMOUNT** | | | **$1,753.80** |

August 16, 2012
Client:        101903
Matter:       000186
Invoice #:    216959

Page:                    3

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 4.70 | 0.00 | 4.70 | N/A |
| **Services** | $1,113.90 | $639.90 | $1,753.80 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $1,113.90 | $639.90 | $1,753.80 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:        101903
Matter:      000186
Invoice #:    216959

Page:          4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L110 - A104 | 0.9 | $213.30 | | $0.00 |
| L110 - A107 | 0.8 | $189.60 | | $0.00 |
| L120 - A107 | 0.9 | $213.30 | | $0.00 |
| L120 - A108 | 1.8 | $426.60 | | $0.00 |
| L160 - A107 | 0.2 | $47.40 | | $0.00 |
| L230 - A107 | 0.1 | $23.70 | | $0.00 |
| | 4.70 | $1,113.90 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L110 - A104 | 0.9 | $213.30 |
| YOH | Young Han | L110 - A107 | 0.8 | $189.60 |
| YOH | Young Han | L120 - A107 | 0.9 | $213.30 |
| YOH | Young Han | L120 - A108 | 1.8 | $426.60 |
| YOH | Young Han | L160 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L230 - A107 | 0.1 | $23.70 |
| | | | 4.70 | $1,113.90 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Manish Verma**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 16, 2012
Client:       101903
Matter:      000184
Invoice #:   216960

Page:              1

RE:  Elakareh, Eric, GMAC # 729577 Loan # 0602456691

Property:  49-51 Lancashire Road, Springfield, Ma

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/2/2012 | YOH | L120 - A108Communicate with GMAC re: status of property repairs. | 0.20 | $237.00 | $47.40 |
| 7/6/2012 | YOH | L120 - A108Communicate with GMAC re: strategy. | 0.10 | $237.00 | $23.70 |
| 7/6/2012 | YOH | L120 - A104Review of materials received from client re: status of work performed on property. | 0.20 | $237.00 | $47.40 |
| 7/9/2012 | YOH | L120 - A107Communicate with City of Springfield re: status of repairs, continuance of hearing (x2). | 0.20 | $237.00 | $47.40 |
| 7/9/2012 | YOH | L120 - A108Communicate with GMAC re: status of repairs. | 0.10 | $237.00 | $23.70 |
| 7/10/2012 | YOH | L210 - A107Communicate with City Solicitor's office re continued hearing. | 0.10 | $237.00 | $23.70 |
| 7/19/2012 | YOH | L120 - A108Communicate with GMAC re status of repairs on property, review of materials received relative to same from GMAC. | 0.20 | $237.00 | $47.40 |
| 7/20/2012 | YOH | L120 - A107Communicate with City re continuance of hearing, progress on work at the property (x2). | 0.20 | $237.00 | $47.40 |
| 7/23/2012 | YOH | L120 - A107Communicate with City of Springfield re status of repairs to property. | 0.10 | $237.00 | $23.70 |
| 7/24/2012 | YOH | L230 - A109Attend Status Conference in Springfield Housing Court. | 5.20 | $237.00 | $1,232.40 |

August 16, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000184 |
| Invoice #: | 216960 |

Page:          2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/25/2012 | YOH | L120 - A103Draft email to GMAC with update re: status conference. | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 6.80 | | $1,611.60 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 6.80 | $237.00 | $1,611.60 |

| | | |
|---|---|---|
| Total Services | $1,611.60 | |
| Total Current Charges | | $1,611.60 |
| Previous Balance | | $1,972.75 |
| **PAY THIS AMOUNT** | | **$3,584.35** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.80 | 7.90 | 14.70 | N/A |
| Services | $1,611.60 | $1,872.30 | $3,483.90 | $0.00 |
| Disbursements | $0.00 | $100.45 | $100.45 | $0.00 |
| Total | $1,611.60 | $1,972.75 | $3,584.35 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

August 16, 2012
Client:        101903
Matter:        000184
Invoice #:     216960

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A103 | 0.2 | $47.40 |
| L120 - A104 | 0.2 | $47.40 |
| L120 - A107 | 0.5 | $118.50 |
| L120 - A108 | 0.6 | $142.20 |
| L210 - A107 | 0.1 | $23.70 |
| L230 - A109 | 5.2 | $1,232.40 |
| | 6.80 | $1,611.60 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A103 | 0.2 | $47.40 |
| YOH | Young Han | L120 - A104 | 0.2 | $47.40 |
| YOH | Young Han | L120 - A107 | 0.5 | $118.50 |
| YOH | Young Han | L120 - A108 | 0.6 | $142.20 |
| YOH | Young Han | L210 - A107 | 0.1 | $23.70 |
| YOH | Young Han | L230 - A109 | 5.2 | $1,232.40 |
| | | | 6.80 | $1,611.60 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | August 16, 2012 |
| **Attention: Alex Angelo** | Client:        101903 |
| Ally Financial, Inc. | Matter:      000170 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:   216961 |
| Dallas, TX 75204 | |
| | Page:             1 |

RE:  Fricke, GMAC # 728380, Loan # 7439205105

Property:  25 Buckingham Ridge Road, Wilton, CT

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/5/2012 | YOH | L230 - A107 Communicate with Rick Fricke re: hearing. | 0.10 | $237.00 | $23.70 |
| 7/9/2012 | RJM | L440 - A111 Review correspondence, email and motions received from R. Fricke. | 0.40 | $195.00 | $78.00 |
| 7/9/2012 | YOH | L210 - A103 Draft Opposition to Fricke's Motion for Default for Failure to Respond to Counterclaim. | 0.30 | $237.00 | $71.10 |
| 7/9/2012 | YOH | L210 - A103 Draft Opposition to Fricke's Motion for Default for Failure to Respond to Motion for Oyer. | 0.20 | $237.00 | $47.40 |
| 7/9/2012 | YOH | L210 - A103 Draft Opposition to Fricke's Motion for Default for Failure to Answer Interrogatories. | 0.20 | $237.00 | $47.40 |
| 7/9/2012 | YOH | L210 - A103 Draft Joint Motion for Hearing. | 0.20 | $237.00 | $47.40 |
| 7/10/2012 | YOH | L210 - A103 Further preparation of Oppositions to Fricke's Motions for Default. | 0.20 | $237.00 | $47.40 |
| 7/10/2012 | YOH | L110 - A107 Communicate with Rick Fricke re allegations set forth in his counterclaim. | 0.20 | $237.00 | $47.40 |
| 7/10/2012 | YOH | L210 - A103 Continued preparation of Motion for Hearing. | 0.10 | $237.00 | $23.70 |