August 16, 2012
Client:      101903
Matter:      000170
Invoice #:   216961

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/10/2012 | YOH | L230 - A107 Communicate with Rick Fricke re whether hearings are appropriate for those motions for which the court has designated as non-arguable. | 0.20 | $237.00 | $47.40 |
| 7/23/2012 | RJM | L440 - A111 Review court order. | 0.20 | $195.00 | $39.00 |
| 7/25/2012 | YOH | L210 - A103 Begin preparation of Opposition to Motion to Compel. | 2.80 | $237.00 | $663.60 |
| 7/27/2012 | YOH | L210 - A103 Continued preparation of Opposition to Motion to Compel. | 0.60 | $237.00 | $142.20 |
| 7/30/2012 | YOH | L210 - A103 Continued preparation of Opposition to Motion to Compel. | 1.80 | $237.00 | $426.60 |
| 7/31/2012 | YOH | L210 - A103 Further preparation of Opposition to Motion to Compel. | 1.30 | $237.00 | $308.10 |
| | | Total Professional Services | 8.80 | | $2,060.40 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 8.20 | $237.00 | $1,943.40 |
| RJM | Rebecca J. Mutch | ASSOCIATE | 0.60 | $195.00 | $117.00 |

| | | |
|--|--|--|
| Total Services | $2,060.40 | |
| Total Current Charges | | $2,060.40 |
| Previous Balance | | $5,877.60 |
| **PAY THIS AMOUNT** | | **$7,938.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| Hours | 8.80 | 27.70 | 36.50 | N/A |
| Services | $2,060.40 | $5,657.60 | $7,718.00 | $2,519.00 |
| Disbursements | $0.00 | $220.00 | $220.00 | $110.00 |
| **Total** | $2,060.40 | $5,877.60 | $7,938.00 | $2,629.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:        101903
Matter:        000170
Invoice #:     216961

Page:            3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L110 - A107 | 0.2 | $47.40 | | $0.00 |
| L210 - A103 | 7.7 | $1,824.90 | | $0.00 |
| L230 - A107 | 0.3 | $71.10 | | $0.00 |
| L440 - A111 | 0.6 | $117.00 | | $0.00 |
| | 8.80 | $2,060.40 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L110 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L210 - A103 | 7.7 | $1,824.90 |
| YOH | Young Han | L230 - A107 | 0.3 | $71.10 |
| RJM | Rebecca J. Mutch | L440 - A111 | 0.6 | $117.00 |
| | | | 8.80 | $2,060.40 |

# PRINCE LOBEL TYE LLP

Pg 3 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                    August 16, 2012
**Attention: Christine Buen**                  Client:      101903
Ally Financial, Inc.                           Matter:      000137
2711 North Haskell Avenue, Suite 900           Invoice #:   216962
Dallas, TX 75204
                                               Page:            1

RE: Riel, GMAC # 724153, Loan # 0601155223
    Property: 15 Doherty Lane, West Yarmouth, MA

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/2/2012 | YOH | L210 - A103 Draft Trustee's Abandonment of Claims. | 0.70 | $237.00 | $165.90 |
| 7/12/2012 | YOH | L120 - A107 Communicate with Plaintiff's counsel re status of motion filed by trustee to abandon claim, status conference (7/13). | 0.20 | $237.00 | $47.40 |
| 7/12/2012 | YOH | L120 - A107 Communicate with borrowers Chapter 13 trustee re abandoning claim, status of GMAC bankruptcy, necessities to satisfy Chapter 13 trustee to dismissing case. | 0.30 | $237.00 | $71.10 |
| 7/13/2012 | YOH | L120 - A107 Communicate with Riel's counsel re motion filed by bankruptcy trustee to abandon claim. | 0.10 | $237.00 | $23.70 |
| 7/13/2012 | YOH | L230 - A109 Attend Status Conference in District Court (Worcester). | 3.10 | $237.00 | $734.70 |
| 7/16/2012 | YOH | L120 - A107 Communicate with Riels' bankruptcy counsel and trustee re whether trustee will file abandonment of claim (x3). | 0.40 | $237.00 | $94.80 |
| 7/18/2012 | YOH | L120 - A107 Communicate with bankruptcy trustee and Riels' counsel re filing of abandonment of claim (x3). | 0.40 | $237.00 | $94.80 |
| 7/19/2012 | YOH | L120 - A102 Begin research on whether Chapter 13 is required to file abandonment of claim. | 0.50 | $237.00 | $118.50 |

August 16, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000137 |
| Invoice #: | 216962 |

Page:     2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/24/2012 | YOH | L210 - A103 Further preparation of Motion for Entry of Dismissal with changes reflecting Chapter 13 Trustee's position. | 0.40 | $237.00 | $94.80 |
| 7/24/2012 | YOH | L210 - A107 Communicate with Riels' counsel re Motion for Entry of Dismissal. | 0.10 | $237.00 | $23.70 |
| 7/25/2012 | YOH | L210 - A107 Communicate with Chapter 13 Trustee re: stipulation for entry of dismissal. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 6.30 | | $1,493.10 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 6.30 | $237.00 | $1,493.10 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 7/18/2012 | E100 - E123 Young B. Han- Private Auto Mileage- to and from Court for hearing in Wiorcester (92 miles @ $0.555) on 7/13/12 | $51.06 |
| | Total Disbursements | $51.06 |

| | | |
|---|---|---|
| Total Services | $1,493.10 | |
| Total Disbursements | $51.06 | |
| Total Current Charges | | $1,544.16 |
| Previous Balance | | $1,113.90 |
| *Less Payments* | | ($71.10) |
| **PAY THIS AMOUNT** | | **$2,586.96** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.30 | 26.70 | 33.00 | N/A |
| Services | $1,493.10 | $6,590.90 | $8,084.00 | $5,595.50 |
| Disbursements | $51.06 | $669.62 | $720.68 | $669.62 |
| **Total** | $1,544.16 | $7,260.52 | $8,804.68 | $6,265.12 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment. Thank you.**

August 16, 2012
Client:        101903
Matter:        000137
Invoice #:     216962

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A102 | 0.5 | $118.50 |
| L120 - A107 | 1.4 | $331.80 |
| L210 - A103 | 1.1 | $260.70 |
| L210 - A107 | 0.2 | $47.40 |
| L230 - A109 | 3.1 | $734.70 |
| | 6.30 | $1,493.10 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E123 | $51.06 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $51.06 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A102 | 0.5 | $118.50 |
| YOH | Young Han | L120 - A107 | 1.4 | $331.80 |
| YOH | Young Han | L210 - A103 | 1.1 | $260.70 |
| YOH | Young Han | L210 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L230 - A109 | 3.1 | $734.70 |
| | | | 6.30 | $1,493.10 |

# PRINCE LOBEL TYE LLP

Pg 6 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Jennifer Best**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 16, 2012
Client:       101903
Matter:      000129
Invoice #:    216963

Page:             1

RE:  Thaqi (Counterclaim), GMAC # 722646, Loan # 7442409579

Property:  44 Ryan Street, Stamford, CT

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/16/2012 | YOH | L120 - A107 Communicate with foreclosure counsel re status of mediation. | 0.10 | $237.00 | $23.70 |
| 7/18/2012 | YOH | L120 - A107 Communicate with foreclosure counsel re strategy for modification. | 0.20 | $237.00 | $47.40 |
| 7/18/2012 | YOH | L120 - A104 Review of additional pleadings received from foreclosure counsel. | 0.30 | $237.00 | $71.10 |
| 7/19/2012 | YOH | L120 - A107 Communicate with foreclosure counsel re strategy for modification. | 0.10 | $237.00 | $23.70 |
| 7/23/2012 | YOH | L120 - A107 Conference call with Christy Hancock and Sara Libert, of GMAC, and Chris Picard, foreclosure counsel, re strategy for modification. | 0.50 | $237.00 | $118.50 |
| 7/30/2012 | YOH | L160 - A107 Communicate with foreclosure counsel re: settlement of claim. | 0.10 | $237.00 | $23.70 |
| 7/31/2012 | YOH | L120 - A107 Communicate with foreclosure counsel re: settlement. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 1.40 | | $331.80 |

**TIMEKEEPER RECAP**

| Timekeeper | Level | Hours | Rate | Amount |
|------------|-------|-------|------|--------|

August 16, 2012
Client:        101903
Matter:        000129
Invoice #:     216963

Page:          2

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 1.40 | $237.00 | $331.80 |

| | | | | |
|---|---|---|---|---|
| | Total Services | | $331.80 | |
| | Total Current Charges | | | $331.80 |
| | Previous Balance | | | $189.60 |
| | **PAY THIS AMOUNT** | | | **$521.40** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.40 | 0.80 | 2.20 | N/A |
| **Services** | $331.80 | $189.60 | $521.40 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $331.80 | $189.60 | $521.40 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:        101903
Matter:        000129
Invoice #:     216963

Page:          3

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| Category | Hours | Amount | | Category | Amount |
| L120 - A104 | 0.3 | $71.10 | | | $0.00 |
| L120 - A107 | 1 | $237.00 | | | $0.00 |
| L160 - A107 | 0.1 | $23.70 | | | $0.00 |
| | 1.40 | $331.80 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| YOH | Young Han | | L120 - A104 | 0.3 | $71.10 |
| YOH | Young Han | | L120 - A107 | 1 | $237.00 |
| YOH | Young Han | | L160 - A107 | 0.1 | $23.70 |
| | | | | 1.40 | $331.80 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ebill Collaborati                                          August 16, 2012
**Attention:  Carol Bonello**                     Client:        101903
                                                          Matter:      000111
                                                          Invoice #:   216964

                                                          Page:              1

RE:  Bruce, Matter # 690803, Loan # 7437430242
     Property: 56 Park View Drive, Hingham, MA

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/19/2012 | RIB | L120 - A106 Conference call with client and Bank of America. | 0.30 | $300.00 | $90.00 |
| 7/19/2012 | AMH | L120 - A107 Telephone conference with R. Briansky and D. Sunderland re agreement concerning escrowing of rent and foreclosure. | 0.20 | $215.00 | $43.00 |
| 7/27/2012 | AMH | L250 - A103 Draft and revise agreement to liquidate asset and deposit proceeds into escrow. | 1.80 | $215.00 | $387.00 |
| | | Total Professional Services | 2.30 | | $520.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 2.00 | $215.00 | $430.00 |

August 16, 2012
Client:          101903
Matter:        000111
Invoice #:      216964

Page:            2

| | |
|---|---:|
| Total Services | $520.00 |
| Total Current Charges | $520.00 |
| Previous Balance | $11,452.50 |
| **PAY THIS AMOUNT** | **$11,972.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.30 | 299.30 | 301.60 | N/A |
| **Services** | $520.00 | $66,113.00 | $66,633.00 | $58,965.50 |
| **Disbursements** | $0.00 | $725.97 | $725.97 | $725.97 |
| **Total** | $520.00 | $66,838.97 | $67,358.97 | $59,691.47 |

*Payment due upon receipt.*
***Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.***
***Please note invoice number with your payment.  Thank you.***

August 16, 2012
Client:          101903
Matter:          000111
Invoice #:       216964

Page:            3

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A106 | 0.3 | $90.00 | | $0.00 |
| L120 - A107 | 0.2 | $43.00 | | $0.00 |
| L250 - A103 | 1.8 | $387.00 | | $0.00 |
| | 2.30 | $520.00 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L120 - A106 | 0.3 | $90.00 |
| AMH | Amy B. Hackett | L120 - A107 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L250 - A103 | 1.8 | $387.00 |
| | | | 2.30 | $520.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                       August 16, 2012
**Attention:  Christine Buen**                                    Client:        101903
Ally Financial, Inc.                                             Matter:        000105
2711 North Haskell Avenue, Suite 900                            Invoice #:      216965
Dallas, TX 75204

                                                                 Page:              1

RE:  Perry, Lewis, Loan # 0306996015, Matter # 724941

   Property:  4 Grand Avenue, Millers Falls, MA

For Professional Services Rendered Through July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/24/2012 | YOH | L530 - A107Communicate with transcription service re status of transcript. | 0.20 | $237.00 | $47.40 |
| 7/24/2012 | YOH | L210 - A103Begin preparation of Motion to Dismiss Appeal. | 0.50 | $237.00 | $118.50 |
| 7/25/2012 | YOH | L210 - A103Continued preparation of Motion to Dismiss Appeal. | 0.70 | $237.00 | $165.90 |
| 7/26/2012 | YOH | L210 - A107Communicate with eviction counsel re: counterclaim filed by Lewis Perry (x2). | 0.20 | $237.00 | $47.40 |
| 7/26/2012 | YOH | L210 - A103Further preparation of Motion to Dismiss Appeal. | 0.40 | $237.00 | $94.80 |
| 7/27/2012 | YOH | L120 - A107Communicate with eviction counsel re: status of eviction proceedings (x2). | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 2.20 | | $521.40 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|------|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 2.20 | $237.00 | $521.40 |

August 16, 2012
Client:          101903
Matter:          000105
Invoice #:       216965

Page:            2

| | |
|---|---|
| Total Services | $521.40 |

| | |
|---|---|
| Total Current Charges | $521.40 |
| Previous Balance | $213.30 |
| **PAY THIS AMOUNT** | **$734.70** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.20 | 41.10 | 43.30 | N/A |
| **Services** | $521.40 | $9,515.30 | $10,036.70 | $6,078.80 |
| **Disbursements** | $0.00 | $411.24 | $411.24 | $411.24 |
| **Total** | $521.40 | $9,926.54 | $10,447.94 | $6,490.04 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:        101903
Matter:        000105
Invoice #:     216965

Page:          3

## TASK RECAP

| Services Category | Hours | Amount | Disbursements Category | Amount |
|---|---|---|---|---|
| L120 - A107 | 0.2 | $47.40 | | $0.00 |
| L210 - A103 | 1.6 | $379.20 | | $0.00 |
| L210 - A107 | 0.2 | $47.40 | | $0.00 |
| L530 - A107 | 0.2 | $47.40 | | $0.00 |
| | 2.20 | $521.40 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L210 - A103 | 1.6 | $379.20 |
| YOH | Young Han | L210 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L530 - A107 | 0.2 | $47.40 |
| | | | 2.20 | $521.40 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | August 16, 2012 |
| **Attention: Jennifer Best** | Client:      101903 |
| Homecomings Financial | Matter:    000068 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:    216966 |
| Dallas, TX 75204 | |
| | Page:              1 |

RE:  Jeffreys, Rachael, Loan # 7438273476, Matter # 710022

Property:  339 Cook Street, Waterbury, CT

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/3/2012 | YOH | L120 - A108Draft email to GMAC re: summary of litigation. | 0.10 | $237.00 | $23.70 |
| 7/6/2012 | YOH | L120 - A108Communicate with Christy Hancock, at GMAC, re: status of modification. | 0.10 | $237.00 | $23.70 |
| 7/6/2012 | YOH | L210 - A103Begin preparation of Opposition to Motion to Amend. | 1.10 | $237.00 | $260.70 |
| 7/9/2012 | YOH | L120 - A107Communicate with counsel re Thomas Jeffreys' Motion to Reclaim. | 0.10 | $237.00 | $23.70 |
| 7/10/2012 | YOH | L120 - A107Communicate with foreclosure counsel re Jeffreys' recent Motion to Amend. | 0.10 | $237.00 | $23.70 |
| 7/10/2012 | YOH | L120 - A107Draft email to counsel for Rachael Jeffreys re Thomas Jeffreys' recently filed motions, review for modification. | 0.10 | $237.00 | $23.70 |
| 7/10/2012 | YOH | L160 - A107Communicate with counsel for Rachael Jeffreys re status of modification. | 0.10 | $237.00 | $23.70 |
| 7/11/2012 | YOH | L160 - A108Communicate with Christy Hancock, at GMAC, re status of modification evaluation. | 0.10 | $237.00 | $23.70 |
| 7/11/2012 | YOH | L160 - A103Draft email to Rachael Jeffreys' counsel re additional materials required for modification. | 0.20 | $237.00 | $47.40 |

August 16, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000068 |
| Invoice #: | 216966 |

Page:    2

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/11/2012 | YOH | L160 - A108 Communicate with Thomas Jeffreys re status of loan modification evaluation. | 0.20 | $237.00 | $47.40 |
| 7/11/2012 | YOH | L120 - A103 Draft letter to Thomas Jeffreys re additional materials needed for loan modification, stay of discovery/litigation. | 0.20 | $237.00 | $47.40 |
| 7/12/2012 | YOH | L120 - A108 Communicate with Thomas Jeffreys re status of loan modification, his outstanding motions. | 0.20 | $237.00 | $47.40 |
| 7/16/2012 | YOH | L120 - A108 Communicate with Thomas Jeffreys re additional information needed for modification. | 0.10 | $237.00 | $23.70 |
| 7/18/2012 | YOH | L230 - A107 Communicate with local counsel re hearing on 7/23 (x3). | 0.20 | $237.00 | $47.40 |
| 7/18/2012 | YOH | L160 - A108 Communicate with Thomas Jeffreys re additional documents needed for modification. | 0.20 | $237.00 | $47.40 |
| 7/19/2012 | YOH | L160 - A107 Communicate with Thomas Jeffreys re additional documents needed for loan, his multiple motions. | 0.30 | $237.00 | $71.10 |
| 7/25/2012 | YOH | L160 - A107 Communicate with counsel for Rachael Jeffreys and Thomas Jeffreys re: loan workout package, status of motions filed by Thomas Jeffreys (x3). | 0.40 | $237.00 | $94.80 |
| | | Total Professional Services | 3.80 | | $900.60 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 3.80 | $237.00 | $900.60 |

| | | |
|---|---|---|
| Total Services | $900.60 | |
| Total Current Charges | | $900.60 |
| Previous Balance | | $639.90 |
| **PAY THIS AMOUNT** | | **$1,540.50** |

