**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                     :

In re                       :         **Chapter 11**
                     :

**RESIDENTIAL CAPITAL, LLC, et al.,** [1]  :        **Case No. 12-12020 (MG)**
                     :
                     :
                     :         **(Jointly Administered)**
          **Debtors.**        :
------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

    I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

    A.  On  November 5, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic mail upon the Monthly Service List attached hereto as **Exhibit A**, via First Class mail upon the Special Service List attached hereto as **Exhibit B**, and upon the parties on the service list attached hereto as **Exhibit C**:

- **First Notice of (I) Debtors' Intent to Assume and Assign Certain SBO Servicing Agreements as Executory Contracts and (II) Cure Amounts Related Thereto** [Docket No. 2076]

- **Second Notice of (I) Debtors' Intent to Assume and Assign Certain SBO Servicing Agreements as Executory Contracts and (II) Cure Amounts Related Thereto** [Docket No. 2077]

    B.  Additionally, on  November 5, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via Overnight mail upon the parties on the service list attached hereto as **Exhibit D**:

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **[Customized] First Notice of (I) Debtors' Intent to Assume and Assign Certain SBO Servicing Agreements as Executory Contracts and (II) Cure Amounts Related Thereto** [Docket No. 2076]

C.  Additionally, on  November 5, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via Overnight mail upon the parties on the service list attached hereto as **Exhibit E**:

- **[Customized] Second Notice of (I) Debtors' Intent to Assume and Assign Certain SBO Servicing Agreements as Executory Contracts and (II) Cure Amounts Related Thereto** [Docket No. 2077]

Dated:  November 8, 2012

_____
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 8th of November, 2012, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

2

# EXHIBIT A

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; hadi.khatib@akerman.com | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; fhodara@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Bank | Tom Houghton | tom.houghton@ally.com | Ally Bank |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Attorney General of the State of Michigan Bill Schuette | Juandisha M Harris Asst Attorney General | harrisj12@michigan.gov | Attorney General for the State of Michigan |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Michael.Spataro@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com;patrick.kerner@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | davids@blbglaw.com; jonathanu@blbglaw.com; matthewj@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | hseife@chadbourne.com;dlemay@chadbourne.com; rgayda@chadbourne.com; mroitman@chadbourne.com | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com;clometti@cohenmilstein.com;meisenkraft@cohenmilstein.com;drehns@cohenmilstein.com;krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com;echou@coleschotz.com | Counsel to HP Enterprise Services LLC |

**Exhibit A**

Monthly Service List

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Proposed Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Proposed Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Proposed Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hkryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com;mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | kelvin.vargas@db.com | Indenture Trustee to Unsecured Notes / Top 50 Creditor |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Bincequerra Esq | gcatalanello@duanemorris.com;jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fannie Mae | Attn Peter McGonigle | peter_mcgonigle@fanniemae.com | Prepetition Lender - Fannie EAF |
| Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com | GSE - Fannie Mae |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC |
| Fein Such & Crane LLP | Melissa N Licker Esq | mlicker@feinsuch. | Counsel to GMAC Mortgage LLC |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Frenkel Lambert Weiss Weisman & Gordon LLP | Karen M Sheehan Esq | ksheehan@flwlaw.com | Wells Fargo Bank, N.A., as Trustee on Behalf of the certificate holders of HSI Asset Loan Obligation Trust 2007-ARI, Mortgage Pass Through Certificates, Series 2007-AR c/o Select Portfolio Servicing; Counsel to MidFirst Bank |
| Gibbons PC | Attn Jeffrey S Berkowitz Esq | jberkowitz@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com;shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Hodgson Russ LLP | Garry M Graber Esq | ggraber@hodgsonruss.com | Counsel to Manufacturers and Traders Trust Company |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com;rrich2@hunton.com | Counsel to Newport Management Corporation |
| Iron Mountain Information Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| Jones Day | Carle E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com;lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer |

**Exhibit A**

Monthly Service List

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard.ci eri@kirkland.com;stephen.hessler@ kirkland.com;projectrodeo@kirkland. com;William.b.Solomon@ally.com;Ti mothy.Devine@ally.com;john.bellave r@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@kl estadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com;tmayer @kramerlevin.com;dmannal@krame rlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Kurtzman Carson Consultants | Alison M. Tearnen Schepper | rescapinfo@kccllc.com | Claims and Noticing Agent |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |
| Leopold & Associates PLLC | Saul Leopold | Dcaponnetto@leopoldassociates.co m | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; and Ocwen Loan Servicing, LLC |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, Sourth Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elzabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com;vrubinstein@l oeb.com;dminoff@loeb.com | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@low enstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@low enstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Mathis, Riggs & Prather PSC | Donald T Prather | dprather@iglou.com | Counsel to Donald T Prather, Trustee |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolsmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |

**Exhibit A**

Monthly Service List

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | Nancy.Lord@OAG.State.NY.US;enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Attn Ana N Damonte Esq | ana.damonte@pillsburylaw.com | Counsel to 2255 Partners LP |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;daveburnett@quinnemanuel.com;janyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, its County Taxing Authority |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| Scarinci & Hollenbeck LLC | Joel R Gluckman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |

**Exhibit A**

Monthly Service List

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com | Counsel to Liberty Property Limited Parternship |
| Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | bdeutsch@schnader.com | Counsel to Liberty Property Limited Parternship |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov;newyork@sec.gov; bankruptcynoticeschr@sec.gov | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman | bateman@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 |
| Seward & Kissell LLP | Ronald L Cohen & Kalyan Das | cohen@sewkis.com;das@sewkis.com; binder@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com | Counsel to Citibank NA |
| Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | lnyhan@sidley.com;jboelter@sidley.com;bmyrick@sidley.com | Counsel to Nationstar |
| Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com;nikolay.kodes@skadden.com | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com | Counsel to Barclays Bank PLC |
| Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com | Counsel to Barclays Bank PLC |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: George Rayzis | george.rayzis@usbank.com | Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| U.S. Bank National Association | Attn: Irina Palchuk | irina.palchuk@usbank.com | Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; david.jason@usbank.com | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanveer Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United States of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |

**Exhibit A**

Monthly Service List

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Nichlaus.M.Ross@wellsfargo.com; Sharon.Squillario@wellsfargo.com ;mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

**Exhibit B**

Special Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | | New York | NY | 10112 | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Indenture Trustee to Unsecured Notes / Top 50 Creditor |
| Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | Prepetition Lender - Fannie EAF |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | Internal Revenue Service |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | Internal Revenue Service |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | Internal Revenue Service |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 | Stalking Horse Bidder, Nationstar Mortgage |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | One Dearborn | | Chicago | IL | 60603 | Counsel to Nationstar |
| Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | | New York | NY | 10036 | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | | New York | NY | 10036 | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | | New York | NY | 10036 | Counsel to Barclays Bank PLC |
| Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | | New York | NY | 10036 | Counsel to Barclays Bank PLC |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Indenture Trustee under the Pre-Petition GSAP Facility |
| U.S. Bank National Association | Attn: George Rayzis | 50 South 16th Street | Suite 2000 | Philadelphia | PA | 19102 | Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| U.S. Bank National Association | Attn: Irina Palchuk | 60 Livingston Avenue | EP-MN-WS1D | St. Paul | MN | 55107 | Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | | New York | NY | 10004 | Office of the United States Trustee for the Southern District of New York |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 | GMEN Indenture Trustee at Corporate Trust Office |

# EXHIBIT C

**Exhibit C**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|------------|-----------|-----------|------|-------|-----|---------|
| 1st 2nd Mortgage Company of NJ, Inc. | | 50 Spring Street | | Cresskill | NJ | 07626 | |
| 50 By 50 LLC | | 1345 Avenue of the Americas | 46th Floor | New York | NY | 10105-0302 | |
| Advantage Bank | | 224 South Main Street | | Flemington | NJ | 08822 | |
| Aegon Usa Investment Mgmt, LLC | | 4333 Edgewood Rd NE MS 7020 | | Cedar Rapids | IA | 52499 | |
| Affinity Bank | Pacific Western Bank FKA Affinitiy Bank | 5900 La Place Court | | Carlsbad | CA | 92008 | |
| Alliance Bancorp | | 1000 Marina Blvd | S 100 | Brisbane | CA | 94005 | |
| Ally Bank | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Ally Bank | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Ally Bank fka GMAC Bank | | PO Box 951 | | Horsham | PA | 19044 | |
| Amalgamated Bank | | 15 Union Square | | New York | NY | 10003-3378 | |
| AMBAC | | One State Street Plaza | | New York | NY | 10004 | |
| Amegy Mortgage Company LLC | | 1 CORPORATE DR. | | Lake Zurich | IL | 60047 | |
| American Bank | | 4029 W Tilghman Street | | Allentown | PA | 18104 | |
| American Home | | 1525 S. Belt Line Road | | Coppell | TX | 75019 | |
| American Home Mortgage Servicing, Inc. | | 1525 S. Beltline Rd. | | Coppell | TX | 75019 | |
| Androscoggin Savings Bank | | 30 Lisbon Street | | Lewiston | ME | 04240 | |
| Artesia Mortgage Capital Corp. | | 1180 NW Maple Street | | Issaquah | WA | 98027-8106 | |
| Arvest Bank Fka Superior | | 5000 Rogers Avenue | | Fort Smith | AR | 72903 | |
| Arvest Bank fka Superior | | 5000 Rogers Avenue | | Fort Smith | AR | 04112-9540 | |
| Associated Bank | | 1305 Main Street | | Stevens Point | WI | 54481 | |
| Assured Guaranty | | 31 West 52nd Street | | New York | NY | 10019 | |
| Audubon Savings Bank | | 515 S. White Horse Pike | | Audubon | NJ | 08106 | |
| Audubon Savings Bank | | 509 S White Horse Pike | | Audubon | NJ | 08106 | |
| Aurora Loan Services / Lehman | | 10350 Park Meadows Dr | | Littleton | CO | 80124 | |
| Aurora Loan Services LLC | | 10350 Park Meadows Drive | | LITTLETON | CO | 80124 | |
| BAC Home Loans / Bank of America | | 225 W. Hillcrest Drive | | Thousand Oaks | CA | 91360-7883 | |
| Banc Of America Mortgage Capital | | PO Box 35140 Attn: Master Servicing | | Louisville | KY | 40202 | |
| Banco Popular FKA Quaker City | Internet Customer Service | PO Box 690547 | | Orlando | FL | 32869-0547 | |
| Banco Popular North America | | 7021 Greenleaf Avenue | | Whittier | CA | 90602 | |
| Bancorpsouth | | 101 W Main St | Investor Accounting Dept | El Dorado | AR | 71730 | |
| Bank Atlantic | | 1750 East Sunrise Boulevard | | Fort Lauderdale | FL | 33304 | |
| Bank Atlantic | | 2100 West Cypress Creek Road | | Fort Lauderdale | FL | 33309 | |
| Bank Fund Staff Federal Credit Union | | 1750 H ST. NW | Suite 200 | Washington | DC | 20006 | |
| Bank Mutual | | 319 E Grand Ave | | Eau Claire | WI | 54701-3613 | |
| Bank of America | | 200 South College Street | 13th Floor | Charlotte | NC | 28255 | |
| Bank of America, N.A. | | 214 North Tryon Street | 21st Floor | Charlotte | NC | 28255 | |
| Bank Of Hawaii | | 949 Kamokila Blvd. Suite 242 | | Kapolei | HI | 96707 | |
| Bank of New Hampshire | | 140 Mill Street | 1st Floor | LEWISTON | ME | 04240 | |
| Bank Of New York | | 3415 Vision Drive | | Columbus | OH | 43219-6009 | |
| Bank of New York Mellon | | 525 William Penn Place | | Pittsburgh | PA | 15259-0001 | |
| Bank Of Rhode Island | | PO Box 9488 | | Providence | RI | 02940-9488 | |
| Bank One | | 1515 W. 14th St. | | Tempe | AZ | 85281 | |
| Bank United, FSB | | 255 Alhambra Circle | 2nd Floor | Coral Gables | FL | 33134-7411 | |
| Bank United, FSB (FL) | | 7815 NW 148th St. | | Miami Lakes | FL | 33016 | |
| Banknorth, NA | | 140 Mill Street | 1st Floor | Lewiston | ME | 04240 | |
| Barclays Bank PLC | | 5 The North Colonnade | | Canary Wharf | London | E14 4BB | UK |
| Bay Atlantic Federal Credit Union | | 101 W. Elmer Rd. | | Vineland | NJ | 08360 | |