August 16, 2012
Client:        101903
Matter:        000068
Invoice #:     216966

Page:              3

**SYSTEM-TO-DATE**

|                | Current Invoice | Since Inception | Total       | Payments-to-Date |
|----------------|-----------------|-----------------|-------------|------------------|
| **Hours**      | 3.80            | 42.90           | 46.70       | N/A              |
| **Services**   | $900.60         | $10,090.50      | $10,991.10  | $9,640.20        |
| **Disbursements** | $0.00        | $3,874.11       | $3,874.11   | $3,874.11        |
| **Total**      | $900.60         | $13,964.61      | $14,865.21  | $13,514.31       |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:       101903
Matter:       000068
Invoice #:    216966

Page:        4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A103 | 0.2 | $47.40 | | $0.00 |
| L120 - A107 | 0.3 | $71.10 | | $0.00 |
| L120 - A108 | 0.5 | $118.50 | | $0.00 |
| L160 - A103 | 0.2 | $47.40 | | $0.00 |
| L160 - A107 | 0.8 | $189.60 | | $0.00 |
| L160 - A108 | 0.5 | $118.50 | | $0.00 |
| L210 - A103 | 1.1 | $260.70 | | $0.00 |
| L230 - A107 | 0.2 | $47.40 | | $0.00 |
| | 3.80 | $900.60 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A103 | 0.2 | $47.40 |
| YOH | Young Han | L120 - A107 | 0.3 | $71.10 |
| YOH | Young Han | L120 - A108 | 0.5 | $118.50 |
| YOH | Young Han | L160 - A103 | 0.2 | $47.40 |
| YOH | Young Han | L160 - A107 | 0.8 | $189.60 |
| YOH | Young Han | L160 - A108 | 0.5 | $118.50 |
| YOH | Young Han | L210 - A103 | 1.1 | $260.70 |
| YOH | Young Han | L230 - A107 | 0.2 | $47.40 |
| | | | 3.80 | $900.60 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Susan McGinnis**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

August 16, 2012
Client:          101903
Matter:        000084
Invoice #:      216967

Page:                1

RE:  Orozco, Teresita, GMACM Loan # 600049361, Matter # 714739

Property:  94 Rice Corner Road, Brookfield, MA

Matter #714739

For Professional Services Rendered Through  July 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/25/2012 | JBR | L240 - A106 Received and reviewed correspondence from S. McGinness concerning status of Defendant's Motion to Dismiss. Drafted correspondence to S. McGinness re: same. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 0.20 | | $44.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 0.20 | $220.00 | $44.00 |

| | | |
|---|---|---|
| Total Services | $44.00 | |
| Total Current Charges | | $44.00 |
| Previous Balance | | $2,338.28 |
| **PAY THIS AMOUNT** | | **$2,382.28** |

August 16, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000084 |
| Invoice #: | 216967 |

Page:     2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 61.90 | 62.10 | N/A |
| **Services** | $44.00 | $13,949.50 | $13,993.50 | $11,132.50 |
| **Disbursements** | $0.00 | $526.28 | $526.28 | $475.00 |
| **Total** | $44.00 | $14,475.78 | $14,519.78 | $11,607.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012
Client:        101903
Matter:        000084
Invoice #:      216967

Page:          3

**TASK RECAP**

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L240 - A106 | 0.2 | $44.00 | | $0.00 |
| | 0.20 | $44.00 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| JBR | Julie A. Brennan | L240 - A106 | 0.2 | $44.00 |
| | | | 0.20 | $44.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                  August 16, 2012
**Attention:  Lauren Graham Deleney**                        Client:        101903
Homecomings Financial                                        Matter:        000083
2711 North Haskell Avenue, Suite 900                         Invoice #:     216968
Dallas, TX 75204

                                                             Page:              1

RE:  Peterson, Derrick, Loan # 601829515, Matter # 714946

Property:  147 Turner Road, Unit 96, Holliston, MA

Matter # 714946

For Professional Services Rendered Through July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/18/2012 | RIB | L120 - A104 Review complaint and telephone conference with client re status of liens. | 0.30 | $300.00 | $90.00 |
| 7/18/2012 | JBR | L120 - A106 Researched and reviewed Massachusetts condominium lien statute in preparation for drafting recommendations to the client. | 0.70 | $220.00 | $154.00 |
| 7/18/2012 | JBR | L120 - A107 Drafted correspondence to Plaintiff's counsel requesting an accounting related to Plaintiff's claims. | 0.20 | $220.00 | $44.00 |
| 7/18/2012 | JBR | L120 - A106 Drafted correspondence to the client for R. Briansky's review enclosing recommendations for GMAC's position in the matter. | 0.30 | $220.00 | $66.00 |
| 7/20/2012 | JBR | L120 - A107 Email correspondence with Plaintiff's counsel concerning request for itemized payoff statement. | 0.20 | $220.00 | $44.00 |
| 7/20/2012 | JBR | L120 - A106 Finalized drafting correspondence to G. Albright concerning recommended strategies and enclosing itemized pay-off statement from Plaintiff's counsel. | 0.20 | $220.00 | $44.00 |
| 7/26/2012 | JBR | L120 - A106 Received and reviewed correspondence from G. Albright concerning GMAC's preferred course of action for case resolution. | 0.20 | $220.00 | $44.00 |

August 16, 2012
Client:        101903
Matter:       000083
Invoice #:    216968

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
|      |      | Total Professional Services | 2.10 |      | $486.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |
| JBR | Julie A. Brennan | ASSOCIATE | 1.80 | $220.00 | $396.00 |

|  | | |
|--|--|--|
| Total Services | $486.00 | |
| Total Current Charges | | $486.00 |
| Previous Balance | | $2,910.00 |
| **PAY THIS AMOUNT** | | **$3,396.00** |

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 2.10 | 62.30 | 64.40 | N/A |
| **Services** | $486.00 | $14,130.80 | $14,616.80 | $11,062.80 |
| **Disbursements** | $0.00 | $350.00 | $350.00 | $350.00 |
| **Total** | $486.00 | $14,480.80 | $14,966.80 | $11,412.80 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

August 16, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000083 |
| Invoice #: | 216968 |

Page:    3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.3 | $90.00 |
| L120 - A106 | 1.4 | $308.00 |
| L120 - A107 | 0.4 | $88.00 |
| | 2.10 | $486.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L120 - A104 | 0.3 | $90.00 |
| JBR | Julie A. Brennan | L120 - A106 | 1.4 | $308.00 |
| JBR | Julie A. Brennan | L120 - A107 | 0.4 | $88.00 |
| | | | 2.10 | $486.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC ResCap                                          August 20, 2012
**Attention:  Christine Buen**                       Client:        101903
Homecomings Financial                                Matter:        000043
2711 North Haskell Avenue, Suite 900                 Invoice #:     216993
Dallas, TX 75204
                                                     Page:               1

RE:  Desimone, Robert, Loan # 713252655
     Matter #698965
     Christine Buen, responsibile GMAC attorney
     Firm Attorney: Richard E. Briansky

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/2/2012 | YOH | L210 - A103 Continued preparation of Motion to Lift Stay. | 1.70 | $237.00 | $402.90 |
| 7/30/2012 | RIB | L210 - A103 Review and revise motion to lift stay. | 1.30 | $300.00 | $390.00 |
| 7/30/2012 | AMH | L210 - A102 Research re whether grant of summary judgment in favor of party against whom injunction entered dissolves injunction in connection with contempt complaint. | 0.70 | $215.00 | $150.50 |
| 7/30/2012 | YOH | L210 - A103 Continued preparation of Motion to Vacate Stay. | 0.40 | $237.00 | $94.80 |
| 7/30/2012 | YOH | L210 - A104 Review of Plaintiffs' Complaint for Contempt, review of pleadings to evaluate claims set forth therein. | 0.30 | $237.00 | $71.10 |
| 7/30/2012 | YOH | L120 - A102 Review of case law relating to whether an injunction dissolves as a matter of law where there is no final judgment. | 0.40 | $237.00 | $94.80 |
| 7/31/2012 | AMH | L210 - A104 Review and analyze order issuing injunction and application for injunction; review contempt complaint. | 0.50 | $215.00 | $107.50 |

August 20, 2012
Client:         101903
Matter:         000043
Invoice #:      216993

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 7/31/2012 | AMH | L210 - A102 Research re whether grant of summary judgment in favor of party against whom injunction entered dissolves injunction in connection, purpose of preliminary injunction, and requirements for filing contempt complaint in connection with contempt complaint. | 1.70 | $215.00 | $365.50 |
| | | Total Professional Services | 7.00 | | $1,677.10 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|---|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 1.30 | $300.00 | $390.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 2.90 | $215.00 | $623.50 |
| YOH | Young Han | ASSOCIATE | 2.80 | $237.00 | $663.60 |

| | | |
|---|---|---|
| Total Services | $1,677.10 | |
| Total Current Charges | | $1,677.10 |
| Previous Balance | | $2,246.70 |
| **PAY THIS AMOUNT** | | **$3,923.80** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|------|-----------------|-----------------|-------|------------------|
| Hours | 7.00 | 228.50 | 235.50 | N/A |
| Services | $1,677.10 | $54,659.90 | $56,337.00 | $60,143.70 |
| Disbursements | $0.00 | $3,739.67 | $3,739.67 | $3,739.67 |
| Total | $1,677.10 | $58,399.57 | $60,076.67 | $63,883.37 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment. Thank you.**

August 20, 2012
Client:       101903
Matter:       000043
Invoice #:    216993

Page:            3

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| Category | Hours | Amount | | Category | Amount |
| L120 - A102 | 0.4 | $94.80 | | | $0.00 |
| L210 - A102 | 2.4 | $516.00 | | | $0.00 |
| L210 - A103 | 3.4 | $887.70 | | | $0.00 |
| L210 - A104 | 0.8 | $178.60 | | | $0.00 |
| | 7.00 | $1,677.10 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 1.3 | $390.00 |
| AMH | Amy B. Hackett | L210 - A102 | 2.4 | $516.00 |
| AMH | Amy B. Hackett | L210 - A104 | 0.5 | $107.50 |
| YOH | Young Han | L120 - A102 | 0.4 | $94.80 |
| YOH | Young Han | L210 - A103 | 2.1 | $497.70 |
| YOH | Young Han | L210 - A104 | 0.3 | $71.10 |
| | | | 7.00 | $1,677.10 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          August 20, 2012
**Attention:  Christine Buen**                       Client:        101903
Ally Financial, Inc.                                 Matter:        000118
2711 North Haskell Avenue, Suite 900                 Invoice #:     216995
Dallas, TX 75204

                                                     Page:              1

RE:  Grassia, Beau, GMAC # 700152, Loan # 0600347487
     Matter #700152
     Property:  4 Woodward Road, Norfolk, MA

For Professional Services Rendered Through  July 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 7/16/2012 | RIB | L210 - A103 Review and revise motion for summary judgment. | 7.50 | $300.00 | $2,250.00 |
| 7/17/2012 | RIB | L210 - A103 Continue drafting motion for summary judgment. | 7.80 | $300.00 | $2,340.00 |
| 7/18/2012 | RIB | L210 - A103 Review and revise motion for summary judgment. | 3.20 | $300.00 | $960.00 |
| 7/18/2012 | AMH | L240 - A103 Revise motion for summary judgment. | 1.00 | $215.00 | $215.00 |
| 7/19/2012 | RIB | L210 - A103 Review and revise brief. | 0.50 | $300.00 | $150.00 |
| 7/20/2012 | YOH | L120 - A107 Communicate with Grassia's counsel re whether this case is subject to automatic stay (x2). | 0.20 | $237.00 | $47.40 |
| | | Total Professional Services | 20.20 | | $5,962.40 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 19.00 | $300.00 | $5,700.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.00 | $215.00 | $215.00 |
| YOH | Young Han | ASSOCIATE | 0.20 | $237.00 | $47.40 |

August 20, 2012
Client:        101903
Matter:        000118
Invoice #:     216995

Page:              2

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 7/2/2012 | E100 - E115 REPORTERS INC- Private Stenography- re P. Knapp on 3/2/12 | $323.20 |

|  | Total Disbursements | $323.20 |
|--|---------------------|---------|

| | | |
|--|--|--|
| Total Services | $5,962.40 | |
| Total Disbursements | $323.20 | |
| Total Current Charges | | $6,285.60 |
| Previous Balance | | $3,448.21 |
| **PAY THIS AMOUNT** | | **$9,733.81** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 20.20 | 78.00 | 98.20 | N/A |
| **Services** | $5,962.40 | $19,125.70 | $25,088.10 | $22,227.60 |
| **Disbursements** | $323.20 | $702.76 | $1,025.96 | $639.45 |
| **Total** | $6,285.60 | $19,828.46 | $26,114.06 | $22,867.05 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---:|---:|
| L120 - A107 | 0.2 | $47.40 |
| L210 - A103 | 19 | $5,700.00 |
| L240 - A103 | 1 | $215.00 |
| | 20.20 | $5,962.40 |

### Disbursements

| Category | Amount |
|---|---:|
| E100 - E115 | $323.20 |
| | $0.00 |
| | $0.00 |
| | $323.20 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---:|---:|
| RIB | Richard Briansky | | L210 - A103 | 19 | $5,700.00 |
| AMH | Amy B. Hackett | | L240 - A103 | 1 | $215.00 |
| YOH | Young Han | | L120 - A107 | 0.2 | $47.40 |
| | | | | 20.20 | $5,962.40 |

# PRINCE LOBEL TYE LLP
100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | September 10, 2012 |
| **Attention:  Kathy Priore** | Client: 101903 |
| Homecomings Financial | Matter: 000038 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #: 217554 |
| Dallas, TX 75204 | |
| | Page: 1 |

RE:  Harrington, Heather, GMAC # 36435, Loan # 0601700377

　　　 Property:  40 Lyman Road, Milton, MA

　　　 GMAC Rescap Case Mgr.:  Kathy Priore

　　　 Firm Attorney: Richard E. Briansky

　　　 Ally Matter #697464

For Professional Services Rendered Through August 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/15/2012 | AMH | L160 - A106 Exchange emails with S. Gregory regarding financial package and loan modification. | 0.10 | $215.00 | $21.50 |
| 8/15/2012 | AMH | L160 - A107 Draft email to J. Heggie re financial package and loan modification. | 0.10 | $215.00 | $21.50 |
| 8/28/2012 | AMH | L160 - A104 Review financial package received from plaintiff. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.30 | | $64.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.30 | $215.00 | $64.50 |

| | | |
|---|---|---|
| Total Services | $64.50 | |
| Total Current Charges | | $64.50 |
| Previous Balance | | $2,870.50 |
| **PAY THIS AMOUNT** | | **$2,935.00** |

September 10, 2012
Client:          101903
Matter:          000038
Invoice #:       217554

Page:            2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.30 | 279.20 | 279.50 | N/A |
| **Services** | $64.50 | $59,405.70 | $59,470.20 | $56,535.20 |
| **Disbursements** | $0.00 | $779.55 | $779.55 | $779.55 |
| **Total** | $64.50 | $60,185.25 | $60,249.75 | $57,314.75 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 10, 2012
Client:        101903
Matter:        000038
Invoice #:     217554

Page:            3

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L160 - A104 | 0.1 | $21.50 | | $0.00 |
| L160 - A106 | 0.1 | $21.50 | | $0.00 |
| L160 - A107 | 0.1 | $21.50 | | $0.00 |
| | 0.30 | $64.50 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L160 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L160 - A107 | 0.1 | $21.50 |
| | | | 0.30 | $64.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                    September 10, 2012
**Attention:  Jennifer Best**                  Client:        101903
Homecomings Financial                          Matter:        000068
2711 North Haskell Avenue, Suite 900           Invoice #:     217556
Dallas, TX 75204

                                               Page:               1

RE:  Jeffreys, Rachael, Loan # 7438273476, Matter # 710022
     Property:  339 Cook Street, Waterbury, CT

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/1/2012 | YOH | L160 - A108 Communicate with Christy Hancock, at GMAC, re: further conference on loan modification (x2). | 0.20 | $237.00 | $47.40 |
| 8/2/2012 | YOH | L120 - A107 Communicate with local counsel re opposition to Jeffreys' Motion to Amend. | 0.10 | $237.00 | $23.70 |
| 8/2/2012 | YOH | L210 - A103 Continued preparation of Objection to Thomas Jeffreys' Motion to Amend. | 0.80 | $237.00 | $189.60 |
| 8/3/2012 | YOH | L210 - A103 Prepare Objection to Jeffreys' Motion for Order. | 0.40 | $237.00 | $94.80 |
| 8/3/2012 | YOH | L160 - A108 Communicate with Christy Hancock re revised 4506T form from Thomas Jeffreys. | 0.10 | $237.00 | $23.70 |
| 8/3/2012 | YOH | L230 - A101 Prepare for hearing on Motion for Order with review of pleadings. | 0.50 | $237.00 | $118.50 |
| 8/3/2012 | YOH | L230 - A107 Communicate with counsel for Rachael Jeffreys re hearing on Aug. 6. | 0.20 | $237.00 | $47.40 |
| 8/6/2012 | YOH | L230 - A109 Attend hearing on Motion for Order in Waterbury Superior Court. | 7.20 | $237.00 | $1,706.40 |
| 8/8/2012 | YOH | L120 - A107 Communicate with GMAC re: modification and bank statements needed. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 9.60 | | $2,275.20 |

September 10, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000068 |
| Invoice #: | 217556 |

Page:    2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 9.60 | $237.00 | $2,275.20 |