**Exhibit C**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Bay Financial Savings Bank, FSB | | 5537 Sheldon Road | Sutie D | Tampa | FL | 33615 | |
| Bay View | | 4425 Ponce De Leon Blvd. | Suite 500 | Miami | Florida | 33146 | |
| BayCoast Bank | | 4 South Main Street | | Fall River | MA | 02721-5327 | |
| Beal Bank | | 6000 Legacy Drive | #200 E | Plano | TX | 75024 | |
| Belco Community Credit Union | | 403 North 2Nd Street | PO Box 82 | Harrisburg | PA | 17108 | |
| Beneficial Mutual Savings Bank | | 530 Walnut St | | Philadelphia | PA | 19106 | |
| BMO Harris Bank | | 401 N. Executive Dr. | | Brookfield | WI | 53005 | |
| BNP Baribas Paros | | | 75450 PARIS | CEDEX | | 00009 | France |
| BNY Mellon | | 32 Old Slip 15th Floor | | New York | NY | 10286 | |
| BOA Merrill Lynch Global Securities | | 135 South Lasalle Street | | Chicago | IL | 60603 | |
| Branch Banking and Trust Company of Virginia | | 301 College St | | Greenville | SC | 29601 | |
| Broadway Federal Bank | | 4800 Wilshire Boulevard | | Los Angeles | CA | 90010 | |
| Caliber Funding, LLC | | 1320 Greenway Drive Suite 300 | | Irving | TX | 75038 | |
| California Housing Finance Agency | | 1121 L St 7th Floor | | Sacramento | CA | 95814 | |
| Cambridge Savings Bank | | 1374 Massachusetts Avenue | | Cambridge | MA | 02138 | |
| Cape Cod Bank & Trust | | 24 Workshop Road | | South Yarmouth | MA | 02664 | |
| Capital Bank N.A. | | 1 Church Street | Suite 300 | Rockville | MD | 20850 | |
| Capital Crossing | | 101 Summer Street | | Boston | MA | 02110 | |
| Capital One Bank | | 3939 John Carpenter Freeway | | Irving | TX | 75063 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | Topeka | KS | 66601 | |
| Capitol One | | 5718 Westheimer Suite 600 | | Houston | TX | 77057 | |
| Capstead Mortgage Corporation | | 8401 N Central Expy #800 | | Dallas | TX | 75225-4402 | |
| C-Bass | C/o Litton Loan Servcing C/o Ocwen Financial | 2711 Centerville Road #400 | | Wilmington | DE | 19808 | |
| CCO Mortgage | | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| Cedarcrest (Used to be FDIC) | | PO Box 830669 | | San Antonio | TX | 78283 | |
| Cenlar Federal Savings Bank | | 425 Phillips Blvd | | Ewing | NJ | 08628 | |
| CenterState Bank of Florida, N.A. | | 200 Avenue B | NW Suite 210 | Winter Haven | FL | 33881 | |
| Central Bank of Jefferson County, Inc. | | 9100 Shelbyville Road | | Louisville | KY | 40222 | |
| Century Bank of Florida | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | New Iberia | LA | 19154 | |
| Charter One Bank | | 2812 Emerywood Parkway | | Richmond | VA | 23294 | |
| Chase Home Finance, LLC | | 3415 Vision Drive | | Columbus | OH | 43219 | |
| Citibank NA | Confirmations Unit | 333 West 34th St. 2nd Fl | | New York | NY | 10001 | |
| Citigroup Global Markets | | 6701 Democracy Blvd Suite 100 | | Bethesda | MD | 20817 | |
| Citigroup Mortgage Loan Trust Inc. | | 1285 Avenue Of The Americas | | New York | NY | 10019 | |
| Citimortgage | | 4050 Regent Blvd | | Irving | TX | 75063 | |
| CitiMortgage, Inc. | | 1000 Technology Drive MS 313 | | O'Fallon | MO | 63368 | |
| Citimortgage, Inc. | | 14651 Dallas Parkway | Suite 210 | Irving | TX | 75254 | |
| Citizens Bank | | One Citizens Drive | | Riverside | RI | 02915 | |
| Citizens Bank / Charter One Bank | | 480 Jefferson Boulevard | Warwick | RI | RI | 02886- | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | The Villages | FL | 32162 | |
| City Of Northampton | | 210 Main Street | Planning Dept | Northampton | MA | 01060-3196 | |
| Clayton | | 1700 Lincoln St. | Suite 1600 | Denver | CO | 80203 | |
| Colonial Bank | | 1200 Brickell Avenue | | Miami Beach | FL | 33131 | |
| Colonial Savings, F.A. | | 2626 West Freeway | | Fort Worth | TX | 76102 | |
| Comerica Bank | | 411 W. Lafayette | Mail Code 3438 | Auburn Hills | MI | 48236 | |
| Commercial Federal Bank | SBO Dept | | | Omaha | NE | 68154 | |
| Community Financial Services FCU | | 524 West Edgar Rd | P.O. Box 4430 | Linden | NJ | 07036 | |
| CommunityOne Bank, N.A. | | 101 Sunset Ave | | Asheboro | NC | 27203 | |