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|---|---|---|---|
| 8/8/2012 | E100 - E110 | Young B. Han- Private Auto Mileage- to and from Waterbury Superior Court, Connecticut for hearing (262 miles @ $0.555) on 8/6/12 | $145.41 |

| | | |
|---|---|---|
| | Total Disbursements | $145.41 |

| | | |
|---|---|---|
| Total Services | $2,275.20 | |
| Total Disbursements | $145.41 | |
| Total Current Charges | | $2,420.61 |
| Previous Balance | | $1,540.50 |
| **PAY THIS AMOUNT** | | **$3,961.11** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 9.60 | 46.70 | 56.30 | N/A |
| Services | $2,275.20 | $10,991.10 | $13,266.30 | $9,640.20 |
| Disbursements | $145.41 | $3,874.11 | $4,019.52 | $3,874.11 |
| **Total** | $2,420.61 | $14,865.21 | $17,285.82 | $13,514.31 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 10, 2012
Client:       101903
Matter:       000068
Invoice #:    217556

Page:         3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A107 | 0.2 | $47.40 | E100 - E110 | $145.41 |
| L160 - A108 | 0.3 | $71.10 | | $0.00 |
| L210 - A103 | 1.2 | $284.40 | | $0.00 |
| L230 - A101 | 0.5 | $118.50 | | $0.00 |
| L230 - A107 | 0.2 | $47.40 | | $0.00 |
| L230 - A109 | 7.2 | $1,706.40 | | $0.00 |
| | 9.60 | $2,275.20 | | $145.41 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| YOH | Young Han | L120 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L160 - A108 | 0.3 | $71.10 |
| YOH | Young Han | L210 - A103 | 1.2 | $284.40 |
| YOH | Young Han | L230 - A101 | 0.5 | $118.50 |
| YOH | Young Han | L230 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L230 - A109 | 7.2 | $1,706.40 |
| | | | 9.60 | $2,275.20 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      September 10, 2012
**Attention:  Christine Buen**                   Client:        101903
Homecomings Financial                            Matter:        000051
2711 North Haskell Avenue, Suite 900             Invoice #:     217558
Dallas, TX 75204

                                                 Page:              1

RE:  Iadimarco, Nicole S. (Loan # 000542315)
     Property:  76 Red Brook Lane, West Warwick, RI
     Matter #703585

---

For Professional Services Rendered Through August 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/6/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | |
|--|--|--|
| Total Services | $21.50 | |
| Total Current Charges | | $21.50 |
| Previous Balance | | $186.50 |
| **PAY THIS AMOUNT** | | **$208.00** |

September 10, 2012
Client:         101903
Matter:         000051
Invoice #:      217558

Page:           2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 33.30 | 33.40 | N/A |
| **Services** | $21.50 | $6,704.00 | $6,725.50 | $6,557.50 |
| **Disbursements** | $0.00 | $925.00 | $925.00 | $875.00 |
| **Total** | $21.50 | $7,629.00 | $7,650.50 | $7,432.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 10, 2012
Client:        101903
Matter:        000051
Invoice #:     217558

Page:        3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L160 - A101 | 0.1 | $21.50 | | $0.00 |
| | 0.10 | $21.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Susan McGinnis**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 10, 2012
Client:        101903
Matter:       000103
Invoice #:    217561

Page:             1

RE:  Leslie, Joseph, Matter # 696655, Loan # 8127947773
     Property:  9 Cherrywood Drive, Ellington, CT

For Professional Services Rendered Through August 31, 2012

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|--|------------------------------|--------|
| 8/14/2012 | E100 - E122 | Law Offices of Michael F. Dowley- Local Counsel Disbursement- re Professional services rendered through July 31, 2012 | $33.00 |
| | | Total Disbursements | $33.00 |

| | | |
|--|--|--|
| Total Disbursements | $33.00 | |
| Total Current Charges | | $33.00 |
| **PAY THIS AMOUNT** | | **$33.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 0.00 | 8.20 | 8.20 | N/A |
| **Services** | $0.00 | $1,849.90 | $1,849.90 | $1,849.90 |
| **Disbursements** | $33.00 | $740.00 | $773.00 | $740.00 |
| **Total** | $33.00 | $2,589.90 | $2,622.90 | $2,589.90 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 10, 2012
Client:        101903
Matter:        000103
Invoice #:     217561

Page:                2

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| | 0 | $0.00 |
| | 0.00 | $0.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E122 | $33.00 |
| | $33.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 11, 2012
Client:         101903
Matter:        000088
Invoice #:     217628

Page:              1

RE:  Sullivan, David J, Loan # 0442623880
     Matter #715596
     Property:  9 Makin Street, Providence, RI

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/2/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal, including preparing exhibits to motion. | 0.40 | $215.00 | $86.00 |
| 8/6/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| 8/6/2012 | AMH | L510 - A103 Revise motion to expedite appeal. | 0.10 | $215.00 | $21.50 |
| 8/7/2012 | AMH | L510 - A103 Revise motion to expedite appeal. | 0.10 | $215.00 | $21.50 |
| 8/8/2012 | AMH | L510 - A107 Various communications via email and telephone with defense counsel regarding filing of motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 8/17/2012 | AMH | L510 - A103 Draft letter to Plaintiffs' counsel designation portion of record for appendix and issues on appeal. | 0.10 | $215.00 | $21.50 |
| 8/20/2012 | AMH | L120 - A107 Exchange emails with co-defendants' counsel re designation of appendix and issues on appeal; telephone conference with co-defendants' counsel re same and handling of appeal. | 0.10 | $215.00 | $21.50 |
| 8/21/2012 | AMH | L510 - A103 Draft and revise letter to Plaintiffs' counsel designation portion of record for appendix and issues on appeal. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 1.10 | | $236.50 |

September 11, 2012
Client:        101903
Matter:        000088
Invoice #:    217628

Page:        2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 1.10 | $215.00 | $236.50 |

| | | | | |
|---|---|---|---|---|
| | Total Services | | $236.50 | |
| | Total Current Charges | | | $236.50 |
| | Previous Balance | | | $554.50 |
| | **PAY THIS AMOUNT** | | | **$791.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.10 | 26.30 | 27.40 | N/A |
| **Services** | $236.50 | $5,342.00 | $5,578.50 | $4,787.50 |
| **Disbursements** | $0.00 | $799.00 | $799.00 | $799.00 |
| **Total** | $236.50 | $6,141.00 | $6,377.50 | $5,586.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:         101903
Matter:         000088
Invoice #:      217628

Page:           3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | --- | --- |
| L120 - A107 | 0.1 | $21.50 |
| L160 - A101 | 0.1 | $21.50 |
| L510 - A103 | 0.8 | $172.00 |
| L510 - A107 | 0.1 | $21.50 |
|  | 1.10 | $236.50 |

**Disbursements**

| Category | Amount |
| --- | --- |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person |  | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.8 | $172.00 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
|  |  |  | 1.10 | $236.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      September 11, 2012
**Attention: Christine Buen**                    Client:        101903
Ally Financial, Inc.                             Matter:        000134
2711 North Haskell Avenue, Suite 900             Invoice #:     217629
Dallas, TX 75204

                                                 Page:               1

RE: Chase, GMAC # 723690, Loan # 307000260
   Property: 9 Kinghsaw Avenue, Plaistow, NH
   Matter #723690

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/7/2012 | BSG | L160 - A103 Draft settlement agreement. | 1.60 | $240.00 | $384.00 |
| 8/14/2012 | BSG | L160 - A106 Email to C. Buen re settlement agreement. | 0.20 | $240.00 | $48.00 |
| 8/21/2012 | BSG | L160 - A103 Draft Stipulation of Dismissal. | 0.20 | $240.00 | $48.00 |
| 8/21/2012 | BSG | L160 - A106 Telephone conference with C. Buen re execution of Settlement Agreement. | 0.20 | $240.00 | $48.00 |
| 8/21/2012 | BSG | L160 - A106 Emails to and from C. Buen re execution of Settlement Agreement. | 0.20 | $240.00 | $48.00 |
| | | Total Professional Services | 2.40 | | $576.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 2.40 | $240.00 | $576.00 |

September 11, 2012
Client:        101903
Matter:        000134
Invoice #:     217629

Page:          2

| | | |
|---|---|---|
| Total Services | $576.00 | |
| Total Current Charges | | $576.00 |
| Previous Balance | | $2,544.00 |
| **PAY THIS AMOUNT** | | **$3,120.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.40 | 31.90 | 34.30 | N/A |
| **Services** | $576.00 | $7,686.00 | $8,262.00 | $5,814.00 |
| **Disbursements** | $0.00 | $600.00 | $600.00 | $0.00 |
| **Total** | $576.00 | $8,286.00 | $8,862.00 | $5,814.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:        101903
Matter:        000134
Invoice #:     217629

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A103 | 1.8 | $432.00 |
| L160 - A106 | 0.6 | $144.00 |
| | 2.40 | $576.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| BSG | Brian S. Grossman | L160 - A103 | 1.8 | $432.00 |
| BSG | Brian S. Grossman | L160 - A106 | 0.6 | $144.00 |
| | | | 2.40 | $576.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 11, 2012
Client:      101903
Matter:      000137
Invoice #:   217630

Page:            1

RE:  Riel, GMAC # 724153, Loan # 0601155223
     Property:  15 Doherty Lane, West Yarmouth, MA

For Professional Services Rendered Through August 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/7/2012 | YOH | L120 - A107 Communicate with Plaintiff's counsel re: short sale of house. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 0.10 | | $23.70 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.10 | $237.00 | $23.70 |

| | | | |
|--|--|--|--|
| Total Services | | $23.70 | |
| Total Current Charges | | | $23.70 |
| Previous Balance | | | $2,586.96 |
| **PAY THIS AMOUNT** | | | **$2,610.66** |

September 11, 2012
Client:        101903
Matter:        000137
Invoice #:     217630

Page:          2

**SYSTEM-TO-DATE**

|               | Current Invoice | Since Inception | Total      | Payments-to-Date |
|---------------|-----------------|-----------------|------------|------------------|
| Hours         | 0.10            | 33.00           | 33.10      | N/A              |
| Services      | $23.70          | $8,084.00       | $8,107.70  | $5,595.50        |
| Disbursements | $0.00           | $720.68         | $720.68    | $669.62          |
| **Total**     | $23.70          | $8,804.68       | $8,828.38  | $6,265.12        |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:          101903
Matter:        000137
Invoice #:    217630

Page:          3

## TASK RECAP

| **Services** | | | **Disbursements** | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A107 | 0.1 | $23.70 | | $0.00 |
| | 0.10 | $23.70 | | $0.00 |

## BREAKDOWN BY PERSON

| **Person** | | **Category** | **Hours** | **Amount** |
|---|---|---|---|---|
| YOH | Young Han | L120 - A107 | 0.1 | $23.70 |
| | | | 0.10 | $23.70 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         September 11, 2012
**Attention:  Christine Buen**                      Client:        101903
Ally Financial, Inc.                                Matter:        000138
2711 North Haskell Avenue, Suite 900                Invoice #:     217631
Dallas, TX 75204

                                                    Page:               1

RE:  Roberts, GMAC # 724146, Loan # 602032301

   Property:  25 Birch Street, Clinton, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/28/2012 | AMH | L120 - A106 Telephone conference with C. Buen re short sale. | 0.10 | $215.00 | $21.50 |
| 8/28/2012 | AMH | L160 - A107 Telephone conference with D. Shotta re short sale. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.30 | | $64.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.30 | $215.00 | $64.50 |

| | | |
|---|---|---|
| Total Services | $64.50 | |
| Total Current Charges | | $64.50 |
| Previous Balance | | $3,748.26 |
| *Less Payments* | | ($1,425.66) |
| **PAY THIS AMOUNT** | | **$2,387.10** |

September 11, 2012
Client:        101903
Matter:        000138
Invoice #:     217631

Page:                2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.30 | 73.50 | 73.80 | N/A |
| **Services** | $64.50 | $17,325.00 | $17,389.50 | $15,002.40 |
| **Disbursements** | $0.00 | $875.16 | $875.16 | $872.12 |
| **Total** | $64.50 | $18,200.16 | $18,264.66 | $15,874.52 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:        101903
Matter:        000138
Invoice #:     217631

Page:        3

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| Category | Hours | Amount | | Category | Amount |
| L120 - A106 | 0.1 | $21.50 | | | $0.00 |
| L160 - A107 | 0.2 | $43.00 | | | $0.00 |
| | 0.30 | $64.50 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | | L160 - A107 | 0.2 | $43.00 |
| | | | | 0.30 | $64.50 |

# PRINCE LOBEL TYE LLP
(Pg 54 of 162)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              September 11, 2012
**Attention:  Christine Buen**                           Client:          101903
Ally Financial, Inc.                                     Matter:          000140
2711 North Haskell Avenue, Suite 900                    Invoice #:        217632
Dallas, TX 75204

                                                        Page:                 1

RE:  Jamrog, GMAC # 724586 Loan # _____
     Property:  46 Quaker Avenue, Tiverton, RI

---

For Professional Services Rendered Through  August 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/2/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal, including preparing exhibits to motion. | 0.30 | $215.00 | $64.50 |
| 8/3/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| 8/6/2012 | AMH | L510 - A103 Revise motion to expedite appeal. | 0.10 | $215.00 | $21.50 |
| 8/7/2012 | AMH | L510 - A103 Revise motion to expedite appeal. | 0.10 | $215.00 | $21.50 |
| 8/7/2012 | AMH | L510 - A107 Multiple emails and telephone calls with co-defendants' counsel concerning filing of motion to expedite appeal and other defendants agreement to join in the motion. | 0.10 | $215.00 | $21.50 |
| 8/8/2012 | AMH | L510 - A103 Revise motion for stay pending appeal and prepare exhibits. | 0.10 | $215.00 | $21.50 |
| 8/15/2012 | AMH | L510 - A104 Review plaintiffs' opposition to motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 8/17/2012 | AMH | L510 - A103 Draft  letter to Plaintiffs' counsel designation portion of record for appendix and issues on appeal. | 0.10 | $215.00 | $21.50 |
| 8/21/2012 | AMH | L510 - A103 Draft and revise letter to Plaintiffs' counsel designation portion of record for appendix and issues on appeal. | 0.10 | $215.00 | $21.50 |

September 11, 2012
Client:        101903
Matter:        000140
Invoice #:     217632

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
|      |      | Total Professional Services | 1.10 |      | $236.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 1.10 | $215.00 | $236.50 |

| | | |
|--|--|--|
| Total Services | $236.50 | |
| Total Current Charges | | $236.50 |
| Previous Balance | | $1,504.00 |
| **PAY THIS AMOUNT** | | **$1,740.50** |

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| Hours | 1.10 | 10.00 | 11.10 | N/A |
| Services | $236.50 | $2,118.50 | $2,355.00 | $854.50 |
| Disbursements | $0.00 | $290.00 | $290.00 | $50.00 |
| **Total** | $236.50 | $2,408.50 | $2,645.00 | $904.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000140 |
| Invoice #: | 217632 |

Page:    3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A101 | 0.1 | $21.50 |
| L510 - A103 | 0.8 | $172.00 |
| L510 - A104 | 0.1 | $21.50 |
| L510 - A107 | 0.1 | $21.50 |
| | 1.10 | $236.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.8 | $172.00 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| | | | 1.10 | $236.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Beth Northrup**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 11, 2012
Client:        101903
Matter:        000142
Invoice #:     217633

Page:            1

RE: Seta, GMAC # 723786; Loan # 7470605106
    Property: 203 Fawcett Lane, Barnstable, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/7/2012 | YOH | L160 - A107Communicate with opposing counsel re: status of release. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 0.10 | | $23.70 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.10 | $237.00 | $23.70 |

| | | |
|---|---|---|
| Total Services | $23.70 | |
| Total Current Charges | | $23.70 |
| Previous Balance | | $568.80 |
| **PAY THIS AMOUNT** | | **$592.50** |

September 11, 2012
Client:        101903
Matter:       000142
Invoice #:    217633

Page:        2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 56.80 | 56.90 | N/A |
| **Services** | $23.70 | $16,786.80 | $16,810.50 | $16,218.00 |
| **Disbursements** | $0.00 | $62.00 | $62.00 | $62.00 |
| **Total** | $23.70 | $16,848.80 | $16,872.50 | $16,280.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:         101903
Matter:         000142
Invoice #:      217633

Page:               3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L160 - A107 | 0.1 | $23.70 |
|  | 0.10 | $23.70 |

### Disbursements

| Category | Amount |
|---|---|
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person |  | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L160 - A107 | 0.1 | $23.70 |
|  |  |  | 0.10 | $23.70 |

# PRINCE LOBEL TYE LLP
Pg 60 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Gia Albright**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 11, 2012
Client:     101903
Matter:     000143
Invoice #:     217634

Page:         1

RE:  Boswell, GMAC # 725106 Loan # 0899000929
     Property:  29 Maywood Street, Roxbury, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/30/2012 | ALB | L120 - A102 Research on Loreen Trottman former owner of Units #1 and 2 of property on date of injury; calls to attorney for Trottman. | 0.50 | $170.00 | $85.00 |
| | | Total Professional Services | 0.50 | | $85.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.50 | $170.00 | $85.00 |

| | | |
|---|---|---|
| Total Services | $85.00 | |
| Total Current Charges | | $85.00 |
| Previous Balance | | $2,303.00 |
| **PAY THIS AMOUNT** | | **$2,388.00** |

September 11, 2012
Client:          101903
Matter:          000143
Invoice #:       217634

Page:            2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 28.60 | 29.10 | N/A |
| **Services** | $85.00 | $5,075.00 | $5,160.00 | $3,248.00 |
| **Disbursements** | $0.00 | $36.00 | $36.00 | $36.00 |
| **Total** | $85.00 | $5,111.00 | $5,196.00 | $3,284.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:          101903
Matter:          000143
Invoice #:       217634

Page:                3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A102 | 0.5 | $85.00 |
| | 0.50 | $85.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A102 | 0.5 | $85.00 |
| | | | 0.50 | $85.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 11, 2012
Client:        101903
Matter:        000146
Invoice #:     217635