**Exhibit C**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CommunityOne Bank, N.A. | | 101 Sunset Avenue | | Asheboro | NC | 27204 | |
| Connecticut Housing Finance Authority | | 999 West Street | | Rocky Hill | CT | 06067 | |
| Countrywide Home Loans, Inc. | | 31303 West Agoura | Mail Stop wlar 42 | West Lake Village | CA | 91361 | |
| CREDIT SUISSE | | One Cabot Square | | London | E14 4QJ | Canada | |
| Credit Suisse First Boston | | 11 Madison Avenue | | New York | NY | 10010-3643 | |
| CSFB | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | |
| CSX Capital Management Inc | | 301 West Bay Street | Accounting Dept | Jacksonville | FL | 32202 | |
| CTCE Federal Credit Union | | 2101 Centre Ave | | Reading | PA | 19605-2872 | |
| Danske Bank | | 75 King William Street | | London | | EC4N 7DT | UK |
| Danske Bank | | 10350 Park Meadows Drive | | Littleton | CO | 80124 | |
| Deutsche Bank | | 31 West 52nd Street | | New York | NY | 10019 | |
| Deutsche Bank | | 1761 East St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | | 1761 E. St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Co | | 1761 East St. Andrew Place | | Santa Ana | CA | 92705 | |
| Deutsche Bank, AG | | 60 Wall St. | | New York | NY | 10005 | |
| DLJ Mortgage Capital, Inc. | c/o Credit Suisse Securities (USA) LLC | Eleven Madison Avenue | 4th Floor | New York | NY | 10010 | |
| Dollar Bank | Three Gateway Center | 11E | | Pittsburgh | PA | 15222 | |
| Dollar Bank | | 217 Second Street Nw | | Canton | OH | 44702 | |
| Dovenmuehl/Guidance Residential, Llc | | 1 Corporate Drive | Suite 360 | Lake Zurich | IL | 60047 | |
| Dovenmuehl/Matrix Financial Services Corporation | | 1 Corporate Drive | Suite 360 | Lake Zurich | IL | 60047 | |
| Dovenmuehl/TIB The Independent Bankers Bank | | 1 Corporate Drive | Suite 360 | Lake Zurich | IL | 60047 | |
| Dynex Capital, Inc | | 10900 Nuckols Road | | Glen Allen | VA | 23060 | |
| E*Trade Bank | | 671 N Glebe Rd. | 8TH FL | Arlington | VA | 22203 | |
| E*Trade Bank | | 671 North Glebe Road | 15th Floor | Arlington | VA | 22203-2110 | |
| E*Trade Savings Bank | | 671 N Glebe Rd. | 8TH FL | Arlington | VA | 22203 | |
| EAB Mortgage Company | | 15851 Clayton Rd | Attn: Debbie Boscher | Ballwin | MO | 63011 | |
| EMC Mortgage LLC | | 909 Hidden Ridge Dr Suite 200 | | Irving | TX | 75038 | |
| Encore Bank | | Nine Greenway Plaza | | Houston | TX | 77046 | |
| Encore Bank | | Nine Greenway Plaza | | Houston | TX | 77046 | |
| Everbank | | 8100 Nations Way | | Jacksonville | FL | 32256 | |
| Extraco Mortgage Corporation | | PO Box 7595 | | Waco | TX | 76714-7595 | |
| Fannie Mae | | 13150 Worldgate Drive | | Herndon | VA | 20170 | |
| Federal Trust Bank | Federal Trust Bank | 312 W. First St. | | Sanford | Fl. | 32771 | |
| FGIC | | 125 Park Avenue | | New York | NY | 10017 | |
| Fidelity | | 100 E English | | Wichita | KS | 67201 | |
| Fidelity Bank | | 100 East English Street | | Wichita | KS | 67202 | |
| Fidelity National Title Insurance Company | | 601 Riverside Ave. Bldg 5 | 4th Floor | Jacksonville | FL | 33204 | |
| Fifth Third Bank | | 5050 Kingsley Drive 1MOC2P | | Cincinnati | OH | 45227 | |
| Fifth Third Bank | | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | |
| First Citizens Bank | | 1380 Lawrence Street Suite 1410 | | Denver | CO | 80204 | |
| First Internet Bank Of Indiana | | 9200 Keystone Crossing | Suite 800 | Indianapolis | IN | 46240 | |
| First Internet Bank of Indiana | | 7820 Innovation Blvd | Suite 210 | Indianapolis | IN | 46278 | |
| First National Bank of Pennsylvania | | 4140 E State Street | | Hermitage | PA | 16148 | |
| First Republic Bank | | 8310 W. Sahara Ave | | Las Vegas | NV | 89117 | |
| First State Bank | | 100 East Main Street | | Gurdon | AR | 71743 | |
| First Trust Savings Bank | | 1931 Cottman Avenue | | Philadelphia | PA | 19111 | |
| Firstrust Bank | | 1931 Cottman Avenue | | Philadelphia | PA | 19111 | |
| Fitch | | One State Street Plaza | | New York | NY | 10004 | |