Page:              1

RE:  Butler, GMAC # 724573, Loan # 7471961797
   Property:  29 Town Hill Street, Quincy, MA

For Professional Services Rendered Through August 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/8/2012 | AMH | L240 - A102 Research in connection with hearing on motion to dismiss regarding recent case law on issue of standing and review of case law cited by parties in their briefs. | 2.30 | $215.00 | $494.50 |
| 8/8/2012 | AMH | L240 - A101 Prepare for hearing on motion to dismiss, including review of complaint and briefs, outline argument. | 2.00 | $215.00 | $430.00 |
| 8/8/2012 | AMH | L240 - A109 Attend hearing on motion to dismiss, including travel to and from federal court. | 1.70 | $215.00 | $365.50 |
| 8/14/2012 | AMH | L240 - A104 Review and analyze court's decision granting motion to dismiss. | 0.50 | $215.00 | $107.50 |
| 8/15/2012 | AMH | L240 - A106 Telephone conference with C. Buen re court's decision dismissing Complaint. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 6.70 | | $1,440.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 6.70 | $215.00 | $1,440.50 |

September 11, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000146 |
| Invoice #: | 217635 |
| Page: | 2 |

| | |
|---|---|
| Total Services | $1,440.50 |
| Total Current Charges | $1,440.50 |
| Previous Balance | $7,361.00 |
| **PAY THIS AMOUNT** | **$8,801.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 6.70 | 51.90 | 58.60 | N/A |
| **Services** | $1,440.50 | $11,296.00 | $12,736.50 | $8,542.00 |
| **Disbursements** | $0.00 | $782.00 | $782.00 | $782.00 |
| **Total** | $1,440.50 | $12,078.00 | $13,518.50 | $9,324.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

| | |
|---|---|
| | September 11, 2012 |
| Client: | 101903 |
| Matter: | 000146 |
| Invoice #: | 217635 |
| | |
| Page: | 3 |

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L240 - A101 | 2 | $430.00 | | $0.00 |
| L240 - A102 | 2.3 | $494.50 | | $0.00 |
| L240 - A104 | 0.5 | $107.50 | | $0.00 |
| L240 - A106 | 0.2 | $43.00 | | $0.00 |
| L240 - A109 | 1.7 | $365.50 | | $0.00 |
| | 6.70 | $1,440.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L240 - A101 | 2 | $430.00 |
| AMH | Amy B. Hackett | L240 - A102 | 2.3 | $494.50 |
| AMH | Amy B. Hackett | L240 - A104 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L240 - A106 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L240 - A109 | 1.7 | $365.50 |
| | | | 6.70 | $1,440.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Carol Bonello**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 11, 2012
Client:         101903
Matter:       000154
Invoice #:    217640

Page:              1

RE:  Brown, Susan & Thomas, GMAC # 703966
      Property:  3 Spar Road, Norwalk, CT

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/27/2012 | ALB | L250 - A106 Email to C. Bonnello re foreclosure mediation rescheduling. | 0.10 | $170.00 | $17.00 |
| 8/27/2012 | ALB | L250 - A107 Call and email to opposing counsel re rescheduling mediation. | 0.20 | $170.00 | $34.00 |
| 8/28/2012 | ALB | L250 - A108 Emails with opposing counsel continuing foreclosure mediation. | 0.20 | $170.00 | $34.00 |
| | | Total Professional Services | 0.50 | | $85.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.50 | $170.00 | $85.00 |

| | | |
|---|---|---:|
| Total Services | $85.00 | |
| Total Current Charges | | $85.00 |
| Previous Balance | | $2,198.00 |
| **PAY THIS AMOUNT** | | **$2,283.00** |

September 11, 2012
Client:        101903
Matter:        000154
Invoice #:     217640

Page:          2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 12.60 | 13.10 | N/A |
| **Services** | $85.00 | $2,207.00 | $2,292.00 | $880.00 |
| **Disbursements** | $0.00 | $110.00 | $110.00 | $0.00 |
| **Total** | $85.00 | $2,317.00 | $2,402.00 | $880.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:        101903
Matter:        000154
Invoice #:     217640

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L250 - A106 | 0.1 | $17.00 |
| L250 - A107 | 0.2 | $34.00 |
| L250 - A108 | 0.2 | $34.00 |
| | 0.50 | $85.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L250 - A106 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L250 - A107 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L250 - A108 | 0.2 | $34.00 |
| | | | 0.50 | $85.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          September 11, 2012
**Attention:  Jennifer Scoliard**                    Client:        101903
Ally Financial, Inc.                                 Matter:        000155
2711 North Haskell Avenue, Suite 900                 Invoice #:     217641
Dallas, TX 75204

                                                     Page:              1

RE:  D'Alessandro, GMAC # 719708, Loan # 7441300407
     Property:  18 Parlee Road, Chelmsford, MA

For Professional Services Rendered Through  August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/15/2012 | RIB | L230 - A101 Prepare for hearing. | 0.50 | $300.00 | $150.00 |
| 8/16/2012 | RIB | L230 - A101 Prepare for and attend motion to set aside default. | 7.30 | $300.00 | $2,190.00 |
| 8/24/2012 | ALB | L240 - A104 Review Motion to Set Aside Default Judgments, opposition and court's order removing default judgments in preparation for Motion for Judgment on the Pleadings. | 0.50 | $170.00 | $85.00 |
| 8/25/2012 | ALB | L240 - A103 Draft Motion for Judgment on the Pleadings. | 1.50 | $170.00 | $255.00 |
| 8/31/2012 | ALB | L120 - A103 Revise Motion for Judgment on the Pleadings. | 0.80 | $170.00 | $136.00 |
| | | Total Professional Services | 10.60 | | $2,816.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 7.80 | $300.00 | $2,340.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 2.80 | $170.00 | $476.00 |

September 11, 2012
Client:        101903
Matter:        000155
Invoice #:     217641

Page:          2

| | | |
|---|---|---|
| Total Services | $2,816.00 | |
| Total Current Charges | | $2,816.00 |
| Previous Balance | | $4,618.60 |
| **PAY THIS AMOUNT** | | **$7,434.60** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 10.60 | 33.30 | 43.90 | N/A |
| **Services** | $2,816.00 | $8,409.30 | $11,225.30 | $4,221.80 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $2,816.00 | $8,409.30 | $11,225.30 | $4,221.80 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:        101903
Matter:        000155
Invoice #:      217641

Page:        3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A103 | 0.8 | $136.00 | | $0.00 |
| L230 - A101 | 7.8 | $2,340.00 | | $0.00 |
| L240 - A103 | 1.5 | $255.00 | | $0.00 |
| L240 - A104 | 0.5 | $85.00 | | $0.00 |
| | 10.60 | $2,816.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| RIB | Richard Briansky | L230 - A101 | 7.8 | $2,340.00 |
| ALB | Andrew L. Baldwin | L120 - A103 | 0.8 | $136.00 |
| ALB | Andrew L. Baldwin | L240 - A103 | 1.5 | $255.00 |
| ALB | Andrew L. Baldwin | L240 - A104 | 0.5 | $85.00 |
| | | | 10.60 | $2,816.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                             September 11, 2012
**Attention: Christine Buen**                          Client:        101903
Ally Financial, Inc.                                   Matter:        000159
2711 North Haskell Avenue, Suite 900                   Invoice #:     217642
Dallas, TX 75204

                                                       Page:               1

RE: Miozzi, GMAC # 726964; Loan # 0640125519

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/2/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal, including preparing exhibits to motion. | 0.30 | $215.00 | $64.50 |
| 8/3/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| 8/6/2012 | AMH | L510 - A103 Revise motion to expedite appeal. | 0.10 | $215.00 | $21.50 |
| 8/7/2012 | AMH | L510 - A107 Multiple emails and telephone calls with co-defendants' counsel concerning filing of motion to expedite appeal and other defendants agreement to join in the motion. | 0.10 | $215.00 | $21.50 |
| 8/8/2012 | AMH | L510 - A103 Revise motion for stay pending appeal and prepare exhibits. | 0.10 | $215.00 | $21.50 |
| 8/17/2012 | AMH | L250 - A103 Draft letter to Special Master concerning invoices. | 0.10 | $215.00 | $21.50 |
| 8/17/2012 | AMH | L510 - A103 Draft letter to Plaintiffs' counsel designation portion of record for appendix and issues on appeal. | 0.10 | $215.00 | $21.50 |
| 8/21/2012 | AMH | L510 - A103 Draft and revise letter to Plaintiffs' counsel designation portion of record for appendix and issues on appeal. | 0.10 | $215.00 | $21.50 |

September 11, 2012
Client:      101903
Matter:     000159
Invoice #:   217642

Page:          2

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/21/2012 | AMH | L510 - A107 Email communication with various co-defendants' counsel concerning designation of appendix and issues on appeal. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 1.10 | | $236.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 1.10 | $215.00 | $236.50 |

| | | | |
|--|--|--|--|
| Total Services | $236.50 | |
| Total Current Charges | | $236.50 |
| Previous Balance | | $619.00 |
| **PAY THIS AMOUNT** | | **$855.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| **Hours** | 1.10 | 6.80 | 7.90 | N/A |
| **Services** | $236.50 | $1,438.00 | $1,674.50 | $819.00 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $50.00 |
| **Total** | $236.50 | $1,488.00 | $1,724.50 | $869.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:        101903
Matter:        000159
Invoice #:     217642

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A101 | 0.1 | $21.50 |
| L250 - A103 | 0.1 | $21.50 |
| L510 - A103 | 0.7 | $150.50 |
| L510 - A107 | 0.2 | $43.00 |
| | 1.10 | $236.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.7 | $150.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.2 | $43.00 |
| | | | 1.10 | $236.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 11, 2012
Client:        101903
Matter:       000160
Invoice #:    217643

Page:              1

RE: Estrada, GMAC # 727446; Loan # 0810022675
    Property; 5 Everbloom Drive, Johnston, RI

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/3/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | | | |
|--|--|--|--|--|
| Total Services | | $21.50 | |
| Total Current Charges | | | $21.50 |
| Previous Balance | | | $454.00 |
| **PAY THIS AMOUNT** | | | **$475.50** |

September 11, 2012
Client:        101903
Matter:       000160
Invoice #:    217643

Page:        2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.10 | 2.30 | 2.40 | N/A |
| Services | $21.50 | $511.50 | $533.00 | $107.50 |
| Disbursements | $0.00 | $50.00 | $50.00 | $0.00 |
| Total | $21.50 | $561.50 | $583.00 | $107.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:          101903
Matter:        000160
Invoice #:     217643

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A101 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | September 11, 2012 |
| **Attention:  Christine Buen** | Client:        101903 |
| Ally Financial, Inc. | Matter:      000162 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:    217644 |
| Dallas, TX 75204 | |
| | Page:            1 |

RE:  Ogilvie, GMAC # 728212 Loan s 7471650531
     2nd Loan # 0305855678
     Property:  40 Woodland Court, Lincoln, RI

---

For Professional Services Rendered Through August 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/3/2012 | AMH | L160 - A101Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| 8/17/2012 | AMH | L210 - A103Draft notice of bankruptcy. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 0.50 | | $107.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.50 | $215.00 | $107.50 |

| | | |
|---|---|---|
| Total Services | $107.50 | |
| Total Current Charges | | $107.50 |
| Previous Balance | | $222.00 |
| **PAY THIS AMOUNT** | | **$329.50** |

September 11, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000162 |
| Invoice #: | 217644 |

Page:    2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 0.80 | 1.30 | N/A |
| **Services** | $107.50 | $172.00 | $279.50 | $0.00 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $0.00 |
| **Total** | $107.50 | $222.00 | $329.50 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:        101903
Matter:        000162
Invoice #:     217644

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A101 | 0.1 | $21.50 |
| L210 - A103 | 0.4 | $86.00 |
| | 0.50 | $107.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L210 - A103 | 0.4 | $86.00 |
| | | | 0.50 | $107.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 11, 2012
Client:        101903
Matter:        000163
Invoice #:     217645

Page:            1

RE:  Baptista, GMAC # 728206; Loan # 7442537478
     Property:  857-859 Central Avenue, Pawtucket, RI

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/3/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | |
|--|--|--|
| Total Services | $21.50 | |
| Total Current Charges | | $21.50 |
| Previous Balance | | $222.00 |
| **PAY THIS AMOUNT** | | **$243.50** |

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 0.80 | 0.90 | N/A |
| **Services** | $21.50 | $172.00 | $193.50 | $107.50 |
| **Disbursements** | $0.00 | $50.00 | $50.00 | $50.00 |
| **Total** | $21.50 | $222.00 | $243.50 | $157.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:          101903
Matter:          000163
Invoice #:       217645

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L160 - A101 | 0.1 | $21.50 | | $0.00 |
| | 0.10 | $21.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | | L160 - A101 | 0.1 | $21.50 |
| | | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                        September 11, 2012
**Attention: Christine Buen**                      Client:        101903
Ally Financial, Inc.                               Matter:        000166
2711 North Haskell Avenue, Suite 900               Invoice #:     217646
Dallas, TX 75204

                                                   Page:              1

RE: Gammino, GMAC # 728378, Loan # 0359017347
    Property: 2188 Tower Hill Road, North Kingston, RI

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/3/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | | | |
|--|--|--|--|--|
| Total Services | | $21.50 | |
| Total Current Charges | | | $21.50 |
| Previous Balance | | | $913.50 |
| **PAY THIS AMOUNT** | | | **$935.00** |

September 11, 2012
Client:        101903
Matter:        000166
Invoice #:     217646

Page:        2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 1.90 | 2.00 | N/A |
| **Services** | $21.50 | $408.50 | $430.00 | $43.00 |
| **Disbursements** | $0.00 | $505.00 | $505.00 | $0.00 |
| **Total** | $21.50 | $913.50 | $935.00 | $43.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000166 |
| Invoice #: | 217646 |

Page:    3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A101 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      September 11, 2012
**Attention:  Christine Buen**                   Client:        101903
Ally Financial, Inc.                             Matter:        000167
2711 North Haskell Avenue, Suite 900             Invoice #:     217647
Dallas, TX 75204

                                                 Page:              1

RE:  Fonseca 60 Calder, GMAC # 728357; Loan # 0601728738
     Property: 60 Calder Street, Pawtucket, RI

---

For Professional Services Rendered Through August 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/3/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |
| | | Total Services | | $21.50 | |
| | | Total Current Charges | | | $21.50 |
| | | Previous Balance | | | $3,794.50 |
| | | **PAY THIS AMOUNT** | | | **$3,816.00** |

September 11, 2012
Client:        101903
Matter:       000167
Invoice #:    217647

Page:            2

## SYSTEM-TO-DATE

|                | Current Invoice | Since Inception | Total      | Payments-to-Date |
|----------------|-----------------|-----------------|------------|------------------|
| **Hours**      | 0.10            | 15.30           | 15.40      | N/A              |
| **Services**   | $21.50          | $3,289.50       | $3,311.00  | $0.00            |
| **Disbursements** | $0.00        | $505.00         | $505.00    | $0.00            |
| **Total**      | $21.50          | $3,794.50       | $3,816.00  | $0.00            |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 11, 2012
Client:        101903
Matter:        000167
Invoice #:      217647

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A101 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Alex Angelo**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 14, 2012
Client:       101903
Matter:      000206
Invoice #:    218025

Page:              1

RE:  Watley, GMAC # 731744

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/29/2012 | ALB | L120 - A107 Draft Notice of Bankruptcy and letter to opposing counsel re stay. | 0.30 | $170.00 | $51.00 |
| 8/29/2012 | ALB | L120 - A103 Draft case memorandum and outline of material correspondence/documents. | 0.70 | $170.00 | $119.00 |
| 8/29/2012 | ALB | L250 - A103 Review and analyze Answer and Counterclaim; review procedural history of litigation and mediation. | 0.80 | $170.00 | $136.00 |
| 8/29/2012 | ALB | L120 - A104 Review loan file for key documents. | 1.60 | $170.00 | $272.00 |
| 8/29/2012 | ALB | L120 - A107 Email to foreclosure counsel re copy of foreclosure file. | 0.10 | $170.00 | $17.00 |
| 8/30/2012 | ALB | L120 - A103 Draft Case Memorandum and timeline of key documents. | 0.90 | $170.00 | $153.00 |
| 8/30/2012 | ALB | L120 - A104 Review and analyze documents in loan file. | 2.20 | $170.00 | $374.00 |
| 8/30/2012 | ALB | L120 - A104 Review and analyze claims and allegations in Counterclaim. | 0.80 | $170.00 | $136.00 |
| 8/31/2012 | ALB | L250 - A103 Draft Notice of Stay and letter to opposing counsel re effect of stay. | 0.60 | $170.00 | $102.00 |
| | | Total Professional Services | 8.00 | | $1,360.00 |

September 14, 2012
Client:        101903
Matter:        000206
Invoice #:     218025

Page:        2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ALB | Andrew L. Baldwin | ASSOCIATE | 8.00 | $170.00 | $1,360.00 |

|  |  |  |
|---|---|---|
| Total Services | $1,360.00 | |
| Total Current Charges | | $1,360.00 |
| **PAY THIS AMOUNT** | | **$1,360.00** |

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 8.00 | 0.00 | 8.00 | N/A |
| **Services** | $1,360.00 | $0.00 | $1,360.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $1,360.00 | $0.00 | $1,360.00 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 14, 2012
Client:        101903
Matter:        000206
Invoice #:     218025