**Exhibit C**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Fleet National Bank | | 111 Westmimister St | Mc Ri De 030108 | Providence | RI | 02907 | |
| Fortress Investment Group | | 1345 Avenue of the Americas | 46th Floor | New York | NY | 10105 | |
| Franklin Bank, SSB | | 9800 Richmond | Suite 680 | Houston | TX | 77042 | |
| Franklin Lamoille Bank | | 140 Mill Street | 1st Floor | Lewiston | ME | 04240 | |
| Freddie Mac | | 8200 Jones Branch Drive Mail Stop 210 | | McLean | VA | 22102 | |
| Freddie Mac | | 8609 Westwood Center Dr | | Vienna | VA | 22183 | |
| Fremont Bank | | 25151 Clawiter Road Mail Stop 2502NA | | Hayward | CA | 94545 | |
| Frost National Bank | | PO Box 1600 Rb-2 | | San Antonio | TX | 78296-1600 | |
| Gateway Funding | | 300 Welsh Road | Building 5 | Horsham | PA | 19044 | |
| GE/Genworth/GEMICO | | 8325 Six Forks Rd | | Raleigh | NC | 27615 | |
| Ginnie Mae | U.S. Department Of Housing & Urban Development | | | Washington | DC | 20410-9000 | |
| GMAC Mortgage (GMACM) | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| GMAC Mortgage Company, LLC | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| GMACM - BMMZ Repo | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| GMACM Home Equity Notes | | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| GMACM Home Equity Trust | | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| Goldman - Wells Fargo | | 100 2nd Ave. South | Suite 200S | St. Petersburg | FL | 33701 | |
| Goldman Sachs & Company | | 200 West Street | | New York | NY | 10282 | |
| Goldman Sachs Mortgage | | 250 E John Carpenter Freeway | | Irving | TX | 75062 | |
| Goldman Sachs Mortgage Company | | 85 Broad Street | | New York | NY | 10080 | |
| Granite Bank | | 122 West Street | | Keene | NH | 03431 | |
| Green Planet Servicing, LLC | | 10 Research Parkway | | Wallingford | CT | 06492 | |
| Greentree | | 345 St. Peter Street | | St. Paul | MN | 55102 | |
| Greenwich | | 600 Steamboat Road | | Greenwich | CT | 06830 | |
| Greenwich Financial Products | | 600 Steamboat Road | | Greenwich | CT | 06830 | |
| Greenwich Universal | | 705 Park Lane | | Santa Barbara | CA | 93108-1417 | |
| Guardian Mortgage Company Inc. | | 100 N. Central Expressway | Suite 190 | Richardson | TX | 75080 | |
| Healthcare Employees Federal Credit | | 760 Alexander Road | | Princeton | NJ | 08543 | |
| HFN | | 2711 N. Haskell Ave Suite 900 | | Dallas | TX | 55437 | |
| Highlands Residential Mortgage | | 2101 Summer Lee Suite 209 | | Rockwall | TX | 75032 | |
| HighTech Lending | | 2030 Main Street #350 | | Irvine | CA | 92614 | |
| Home Financing Center, Inc. | | 806 S. Douglas Road | Suite 580 | Coral Gables | FL | 33134 | |
| Home Savings Bank | | 100 East English Street | | Wichita | KS | 67202 | |
| HSBC | | 10 East 40th Street - 14th Floor | | New York | NY | 10016 | |
| HSBC Bank USA | | 452 Fifth Avenue | | New York | NY | 10018 | |
| HSBC Mortgage Corporation (USA) | | 2929 Walden Avenue | | Depew | NY | 14043 | |
| Hudson City Savings Bank | | W 80 Century Road | | Paramus | NJ | 07652 | |
| Iberia Bank | | 1101 E Admiral Doyle Drive | | New Iberia | LA | 70563 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | Irvine | CA | 92612 | |
| Independent Bank East Michigan | | 230 W Main Street | | Ionia | MI | 48846 | |
| ING | | 1 South Orange Street | | Wilmington | DE | 19801 | |
| ING Bank, FSB | | 1 South Orange Street | | Wilmington | DE | 19801 | |
| Irwin Home Equity Corp | | 12677 Alcosta Blvd Suite 500 | | San Ramon | CA | 94583 | |
| JP Morgan Chase | | 270 Park Avenue | | New York | NY | 10017-2070 | |
| JPMorgan Chase Bank, NA | | 3415 Vision Drive | | Columbus | OH | 43219 | |
| Key Bank Of New York | Financial Ops. | Mailstop NY-00-02-0405 | | Buffalo | NY | 14202 | |

**Exhibit C**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Lacera | Gateway Plaza Suite 720 | | | Pasadena | CA | 91101-4199 | |
| Lehman Brothers | | 745 Seventh Avenue 5th Floor | | New York | NY | 10019 | |
| Lehman Capital | Lehman Capital | a Division of Lehman Brothers Holdings Inc | 200 Vesey Street | New York | NY | 10285-0900 | |
| Lehman International | | 745 Seventh Avenue 13th Floor | | New York | NY | 10019 | |
| Leopold & Associates PLLC | Saul Leopold | 80 Business Park Dr Ste 110 | | Armonk | NY | 10504 | |
| Liberty Savings Bank, FSB | | PO Box 1000 | | Wilmington | OH | 45177 | |
| Litton Loan Servicing, L.P. | | 4828 Loop Central Drive | | Houston | TX | 77081-2226 | |
| Local 38 & Associates Credit Union | | Rr4 Box 7665 | | Milton | PA | 17847 | |
| Luminent Mortgage | | 2005 Market Street | 21st Floor | Philadelphia | PA | 19103 | |
| M & T Mortgage Corporation | | 1 Fountain Plaza | | Buffalo | NY | 14203 | |
| M&TCC | | 1 M&T Plaza | 7th Floor | Buffalo | NY | 14203 | |
| Macquarie Mortgages USA, Inc. | | 20 Toronto Street | 11th Floor | Toronto | ON | M5C 2B8 | Canada |
| Marine Bank | | 1930 W. Bluemound Road | Suite D | Waukesha | WI | 53186 | |
| Mass. Mutual Life Ins. Co. | | 1500 Main Street | Suite 2100 | Springfield | MA | 01115 | |
| Matrix Capital Bank | | 277 E Amador | | Las Cruces | NM | 88001 | |
| MB Financial Bank, N.A. | | 6111 River Road | | Rosemont | IL | 60018 | |
| MBIA | | 113 King Street | | Armonk | NY | 10504 | |
| Merck, Sharp & Dohme Federal Credit Union | | 335 W. Butler Ave. | P.O. Box 127 | Chalfont | PA | 18914 | |
| Merrill Lynch | | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| Merrill Lynch Capital Services | Attn: Swap Group | Four World Financial Center 18th Floor | | New York | NY | 10080 | |
| Metabank | Fifth At Erie | | | Storm Lake | IA | 50588 | |
| MetLife | | 501 Route 22 West | | Bridgewater | NJ | 08807 | |
| Midfirst | | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| Midland | | 10851 Mastin Suite 300 | | Overland Park | KS | 66210 | |
| MidWest One Bank | | 3225 Division Street | | Burlington | IA | 52601-0459 | |
| Minneapolis Comm Devel. Agency 2 | | 105 5Th Avenue South | | Minneapolis | MN | 55401 | |
| Moodys | | 7 World Trade Center at 250 Greenwich Street | 24th Floor | New York | NY | 10007 | |
| Mortgage Investors Corporation | | 6090 Central Avenue | | St. Petersburg | FL | 33707 | |
| MortgageIT | | 33 Maiden Lane 6th Floor | | New York | NY | 10038 | |
| Munger Tolles & Olson LLP | Thomas B Walper & Seth Goldman | 355 S Grand Ave | | Los Angeles | CA | 90071 | |
| National Bank Of Commerce | | One Commerce Square | | Memphis | TN | 35150 | |
| National City Mortgage Co | | 3232 Newmark Drive | | Miamisburg | OH | 45342 | |
| Neighborhood Housing Services | | 1970 Broadway | | Oakland | CA | 94612 | |
| New Cumberland FCU | | 345 Lewisberry Road | | New Cumberland | PA | 17070-2306 | |
| New Penn Financial - FB | | 4000 Chemical Road Suite 200 | | Plymouth Meeting | PA | 19462 | |
| New York Life | | 51 Madison Avenue | | New York | NY | 10010 | |
| New York Life Insurance Company | | 51 Madison Avenue | | New York | NY | 10010 | |
| NFM Lending Inc | | 505 Progress Drive Suite 100 | | Linthicum | MD | 21090 | |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10004 | |
| North Dakota Housing Finance Agency | | PO Box 1535 | | Bismarck | ND | 58502 | |
| North Jersey Federal Credit Union | | 711 Union Blvd | | Totowa | NJ | 07511 | |
| Northeast Bank | | 27 Westminister Street | | Lewiston | ME | 04240-3531 | |
| Norwest Mortgage Inc | | 1 Home Campus | Mac X2402-01C | Des Moines | IA | 50328 | |
| OceanFirst Bank | | 975 Hooper Avenue | | Toms River | NJ | 08753 | |