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A103 | 1.6 | $272.00 | | $0.00 |
| L120 - A104 | 4.6 | $782.00 | | $0.00 |
| L120 - A107 | 0.4 | $68.00 | | $0.00 |
| L250 - A103 | 1.4 | $238.00 | | $0.00 |
| | 8.00 | $1,360.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A103 | 1.6 | $272.00 |
| ALB | Andrew L. Baldwin | L120 - A104 | 4.6 | $782.00 |
| ALB | Andrew L. Baldwin | L120 - A107 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 1.4 | $238.00 |
| | | | 8.00 | $1,360.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                September 14, 2012
**Attention:  Christine Buen**                  Client:        101903
Ally Financial, Inc.                        Matter:       000201
2711 North Haskell Avenue, Suite 900         Invoice #:     218026
Dallas, TX 75204
                                          Page:            1

RE:  Rego, GMAC # 731310; Loan # _____
Property:  75 Hill Street, Millville, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/7/2012 | AMH | L210 - A104 Review and analyze complaint. | 0.50 | $215.00 | $107.50 |
| 8/7/2012 | AMH | L250 - A102 Research in connection with notice of removal re whether consent to removal of debtor violates automatic stay. | 0.40 | $215.00 | $86.00 |
| 8/7/2012 | AMH | L250 - A103 Draft notice of removal, draft notice of bankruptcy. | 1.20 | $215.00 | $258.00 |
| 8/7/2012 | AMH | L250 - A102 Research in connection with request for sanctions. | 0.40 | $215.00 | $86.00 |
| 8/16/2012 | AMH | L120 - A106 Telephone conference with C. Buen re case status. | 0.10 | $215.00 | $21.50 |
| 8/27/2012 | AMH | L120 - A106 Conference with C. Buen re case status. | 0.20 | $215.00 | $43.00 |
| 8/28/2012 | AMH | L120 - A106 Draft email to C. Buen re case status. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.90 | | $623.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 2.90 | $215.00 | $623.50 |

September 14, 2012
Client:          101903
Matter:          000201
Invoice #:       218026

Page:               2

| | | |
|---|---|---|
| Total Services | $623.50 | |
| Total Current Charges | | $623.50 |
| **PAY THIS AMOUNT** | | **$623.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.90 | 0.00 | 2.90 | N/A |
| **Services** | $623.50 | $0.00 | $623.50 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $623.50 | $0.00 | $623.50 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 14, 2012
Client:        101903
Matter:       000201
Invoice #:    218026

Page:            3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.4 | $86.00 |
| L210 - A104 | 0.5 | $107.50 |
| L250 - A102 | 0.8 | $172.00 |
| L250 - A103 | 1.2 | $258.00 |
| | 2.90 | $623.50 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A106 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L210 - A104 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L250 - A102 | 0.8 | $172.00 |
| AMH | Amy B. Hackett | L250 - A103 | 1.2 | $258.00 |
| | | | 2.90 | $623.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          September 14, 2012
**Attention:  Christine Buen**                       Client:        101903
Ally Financial, Inc.                                 Matter:        000200
2711 North Haskell Avenue, Suite 900                 Invoice #:     218027
Dallas, TX 75204

                                                     Page:              1

RE:  Bento, GMAC # 731320; Loan _____

      Property:  44 Knowles Street, Providence, RI

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/30/2012 | AMH | L240 - A102 Research in connection with motion to dismiss concerning MERS ability to act as mortgagee, whether certain language in mortgage prohibits MERS from foreclosing, whether MERS can foreclose as mortgagee and nominee for the lender even if does not hold the note. | 1.30 | $215.00 | $279.50 |
| 8/30/2012 | AMH | L110 - A107 Telephone conference with B. Renwick regarding foreclosure. | 0.20 | $215.00 | $43.00 |
| 8/30/2012 | AMH | L110 - A104 Review foreclosure file, review documents recorded at registry of deeds in connection with drafting motion to dismiss. | 1.20 | $215.00 | $258.00 |
| 8/30/2012 | AMH | L240 - A103 Draft motion to dismiss. | 2.70 | $215.00 | $580.50 |
| 8/31/2012 | AMH | L240 - A103 Draft and revise motion to dismiss. | 2.30 | $215.00 | $494.50 |
|  |  | Total Professional Services | 7.70 |  | $1,655.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 7.70 | $215.00 | $1,655.50 |

September 14, 2012
Client:        101903
Matter:        000200
Invoice #:     218027

Page:          2

| | |
|---|---|
| Total Services | $1,655.50 |
| Total Current Charges | $1,655.50 |
| **PAY THIS AMOUNT** | **$1,655.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 7.70 | 0.00 | 7.70 | N/A |
| **Services** | $1,655.50 | $0.00 | $1,655.50 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $1,655.50 | $0.00 | $1,655.50 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 14, 2012
Client:      101903
Matter:      000200
Invoice #:   218027

Page:        3

## TASK RECAP

| Services Category | Hours | Amount | Disbursements Category | Amount |
|---|---|---|---|---|
| L110 - A104 | 1.2 | $258.00 | | $0.00 |
| L110 - A107 | 0.2 | $43.00 | | $0.00 |
| L240 - A102 | 1.3 | $279.50 | | $0.00 |
| L240 - A103 | 5 | $1,075.00 | | $0.00 |
| | 7.70 | $1,655.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L110 - A104 | 1.2 | $258.00 |
| AMH | Amy B. Hackett | L110 - A107 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L240 - A102 | 1.3 | $279.50 |
| AMH | Amy B. Hackett | L240 - A103 | 5 | $1,075.00 |
| | | | 7.70 | $1,655.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 14, 2012
Client:        101903
Matter:      000180
Invoice #:      218039

Page:                 1

RE:  Fitzpatrick, Collette  GMAC # 729234 Loan # 0602433951

Property: 62 Italy Street, Providence, RI

For Professional Services Rendered Through  August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/3/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | |
|--|--|--|
| Total Services | $21.50 | |
| Total Current Charges | | $21.50 |
| Previous Balance | | $1,816.00 |
| **PAY THIS AMOUNT** | | **$1,837.50** |

September 14, 2012
Client:        101903
Matter:        000180
Invoice #:     218039

Page:          2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.10 | 5.90 | 6.00 | N/A |
| Services | $21.50 | $1,311.00 | $1,332.50 | $0.00 |
| Disbursements | $0.00 | $505.00 | $505.00 | $0.00 |
| Total | $21.50 | $1,816.00 | $1,837.50 | $0.00 |

**Payment due upon receipt.**

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

September 14, 2012
Client:        101903
Matter:        000180
Invoice #:     218039

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A101 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 14, 2012
Client:        101903
Matter:        000181
Invoice #:     218040

Page:              1

RE:  Towner, GMAC #729671; Loan # 7655566909
     Property:  12 Rowe Avenue, Pawtucket, RI

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/3/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | |
|---|---|---|
| Total Services | $21.50 | |
| Total Current Charges | | $21.50 |
| Previous Balance | | $21.50 |
| **PAY THIS AMOUNT** | | **$43.00** |

September 14, 2012
Client:          101903
Matter:          000181
Invoice #:       218040

Page:                 2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.10 | 0.10 | 0.20 | N/A |
| Services | $21.50 | $21.50 | $43.00 | $0.00 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $21.50 | $21.50 | $43.00 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 14, 2012
Client:       101903
Matter:       000181
Invoice #:    218040

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A101 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                     September 14, 2012
**Attention:  Christine Buen**                   Client:        101903
Ally Financial, Inc.                              Matter:       000127
2711 North Haskell Avenue, Suite 900             Invoice #:     218072
Dallas, TX 75204

                                                 Page:              1

RE:  Mathewson, Ally # 721975, Loan # _____
     Property:  5 Abbey Lane, Foster, Rhode Island

---

For Professional Services Rendered Through August 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/20/2012 | AMH | L210 - A103 Revise notice of relief from automatic stay and motion to vacate stay order. | 0.10 | $215.00 | $21.50 |
| 8/22/2012 | BSG | L250 - A111 File Motion to Vacate Stay, conference with court clerk re scheduling same. | 0.70 | $240.00 | $168.00 |
| | | Total Professional Services | 0.80 | | $189.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 0.70 | $240.00 | $168.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | |
|--|--|--|
| Total Services | $189.50 | |
| Total Current Charges | | $189.50 |
| Previous Balance | | $516.00 |
| **PAY THIS AMOUNT** | | **$705.50** |

September 14, 2012
Client:        101903
Matter:        000127
Invoice #:     218072

Page:          2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.80 | 21.40 | 22.20 | N/A |
| **Services** | $189.50 | $4,520.50 | $4,710.00 | $4,004.50 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $189.50 | $4,520.50 | $4,710.00 | $4,004.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 14, 2012
Client:        101903
Matter:        000127
Invoice #:      218072

Page:        3

## TASK RECAP

| Services | | | | Disbursements | | |
|---|---|---|---|---|---|---|
| Category | Hours | Amount | | Category | | Amount |
| L210 - A103 | 0.1 | $21.50 | | | | $0.00 |
| L250 - A111 | 0.7 | $168.00 | | | | $0.00 |
| | 0.80 | $189.50 | | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| BSG | Brian S. Grossman | | L250 - A111 | 0.7 | $168.00 |
| AMH | Amy B. Hackett | | L210 - A103 | 0.1 | $21.50 |
| | | | | 0.80 | $189.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          September 14, 2012
**Attention:  Gia Albright**                         Client:        101903
Ally Financial, Inc.                                 Matter:      000144
2711 North Haskell Avenue, Suite 900                 Invoice #:    218073
Dallas, TX 75204

                                                     Page:              1

RE:  Wallace, GMAC # 725188 Loan # 0601718043

   Property:  150 Greenwood Street, Wakefield, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/1/2012 | ALB | L410 - A106 Calls and emails with Stephen Maxwell re available trial dates. | 0.20 | $170.00 | $34.00 |
| 8/2/2012 | ALB | L450 - A109 Attend pretrial hearing on motion to lift stay and set a trial date, hearing continued to 8/3/12. | 2.40 | $170.00 | $408.00 |
| 8/3/2012 | ALB | L450 - A109 Attend hearing on Motion to Vacate Stay and set trial date. | 1.40 | $170.00 | $238.00 |
| 8/3/2012 | ALB | L210 - A106 Email to G. Albright re complaint filed against GMAC and FHLMC. | 0.10 | $170.00 | $17.00 |
| 8/17/2012 | ALB | L430 - A106 Email with G. Albright re scheduling trial date. | 0.20 | $170.00 | $34.00 |
| 8/20/2012 | ALB | L120 - A103 Draft trial readiness memorandum. | 4.80 | $170.00 | $816.00 |
| 8/21/2012 | ALB | L450 - A106 Respond to email from G. Albright re witness testimony at trial anticipated on October 4, 2012. | 0.30 | $170.00 | $51.00 |
| 8/23/2012 | ALB | L250 - A103 Letter to Court requesting trial date. | 0.20 | $170.00 | $34.00 |
| 8/24/2012 | ALB | L450 - A102 Research on damages available for breach of forbearance agreement and effect on validity of foreclosure. | 0.60 | $170.00 | $102.00 |
| 8/27/2012 | ALB | L450 - A101 Research on effect of borrowers failure to cooperate in rescission of foreclosure sale. | 1.10 | $170.00 | $187.00 |

September 14, 2012
Client:        101903
Matter:      000144
Invoice #:   218073

Page:                2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/28/2012 | ALB | L450 - A103 Draft trial readiness memorandum. | 3.10 | $170.00 | $527.00 |
| 8/28/2012 | ALB | L450 - A102 Call and email with foreclosure counsel re correspondence with borrower to rescind sale, details of foreclosure and auction on 6/28/10, and loan modification discussions. | 0.40 | $170.00 | $68.00 |
| 8/28/2012 | ALB | L450 - A102 Research on borrowers divorce. | 0.30 | $170.00 | $51.00 |
| 8/29/2012 | ALB | L450 - A102 Research Wallaces' bankruptcy filings and relief from stay. | 1.20 | $170.00 | $204.00 |
| 8/30/2012 | ALB | L450 - A108 Review emails from Orlans Moran re history of correspondence with defendants. | 0.20 | $170.00 | $34.00 |
| 8/30/2012 | ALB | L450 - A102 Research on bankruptcy filings by defendants. | 0.60 | $170.00 | $102.00 |
| | | Total Professional Services | 17.10 | | $2,907.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 17.10 | $170.00 | $2,907.00 |

| | | |
|---|---|---|
| Total Services | $2,907.00 | |
| Total Current Charges | | $2,907.00 |
| Previous Balance | | $6,368.00 |
| **PAY THIS AMOUNT** | | **$9,275.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 17.10 | 58.00 | 75.10 | N/A |
| Services | $2,907.00 | $12,891.70 | $15,798.70 | $6,523.70 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $2,907.00 | $12,891.70 | $15,798.70 | $6,523.70 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment. Thank you.**

September 14, 2012
Client:        101903
Matter:        000144
Invoice #:     218073

Page:              3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A103 | 4.8 | $816.00 | | $0.00 |
| L210 - A106 | 0.1 | $17.00 | | $0.00 |
| L250 - A103 | 0.2 | $34.00 | | $0.00 |
| L410 - A106 | 0.2 | $34.00 | | $0.00 |
| L430 - A106 | 0.2 | $34.00 | | $0.00 |
| L450 - A101 | 1.1 | $187.00 | | $0.00 |
| L450 - A102 | 3.1 | $527.00 | | $0.00 |
| L450 - A103 | 3.1 | $527.00 | | $0.00 |
| L450 - A106 | 0.3 | $51.00 | | $0.00 |
| L450 - A108 | 0.2 | $34.00 | | $0.00 |
| L450 - A109 | 3.8 | $646.00 | | $0.00 |
| | 17.10 | $2,907.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A103 | 4.8 | $816.00 |
| ALB | Andrew L. Baldwin | L210 - A106 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L410 - A106 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L430 - A106 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L450 - A101 | 1.1 | $187.00 |
| ALB | Andrew L. Baldwin | L450 - A102 | 3.1 | $527.00 |
| ALB | Andrew L. Baldwin | L450 - A103 | 3.1 | $527.00 |
| ALB | Andrew L. Baldwin | L450 - A106 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L450 - A108 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L450 - A109 | 3.8 | $646.00 |

September 14, 2012
Client:        101903
Matter:        000144
Invoice #:    218073

Page:        4

**BREAKDOWN BY PERSON**

| Person | Category | Hours | Amount |
|--------|----------|-------|--------|
|        |          | 17.10 | $2,907.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                            September 14, 2012
**Attention: Alex Angelo**                            Client:        101903
Ally Financial, Inc.                                  Matter:        000170
2711 North Haskell Avenue, Suite 900                  Invoice #:     218074
Dallas, TX 75204

                                                      Page:               1

RE: Fricke, GMAC # 728380, Loan # 7439205105
    Property: 25 Buckingham Ridge Road, Wilton, CT

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/1/2012 | YOH | L210 - A103 Further preparation of Opposition to Motion to Compel Answers to Interrogatories. | 1.30 | $237.00 | $308.10 |
| 8/3/2012 | RJM | L440 - A111 Review and finalize motion. | 0.40 | $195.00 | $78.00 |
| 8/3/2012 | YOH | L210 - A103 Final preparation of Objection to Motion to Compel. | 0.60 | $237.00 | $142.20 |
| 8/7/2012 | YOH | L230 - A107 Communicate with Fricke re: hearing for various outstanding motions. | 0.10 | $237.00 | $23.70 |
| 8/8/2012 | YOH | L230 - A107 Communicate with court and Fricke re: hearing for August 13. | 0.10 | $237.00 | $23.70 |
| 8/9/2012 | YOH | L230 - A107 Communicate with court and Fricke re: hearing on August 13. | 0.10 | $237.00 | $23.70 |
| 8/10/2012 | RJM | L440 - A111 Prepare for hearing; file notice of appearance PHV for Y. Han. | 0.50 | $195.00 | $97.50 |
| 8/13/2012 | RJM | L450 - A109 Attend hearing at Stamford Superior Court on motion to strike counterclaim. | 9.10 | $195.00 | $1,774.50 |
| 8/13/2012 | YOH | L230 - A101 Prepare for hearing on Deutsche Bank's Motion to Strike Counterclaim and Fricke's Motion to Compel with review of pleadings, case law, etc. | 1.40 | $237.00 | $331.80 |
| 8/13/2012 | YOH | L230 - A109 Argue Motion to Strike Counterclaim in Stamford Superior Court. | 9.10 | $237.00 | $2,156.70 |

September 14, 2012
Client:        101903
Matter:        000170
Invoice #:     218074

Page:          2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/15/2012 | YOH | L120 - A107 Communicate with Fricke re production of original note and mortgage. | 0.10 | $237.00 | $23.70 |
| | | **Total Professional Services** | 22.80 | | $4,983.60 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 12.80 | $237.00 | $3,033.60 |
| RJM | Rebecca J. Mutch | ASSOCIATE | 10.00 | $195.00 | $1,950.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| 8/17/2012 | E100 - E110 Young B. Han- Private Auto Mileage- re Hearing - to and from Stamford, CT (351miles @ $0.555) on 8/13/12 | $194.80 |
| | **Total Disbursements** | $194.80 |

| | | |
|---|---|---|
| Total Services | $4,983.60 | |
| Total Disbursements | $194.80 | |
| Total Current Charges | | $5,178.40 |
| Previous Balance | | $7,938.00 |
| **PAY THIS AMOUNT** | | **$13,116.40** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 22.80 | 36.50 | 59.30 | N/A |
| **Services** | $4,983.60 | $7,718.00 | $12,701.60 | $2,519.00 |
| **Disbursements** | $194.80 | $220.00 | $414.80 | $110.00 |
| **Total** | $5,178.40 | $7,938.00 | $13,116.40 | $2,629.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

September 14, 2012
Client:        101903
Matter:        000170
Invoice #:     218074

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | ---: | ---: |
| L120 - A107 | 0.1 | $23.70 |
| L210 - A103 | 1.9 | $450.30 |
| L230 - A101 | 1.4 | $331.80 |
| L230 - A107 | 0.3 | $71.10 |
| L230 - A109 | 9.1 | $2,156.70 |
| L440 - A111 | 0.9 | $175.50 |
| L450 - A109 | 9.1 | $1,774.50 |
| | 22.80 | $4,983.60 |