**Exhibit C**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Ocwen Loan Servicing, LLC | | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| Old Republic | | 307 North Michigan Avenue | | Chicago | IL | 60601 | |
| OneWest Bank, FSB | | 155 North Lake Avenue | | Pasadena | CA | 91101 | |
| Parkside Lending, LLC - FB | | 180 Redwood Street | | San Francisco | CA | 94102 | |
| Parkvale Financial | Parkvale Bank | 4220 William Penn Highway | | Monroeville | PA | 15146 | |
| Passumpsic Savings Bank | | 124 Railroad Street | | St Johnsbury | VT | 05819 | |
| Perl Mortgage, Inc. | | 2936 West Belmont Ave | | Chicago | IL | 60618 | |
| PHH Mortgage Corporation | | 4001 Leadenhall Road | | Mt. Laurel | NJ | 08054 | |
| Philadelphia Federal Credit Union | | 12800 Townsend Road | | Philadelphia | PA | 19154 | |
| Philadelphia Neighborhood Housing | | 121 N Broad Street | | Philadelphia | PA | 19107 | |
| PIA | | 9275 Sky Park Ct | | San Diego | CA | 93275 | |
| Pinnacle Capital Mortgage Corp-FB | | 193 Blue Ravine Road | Suite 240 | Folsom | CA | 95630-4756 | |
| PMI | | 3003 Oak Road | | Walnut Creek | CA | 94597 | |
| PNC - Wells Fargo | | One PNC Plaza | P1-POPP-10-A | Pittsburgh | PA | 15222-2707 | |
| Pnc Bank, N.A. | | 3232 Newmark Drive Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | |
| PNC Mortgage, a Division of PNC Bank, N.A. | | 3232 Newmark Drive | | Miamisburg | OH | 45342 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | Rancho Cucamonga | CA | 91729 | |
| Primary Residential Mortgage Inc | | 4750 Wiley Post 200 | | Salt Lake City | UT | 84116 | |
| Principal Bank | | 711 High Street | | Des Moines | IA | 50392 | |
| Prospect Mortgage Inc | | 222 Chastain Meadows Court | Suite 300 | Kennesaw | GA | 30144 | |
| Provident Funding Associates, L.P. | | 3750 n. Robertson Blvd | Suite 102 | Culver City | CA | 90232 | |
| Prudential Resourses Management | | 200 Summit Lake Drive | | Valhalla | NY | 10595 | |
| RADIAN | | 1601 Market Street | | Philadelphia | PA | 19103 | |
| Radian Asset Assurance, Inc. | | 1601 Market Street | | Philadelphia | PA | 19103 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| Reliance Federal Credit Union | | 20102 Valley Forge Circle | | King Of Prussia | PA | 19406 | |
| REO/SBO | | 2255 N Ontario Street | | Burbank | CA | 91504-3120 | |
| REOCO, Inc | | 909 Hidden Ridge Dr Suite 200 | | Irving | TX | 75038 | |
| Republic Bank | | 1400 66th Street | North Suite 203 | St. Petersburg | FL | 33710 | |
| Residential Accredit Loans, Inc | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Asset Acquisition Corporation | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Asset Mortgage Products | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Residential Asset Mortgage Products, Inc | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Asset Securities Corporation | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Funding Corp (Residential Funding Company, LLC, GMAC-RFC, LLC) | | 2255 N Ontario Street | | Burbank | CA | 91504-3120 | |
| Residential Funding Mortgage Securities I, Inc. | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| Residential Funding Mortgage Securities II, Inc | Attn: President | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | |
| RFC - BMMZ REPO | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Ridgewood Savings Bank | | 67-10 Myrtle Ave - Accounting Dep | | Glendale | NY | 11385 | |
| RMG Risk Management Group | | 60 Sackett Street - Suite 5 | | Brooklyn | NY | 11231 | |
| Rochester Community Savings Bank - FB | C/O Charter One Mortgage Company | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| Royal Bank of Scotland | c/o RBS Financial Markets | 280 Bishopsgate Level 3 | | London | | EC2M 4RB | UK |
| S&P | | 55 Waters Street | | New York | NY | 10041 | |
| San Diego Housing Commision | | 1625 Newton Ave | | San Diego | CA | 92113 | |