**Disbursements**

| Category | Amount |
| --- | ---: |
| E100 - E110 | $194.80 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $194.80 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | ---: | ---: |
| YOH | Young Han | L120 - A107 | 0.1 | $23.70 |
| YOH | Young Han | L210 - A103 | 1.9 | $450.30 |
| YOH | Young Han | L230 - A101 | 1.4 | $331.80 |
| YOH | Young Han | L230 - A107 | 0.3 | $71.10 |
| YOH | Young Han | L230 - A109 | 9.1 | $2,156.70 |
| RJM | Rebecca J. Mutch | L440 - A111 | 0.9 | $175.50 |
| RJM | Rebecca J. Mutch | L450 - A109 | 9.1 | $1,774.50 |
| | | | 22.80 | $4,983.60 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                            September 14, 2012
**Attention:  Gia Albright**                          Client:        101903
Ally Financial, Inc.                                  Matter:        000171
2711 North Haskell Avenue, Suite 900                  Invoice #:     218076
Dallas, TX 75204

                                                      Page:               1

RE:  Pollock, GMAC # 728480; Loan # 0600810198
     Property:  141 Beals Street, Bedford, NH

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/8/2012 | BSG | L120 - A107 Emails from and to B. Duffy re continuation of scheduling conference. | 0.10 | $240.00 | $24.00 |
| 8/8/2012 | BSG | L120 - A107 Telephone conference with B. Duffy re continuation of scheduling conference. | 0.20 | $240.00 | $48.00 |
| 8/8/2012 | BSG | L120 - A107 Revise Motion to Continue Scheduling Conference. | 0.20 | $240.00 | $48.00 |
| 8/14/2012 | BSG | L160 - A107 Email from B. Duffy re settlement agreement and prior payment history. | 0.20 | $240.00 | $48.00 |
| 8/16/2012 | BSG | L160 - A103 Revise Settlement Agreement from B. Duffy. | 1.20 | $240.00 | $288.00 |
| 8/16/2012 | BSG | L160 - A106 Emails to and from G. Albright re Settlement Agreement. | 0.10 | $240.00 | $24.00 |
| 8/16/2012 | BSG | L160 - A106 Draft new Settlement Agreement. | 1.80 | $240.00 | $432.00 |
| 8/20/2012 | BSG | L160 - A106 Revise Settlement Agreement. | 0.30 | $240.00 | $72.00 |
| 8/20/2012 | BSG | L160 - A106 Emails from and to G. Albright re settlement agreement and confirmation concerning principal and insurance payments. | 0.30 | $240.00 | $72.00 |
| 8/20/2012 | BSG | L160 - A106 Emails from and to B. Duffy re settlement agreement and confirmation concerning principal and insurance payments. | 0.30 | $240.00 | $72.00 |

September 14, 2012
Client:        101903
Matter:       000171
Invoice #:    218076

Page:            2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/23/2012 | BSG | L160 - A106 Revise Settlement Agreement. | 0.20 | $240.00 | $48.00 |
| 8/23/2012 | BSG | L160 - A106 Emails to and from B. Duffy re settlement agreement and extending time for Answer. | 0.20 | $240.00 | $48.00 |
| 8/23/2012 | BSG | L160 - A103 Draft Motion to Extend Time for Answer. | 0.30 | $240.00 | $72.00 |
| 8/23/2012 | BSG | L160 - A106 Emails from and to G. Albright re information for settlement agreement. | 0.50 | $240.00 | $120.00 |
| 8/28/2012 | BSG | L160 - A106 Revise Settlement Agreement. | 0.40 | $240.00 | $96.00 |
| 8/28/2012 | BSG | L160 - A109 Emails to and from B. Duffy re settlement. | 0.20 | $240.00 | $48.00 |
| 8/28/2012 | BSG | L160 - A109 Emails to and from G. Albright re settlement. | 0.20 | $240.00 | $48.00 |
| | | Total Professional Services | 6.70 | | $1,608.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|----|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 6.70 | $240.00 | $1,608.00 |

|  |  |
|--|--|
| Total Services | $1,608.00 |
| Total Current Charges | $1,608.00 |
| Previous Balance | $7,653.00 |
| **PAY THIS AMOUNT** | **$9,261.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|--|--|--|--|
| Hours | 6.70 | 27.60 | 34.30 | N/A |
| Services | $1,608.00 | $6,702.00 | $8,310.00 | $0.00 |
| Disbursements | $0.00 | $951.00 | $951.00 | $0.00 |
| **Total** | $1,608.00 | $7,653.00 | $9,261.00 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 14, 2012
Client:         101903
Matter:         000171
Invoice #:      218076

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A107 | 0.5 | $120.00 |
| L160 - A103 | 1.5 | $360.00 |
| L160 - A106 | 4.1 | $984.00 |
| L160 - A107 | 0.2 | $48.00 |
| L160 - A109 | 0.4 | $96.00 |
|  | 6.70 | $1,608.00 |

**Disbursements**

| Category | Amount |
|---|---|
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| BSG | Brian S. Grossman | L120 - A107 | 0.5 | $120.00 |
| BSG | Brian S. Grossman | L160 - A103 | 1.5 | $360.00 |
| BSG | Brian S. Grossman | L160 - A106 | 4.1 | $984.00 |
| BSG | Brian S. Grossman | L160 - A107 | 0.2 | $48.00 |
| BSG | Brian S. Grossman | L160 - A109 | 0.4 | $96.00 |
|  |  |  | 6.70 | $1,608.00 |

# PRINCE LOBEL TYE LLP

Pg 118 of 162

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention: Gia Albright**

Ally Financial, Inc.

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

September 14, 2012
Client:        101903
Matter:        000179
Invoice #:     218077

Page:          1

RE: Duff, GMAC # 729159 Loan # 7470923228

Property: 33 Spruce Street, Watertown, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/2/2012 | JBR | L230 - A107 Drafted correspondence to P. Milligan concerning Court's request for consent/refusal form to Magistrate Judge's Jurisdiction. | 0.30 | $220.00 | $66.00 |
| 8/3/2012 | JBR | L120 - A107 Telephone call from T. Milligan concerning consent/refusal of jurisdiction of magistrate judge as well as receipt of memorandum re damages and expenses. | 0.20 | $220.00 | $44.00 |
| 8/6/2012 | JBR | L120 - A107 Telephone call from P. Milligan concerning consent to jurisdiction of magistrate judge and request for itemized expenses and/or damages. | 0.20 | $220.00 | $44.00 |
| 8/6/2012 | JBR | L120 - A107 Drafted correspondence to P. Milligan enclosing memorandum itemizing damages and costs incurred as a result of Defendants' failure to cure title defects. | 0.20 | $220.00 | $44.00 |
| 8/6/2012 | JBR | L250 - A103 Revised USDC form to incorporate Defendants' consent to jurisdiction of judicial magistrate and prepared for filing. | 0.20 | $220.00 | $44.00 |

September 14, 2012
Client:      101903
Matter:      000179
Invoice #:   218077

Page:        2

_____

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/7/2012 | JBR | L120 - A107 Telephone call from P. Milligan concerning documents in support of damage calculations and request for additional time to respond to Plaintiff's complaint. Drafted correspondence to R. Briansky re: same. | 0.20 | $220.00 | $44.00 |
| 8/7/2012 | JBR | L120 - A104 Review and analyzed loan documents in an effort to locate documentation in support of damage estimates provided by the client. | 0.40 | $220.00 | $88.00 |
| 8/8/2012 | JBR | L120 - A107 Telephone call from P. Milligan concerning request to extend deadline to respond to Plaintiff's complaint an additional seven days (August 20, 2012). Conference with R. Briansky re: same. | 0.20 | $220.00 | $44.00 |
| 8/8/2012 | JBR | L120 - A107 Received and reviewed correspondence from P. Milligan enclosing draft stipulation to extend filing deadline for Defendants' response to Plaintiff's Complaint. Drafted correspondence to P. Milligan re: approval of same. | 0.20 | $220.00 | $44.00 |
| 8/13/2012 | JBR | L120 - A106 Received and reviewed correspondence from G. Albright enclosing spreadsheet detailing escrow balance. | 0.20 | $220.00 | $44.00 |
| 8/14/2012 | JBR | L120 - A107 Telephone call and email correspondence from P. Milligan concerning documents in support of damages estimate. | 0.20 | $220.00 | $44.00 |
| 8/14/2012 | JBR | L120 - A106 Drafted correspondence to G. Albright requesting additional documents in support of damages estimate pursuant to P. Milligan's request. | 0.20 | $220.00 | $44.00 |
| 8/15/2012 | JBR | L120 - A107 Received and reviewed correspondence from P. Milligan  request for production of documents in support of damage estimates and extension of deadline to respond to Plaintiff's Complaint. | 0.10 | $220.00 | $22.00 |
| 8/16/2012 | JBR | L120 - A107 Drafted correspondence to P. Milligan concerning request for production of documents in support of damage estimates and extension of deadline to respond to Plaintiff's Complaint. | 0.20 | $220.00 | $44.00 |
| 8/16/2012 | JBR | L120 - A107 Drafted email correspondence to P. Milligan concerning deadline extension for Defendants' response to Plaintiff's complaint. | 0.30 | $220.00 | $66.00 |

September 14, 2012
Client:        101903
Matter:        000179
Invoice #:      218077

Page:      3

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/16/2012 | JBR | L120 - A107 Telephone call from P. Milligan concerning deadline extension for Defendants' response to Plaintiff's complaint and production of supporting documents for Defendants' damage claims. | 0.10 | $220.00 | $22.00 |
| 8/17/2012 | JBR | L120 - A106 Received and reviewed correspondence from G. Albright enclosing additional information in support of Plaintiff's damages claim. | 0.20 | $220.00 | $44.00 |
| 8/17/2012 | JBR | L120 - A107 Telephone call from P. Milligan concerning Plaintiff's damage claim, specifically, loss of value in the Property as evidence by broker price opinions. | 0.20 | $220.00 | $44.00 |
| 8/17/2012 | JBR | L120 - A106 Drafted correspondence to G. Albright concerning components of foreclosure fee as stated in damages spreadsheet. | 0.10 | $220.00 | $22.00 |
| 8/20/2012 | JBR | L120 - A107 Email correspondence with P. Milligan concerning assented-to motion to extend Defendants' deadline to respond to Plaintiff's complaint and request for production of additional documents in support of Plaintiff's damage claim. | 0.20 | $220.00 | $44.00 |
| 8/20/2012 | JBR | L330 - A104 Continued reviewing prior deposition transcripts of Pasquale A. Scavitti in connection with real estate practice and wire fraud in preparation for deposition. | 2.20 | $220.00 | $484.00 |
| 8/20/2012 | JBR | L330 - A101 Prepared deposition exhibits for deposition of Pasquale A. Scavitti, III. | 0.60 | $220.00 | $132.00 |
| 8/20/2012 | JBR | L250 - A107 Received and reviewed correspondence from P. Milligan enclosing draft motion to extend deadline for Defendants' Response to Plaintiff's Complaint. | 0.20 | $220.00 | $44.00 |
| 8/23/2012 | JBR | L120 - A106 Received and reviewed correspondence from G. Albright concerning a breakdown of legal fees incurred and included in damages estimate. | 0.10 | $220.00 | $22.00 |
| 8/23/2012 | JBR | L120 - A107 Drafted correspondence to P. Milligan enclosing breakdown of foreclosure fee and bankruptcy attorney fee incurred by the client and included in damage estimate. | 0.10 | $220.00 | $22.00 |
| 8/23/2012 | JBR | L120 - A107 Telephone call with P. Milligan concerning damage estimate and offer for settlement. | 0.20 | $220.00 | $44.00 |

September 14, 2012
Client:       101903
Matter:       000179
Invoice #:    218077

Page:        4

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/23/2012 | JBR | L120 - A107 Drafted correspondence to P. Milligan re: status of discharge.  Received and reviewed correspondence from P. Milligan re: same. | 0.20 | $220.00 | $44.00 |
| 8/24/2012 | JBR | L120 - A106 Draft correspondence to G. Albright enclosing P. Milligan's offer for settlement and recommended strategy. | 0.30 | $220.00 | $66.00 |
| 8/24/2012 | JBR | L120 - A107 Telephone call from P. Milligan concerning status of offer of settlement and proposed extension of deadline to respond to the Complaint. | 0.20 | $220.00 | $44.00 |
| 8/27/2012 | JBR | L250 - A107 Received and reviewed Defendants' Answer to Plaintiff's Complaint. | 0.20 | $220.00 | $44.00 |
| 8/29/2012 | JBR | L120 - A106 Received and reviewed correspondence from G. Albright concerning counter-offer to Defendants' offer of settlement. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 8.60 | | $1,892.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 8.60 | $220.00 | $1,892.00 |

| | | | |
|--|--|--|--|
| Total Services | | $1,892.00 | |
| Total Current Charges | | | $1,892.00 |
| Previous Balance | | | $6,155.50 |
| **PAY THIS AMOUNT** | | | **$8,047.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|----------------|-----------------|-------|------------------|
| **Hours** | 8.60 | 23.60 | 32.20 | N/A |
| **Services** | $1,892.00 | $5,750.50 | $7,642.50 | $1,998.00 |
| **Disbursements** | $0.00 | $405.00 | $405.00 | $55.00 |
| **Total** | $1,892.00 | $6,155.50 | $8,047.50 | $2,053.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

September 14, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000179 |
| Invoice #: | 218077 |

Page:        5

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A104 | 0.4 | $88.00 | | $0.00 |
| L120 - A106 | 1.3 | $286.00 | | $0.00 |
| L120 - A107 | 3.2 | $704.00 | | $0.00 |
| L230 - A107 | 0.3 | $66.00 | | $0.00 |
| L250 - A103 | 0.2 | $44.00 | | $0.00 |
| L250 - A107 | 0.4 | $88.00 | | $0.00 |
| L330 - A101 | 0.6 | $132.00 | | $0.00 |
| L330 - A104 | 2.2 | $484.00 | | $0.00 |
| | 8.60 | $1,892.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A104 | 0.4 | $88.00 |
| JBR | Julie A. Brennan | L120 - A106 | 1.3 | $286.00 |
| JBR | Julie A. Brennan | L120 - A107 | 3.2 | $704.00 |
| JBR | Julie A. Brennan | L230 - A107 | 0.3 | $66.00 |
| JBR | Julie A. Brennan | L250 - A103 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L250 - A107 | 0.4 | $88.00 |
| JBR | Julie A. Brennan | L330 - A101 | 0.6 | $132.00 |
| JBR | Julie A. Brennan | L330 - A104 | 2.2 | $484.00 |
| | | | 8.60 | $1,892.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                September 14, 2012
**Attention:  Jennifer Best**                             Client:        101903
Ally Financial, Inc.                                      Matter:        000129
2711 North Haskell Avenue, Suite 900                      Invoice #:     218079
Dallas, TX 75204

                                                          Page:               1

RE:  Thaqi (Counterclaim), GMAC # 722646, Loan # 7442409579
     Property:  44 Ryan Street, Stamford, CT

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/22/2012 | YOH | L120 - A107 Communicate with GMAC and foreclosure counsel re status of modification. | 0.10 | $237.00 | $23.70 |
| | | Total Professional Services | 0.10 | | $23.70 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.10 | $237.00 | $23.70 |
| | | Total Services | | $23.70 | |
| | | Total Current Charges | | | $23.70 |
| | | Previous Balance | | | $521.40 |
| | | **PAY THIS AMOUNT** | | | **$545.10** |

September 14, 2012
Client:        101903
Matter:        000129
Invoice #:     218079

Page:          2

## SYSTEM-TO-DATE

|                | Current Invoice | Since Inception | Total    | Payments-to-Date |
|----------------|-----------------|-----------------|----------|------------------|
| Hours          | 0.10            | 2.20            | 2.30     | N/A              |
| Services       | $23.70          | $521.40         | $545.10  | $0.00            |
| Disbursements  | $0.00           | $0.00           | $0.00    | $0.00            |
| Total          | $23.70          | $521.40         | $545.10  | $0.00            |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 14, 2012
Client:        101903
Matter:       000129
Invoice #:    218079

Page:        3

## TASK RECAP

**Services**                                                    **Disbursements**

| Category | Hours | Amount | | Category | Amount |
|---|---|---|---|---|---|
| L120 - A107 | 0.1 | $23.70 | | | $0.00 |
| | 0.10 | $23.70 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | | L120 - A107 | 0.1 | $23.70 |
| | | | | 0.10 | $23.70 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                               September 14, 2012
**Attention:  Christine Buen**                            Client:        101903
Ally Financial, Inc.                                      Matter:        000131
2711 North Haskell Avenue, Suite 900                      Invoice #:     218080
Dallas, TX 75204

                                                          Page:                1

RE:  Dumont, Matter #723132, Loan # 601842725
     Property:  1020 West Shore Road, Warwick, RI

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/2/2012 | AMH | L510 - A103 Draft and revise motion for stay pending appeal, including preparing exhibits to motion. | 0.30 | $215.00 | $64.50 |
| 8/3/2012 | AMH | L160 - A101 Prepare case list for Special Master in connection with mediation process. | 0.10 | $215.00 | $21.50 |
| 8/6/2012 | AMH | L510 - A103 Revise motion to expedite appeal. | 0.10 | $215.00 | $21.50 |
| 8/7/2012 | AMH | L510 - A103 Revise motion to expedite appeal. | 0.10 | $215.00 | $21.50 |
| 8/8/2012 | AMH | L510 - A103 Revise motion for stay pending appeal and prepare exhibits. | 0.10 | $215.00 | $21.50 |
| 8/15/2012 | AMH | L510 - A104 Review plaintiffs' opposition to motion for stay pending appeal. | 0.10 | $215.00 | $21.50 |
| 8/17/2012 | AMH | L510 - A103 Draft  letter to Plaintiffs' counsel designation portion of record for appendix and issues on appeal. | 0.10 | $215.00 | $21.50 |
| 8/21/2012 | AMH | L510 - A103 Draft and revise letter to Plaintiffs' counsel designation portion of record for appendix and issues on appeal. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 1.00 | | $215.00 |