**Exhibit C**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SBO-RFC REO | | 2255 N Ontario Street | | Burbank | CA | 91504-3120 | |
| Self-Help Ventures Fund | | 301 W Main Street | | Durham | NC | 27701-3227 | |
| Shellpoint Mortgage LLC - FB | | 650 Madison Avenue 19th Floor | | New York | NY | 10022 | |
| Silvergate Bank | | 4275 Executive Square | Suite 800 | La Jolla | CA | 92037 | |
| Silvergate Bank | | 4275 Executive Square Suite 800 | | La Jolla | CA | 92037 | |
| Sovereign Bank | | 601 Penn Street | | Reading | PA | 19601-3544 | |
| Specialized Loan Servicing | | 9275 Sky Park Ct | | San Diego | CA | 93275 | |
| Specialized Loan Sevicing (SLS) | | 8742 Lucent Blvd. | | Highlands Ranch | CO | 80129 | |
| SRL Portfolio, LLC | | PO Box 5961 | | Madison | WI | 53701 | |
| SRP 2011-2, LLC | | 4 Research Dr. Suite 402 | | Shelton | CT | 06484-6280 | |
| St. Mary's Bank | | 200 Bedford St. | | Manchester | NH | 03101 | |
| Stanford Federal Credit Union | | 1860 Embarcadero Road | | Palo Alto | CA | 94303 | |
| State Of Oregon Housing | | 1600 State Street | Dept Of Commerce | Salem | OR | 97310-0161 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | West Chester | PA | 19382-5554 | |
| Strata Bank | | 81 Main Street | | Medway | MA | 02053 | |
| Suntrust | | 1001 Semmes Consumer Lending 5Th Fl | | Richmond | VA | 23224 | |
| SunTrust Mortgage, Inc. | | 1001 Semmes Ave (Mail Code RVW 3032) | | Richmond | VA | 23224 | |
| Susquehanna Bank | | 100 West Road | | Lititz | PA | 17543 | |
| Susquehanna Bank | | 307 International Circle | Suite 600 | Hunt Valley | MD | 21030-1376 | |
| Swiss Re | | 55 East 52nd St. | | New York | NY | 10055 | |
| TCF National Bank | | 801 Marquette Avenue | | Minneapolis | MN | 55402 | |
| TD Bank North | | PO Box 9540 Mail Stop Me089-36 | | Portland | ME | 04112-9540 | |
| Texas Veterans Land Board | | 14651 Dallas Parkway | Suite 210 | Dallas | TX | 75240 | |
| The Bank Of New York Mellon | | 6525 West Campus Oval | Suite 200 | New Albany | OH | 43054 | |
| The Bank of New York Mellon | | 101 Barclay Street, 4W | | New York | NY | 10286 | |
| The Bank Of New York Mellon | | 6525 West Campus Oval, Suite 200 | | New Albany | OH | 43054 | |
| The Canada Trust Company c/o Computershare | | 100 University Ave 8th Fl | | Toronto | ON | M5J 2Y1 | Canada |
| The First National Bank Of Layton | | 136 West 12300 South | | Draper | UT | 84020 | |
| Third Federal Savings & Loan Association of Cleveland | | 7007 Broadway Avenue | | Cleveland | OH | 44105 | |
| Treasury Bank, N.A. | | 400 Countrywide Way | | Simi Valley | CA | 93065-6414 | |
| Tri Counties Bank | | PO Box 2178 Attn: Loan Cntr/ Tomi | | Chico | CA | 95927 | |
| Tri County Area Federal Credit Union | | 1550 Medical Drive | | Pottstown | PA | 19464-3225 | |
| Truman Capital Advisors, LLC - FB | | 200 Business Park Drive Suite 103 | | Armonk | NY | 10504 | |
| U.S. Bank Home Mortgage | | 2121 Cliff Drive | Suite 205 | Eagan | MN | 55122 | |
| U.S. Bank National Association | | 918 17th Street | | Denver | CO | 80202 | |
| U.S. Bank, N.A. | | 4801 Frederica Street SL-KY-FDIR | | Owensboro | KY | 42303 | |
| UBS AG | | 1 Finsbury Avenue | | London | | EC2M 2PP | UK |
| UBS Real Estate Securities, LLC - FB | | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| UBS, N.A. | | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Ulster Savings Bank | | P.O. BOX 337 | | Kingston | NY | 12402 | |
| Union Bank of California | | 530 B Street | | San Diego | CA | 92101 | |
| Union Bank of California, N.a. | | 8155 Mercury Court MC 904 | | San Diego | CA | 92111 | |
| United Western Bank FKA Matrix Financial | United Western Bank | 700 17th Street | Suite 500 | Denver | CO | 80202 | |

**Exhibit C**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| US Bank, N.A. | | One Federal Street 3rd Floor | | Boston | MA | 02110 | |
| US Bank, N.A. | | 5825 West Sahara Avenue Suite L | | Las Vegas | NV | 89146-3167 | |
| US Mortgage | | 5825 West Sahara Avenue Suite L | | Las Vegas | NV | 89146-3167 | |
| USAA Federal Savings Bank - FB | | 10750 McDermott Freeway | | San Antonio | TX | 78288 | |
| USBank | | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| Wachovia Bank NA | | 1100 Corporate Center Drive Building C-4 | | Raleigh | NC | 27607 | |
| Warehouse-Nationwide | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Warehouse-Residential Funding Corp | | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Washington Mutual Mortgage Securities Corp | | 75 NORTH FAIRWAY DRIVE | | Vernon Hills | IL | 60061 | |
| Webster Bank | | 609 West Johnson Avenue | | Cheshire | CT | 06410 | |
| Wells Fargo | Wells Fargo Bank NA | 9062 Old Annapolis Rd. | | Columbia | MD | 21045 | |
| Wells Fargo Bank | | WF 8113 | P.O. Box 1450 | Minneapolis | MN | 55485 | |
| Wells Fargo Bank, N.A. | MAC X2302-03N | One Home Campus | | Des Moine | IA | 50328 | |
| Wells Fargo Bank, N.A. | | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. | | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Corporate Trust Services | | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wescom Central Credit Union - FB | | 5601 East La Palma Avenue | | Anaheim | CA | 92807 | |
| Western Financial Bank | | 23 Pasteur Road | | Irvine | CA | 92618-3816 | |
| Wilmington Trust | | 1100 N. Market St. | | Wilmington | DE | 19801 | |
| Wisconsin Department Of Veterans Affairs | | 30 West Mifflin St | | Madison | WI | 53703 | |