September 14, 2012
Client:         101903
Matter:        000131
Invoice #:     218080

Page:                    2

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 1.00 | $215.00 | $215.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Total Services | | | $215.00 | |
| | Total Current Charges | | | | $215.00 |
| | Previous Balance | | | | $597.50 |
| | **PAY THIS AMOUNT** | | | | **$812.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.00 | 7.80 | 8.80 | N/A |
| **Services** | $215.00 | $1,668.00 | $1,883.00 | $1,070.50 |
| **Disbursements** | $0.00 | $290.00 | $290.00 | $290.00 |
| **Total** | $215.00 | $1,958.00 | $2,173.00 | $1,360.50 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

September 14, 2012
Client:        101903
Matter:        000131
Invoice #:     218080

Page:          3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A101 | 0.1 | $21.50 |
| L510 - A103 | 0.8 | $172.00 |
| L510 - A104 | 0.1 | $21.50 |
| | 1.00 | $215.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A101 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.8 | $172.00 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| | | | 1.00 | $215.00 |

# PRINCE LOBEL TYE LLP
Pg 129 of 161

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                September 14, 2012
**Attention:  Christine Buen**                            Client:      101903
Ally Financial, Inc.                                      Matter:      000118
2711 North Haskell Avenue, Suite 900                      Invoice #:   218081
Dallas, TX 75204

Page:        1

RE:  Grassia, Beau, GMAC # 700152, Loan # 0600347487

Matter #700152

Property:  4 Woodward Road, Norfolk, MA

For Professional Services Rendered Through August 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/15/2012 | YOH | L120 - A107 Communicate with Plaintiff's counsel re parameters of GMAC bankruptcy stay (x2), review of 11 U.S.C. Sec. 362 to determine whether this case may proceed. | 0.40 | $237.00 | $94.80 |
| | | Total Professional Services | 0.40 | | $94.80 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| YOH | Young Han | ASSOCIATE | 0.40 | $237.00 | $94.80 |

| | | |
|---|---|---|
| Total Services | $94.80 | |
| Total Current Charges | | $94.80 |
| Previous Balance | | $9,733.81 |
| **PAY THIS AMOUNT** | | **$9,828.61** |

September 14, 2012
Client:          101903
Matter:          000118
Invoice #:       218081

Page:              2

---

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.40 | 98.20 | 98.60 | N/A |
| **Services** | $94.80 | $25,088.10 | $25,182.90 | $22,227.60 |
| **Disbursements** | $0.00 | $1,025.96 | $1,025.96 | $639.45 |
| **Total** | $94.80 | $26,114.06 | $26,208.86 | $22,867.05 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 14, 2012
Client:          101903
Matter:         000118
Invoice #:      218081

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A107 | 0.4 | $94.80 |
| | 0.40 | $94.80 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L120 - A107 | 0.4 | $94.80 |
| | | | 0.40 | $94.80 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Chantell Fein/Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

| | |
|---|---|
| September 14, 2012 | |
| Client: | 101903 |
| Matter: | 000081 |
| Invoice #: | 218087 |
| | |
| Page: | 1 |

RE:  Cavanaugh, Loan # 575868807, Matter # 713085
    Property:  7 Wamsutta Street, Fairhaven, MA
    Matter # 713085

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/1/2012 | YOH | L120 - A107 Communicate with Cavanaugh's counsel re: demand. | 0.10 | $237.00 | $23.70 |
| 8/7/2012 | YOH | L160 - A107 Communicate with Plaintiff's counsel re: settlement conference. | 0.20 | $237.00 | $47.40 |
| 8/8/2012 | YOH | L210 - A103 Prepare Motion for Entry of Judgment and Proposed Order. | 1.90 | $237.00 | $450.30 |
| 8/15/2012 | RIB | L460 - A103 Review and revise judgment and motion for entry of judgment. | 0.30 | $300.00 | $90.00 |
| 8/15/2012 | YOH | L210 - A103 Further preparation of Motion for Entry of Judgment and Order. | 1.10 | $237.00 | $260.70 |
| 8/24/2012 | RIB | L210 - A103 Review and revise motion for entry of judgment. | 0.30 | $300.00 | $90.00 |
| 8/24/2012 | YOH | L210 - A103 Further preparation of Motion for Entry of Judgment. | 0.40 | $237.00 | $94.80 |
| | | Total Professional Services | 4.30 | | $1,056.90 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.60 | $300.00 | $180.00 |

September 14, 2012
Client:        101903
Matter:        000081
Invoice #:     218087

Page:          2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| YOH | Young Han | ASSOCIATE | 3.70 | $237.00 | $876.90 |

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| Total Services | | | $1,056.90 | |
| Total Current Charges | | | | $1,056.90 |
| Previous Balance | | | | $658.50 |
| **PAY THIS AMOUNT** | | | | **$1,715.40** |

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 4.30 | 59.50 | 63.80 | N/A |
| **Services** | $1,056.90 | $14,112.00 | $15,168.90 | $13,650.90 |
| **Disbursements** | $0.00 | $70.00 | $70.00 | $70.00 |
| **Total** | $1,056.90 | $14,182.00 | $15,238.90 | $13,720.90 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 14, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000081 |
| Invoice #: | 218087 |

Page:    3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A107 | 0.1 | $23.70 |
| L160 - A107 | 0.2 | $47.40 |
| L210 - A103 | 3.7 | $895.80 |
| L460 - A103 | 0.3 | $90.00 |
| | 4.30 | $1,056.90 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.3 | $90.00 |
| RIB | Richard Briansky | L460 - A103 | 0.3 | $90.00 |
| YOH | Young Han | L120 - A107 | 0.1 | $23.70 |
| YOH | Young Han | L160 - A107 | 0.2 | $47.40 |
| YOH | Young Han | L210 - A103 | 3.4 | $805.80 |
| | | | 4.30 | $1,056.90 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                             September 17, 2012
**Attention:  Alex Angelo**                            Client:        101903
Ally Financial, Inc.                                   Matter:        000203
2711 North Haskell Avenue, Suite 900                   Invoice #:     218147
Dallas, TX 75204

                                                       Page:              1

RE:  Stephens-Martin, GMAC # 731695 Loan # _____

Property:  52 Bridge Street, South Hadley, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/22/2012 | JBR | L120 - A104 Received and reviewed amended petition and reviewed Land Court docket. | 0.30 | $220.00 | $66.00 |
| 8/27/2012 | JSH | L440 - A108 Research and telephone call to the Land Court regarding the original petition or complaint filed in this case and retrieval of same. | 0.50 | $90.00 | $45.00 |
| 8/28/2012 | JBR | L120 - A104 Received and reviewed original petition filed with the Land Court. | 0.20 | $220.00 | $44.00 |
|  |  | Total Professional Services | 1.00 |  | $155.00 |

## TIMEKEEPER RECAP

| Timekeeper |  | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 0.50 | $220.00 | $110.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.50 | $90.00 | $45.00 |
|  |  | Total Services |  | $155.00 |  |
|  |  | Total Current Charges |  |  | $155.00 |
|  |  | **PAY THIS AMOUNT** |  |  | **$155.00** |

September 17, 2012
Client:          101903
Matter:          000203
Invoice #:       218147

Page:            2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.00 | 0.00 | 1.00 | N/A |
| **Services** | $155.00 | $0.00 | $155.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $155.00 | $0.00 | $155.00 | $0.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

September 17, 2012
Client:          101903
Matter:          000203
Invoice #:       218147

Page:              3

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---:|---:|
| L120 - A104 | 0.5 | $110.00 |
| L440 - A108 | 0.5 | $45.00 |
| | 1.00 | $155.00 |

**Disbursements**

| Category | Amount |
|---|---:|
| | $0.00 |
| | $0.00 |
| | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---:|---:|
| JBR | Julie A. Brennan | L120 - A104 | 0.5 | $110.00 |
| JSH | Janine A. Sheehan | L440 - A108 | 0.5 | $45.00 |
| | | | 1.00 | $155.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ebill Collaborati
**Attention: Amy Hartshorn**

,

September 17, 2012
Client:        101903
Matter:        000113
Invoice #:     218148

Page:            1

RE:  Osgood, GMAC # 690079 Loan # _____
Matter #690079
Property:  92 Wood Street, Hanson, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/2/2012 | JBR | L330 - A107 Email correspondence to F. Connelly concerning availability of P. Scavitti for deposition. | 0.20 | $220.00 | $44.00 |
| 8/2/2012 | JBR | L330 - A107 Received and reviewed correspondence from F. Connelly enclosing available dates for the deposition of P. Scavitti. | 0.20 | $220.00 | $44.00 |
| 8/13/2012 | JBR | L330 - A101 Began reviewing previous deposition transcript of P. Scavitti in preparation for deposition, as well as began drafting deposition outline in preparation of same. | 0.60 | $220.00 | $132.00 |
| 8/15/2012 | JBR | L450 - A101 Finalized draft of Motion to Amend the Complaint to Conform to Evidence and proposed Second Amended Complaint in anticipation of filing. | 0.60 | $220.00 | $132.00 |
| 8/16/2012 | JBR | L330 - A107 Received and reviewed email correspondence from counsel concerning status of P. Scavitti's scheduled deposition. | 0.20 | $220.00 | $44.00 |
| 8/17/2012 | JBR | L330 - A104 Reviewed and analyzed case documents in connection with criminal proceeding against Scavitti in USDC District of Rhode Island in preparation for upcoming deposition. | 1.10 | $220.00 | $242.00 |
| 8/20/2012 | AMH | L430 - A104 Review motion to amend complaint. | 0.30 | $215.00 | $64.50 |

September 17, 2012
Client:      101903
Matter:      000113
Invoice #:   218148

Page:          2

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/20/2012 | JBR | L330 - A103 Finalized deposition outline of Pasquale A. Scavitti, III in preparation for deposition. | 2.10 | $220.00 | $462.00 |
| 8/20/2012 | JBR | L250 - A103 Began revising and modifying Motion to Amend the Complaint in preparation for filing. | 0.30 | $220.00 | $66.00 |
| 8/21/2012 | JBR | L330 - A107 Received and reviewed correspondence from F. Connolley canceling deposition of Pasquale A. Scavitti, III. Drafted correspondence to F. Connolley re same. | 0.20 | $220.00 | $44.00 |
| 8/21/2012 | JBR | L330 - A107 Email correspondence with counsel concerning new dates for deposition of Pasquale A. Scavitti. | 0.20 | $220.00 | $44.00 |
| 8/24/2012 | JBR | L330 - A107 Drafted correspondence to F. Connolley enclosing invoice for late fee incurred as a result of P. Scavitti's last minute cancellation. | 0.20 | $220.00 | $44.00 |
| 8/24/2012 | JBR | L250 - A103 Finalized draft of Motion for Leave to Amend the Complaint in preparation for filing. | 2.40 | $220.00 | $528.00 |
| 8/24/2012 | JBR | L120 - A107 Email and telephone call from C. Solomont concerning contact with the clerk and Plaintiff's Motion for Leave to Amend. | 0.20 | $220.00 | $44.00 |
| 8/27/2012 | JBR | L330 - A101 Reviewed and revised deposition outline for Pasquale A. Scavitti, III in preparation for rescheduled deposition, 8/28/12. | 0.80 | $220.00 | $176.00 |
| 8/28/2012 | JBR | L330 - A101 Reviewed outline in preparation for the deposition of Pasquale A. Scavitti. | 1.30 | $220.00 | $286.00 |
| 8/28/2012 | JBR | L330 - A109 Appeared for deposition of Pasquale A. Scavitti, III. | 3.50 | $220.00 | $770.00 |
| 8/28/2012 | JBR | L120 - A106 Drafted correspondence to A. Hartshorn concerning missing documents from Plaintiff in connection with refinance review. | 0.20 | $220.00 | $44.00 |
| 8/29/2012 | JBR | L120 - A107 Correspondence with C. Solomont concerning proposal to bring in title agent as a party to the action. | 0.20 | $220.00 | $44.00 |
| 8/29/2012 | JBR | L120 - A105 Correspondence with R. Briansky concerning C. Solomont's proposal to bring in title agent as a party to the action. | 0.20 | $220.00 | $44.00 |
| 8/29/2012 | JBR | L120 - A106 Drafted correspondence to A. Hartshorn requesting current payoff statement on outstanding loan. | 0.10 | $220.00 | $22.00 |
| | | Total Professional Services | 15.10 | | $3,320.50 |

September 17, 2012
Client:          101903
Matter:          000113
Invoice #:       218148

Page:            3

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JBR | Julie A. Brennan | ASSOCIATE | 14.80 | $220.00 | $3,256.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 0.30 | $215.00 | $64.50 |

|  | | | | | |
|---|---|---|---|---|---|
| | | Total Services | | $3,320.50 | |
| | | Total Current Charges | | | $3,320.50 |
| | | Previous Balance | | | $9,150.00 |
| | | **PAY THIS AMOUNT** | | | **$12,470.50** |

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 15.10 | 78.90 | 94.00 | N/A |
| **Services** | $3,320.50 | $19,326.00 | $22,646.50 | $14,023.00 |
| **Disbursements** | $0.00 | $60.11 | $60.11 | $60.11 |
| **Total** | $3,320.50 | $19,386.11 | $22,706.61 | $14,083.11 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

September 17, 2012
Client:        101903
Matter:        000113
Invoice #:     218148

Page:              4

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A105 | 0.2 | $44.00 |
| L120 - A106 | 0.3 | $66.00 |
| L120 - A107 | 0.4 | $88.00 |
| L250 - A103 | 2.7 | $594.00 |
| L330 - A101 | 2.7 | $594.00 |
| L330 - A103 | 2.1 | $462.00 |
| L330 - A104 | 1.1 | $242.00 |
| L330 - A107 | 1.2 | $264.00 |
| L330 - A109 | 3.5 | $770.00 |
| L430 - A104 | 0.3 | $64.50 |
| L450 - A101 | 0.6 | $132.00 |
| | 15.10 | $3,320.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A105 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L120 - A106 | 0.3 | $66.00 |
| JBR | Julie A. Brennan | L120 - A107 | 0.4 | $88.00 |
| JBR | Julie A. Brennan | L250 - A103 | 2.7 | $594.00 |
| JBR | Julie A. Brennan | L330 - A101 | 2.7 | $594.00 |
| JBR | Julie A. Brennan | L330 - A103 | 2.1 | $462.00 |
| JBR | Julie A. Brennan | L330 - A104 | 1.1 | $242.00 |
| JBR | Julie A. Brennan | L330 - A107 | 1.2 | $264.00 |
| JBR | Julie A. Brennan | L330 - A109 | 3.5 | $770.00 |
| JBR | Julie A. Brennan | L450 - A101 | 0.6 | $132.00 |
| AMH | Amy B. Hackett | L430 - A104 | 0.3 | $64.50 |

September 17, 2012
Client:          101903
Matter:          000113
Invoice #:       218148

Page:            5

**BREAKDOWN BY PERSON**

| Person | Category | Hours | Amount |
|--------|----------|-------|--------|
|        |          | 15.10 | $3,320.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Lauren Graham Deleney**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 17, 2012
Client:        101903
Matter:        000083
Invoice #:     218149

Page:              1

RE: Peterson, Derrick, Loan # 601829515, Matter # 714946

Property: 147 Turner Road, Unit 96, Holliston, MA

Matter # 714946

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/22/2012 | JJP | L520 - A103 Conference with A. Hackett and R. Briansky re response to order to show cause, draft response to order to show cause. | 2.80 | $240.00 | $672.00 |
| 8/23/2012 | JJP | L520 - A103 Draft response to Order to Show Cause. | 2.20 | $240.00 | $528.00 |
| 8/24/2012 | JJP | L520 - A103 Revise and file response to order to show cause. | 0.50 | $240.00 | $120.00 |
| 8/24/2012 | RIB | L210 - A103 Review and revise response to First Circuit order to show cause. | 0.30 | $300.00 | $90.00 |
| | | Total Professional Services | 5.80 | | $1,410.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 5.50 | $240.00 | $1,320.00 |

September 17, 2012
Client:            101903
Matter:            000083
Invoice #:         218149

Page:                    2

| | | |
|---|---|---|
| Total Services | $1,410.00 | |
| Total Current Charges | | $1,410.00 |
| Previous Balance | | $3,396.00 |
| **PAY THIS AMOUNT** | | **$4,806.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 5.80 | 64.40 | 70.20 | N/A |
| **Services** | $1,410.00 | $14,616.80 | $16,026.80 | $11,062.80 |
| **Disbursements** | $0.00 | $350.00 | $350.00 | $350.00 |
| **Total** | $1,410.00 | $14,966.80 | $16,376.80 | $11,412.80 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

September 17, 2012
Client:       101903
Matter:       000083
Invoice #:    218149

Page:         3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L210 - A103 | 0.3 | $90.00 |
| L520 - A103 | 5.5 | $1,320.00 |
| | 5.80 | $1,410.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | |
|---|---|
| RIB | Richard Briansky |
| JJP | Jeffrey J. Pyle |

| Category | Hours | Amount |
|---|---|---|
| L210 - A103 | 0.3 | $90.00 |
| L520 - A103 | 5.5 | $1,320.00 |
| | 5.80 | $1,410.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 17, 2012
Client:      101903
Matter:    000198
Invoice #:   218151