# EXHIBIT D

| Company | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Bank of America | 150 North College St | | Charlotte | NC | 28255 |
| Branch Banking and Trust | 301 College St | | Greenville | SC | 29601 |
| Citicorp Mortgage Inc | 1000 Technology Drive | MS 313 | OFallon | MO | 63368 |
| Guidance Residential | 11107 Sunset Hills Rd | Suite 200 | Reston | VA | 20190 |
| HSBC Mortgage | 2929 Walden Avenue | | Depew | NY | 14043 |
| JPMorgan Chase Bank | 270 Park Avenue | | New York | NY | 10172 |
| Ocean First | 975 Hooper Avenue | | Toms River | NJ | 08753- |
| PHH Mortgage Corp | 1 Mortgage Way | | Mt Laurel | NJ | 08054- |
| PNC Bank NA | 3232 Newmark Drive | Mail Stop B6 YM14 01 7 | Miamisburg | OH | 45342 |
| Sun Trust Mortgage | 1001 Semmes Ave | Mail code RVW 3032 | Richmond | VA | 23224 |
| Wells Fargo Bank NA | 6th and Marquette | | Minneapolis | MN | 55479 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

11/5/2012

# EXHIBIT E

| Company | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| PHH Mortgage Corp | 1 Mortgage Way | | Mt Laurel | NJ | 8054 |
| JPMorgan Chase Bank | 270 Park Avenue | | New York | NY | 10172 |
| Wells Fargo Bank NA | 6th and Marquette | | Minneapolis | MN | 55479 |
| 1st 2nd Mortgage Company | 50 Spring Street | | Cresskill | NJ | 07626-0000 |
| Amegy Mortgage Company | 4576 Research Forest Dr | | The Woodlands | TX | 77381 |
| Bank-Fund Staff FCU | 1750 H ST NW | Suite 200 | Washington | DC | 20006 |
| Bank of America | 150 North College St | | Charlotte | NC | 28255 |
| Bank of America | 4500 Park Granada | | Calabasas | CA | 91302 |
| Branch Banking and Trust | 301 College St | | Greenville | SC | 29601 |
| Cambridge Savings Bank | 1374 Massachusetts Avenue | | Cambridge | MA | 02138-0000 |
| Capital One | 15000 Capital One Dr | | Richmond | VA | 23238 |
| Citicorp Mortgage Inc | 1000 Technology Drive | MS 313 | O'Fallon | MO | 63368 |
| Citi Mortgage Inc | 1000 Technology Drive | MS 313 | O'Fallon | MO | 63368 |
| Citizens First Wholesale Mtg | 560 Fieldcrest Drive | | The Villages | FL | 32162 |
| Colonial Savings FA | 2626 West Freeway | | Fort Worth | TX | 76102 |
| Fifth Third Bank | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 |
| Fifth Third Bank | 5050 Kingsley Drive | 1MOC2P | Cincinnati | OH | 45227 |
| First Republic Bank | 8310 W Sahara Ave | | Las Vegas | NV | 89117 |
| Fremont Bank | 39150 Fremont Blvd | | Fremont | CA | 94538 |
| Guardian Mortgage Co | 100 N Central Expressway | Suite 190 | Richardson | TX | 75080 |
| Guidance Residential | 11107 Sunset Hills Rd | Suite 200 | Reston | VA | 20190 |
| Homeward Residential | 1525 S Beltline Rd | | Coppell | TX | 75019 |
| Homeward Residential | 1525 South Beltiline Rd | | Coppell | TX | 75019 |
| Matrix Financial  Services | 23910 N 19th Ave | Bldg 4 Ste 68 | Phoenix | AZ | 85085 |
| Midland Loan Services | 10851 Mastin Ste 300 | | Overland Park | KS | 66210 |
| Provident Funding | 3750 N Robertson Blvd | Suite 102 | Culver City | CA | 90232 |
| Stanford FCU | 1860 Embarcadero Rd | | Palo Alto | CA | 94303 |
| Third Federal S&L | 7007 Broadway Avenue | | Cleveland | OH | 44105 |
| TIB | 350 Phelps Court | | Dallas | TX | 75356 |
| Union Bank NA | 8155 Mercury Court MC 904 | | San Diego | CA | 92111 |
| Home Financing Center | 806 S Douglas Road | Suite 580 | Coral Gables | FL | 33134 |
| HSBC Mortgage | 2929 Walden Avenue | | Depew | NY | 14043 |
| Ocean First | 975 Hooper Avenue | | Toms River | NJ | 08753-0000 |
| Ocwen Loan Servicing | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 |
| Sun Trust Mortgage | 1001 Semmes Ave | Mail Code RVW 3032 | Richmond | VA | 23224 |
| PNC Bank NA | 3232 Newmark Drive | Mail Stop B^ YM 14 01 7 | Miamisburg | OH | 45342 |
| Ocwen Loan Servicing | 2002 Summit Blvd | Suite 610 | Atlanta | GA | 30319 |
| US Bank | 200 S 6th Street | | Minneapolis | MN | 55402 |
| Ulster Savings Bank | PO BOX 337 | | Kingston | NY | 12402 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

11/5/2012