Page:          1

RE:  Murillo, GMAC # 731046 Loan # _____
     Property:  44 Orchard Street, Medford, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/3/2012 | AMH | L210 - A104Review complaint. | 0.20 | $215.00 | $43.00 |
| 8/3/2012 | AMH | L210 - A103Draft notice of bankruptcy. | 0.80 | $215.00 | $172.00 |
| | | Total Professional Services | 1.00 | | $215.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 1.00 | $215.00 | $215.00 |

| | | | |
|--|--|--|--|
| Total Services | | $215.00 | |
| Total Current Charges | | | $215.00 |
| **PAY THIS AMOUNT** | | | **$215.00** |

September 17, 2012
Client:        101903
Matter:        000198
Invoice #:     218151

Page:        2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 1.00 | 0.00 | 1.00 | N/A |
| Services | $215.00 | $0.00 | $215.00 | $0.00 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $215.00 | $0.00 | $215.00 | $0.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

September 17, 2012
Client:          101903
Matter:          000198
Invoice #:       218151

Page:              3

## TASK RECAP

**Services**                                           **Disbursements**

| Category | Hours | Amount | | Category | Amount |
|---|---|---|---|---|---|
| L210 - A103 | 0.8 | $172.00 | | | $0.00 |
| L210 - A104 | 0.2 | $43.00 | | | $0.00 |
| | 1.00 | $215.00 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L210 - A103 | 0.8 | $172.00 |
| AMH | Amy B. Hackett | L210 - A104 | 0.2 | $43.00 |
| | | | 1.00 | $215.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 18, 2012
Client:        101903
Matter:        000197
Invoice #:     218161

Page:              1

RE:  Fiske, GMAC # 731014 ; Loan # _____
     Property:  144 Bakers Pond Road, Orleans, MA

For Professional Services Rendered Through August 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/14/2012 | JBR | L120 - A104 Received and reviewed case documents. | 0.60 | $220.00 | $132.00 |
| 8/14/2012 | JBR | L250 - A103 Drafted notices of removal for state and federal court in anticipation of August 20, 2012 filing deadline. | 0.60 | $220.00 | $132.00 |
| 8/14/2012 | JBR | L120 - A104 Reviewed and analyzed Plaintiff's complaint in preparation for drafting notice of removal (state and federal). | 0.30 | $220.00 | $66.00 |
| 8/15/2012 | JBR | L120 - A106 Email correspondence to C. Buen concerning case assignment and strategy moving forward. | 0.20 | $220.00 | $44.00 |
| 8/16/2012 | AMH | L120 - A106 Telephone conference with C. Buen re case status. | 0.20 | $215.00 | $43.00 |
| 8/16/2012 | JBR | L120 - A104 Received and reviewed correspondence enclosing additional case documents. | 0.20 | $220.00 | $44.00 |
| 8/20/2012 | JBR | L250 - A103 Finalized notice of removal for filing. | 0.20 | $220.00 | $44.00 |
| 8/24/2012 | JBR | L120 - A107 Drafted correspondence to Plaintiffs' counsel to request extension for filing Defendants' response to Plaintiffs' Amended Complaint. | 0.20 | $220.00 | $44.00 |
| 8/24/2012 | JBR | L120 - A107 Telephone call from R. Luddel concerning request for extension to respond to Plaintiffs' Complaint. | 0.20 | $220.00 | $44.00 |

September 18, 2012
Client:          101903
Matter:          000197
Invoice #:       218161

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 8/24/2012 | JBR | L250 - A103 Drafted Assented-to Motion to Extend Time to Respond to Plaintiffs' Complaint. | 0.30 | $220.00 | $66.00 |
| 8/24/2012 | JBR | L120 - A107 Telephone call from R. Ludden concerning error contained in Plaintiffs' Amended Complaint. | 0.10 | $220.00 | $22.00 |
| 8/24/2012 | JBR | L120 - A104 Continued to review and analyze Plaintiffs' Complaint in preparation for drafting responsive pleading. | 2.40 | $220.00 | $528.00 |
| 8/27/2012 | JBR | L250 - A108 Received and reviewed notice from the court allowing assented-to motion to file response to Plaintiff's Complaint. | 0.10 | $220.00 | $22.00 |
| | | Total Professional Services | 5.60 | | $1,231.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 5.40 | $220.00 | $1,188.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 0.20 | $215.00 | $43.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| 8/20/2012 | E100 - E112 United States District Court of MA- Filing Fee- re Removal fee | $350.00 |
| 8/30/2012 | E100 - E112 BARNSTABLE SUPERIOR COURT- Filing Fee- re State Court record to be filed with USDC | $519.50 |
| | Total Disbursements | $869.50 |

| | | |
|--|--|--|
| Total Services | $1,231.00 | |
| Total Disbursements | $869.50 | |
| Total Current Charges | | $2,100.50 |
| **PAY THIS AMOUNT** | | **$2,100.50** |

September 18, 2012
Client:        101903
Matter:        000197
Invoice #:      218161

Page:              3

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 5.60 | 0.00 | 5.60 | N/A |
| **Services** | $1,231.00 | $0.00 | $1,231.00 | $0.00 |
| **Disbursements** | $869.50 | $0.00 | $869.50 | $0.00 |
| **Total** | $2,100.50 | $0.00 | $2,100.50 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 18, 2012
Client:        101903
Matter:      000197
Invoice #:   218161

Page:        4

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 3.5 | $770.00 |
| L120 - A106 | 0.4 | $87.00 |
| L120 - A107 | 0.5 | $110.00 |
| L250 - A103 | 1.1 | $242.00 |
| L250 - A108 | 0.1 | $22.00 |
| | 5.60 | $1,231.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E112 | $869.50 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $869.50 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A104 | 3.5 | $770.00 |
| JBR | Julie A. Brennan | L120 - A106 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L120 - A107 | 0.5 | $110.00 |
| JBR | Julie A. Brennan | L250 - A103 | 1.1 | $242.00 |
| JBR | Julie A. Brennan | L250 - A108 | 0.1 | $22.00 |
| AMH | Amy B. Hackett | L120 - A106 | 0.2 | $43.00 |
| | | | 5.60 | $1,231.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

September 26, 2012
Client:          101903
Matter:        000187
Invoice #:     218375

Page:              1

RE:  Duffy, GMAC # 730024; Loan # _____
        Property:  5 Linda Street, Foxboro, MA

---

For Professional Services Rendered Through  July 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 6/29/2012 | RIB | L120 - A104 Review complaint. | 0.30 | $300.00 | $90.00 |
| 6/29/2012 | ALB | L120 - A104 Review Defendants' Answer and discovery requests. | 0.40 | $170.00 | $68.00 |
| 6/29/2012 | ALB | L120 - A106 Call to C. Buen re 7/5/12 hearing/trial date and obtaining foreclosure file. | 0.20 | $170.00 | $34.00 |
| 6/29/2012 | ALB | L120 - A108 Call to Wrentham District Court re continuing 7/5/12 trial date. | 0.20 | $170.00 | $34.00 |
| 7/5/2012 | ALB | L530 - A108 Calls to District Court Clerk re re noticing trial and status of pretrial hearing. | 0.30 | $170.00 | $51.00 |
| 7/12/2012 | ALB | L120 - A104 Review and analyze foreclosure and eviction files from Orlans Moran. | 0.60 | $170.00 | $102.00 |
| 7/16/2012 | ALB | L120 - A104 Review and analyze eviction and foreclosure files sent by foreclosure counsel. | 0.60 | $170.00 | $102.00 |
| 7/17/2012 | ALB | L350 - A104 Review loan file and fact package for responsive documents. | 1.30 | $170.00 | $221.00 |
| 7/17/2012 | ALB | L120 - A103 Prepare case memorandum including timeline of key documents and events. | 0.60 | $170.00 | $102.00 |
| 7/17/2012 | ALB | L350 - A103 Draft Responses to Defendants' Request for Admissions. | 0.60 | $170.00 | $102.00 |
| 7/18/2012 | ALB | L350 - A103 Draft Answers to Defendants' Interrogatories. | 1.20 | $170.00 | $204.00 |

September 26, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000187 |
| Invoice #: | 218375 |

Page:    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/23/2012 | AMH | L350 - A103 Draft and revise responses to document requests, answers to interrogatories and response to requests for admissions. | 1.70 | $215.00 | $365.50 |
| 7/24/2012 | AMH | L310 - A103 Draft and revise responses to document requests, answers to interrogatories and response to requests for admissions. | 3.30 | $215.00 | $709.50 |
| 7/25/2012 | AMH | L310 - A106 Telephone conference with C. Buen regarding discovery responses. | 0.30 | $215.00 | $64.50 |
| 7/25/2012 | AMH | L310 - A106 Telephone conference with S. Harris re discovery responses. | 0.10 | $215.00 | $21.50 |
| 7/25/2012 | AMH | L310 - A103 Revise written discovery responses and document production. | 1.20 | $215.00 | $258.00 |
| 7/31/2012 | ALB | L240 - A103 Draft Motion to Extend Time to Serve Answers to Interrogatories. | 0.40 | $170.00 | $68.00 |
| 7/31/2012 | AMH | L310 - A106 Exchange emails with S. Harris re discovery responses. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 13.50 | | $2,640.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 6.40 | $170.00 | $1,088.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 6.80 | $215.00 | $1,462.00 |

| | | |
|---|---|---|
| Total Services | $2,640.00 | |
| Total Current Charges | | $2,640.00 |
| **PAY THIS AMOUNT** | | **$2,640.00** |

September 26, 2012
Client:        101903
Matter:        000187
Invoice #:     218375

Page:            3

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 13.50 | 0.00 | 13.50 | N/A |
| **Services** | $2,640.00 | $0.00 | $2,640.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $2,640.00 | $0.00 | $2,640.00 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 26, 2012
Client:        101903
Matter:        000187
Invoice #:     218375

Page:            4

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A103 | 0.6 | $102.00 | | | $0.00 |
| L120 - A104 | 1.9 | $362.00 | | | $0.00 |
| L120 - A106 | 0.2 | $34.00 | | | $0.00 |
| L120 - A108 | 0.2 | $34.00 | | | $0.00 |
| L240 - A103 | 0.4 | $68.00 | | | $0.00 |
| L310 - A103 | 4.5 | $967.50 | | | $0.00 |
| L310 - A106 | 0.6 | $129.00 | | | $0.00 |
| L350 - A103 | 3.5 | $671.50 | | | $0.00 |
| L350 - A104 | 1.3 | $221.00 | | | $0.00 |
| L530 - A108 | 0.3 | $51.00 | | | $0.00 |
| | 13.50 | $2,640.00 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L120 - A104 | 0.3 | $90.00 |
| ALB | Andrew L. Baldwin | L120 - A103 | 0.6 | $102.00 |
| ALB | Andrew L. Baldwin | L120 - A104 | 1.6 | $272.00 |
| ALB | Andrew L. Baldwin | L120 - A106 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L120 - A108 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L240 - A103 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L350 - A103 | 1.8 | $306.00 |
| ALB | Andrew L. Baldwin | L350 - A104 | 1.3 | $221.00 |
| ALB | Andrew L. Baldwin | L530 - A108 | 0.3 | $51.00 |
| AMH | Amy B. Hackett | L310 - A103 | 4.5 | $967.50 |
| AMH | Amy B. Hackett | L310 - A106 | 0.6 | $129.00 |
| AMH | Amy B. Hackett | L350 - A103 | 1.7 | $365.50 |

September 26, 2012
Client:          101903
Matter:          000187
Invoice #:       218375

Page:            5

## BREAKDOWN BY PERSON

| Person | Category | Hours | Amount |
|--------|----------|------:|-------:|
|        |          | 13.50 | $2,640.00 |

# PRINCE LOBEL TYE LLP
Pr 158 of 162 el

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                    September 26, 2012
**Attention:  Christine Buen**                  Client:       101903
Ally Financial, Inc.                            Matter:       000187
2711 North Haskell Avenue, Suite 900            Invoice #:    218376
Dallas, TX 75204

                                                Page:               1

RE:  Duffy, GMAC # 730024; Loan # _____
     Property:  5 Linda Street, Foxboro, MA

For Professional Services Rendered Through August 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/1/2012 | ALB | L350 - A110 Proofread, prepare and serve discovery responses on defendant. | 0.60 | $170.00 | $102.00 |
| 8/1/2012 | YOH | L230 - A101 Prepare for status conference with review of discovery produced. | 0.40 | $237.00 | $94.80 |
| 8/2/2012 | YOH | L230 - A109 Attend Status Conference in Wrentham District Court. | 4.20 | $237.00 | $995.40 |
| 8/15/2012 | ALB | L120 - A106 Email update to C. Buen and review court's order re discovery and summary judgment for same. | 0.30 | $170.00 | $51.00 |
| 8/16/2012 | ALB | L350 - A104 Review court Order re discovery deadline and confer with Y. Han re courts instruction on sanctions for failure to comply with discovery deadline at 8/2/12 hearing. | 0.20 | $170.00 | $34.00 |
| 8/16/2012 | ALB | L240 - A101 Review FNMA's discovery responses and documents produced in preparation for drafting summary judgment motion. | 0.80 | $170.00 | $136.00 |
| 8/17/2012 | ALB | L240 - A103 Draft Motion for Summary Judgment. | 2.70 | $170.00 | $459.00 |
| 8/17/2012 | ALB | L240 - A103 Research on prima facie claim for possession in Summary Process action. | 1.00 | $170.00 | $170.00 |
| 8/21/2012 | ALB | L240 - A103 Draft Affidavits of GMAC and Orlans Moran in support of motion for summary judgment. | 2.10 | $170.00 | $357.00 |

September 26, 2012
Client:      101903
Matter:      000187
Invoice #:   218376

Page:        2

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 8/21/2012 | ALB | L240 - A103 Draft and revise motion for summary judgment. | 1.60 | $170.00 | $272.00 |
| 8/22/2012 | ALB | L240 - A103 Revise Motion for Summary Judgment and supporting affidavits. | 0.30 | $170.00 | $51.00 |
| 8/28/2012 | ALB | L240 - A108 Call and email to P. Mulligan re affidvit in support of Motion for Summary Judgment. | 0.20 | $170.00 | $34.00 |
| 8/29/2012 | ALB | L240 - A107 Call to P. Mulligan re affidavit in support of Motion for Summary Judgment. | 0.10 | $170.00 | $17.00 |
| 8/29/2012 | ALB | L240 - A106 Email to C. Buen attaching motion and affidavits for review. | 0.10 | $170.00 | $17.00 |
| 8/29/2012 | AMH | L240 - A103 Draft and revise motion for summary judgment, as well as affidavits of GMAC and Orlans Moran in support of motion for summary judgment. | 4.60 | $215.00 | $989.00 |
| 8/29/2012 | AMH | L240 - A102 Research in connection with motion for summary judgment re continuation of foreclosure sale by public proclamation. | 0.30 | $215.00 | $64.50 |
| 8/30/2012 | ALB | L240 - A103 Draft Affidavit of Andrew Baldwin for Motion for Summary Judgment. | 0.30 | $170.00 | $51.00 |
| | | Total Professional Services | 19.80 | | $3,894.70 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 10.30 | $170.00 | $1,751.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.90 | $215.00 | $1,053.50 |
| YOH | Young Han | ASSOCIATE | 4.60 | $237.00 | $1,090.20 |

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 8/8/2012 | E100 - E110 Young B. Han- Private Auto Mileage- to and from Wrentham District Court for Hearing (65 miles @ $0.555) on 8/2/12 | $36.07 |
| | Total Disbursements | $36.07 |

September 26, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000187 |
| Invoice #: | 218376 |

Page:    3

| | | |
|---|---|---|
| Total Services | $3,894.70 | |
| Total Disbursements | $36.07 | |
| Total Current Charges | | $3,930.77 |
| Previous Balance | | $2,640.00 |
| **PAY THIS AMOUNT** | | **$6,570.77** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 19.80 | 0.00 | 19.80 | N/A |
| **Services** | $3,894.70 | $2,640.00 | $6,534.70 | $0.00 |
| **Disbursements** | $36.07 | $0.00 | $36.07 | $0.00 |
| **Total** | $3,930.77 | $2,640.00 | $6,570.77 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

September 26, 2012
Client:       101903
Matter:      000187
Invoice #:    218376

Page:          4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A106 | 0.3 | $51.00 | E100 - E110 | $36.07 |
| L230 - A101 | 0.4 | $94.80 | | $0.00 |
| L230 - A109 | 4.2 | $995.40 | | $0.00 |
| L240 - A101 | 0.8 | $136.00 | | $0.00 |
| L240 - A102 | 0.3 | $64.50 | | $0.00 |
| L240 - A103 | 12.6 | $2,349.00 | | $0.00 |
| L240 - A106 | 0.1 | $17.00 | | $0.00 |
| L240 - A107 | 0.1 | $17.00 | | $0.00 |
| L240 - A108 | 0.2 | $34.00 | | $0.00 |
| L350 - A104 | 0.2 | $34.00 | | $0.00 |
| L350 - A110 | 0.6 | $102.00 | | $0.00 |
| | 19.80 | $3,894.70 | | $36.07 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A106 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L240 - A101 | 0.8 | $136.00 |
| ALB | Andrew L. Baldwin | L240 - A103 | 8 | $1,360.00 |
| ALB | Andrew L. Baldwin | L240 - A106 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L240 - A107 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L240 - A108 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L350 - A104 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L350 - A110 | 0.6 | $102.00 |
| AMH | Amy B. Hackett | L240 - A102 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L240 - A103 | 4.6 | $989.00 |
| YOH | Young Han | L230 - A101 | 0.4 | $94.80 |

September 26, 2012
Client:        101903
Matter:        000187
Invoice #:     218376

Page:          5

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| YOH | Young Han | L230 - A109 | 4.2 | $995.40 |
| | | | 19.80 | $3,894.70 |