EXHIBIT A

GMAC Outstanding Funds
Due MSD

**CITIMORTGAGE, INC.**
**Outstanding Funds Due MSD from GMAC**
**As of 11/12/12**

| | MSD Loan No. | Servicer Loan No. | Borrower Name | Portfolio | **Amount Due MSD | Date of Billing/MSD Notified | Date MI Claim Paid | Date Loan Liquidated | Reason for Billing |
|---|---|---|---|---|---|---|---|---|---|
| **SERVICING ISSUES** | | | | | | | | | |
| 1 | 747802 | 307676255 | Hightower | CMLT1 2005-5 | 35,506.06 | 10/18/2012 | N/A | 10/12/2012 | Servicer negotiated a settlement in the amount of $22,000.00 with borrower retaining title to property in violation of Pooling & Servicing Agreement on REO property. |
| 2 | 773202 | 359189005 | Neman | CMLT1 2005-9 | 2,626.98 | 7/19/2012 | 6/20/2012 | 7/13/2012 | Curtailed interest on MI Claim settlement |
| 3 | 774575 | 359189516 | Burns | CMLT1 2005-9 | 638.96 | 8/24/2012 | 7/10/2012 | 8/14/2012 | Curtailed interest on MI Claim settlement |
| 4 | 775138 | 359188796 | Ocampo | CMLT1 2005-9 | 3,359.77 | 10/18/2012 | 9/18/2012 | 9/14/2012 | Curtailed interest on MI Claim settlement |
| 5 | 750192 | 307679027 | Garthy | CMLT1 2005-05 | 3,000.00 | 11/9/2012 | N/A | 11/14/2012 | Servicer did not remit HAFA incentive fee at loan liquidation. |
| 6 | 773506 | 359188975 | Hayner | CMLT1 2005-09 | 3,000.00 | 11/9/2012 | N/A | 11/14/2012 | Servicer did not remit HAFA incentive fee at loan liquidation. |
| 7 | 774096 | 359187661 | Biehl | CMLT1 2005-09 | 3,000.00 | 11/9/2012 | N/A | 11/14/2012 | Servicer did not remit HAFA incentive fee at loan liquidation. |
| 8 | 774433 | 359188594 | Sewell | CMLT1 2005-09 | 3,000.00 | 11/9/2012 | N/A | 11/14/2012 | Servicer did not remit HAFA incentive fee at loan liquidation. |
| 9 | 750737 | 307692587 | Hyman | CMLT1 2005-05 | 69,559.31 | 11/9/2012 | N/A | 11/14/2012 | Servicer accepted negotiated settlement of $95,000.00 with borrower retaining title to property.  Violation of PSA on REO property, MI Funds Pending. |
| **FANNIE MAE SERVICING ERRORS (CalPERS)** | | | | | | | | | |
| 1 | 440125519 | 584589105 | Wood | CalPERS Fannie Mae | 617.58 | 8/31/2012 | N/A | 7/9/2012 | Compensatory Fee Billing due to delayed foreclosure sale. |
| | | | | | | | | | |
| **GRAND TOTAL** | | | | | | | | | |
| | | | | | | | | | |
| | | **Total Exposure** | | $ 124,368.66 | | | | | |

CitiMortgage, Inc.
Master Servicing Division
4050 Regent Blvd
MC N3B-355
Irving, TX 75063



October 18, 2012

GMAC Mortgage
3451 Hammond Avenue
Waterloo, IA  50328
Attn:  Alan Asuncion

Re:  Investor Make Whole Billing
      GMAC #307626555
      Citi MSD #747802

Dear Mr. Ascuncion:

Please accept this letter as the billing by Citimortgage, Inc. as Master Servicer for make whole
funds due of **$35,566.06.**  This represents the liquidation loss reported to the investor with the
September 30, 2012 investor cut-off.

GMAC accepted a "settlement" of $22,000.00 in full settlement of the debt.  Please note Section
4.03 of the GMAC / CGMRC Servicing agreement dated as of October 1, 2004 specifically
requires "The Servicer shall use its reasonable best efforts, consistent with the procedures that the
Servicer would use in servicing loans for its own account, to foreclose or _comparably convert the
ownership_ of such Mortgage Properties as come into and continue into default ".  The loan was
current when the "settlement" option was offered and it does not meet the requirement _of
converting ownership_ and as such is specifically not permitted under the agreement.

Your cooperation is appreciated.  If you have any questions please contact me at 469-220-0946

Sincerely,

Steven Pierro
Senior Analyst

# GMAC Mortgage

Date: 9/28/12

Borrower Name: Deborah Savage-Hightower
Address: 6900 Harper Lane
          Collinston, LA 71229

Re: Loan Number: 0307626555
Property Address: 6900 Harper Lane
                  Collinston, LA 71229

Dear Deborah:

GMAC Mortgage would like to offer you an option to satisfy your entire first mortgage obligation with a lump sum for an amount that is substantially less than the unpaid principal balance.

After careful review of your loan information we have elected to accept $22,000 in certified funds as full and final satisfaction of your account. Upon receipt of the above-mentioned payment, GMAC Mortgage, LLC will release the first mortgage lien and cancel the Note and/or Credit Agreement.

Follow these simple instructions to take advantage of this special offer:

1.  Remit the certified payment to the following address:

                    GMAC Mortgage, LLC
                    Attention: Loss Mitigation
                    3451 Hammond Avenue
                    Waterloo, IA 50702

                    Wiring Instruction for GMAC
                    JP Morgan Chase Bank
                    Mail Code KY1-7102
                    6708 Grade Lane
                    Louisville, KY  40213
                    Bldg 7, Suite 709

                    ABA Routing Number 083000137
                    Account # 85070241
                    Beneficiary: GMAC Mortgage
                    Customer's Loan Number
                    Customer's Name
                    Indicate funds for:  Settlement

2.  The payment must be received in this office no later than 10/28/12.   We strongly recommend that you use an express mail service to ensure a timely delivery.

GMAC Mortgage, LLC is secured with a first lien on the title to your property. This settlement option may considerably increase your equity in the property while substantially reducing your outstanding debt and interest payments. If a settlement is completed, we will report that your loan as "settled for less than full amount", to the credit bureau.  To gain a full understanding of all tax implications, please consult a tax advisor.

I can be reached at 214-874-2753 if you have any questions or wish to discuss other options that are available.  Or you can call our offices which are open weekdays, 8:00am – 11:00pm CT, Saturday, 8:00am – 12:00pm at 800.850.4622.

Sincerely,
Tim Fricke
Loss Mitigation Specialist
GMAC Mortgage

NOTICE – A "Settlement" Payoff of your mortgage loan may have tax consequences. To determine if, or to what extent, you have any tax liability, you are encouraged to contact a tax professional.

**Please Note:** This is an attempt to collect a debt and any information obtained will be used for that purpose, provided if you have an active bankruptcy case or have received a discharge, the following Notice Regarding Bankruptcy applies.

**Notice Regarding Bankruptcy:** If you are a debtor in an active bankruptcy case, this letter is not an attempt to collect either a pre-petition, post petition or discharged debt and no action will be taken in willful violation of the Automatic Stay that may be in effect in your bankruptcy case. Furthermore, if you have received a Discharge in a Chapter 7 case, any action taken by us is for the sole purpose of protecting our lien interest in your property and is not an attempt to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice. Finally, if you are in an active Chapter 11, 12 or 13 case, and an Order for Relief from the Automatic Stay has not been issued, you should continue to make payments in accordance with your bankruptcy plan.

<u>Texas Residents:</u>

**COMPLAINTS REGARDING THE SERVICING OF YOUR MORTGAGE SHOULD BE SENT TO THE DEPARTMENT OF SAVINGS AND MORTGAGE LENDING, 2601 NORTH LAMAR, SUITE 201, AUSTIN, TX 78705. A TOLL-FREE CONSUMER HOTLINE IS AVAILABLE AT 877-276-5550.**

**A complaint form and instructions may be downloaded and printed from the Department's website located at www.sml.texas.gov or obtained from the Department upon request by mail at the address above, by telephone at its toll-free consumer hotline listed above, or by email at smlinfo@sml.texas.gov.**

2005-5

| Loan # | MSD # | Initial OC loss | Supplemental (gain) loss | Stop advance loss | Make whole due |
|---|---|---|---|---|---|
| 307626555 | 747802 | 35,566.06 | 0.00 | 0.00 | 35,566.06 |
| | | | | **Total due** | 35,566.06 |

## Pierro, Steve [NCB-GCM]

| | |
|---|---|
| **From:** | Pierro, Steve [NCB-GCM] |
| **Sent:** | Thursday, October 18, 2012 10:26 AM |
| **To:** | 'Rosario, Magaly - PA' |
| **Subject:** | GMAC #359189005 MSD #773202 |

**Attachments:**      Scan from a Xerox WorkCentre



Scan from a Xerox
WorkCentre
        Hi.

Please accept this as our billing in the amount of $2,626.98 for PMI interest curtailed
for late start and completion of foreclosure

Interest curtailed $7,960.55 x 33% = $2,626.98

Please let me know if you have any questions.

Steve Pierro
Sr. Analyst

Ph.  469-220-0946
Fax 469-220-1575

Address:

Citimortgage MSD
4000 Regent Blvd. - 3rd Floor
MC:  N3B-355
Irving, TX  75063

1

MGIC
EXPLANATION OF BENEFITS
JUNE 15, 2012

CLIENT BRANDED SOLUTIONS
ATTN:  KENNY NGUYEN
1100 VIRGINIA DRIVE
FT WASHINGTON  PA  19034

RE:        CLAIM FOR LOSS ID    1451264      *****
           CERTIFICATE NO       23292351
           LENDER LOAN NO       0359189005

BORROWER: NEMAN KENDRA
ADDRESS:  PALM COAST    FL  32164

CLAIMS REPRESENTATIVE:  CAROLYN WEGGEN

PAYMENT AMOUNT:  $   60,386.77
PAYMENT TYPE:    PERCENTAGE OPTION

| ITEM | CLAIM SUMMARY SUBMITTED | AUTHORIZED | EXPLANATION |
|---|---|---|---|
| UNPAID PRINCIPAL BALANCE | $    159,769.07 | $    159,769.07 | |
| ACCUMULATED INTEREST | 21,087.30 | 13,126.75 | SEE DETAIL |
| ATTORNEYS FEES | 1,300.00 | 1,300.00 | |
| PROPERTY TAXES | 3,010.83 | 1,150.13 | F8 C8 |
| HAZARD INSURANCE PREMIUMS | 6,251.42 | 3,757.05 | C7 C9 |
| PROPERTY PRESERVATION COSTS | 2,358.75 | 1,146.25 | K6 H3 |
| STATUTORY DISBURSEMENTS | 2,657.97 | 2,657.97 | |
| OTHER DISBURSEMENTS | 166.00 | 83.00 | H3 |
| PLEDGED SAVINGS | -743.72 | 0.00 | P4 |
| TOTAL CLAIM | $    195,857.62 | $    182,990.22 | |
| ADJUSTED CLAIM | $    195,857.62 | $    182,990.22 | |
| NET CLAIM SETTLEMENT (33% COVERAGE) | | $    60,386.77 | |
| NET BENEFIT EXPLANATION | | $    60,386.77 | |

C7 - INSURANCE PREMIUMS PRORATED TO REVISED CLAIM DATE
C8 - TAXES PAID AFTER REVISED CLAIM DATE ARE NOT CLAIMABLE
C9 - INSURANCE PAID AFTER REVISED CLAIM DATE IS NOT CLAIMABLE
F8 - INTEREST AND/OR LATE PENALTIES ARE NOT CLAIMABLE
H3 - EXPENSE AFTER REVISED CLAIM DATE IS NOT CLAIMABLE
K6 - ITEM ELIMINATED DUE TO LACK OF SUPPORT DOCUMENTATION
P4 - CREDIT NOT TAKEN

INT CONTAINED    21,087.30
                 13,126.75
               2 7,960.55
                    33.00
INT   OVER     4 2,626.98

PAGE:   2

EXPLANATION OF BENEFITS
JUNE 15, 2012

CPL ID:   1451264   MBS/CERT #: 23292351   LENDER LOAN #: 0359189005

INTEREST SUMMARY
EVENT CALCULATIONS

| EVENT | DATE | DAYS SUBMITTED | DAYS AUTHORIZED | EXPLANATION | |
|---|---|---|---|---|---|
| PD THRU DATE | 05/01/10 | 0 | 0 | | |
| NOD RECEIVED | 07/21/10 | 81 | 81 | | |
| FORECLOSURE START | 10/27/10 | 96 | 70 | B1 | (1) |
| LENDER TITLE | 04/17/12 | 530 | 290 | B2 | (2) |
| PRI CUST SUB DATE | 05/01/12 | 14 | 14 | | |
| FINAL INT DT | 05/01/12 | 0 | 0 | | |
| | | 721 | 455 | | |

EXPENSES PAID THROUGH THE REVISED CLAIM DATE OF 08/05/11
EXPLANATION

B1 - INTEREST ADJUSTED FOR UNTIMELY FORECLOSURE INITIATION       26 DAYS
B2 - INTEREST ADJUSTED FOR UNTIMELY FORECLOSURE COMPLETION        240 DAYS
(1)  ADJUSTED 26 DAYS FROM FORECLOSURE
     START FOR THE DELAY CAUSED BY SERVICER
     VERIFICATION.
(2)  ADJUSTED 240 DAYS FROM LENDER TITLE
     BECAUSE THE DELAY WAS CAUSED BY
     MISSING PAPERWORK.  ALLOWED EXTRA
     TIME FOR SERVICE OF PROCESS AND COURT
     DELAYS.

INTERVAL CALCULATIONS

| FROM DATE | TO DATE | PRINCIPAL | DAYS AUTH | RATE | PER DIEM | INTEREST |
|---|---|---|---|---|---|---|
| INTEREST | | | | | | |
| 05/01/10 | 05/01/12 | $  159,769.07 | 455 | 6.500% | $  28.85 | $  13,126.75 |
| | | | | | TOTAL: | $  13,126.75 |

EXPENSE DETAIL

| ITEM | SUBMITTED | AUTHORIZED | EXPLANATION |
|---|---|---|---|
| PROPERTY TAXES TOTAL | $  3,010.83 | $  1,150.13 | |

PAGE:   3

EXPLANATION OF BENEFITS
JUNE 15, 2012

CFL ID:    1451264    MBS/CERT #: 23292351    LENDER LOAN #: 0359189005

EXPENSE DETAIL

| ITEM | SUBMITTED | AUTHORIZED | EXPLANATION | |
|------|-----------|------------|-------------|---|
| CNTY TAX | 1,237.56 | 1,150.13 | F8 | (1) |
| CNTY TAX | 1,773.27 | 0.00 | C8 | |
| HAZARD INSURANCE PREMIUMS TOTAL $ | 6,251.42 | $  3,757.05 | | |
| LPI | 3,984.34 | 3,757.05 | C7 | |
| LPI | 2,096.08 | 0.00 | C9 | M3 |
| REO FIRE | 171.00 | 0.00 | K6 | |
| PROPERTY PRESERVATION COSTS TOTAL $ | 2,358.75 | $  1,146.25 | | |
| MAX COST PER PROPERTY-1 U | 90.00 | 0.00 | K6 | |
| PRESERVATION FEES - OTHER | 20.00 | 0.00 | K6 | |
| YARD MAINT-1ST CUT 10001- | 100.00 | 0.00 | K6 | |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| TRIP CHARGES | 20.00 | 0.00 | H3 | |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| TRIP CHARGES | 20.00 | 0.00 | H3 | |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| PROP INSPECTION FEE | 308.75 | 146.25 | H3 | (2) |
| YARD MAINT-RECUT 10001-15 | 80.00 | 0.00 | H3 | |
| TOTAL ITEMS PAID AS SUBMITTED | 1,000.00 | 1,000.00 | | |
| OTHER DISBURSEMENTS TOTAL $ | 166.00 | $  83.00 | | |
| BPO EXPENSE | 83.00 | 0.00 | H3 | |
| TOTAL ITEMS PAID AS SUBMITTED | 83.00 | 83.00 | | |
| PLEDGED SAVINGS TOTAL $ | -743.72 | $  0.00 | | |
| HAZARD REFUND | -743.72 | 0.00 | P4 | |

EXPLANATION

C7 - INSURANCE PREMIUMS PRORATED TO REVISED CLAIM DATE
C8 - TAXES PAID AFTER REVISED CLAIM DATE ARE NOT CLAIMABLE
C9 - INSURANCE PAID AFTER REVISED CLAIM DATE IS NOT CLAIMABLE
F8 - INTEREST AND/OR LATE PENALTIES ARE NOT CLAIMABLE
H3 - EXPENSE AFTER REVISED CLAIM DATE IS NOT CLAIMABLE
K6 - ITEM ELIMINATED DUE TO LACK OF SUPPORT DOCUMENTATION
M3 - INSURANCE PREMIUMS PRORATED TO CLAIM DATE
P4 - CREDIT NOT TAKEN

EXPLANATION OF BENEFITS
JUNE 15, 2012

CFL ID:   1451264    MBS/CERT #: 23292351    LENDER LOAN #: 0359189065
EXPLANATION

(1)   PER NOTES THE BASE TAX AMOUNT IS
      $1150.13.  PENALTY AND INTEREST IS
      NOT CLAIMABLE.

(2)   VERIFIED 13 CLAIMABLE INSPECTIONS
      ON HISTORY, 1 PER MONTH FROM 8/2/10-
      7/19/11.  THE REMAINDER WERE INCURRED
      AFTER THE REVISED CLAIM DATE.

## Pierro, Steve [NCB-GCM]

**From:**        Pierro, Steve [NCB-GCM]
**Sent:**        Thursday, October 18, 2012 10:26 AM
**To:**          'Rosario, Magaly - PA'
**Subject:**     GMAC #359189516 MSD #774575

**Attachments:**     Scan from a Xerox WorkCentre



Scan from a Xerox
   WorkCentre
                   Hi.

Please accept this as our billing in the amount of $638.96 for PMI interest curtailed for
late start and completion of foreclosure

Interest curtailed $1,879.29 x 34% = $638.96


Please let me know if you have any questions.

Steve Pierro
Sr. Analyst

Ph.  469-220-0946
Fax 469-220-1575

Address:

Citimortgage MSD
4000 Regent Blvd. - 3rd Floor
MC:  N3B-355
Irving, TX  75063

1

  

MGIC
EXPLANATION OF BENEFITS
JULY 06, 2012

CLIENT BRANDED SOLUTIONS
ATTN:  KENNY NGUYEN
1100 VIRGINIA DRIVE
FT WASHINGTON  PA  19034

RE:         CLAIM FOR LOSS ID    1435800      *****
            CERTIFICATE NO       23292481
            LENDER LOAN NO       0359189516

BORROWER: BURNS MICHELLE
ADDRESS:  UNION           KY  41091

CLAIMS REPRESENTATIVE:  CAROLYN WEGGEN

PAYMENT AMOUNT:  $   90,040.22
PAYMENT TYPE:    PERCENTAGE OPTION

|  | CLAIM SUMMARY | | |
| ITEM | SUBMITTED | AUTHORIZED | EXPLANATION |
| --- | --- | --- | --- |
| UNPAID PRINCIPAL BALANCE | $    216,517.03 | $   216,517.03 | |
| ACCUMULATED INTEREST | 34,394.64 | 32,515.35 | SEE DETAIL |
| ATTORNEYS FEES | 3,600.00 | 3,600.00 | |
| PROPERTY TAXES | 3,541.70 | 2,923.40 | C6 C5 |
| HAZARD INSURANCE PREMIUMS | 1,531.00 | 1,366.78 | C7 M3 |
| PROPERTY PRESERVATION COSTS | 61.50 | 61.50 | |
| STATUTORY DISBURSEMENTS | 7,760.21 | 7,760.21 | |
| OTHER DISBURSEMENTS | 352.00 | 166.00 | K4 |
| ESCROW ACCOUNT BALANCE | -86.08 | -86.08 | |
| TOTAL CLAIM | $    267,672.00 | $   264,824.19 | |
| ADJUSTED CLAIM | $    267,672.00 | $   264,824.19 | |
| NET CLAIM SETTLEMENT (34% COVERAGE) | | $    90,040.22 | |
| NET BENEFIT | | $    90,040.22 | |

EXPLANATION

C5 - TAXES PRORATED TO CLAIM DATE
C6 - TAXES PRORATED TO REVISED CLAIM DATE
C7 - INSURANCE PREMIUMS PRORATED TO REVISED CLAIM DATE
K4 - BROKERS PRICE OPTION NOT CLAIMABLE
M3 - INSURANCE PREMIUMS PRORATED TO CLAIM DATE

*(handwritten annotations)*

NET CERTPREC

$ 34,394 64
  32,515.35

$ 1,879 29
x   3.4%

$ = 5896



PAGE:   2

EXPLANATION OF BENEFITS
JULY 06, 2012

CFL ID:   1435800   MBS/CERT #: 23292481   LENDER LOAN #: 0359189516

INTEREST SUMMARY
EVENT CALCULATIONS

| EVENT | DATE | DAYS SUBMITTED | DAYS AUTHORIZED | EXPLANATION |
|---|---|---|---|---|
| NOD RECEIVED | 07/28/09 | 0 | 0 | |
| PD THRU DATE | 10/01/09 | 0 | 0 | |
| BANKRUPTCY | 02/26/10 | 146 | 146 | |
| BANKRUPTCY RELIEF | 04/26/10 | 60 | 60 | |
| FORECLOSURE START | 07/01/10 | 65 | 60 | B1   (1) |
| BANKRUPTCY | 02/04/11 | 213 | 180 | B2 |
| BANKRUPTCY RELIEF | 10/28/11 | 264 | 264 | |
| LENDER TITLE | 03/21/12 | 143 | 143 | |
| PRI CUST SUB DATE | 04/03/12 | 12 | 12 | |
| FINAL INT DT | 04/03/12 | 0 | 0 | |
| | | 903 | 865 | |

EXPENSES PAID THROUGH THE REVISED CLAIM DATE OF 02/25/12
EXPLANATION

B1 - INTEREST ADJUSTED FOR UNTIMELY FORECLOSURE INITIATION -   5 DAYS
B2 - INTEREST ADJUSTED FOR UNTIMELY FORECLOSURE COMPLETION    33 DAYS
(1)   ALLOW 60 DAYS TO RE-START THE
      FORECLOSURE.

INTERVAL CALCULATIONS

| FROM DATE | TO DATE | PRINCIPAL | DAYS AUTH | RATE | PER DIEM | INTEREST |
|---|---|---|---|---|---|---|
| INTEREST | | | | | | |
| 10/01/09 | 08/01/10 | $ 216,517.03 | 300 | 6.250% | $ 37.59 | $ 11,277.00 |
| 08/01/10 | 06/01/11 | $ 216,517.03 | 300 | 6.250% | $ 37.59 | $ 11,277.00 |
| 06/01/11 | 04/01/12 | $ 216,517.03 | 265 | 6.250% | $ 37.59 | $ 9,961.35 |
| | | | | | SUBTOTAL: | $ 32,515.35 |
| | | | | | TOTAL: | $ 32,515.35 |

EXPENSE DETAIL

| ITEM | SUBMITTED | AUTHORIZED | EXPLANATION |
|---|---|---|---|
| PROPERTY TAXES TOTAL | $ 3,541.70 | $ 2,923.40 | |

PAGE:    3

EXPLANATION OF BENEFITS
JULY 06, 2012

CFL ID:    1435800    MBS/CERT #: 23292481    LENDER LOAN #: 0359189516

EXPENSE DETAIL

| ITEM | SUBMITTED | | AUTHORIZED | EXPLANATION | |
|---|---|---|---|---|---|
| CNTY TAX | | 1,781.87 | 1,163.57 | C6 | C5 |
| TOTAL ITEMS PAID AS SUBMITTED | | 1,759.83 | 1,759.83 | | |
| HAZARD INSURANCE PREMIUMS TOTAL | $ | 1,531.00 | $ 1,366.78 | | |
| HAZ INS | | 793.00 | 628.78 | C7 | M3 |
| TOTAL ITEMS PAID AS SUBMITTED | | 738.00 | 738.00 | | |
| OTHER DISBURSEMENTS TOTAL | $ | 352.00 | $ 166.00 | | |
| BPO EXPENSE | | 103.00 | 0.00 | K4 | |
| BPO EXPENSE | | 83.00 | 0.00 | K4 | |
| TOTAL ITEMS PAID AS SUBMITTED | | 166.00 | 166.00 | | |

EXPLANATION

C5 - TAXES PRORATED TO CLAIM DATE
C6 - TAXES PRORATED TO REVISED CLAIM DATE
C7    INSURANCE PREMIUMS PRORATED TO REVISED CLAIM DATE
K4 - BROKERS PRICE OPINION NOT CLAIMABLE
M3 - INSURANCE PREMIUMS PRORATED TO CLAIM DATE

## Pierro, Steve [NCB-GCM]

| From: | Pierro, Steve [NCB-GCM] |
|---|---|
| Sent: | Thursday, October 18, 2012 10:21 AM |
| To: | 'Kim, Miriam - PA'; 'Sloan, Bob - PA'; 'Amaro, Sandra - PA' |
| Cc: | 'Siess-Gannon, Laura - PA' |
| Subject: | GMAC #359188796 MSD #775138 |

Attachments:      Scan from a Xerox WorkCentre



Scan from a Xerox
WorkCentre

Hi.

Please accept this as our billing in the amount of $3,359.77 for PMI interest curtailed
for late start and completion of foreclosure

Interest curtailed $11,585.42 x 29% = $3,359.77

Please let me know if you have any questions.

Steve Pierro
Sr. Analyst

Ph.   469-220-0946
Fax  469-220-1575

Address:

Citimortgage MSD
4000 Regent Blvd. - 3rd Floor
MC:   N3B-355
Irving, TX   75063

1

 

MGIC
EXPLANATION OF BENEFITS
SEPTEMBER 14, 2012

CLIENT BRANDED SOLUTIONS
ATTN:  KENNY NGUYEN
1100 VIRGINIA DRIVE
FT WASHINGTON  PA  19034

RE:      CLAIM FOR LOSS ID    1489147    *****
         CERTIFICATE NO       23292549
         LENDER LOAN NO       0359188796

BORROWER: OCAMPO MICHAEL
ADDRESS:  ALTAMONTE SPR  FL  32714                *INT CURTAILED*      20,245.82
                                                                       8,660.40
CLAIMS REPRESENTATIVE:  CAROLYN WEGGEN                               $ 11,585.42
                                                                          x 29%
PAYMENT AMOUNT:  $   35,644.48                        *Bill svcr*    ─────────────
PAYMENT TYPE:    PERCENTAGE OPTION                                   $ 3,359.77

                                CLAIM SUMMARY
                                   SUBMITTED          AUTHORIZED    EXPLANATION
ITEM

UNPAID PRINCIPAL BALANCE       $   107,957.72     $   107,957.72
ACCUMULATED INTEREST                20,245.82           8,660.40    SEE DETAIL
ATTORNEYS FEES                       1,300.00           1,300.00
PROPERTY TAXES                       2,290.69           1,167.68    C6 C8
HAZARD INSURANCE PREMIUMS            5,919.11           1,171.04    C7 C9
PROPERTY PRESERVATION COSTS          1,540.00             658.75    N9 K6
STATUTORY DISBURSEMENTS              2,321.10           2,321.10
OTHER DISBURSEMENTS                    249.00             166.00    K4
ESCROW ACCOUNT BALANCE                -490.69            -490.69

TOTAL CLAIM                    $   141,332.75     $   122,912.00


ADJUSTED CLAIM                 $   141,332.75     $   122,912.00


NET CLAIM SETTLEMENT                             $     35,644.48
(29% COVERAGE)


NET BENEFIT                                      $     35,644.48
EXPLANATION

C6 - TAXES PRORATED TO REVISED CLAIM DATE
C7 - INSURANCE PREMIUMS PRORATED TO REVISED CLAIM DATE
C8 - TAXES PAID AFTER REVISED CLAIM DATE ARE NOT CLAIMABLE
C9   INSURANCE PAID AFTER REVISED CLAIM DATE IS NOT CLAIMABLE
K4 - BROKERS PRICE OPINION NOT CLAIMABLE
K6   ITEM ELIMINATED DUE TO LACK OF SUPPORT DOCUMENTATION
N9   REQUESTED EXPENSE IS NOT CLAIMABLE

 

EXPLANATION OF BENEFITS
SEPTEMBER 14, 2012

CFL ID:    1489147    MBS/CERT #: 23292549    LENDER LOAN #: 0359188796
INTEREST SUMMARY
EVENT CALCULATIONS

| EVENT | DATE | DAYS SUBMITTED | DAYS AUTHORIZED | EXPLANATION | |
|---|---|---|---|---|---|
| PD THRU DATE | 11/01/09 | 0 | 0 | | |
| NOD RECEIVED | 01/21/10 | 81 | 81 | | |
| FORECLOSURE START | 07/07/10 | 166 | 70 | B1 | (1) |
| LENDER TITLE | 06/26/12 | 709 | 255 | B2 | (2) |
| PRI CUST SUB DATE | 07/10/12 | 14 | 14 | | |
| FINAL INT DT | 07/10/12 | 0 | 0 | | |
| | | 970 | 420 | | |

EXPENSES PAID THROUGH THE REVISED CLAIM DATE OF 12/30/10
EXPLANATION

B1 - INTEREST ADJUSTED FOR UNTIMELY FORECLOSURE INITIATION          96 DAYS
B2    INTEREST ADJUSTED FOR UNTIMELY FORECLOSURE COMPLETION         454 DAYS
(1)    ADJUSTED 96 DAYS FROM FORECLOSURE
       START BECAUSE THE DELAY WAS CAUSED
       BY MISSING PAPERWORK.
(2)    ADJUSTED 454 DAYS FROM LENDER TITLE
       FOR THE DELAY CAUSED BY MISSING
       PAPERWORK.

INTERVAL CALCULATIONS

| FROM DATE | TO DATE | PRINCIPAL | DAYS AUTH | RATE | PER DIEM | INTEREST |
|---|---|---|---|---|---|---|
| INTEREST | | | | | | |
| 11/01/09 | 07/10/12 | $ 107,957.72 | 420 | 6.875% | $ 20.62 | $ 8,660.40 |
| | | | | | TOTAL: | $ 8,660.40 |

EXPENSE DETAIL

| ITEM | SUBMITTED | AUTHORIZED | EXPLANATION |
|---|---|---|---|
| PROPERTY TAXES TOTAL | $ 2,290.69 | $ 1,167.68 | |
| CNTY TAX | 1,178.89 | 1,167.68 | C6 |
| CNTY TAX | 1,111.80 | 0.00 | C8 |

 

PAGE:    3

EXPLANATION OF BENEFITS
SEPTEMBER 14, 2012

CFL ID:    1489147    MBS/CERT #: 23292549    LENDER LOAN #: 0359188796

EXPENSE DETAIL

| ITEM | | SUBMITTED | | AUTHORIZED | EXPLANATION | |
|---|---|---|---|---|---|---|
| HAZARD INSURANCE PREMIUMS TOTAL | $ | 5,919.11 | $ | 1,171.04 | | |
|   HAZ INS | | 2,059.00 | | 1,171.04 | C7 | |
|   REO FIRE | | 117.00 | | 0.00 | C9 | M3 |
|   LPI | | 3,743.11 | | 0.00 | C9 | R2 |
| PROPERTY PRESERVATION COSTS TOTAL | $ | 1,540.00 | $ | 658.75 | | |
|   ESTIMATE APPROVAL | | 450.00 | | 0.00 | N9 | (2) |
|   PRESERVATION FEES - OTHER | | 35.00 | | 0.00 | K6 | |
|   YARD MAINT / PERIODIC MOW | | 80.00 | | 0.00 | H3 | |
|   PRESERVATION FEES - OTHER | | 20.00 | | 0.00 | K6 | |
|   TRIP CHARGES | | 35.00 | | 0.00 | H3 | |
|   TRIP CHARGES | | 35.00 | | 0.00 | H3 | |
|   PROP INSPECTION FEE | | 350.00 | | 123.75 | H3 | (3) |
|   TOTAL ITEMS PAID AS SUBMITTED | | 535.00 | | 535.00 | | |
| OTHER DISBURSEMENTS TOTAL | $ | 249.00 | $ | 166.00 | | |
|   BPO EXPENSE | | 83.00 | | 0.00 | K4 | (1) |
|   TOTAL ITEMS PAID AS SUBMITTED | | 166.00 | | 166.00 | | |

EXPLANATION

C6 - TAXES PRORATED TO REVISED CLAIM DATE
C7 - INSURANCE PREMIUMS PRORATED TO REVISED CLAIM DATE
C8 - TAXES PAID AFTER REVISED CLAIM DATE ARE NOT CLAIMABLE
C9 - INSURANCE PAID AFTER REVISED CLAIM DATE IS NOT CLAIMABLE
H3 - EXPENSE AFTER REVISED CLAIM DATE IS NOT CLAIMABLE
K4 - BROKERS PRICE OPINION NOT CLAIMABLE
K6 - ITEM ELIMINATED DUE TO LACK OF SUPPORT DOCUMENTATION
M3 - INSURANCE PREMIUMS PRORATED TO CLAIM DATE
N9 - REQUESTED EXPENSE IS NOT CLAIMABLE
R2 - INSURANCE PRORATED TO REPLACEMENT POLICY EFFECTIVE DATE
(1)  1 VALUE EVERY 120 DAYS
(2)  ESTIMATES ARE NOT CLAIMABLE EXPENSES
(3)  VERIFIED 11 CLAIMABLE INSPECTIONS IN
     INVOICES, 1 PER MONTH FROM 1/22/10 -
     12/14/10.  THE REMAINDER WERE INCURRED
     AFTER THE REVISED CLAIM DATE.

OMB Approval No. 2502-0265



## A. Settlement Statement (HUD-1)
FINAL

MSD #
750192

| B. Type of Loan | | |
|---|---|---|
| 1. ☐ FHA   2. ☐ RHS   3. ☐ Conv. Unins.   4. ☐ VA   5. ☐ Conv. Ins. | 6. File Number: MFL-107178 | 7. Loan Number: CASH   8. Mortgage Insurance Case Number |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| DALE T. LAST 29509 FADE COURT SAN ANTONIO, FL 33576 | WILLIAM P. GARRITY AND MARYANN GARRITY 332 HONEY LOCUST COURT BEL AIR, MD 21015 | |

| G. Property Location: | H. Settlement Agent: MTI NEW TAMPA   Tax ID: 26-2726429 | |
|---|---|---|
| 29509 FADE COURT SAN ANTONIO, FL 33576 (PASCO) (17-25-20-0050-00000-2050) | Place Of Settlement: 27544 CASHFORD CIRCLE, SUITE 101, WESLEY CHAPEL, FL 33544 (813) 973-7319 | I. Settlement Date: 9/28/2012 |
| | 27544 CASHFORD CIRCLE, SUITE 101, WESLEY CHAPEL, FL 33544 | |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| 100. Gross Amount Due From Borrower | | 400. Gross Amount Due To Seller | |
| 101. Contract sales price | $86,000.00 | 401. Contract sales price | $86,000.00 |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement Charges to Borrower (line 1400) | $3,916.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. 2012 Solid Waste 9/28/2012 to 1/1/2013 @ $62.00/Year | $16.09 | 409. 2012 Solid Waste 9/28/2012 to 1/1/2013 @ $62.00/Year | $16.09 |
| 110. September HOA 9/28/2012 to 10/1/2012 @ $227.00/Month | $22.70 | 410. September HOA 9/28/2012 to 10/1/2012 @ $227.00/Month | $22.70 |
| 111. 3rd Quarter HOA dues 9/28/2012 to 10/1/2012 @ | $9.78 | 411. 3rd Quarter HOA dues 9/28/2012 to 10/1/2012 @ | $9.78 |
| 112. | | 412. | |
| 120. Gross Amount Due From Borrower | $89,964.57 | 420. Gross Amount Due To Seller | $86,048.57 |
| 200. Amounts Paid By Or In Behalf Of Borrower | | 500. Reductions In Amount Due To Seller | |
| 201. Deposit or Earnest Money | $2,500.00 | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan | | 502. Settlement Charges to Seller (line 1400) | $7,293.50 |
| 203. Existing loan taken subject to | | 503. Existing loan taken subject to | |
| 204. | | 504. Payoff of first mortgage loan to GMAC Mortgage | $74,347.52 |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. See Addendum 506 | $3,000.00 |
| 207. | | 507. Disbursed as proceeds ($2,500.00) | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes 1/1/2012 to 9/28/2012 @ $864.56/Year | $640.15 | 511. County taxes 1/1/2012 to 9/28/2012 @ $864.56/Year | $640.15 |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| 220. Total Paid By/For Borrower | $3,140.15 | 520. Total Reduction Amount Due Seller | $86,048.57 |
| 300. Cash At Settlement From/To Borrower | | 600. Cash At Settlement To/From Seller | |
| 301. Gross Amount Due From Borrower (line 120) | $89,964.57 | 601. Gross Amount Due To Seller (line 420) | $86,048.57 |
| 302. Less Amounts Paid By/For Borrower (line 220) | $3,140.15 | 602. Less Deduction in Amt. Due To Seller (line 520) | $86,048.57 |
| 303. Cash ☑ From ☐ To Borrower | $86,824.42 | 603. Cash ☐ To ☐ From Seller | $0.00 |

HUD pending

Borrower's Initials: _____    Seller's Initials: _____

Previous editions are obsolete    Page 1 of 3    09/28/2012 02:18 PM  HUD-1

**Supplemental Page**
**HUD-1 Settlement Statement**

Addendums for Page 1

| Addendum 506 | | Amount |
|---|---|---|
| a. Earnest money retained by Dale T. Last | | $0.00 |
| b. HAFA Relocation Assistance to William P. Garrity and Maryann Garrity | | $3,000.00 |
| | Total | $3,000.00 |

Itemization

| Line 1101 | | Buyer | Seller |
|---|---|---|---|
| a. Abstract or title search to MTI Title: Florida | | | |
| b. Title examination to MTI Title: Florida | | | |
| c. Lender Title Insurance Binder to MTI Title: Florida | | | |
| | Total: | $0.00 | $175.00 |

| Line 1102 | | | |
|---|---|---|---|
| a. Settlement or closing fee to MTI Title: Florida    $350.00 | | | |
| | | $350.00 | $900.00 |
| | Total: | $350.00 | $900.00 |

| Line 1103 | | | |
|---|---|---|---|
| a. Owner's coverage $85,000.00 Premium $494.50 to MTI Title: Florida | | | |
| | | | $494.50 |
| | Total: | $0.00 | $494.50 |

| Line 1104 | | | |
|---|---|---|---|
| a. ALTA Endorsement 5.1-06 Planned Unit Development (With Florida Modifications) Endorsement(s) to MTI Title: Florida | | $45.00 | |
| b. ALTA Endorsement 8.1-06 Environmental Protection Lien (With Florida Modification Endorsement(s) to MTI Title: Florida | | $45.00 | |
| c. Endorsement FL Form 9 Restrictions, Easements, Minerals Endorsement(s) to MTI Title: Florida | | $49.45 | |
| d. Lender's coverage  Premium $0.00  to MTI Title: Florida | | | |
| e. Lender's title insurance to | | | |
| | Total: | $139.45 | $0.00 |

| Line 1105 | | | |
|---|---|---|---|
| a. Lender's title policy limit | | | |
| | Total: | $0.00 | $0.00 |

| Line 1106 | | | |
|---|---|---|---|
| a. Owner's title policy limit    $85,000.00 | | | |
| | Total: | $0.00 | $0.00 |

| Line 1107 | | | |
|---|---|---|---|
| a. Agent's portion of the total title insurance premium to MTI Title: Florida    $443.76 | | | |
| | Total: | $0.00 | $0.00 |

| Line 1108 | | | |
|---|---|---|---|
| a. Underwriter's portion of the total title insurance premium to Alliant National Title Insurance Company    $190.19 | | | |
| | Total: | $0.00 | $0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

BORROWERS

_____
DALE T. LAST

SELLERS

_____
WILLIAM P. GARRITY

_____
MARYANN GARRITY

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or I will cause the funds to be disbursed in accordance with this statement.

Settlement Agent

_____
CHERYL JOHNSON

Date
9/28/2012

| L. Settlement Charges | | |
|---|---|---|
| 700. Total Real Estate Broker Fees | | |
| Division of Commission (line 700) as follows: | | |
| 701. $2,580.00 to Homeward Real Estate | | |
| 702. $2,580.00 to Caldero & Associates | | |
| 703. Commission paid at Settlement | | |
| 704. | | $5,160.00 |
| 800. Items Payable In Connection With Loan | | |
| 801. Our origination charge | (from GFE #1) | |
| 802. Your credit or charge (points) for the specific interest rate chosen | (from GFE #2) | |
| 803. Your adjusted origination charges | (from GFE A) | |
| 804. Appraisal Fee | (from GFE #3) | |
| 805. Credit Report | (from GFE #3) | |
| 806. Tax service to | (from GFE #3) | |
| 807. Flood Certification to | (from GFE #3) | |
| 900. Items Required By Lender To Be Paid In Advance | | |
| 901. Interest | (from GFE #10) | |
| 902. Mortgage Insurance Premium | (from GFE #3) | |
| 903. Homeowner's insurance | (from GFE #11) | |
| 1000. Reserves Deposited With Lender | | |
| 1001. Initial deposit for your escrow account | (from GFE #9) | |
| 1002. Homeowner's insurance 12.00 months @ per month | | |
| 1003. Mortgage insurance 12.00 months @ per month | | |
| 1004. Property taxes 12.00 months @ $ per month | | |
| 1007. Aggregate Adjustment | | |
| 1100. Title Charges | | |
| 1101. Title services and lender's title insurance | (from GFE #4) | |
| 1102. Settlement or closing fee to MTI Title: Florida    $250.00 | | $250.00 | $175.00 |
| 1103. Owner's title insurance to MTI Title: Florida | | $300.00 |
| 1104. Lender's title insurance to MTI Title: Florida    $0.00 | (from GFE #5) | $494.50 |
| 1105. Lender's title policy limit | | |
| 1106. Owner's title policy limit    $85,000.00 | | |
| 1107. Agent's portion of the total title insurance premium to MTI Title: Florida    $346.15 | | |
| 1108. Underwriter's portion of the total title insurance premium to Alliant National Title Insurance Company    $148.35 | | |
| 1200. Recording Fees | | |
| 1201. Government recording charges | (from GFE #7) | |
| 1202. Deed $10.00   Mortgage $   Releases $ | | $10.00 |
| 1203. Transfer taxes | | |
| 1204. City/County tax/stamps   Deed $   Mortgage $0.00 | (from GFE #8) | $602.00 |
| 1205. State tax/stamps   Deed $602.00   Mortgage $0.00 | | |
| 1300. Additional Charges | | |
| 1301. Required services that you can shop for | (from GFE #6) | |
| 1302. Survey | | |
| 1303. Pest Inspection | | |
| 1305. Transfer/ Processing Fee to L.E. Wilson & Associates, Inc. | | $100.00 |
| 1306. Initiation Fee to HOA to Tampa Bay Golf & Country Club | | $2,500.00 |
| 1307. October, November and December to Tampa Bay Golf & Country Club | | $681.00 |
| 1308. HOA estopel fee POC by Mason Title to Condo Certs to MTI Title: Florida | | $75.00 | $229.00 |
| 1309. 4th quarter HOA dues to Sand Hill Dunes | | $300.00 |
| 1400. Total Settlement Charges (enter on line 103, Section J and 502, Section K) | | $3,916.00 | $7,560.50 |



OMB Approval No. 2502-0265

## A. Settlement Statement (HUD-1)

**B. Type of Loan**

| | | | | |
|---|---|---|---|---|
| 1. ☐ FHA | 2. ☐ RHS | 3. ☐ Conv. Unins. | 6. File Number:<br>HAYNER 11-584 | 7. Loan Number: | 8. Mortgage Insurance Case Number: |
| 4. ☐ VA | 5. ☐ Conv. Ins. | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name and Address of Borrower: | E. Name and Address of Seller: | F. Name and Address of Lender: |
|---|---|---|
| Eileen E. Miller<br>William T. Miller<br>17 Greylock Lane<br>Slingerlands, New York 12159 | Victoria L. Hayner<br>Kenneth W. Hayner<br>4 Little Troy Lane<br>Charlton, New York 12019 | |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: |
|---|---|---|
| 125 Shore Road<br>Broadalbin, NY 12025<br>Fulton County, New York | <br>Place of Settlement: | Ph.  (518)584-1500 | October 26, 2012 |

*MSO # 7739*

| J.   Summary of Borrower's transaction | | K.   Summary of Seller's transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 170,000.00 | 401. Contract sales price | 170,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement Charges to Borrower (Line 1400) | | 403. | |
| 104. Mortgage Payoff to GMAC Mortgage, LLC | 157,714.19 | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by Seller in advance** | | **Adjustments for items paid by Seller in advance** | |
| 106. City/Town Taxes   10/26/12  to  12/31/12 | 372.02 | 406. City/Town Taxes   10/26/12  to  12/31/12 | 372.02 |
| 107. County Taxes                  to | | 407. County Taxes                  to | |
| 108. School taxes   10/26/12  to  06/30/13 | 2,353.67 | 408. School taxes   10/26/12  to  06/30/13 | 2,353.67 |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | 330,439.88 | **420. Gross Amount Due to Seller** | 172,725.69 |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions in Amount Due Seller:** | |
| 201. Deposit or earnest money | 3,000.00 | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | | 502. Settlement charges to Seller (Line 1400) | 9,011.50 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff First Mortgage to GMAC Mortgage, LLC | 157,714.19 |
| 205. | | 505. Payoff Second Mortgage | |
| 206. | | 506. Dep. retained ($3,000.00) | 3,000.00 |
| 207. | | 507. HAFA Relocation Assistance to Victoria Hayner | 3,000.00 |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by Seller** | | **Adjustments for items unpaid by Seller** | |
| 210. City/Town Taxes              to | | 510. City/Town Taxes              to | |
| 211. County Taxes              to | | 511. County Taxes              to | |
| 212. School taxes              to | | 512. School taxes              to | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid by/for Borrower** | 3,000.00 | **520. Total Reduction Amount Due Seller** | 172,725.69 |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at settlement to/from Seller** | |
| 301. Gross amount due from Borrower (line 120) | 330,439.88 | 601. Gross amount due to Seller (line 420) | 172,725.69 |
| 302. Less amount paid by/for Borrower (line 220) | (3,000.00) | 602. Less reductions due Seller (line 520) | 172,725.69 |
| **303. Cash** [X] From  ☐ To Borrower | 327,439.88 | **603. Cash** ☐ To  ☐ From Seller | 0.00 |

*Paid outside of closing by borrower(B), seller(S), lender(L), or third-party(T)*

The undersigned hereby acknowledge receipt of a completed copy of this statement & any attachments referred to herein

| Borrower | Seller |
|---|---|
| _____<br>Eileen E. Miller | _____<br>Victoria L. Hayner |
| _____<br>William T. Miller | _____<br>Kenneth W. Hayner |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured. This disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

Page 1 of 3

### L. Settlement Charges

| 700. Total Real Estate Broker Fees | $ 10,200.00 | | | Paid from | Paid from |
| Division of commission (line 700) as | | | | Borrower's | Seller's |
| 701. $ 10,200.00    to    Prudential Manor Homes | | | | Funds at | Funds at |
| 702. $    to | | | | Settlement | Settlement |
| 703. Commission paid at settlement | | | | | |
| 704. Deposit Ret'd By Listing Agent | to  Prudential Manor Homes | | $3000.00 (POC) | | |
| 705. | | | | | |
| **800. Items Payable in Connection with Loan** | | | | | |
| 801. Our origination charge | | $ | (from GFE #1) | | |
| 802. Your credit or charge (points) for the specific interest rate chosen | | $ | (from GFE #2) | | |
| 803. Your adjusted origination charges to | | | (from GFE #A) | 0.00 | |
| 804. Appraisal fee    to | | | (from GFE #3) | | |
| 805. Credit Report    to | | | (from GFE #3) | | |
| 806. Tax service    to | | | (from GFE #3) | | |
| 807. Flood certification    to | | | (from GFE #3) | | |
| 808. | | | (from GFE #3) | | |
| 809. | | | (from GFE #3) | | |
| 810. | | | (from GFE #3) | | |
| 811. | | | (from GFE #3) | | |
| **900. Items Required by Lender to Be Paid in Advance** | | | | | |
| 901. Daily interest charges from    to | | @ $/day | (from GFE #10) | | |
| 902. MIP Tot Ins. for Life of Loan    months to | | | (from GFE #3) | | |
| 903. Homeowner's insurance for    years to | | | (from GFE #11) | | |
| 904. | | | (from GFE #11) | | |
| 905. | | | (from GFE #11) | | |
| **1000. Reserves Deposited with Lender** | | | | | |
| 1001. Initial deposit for your escrow account | | | (from GFE #9) | | |
| 1002. Homeowner's insurance | months @ $ | per  month | $ | | |
| 1003. Mortgage insurance | months @ $ | per  month | $ | | |
| 1004. Property taxes | | | $ | | |
| 1005. | | | $ | | |
| 1006. | months @ $ | per  month | $ | | |
| 1007. | months @ $ | per  month | $ | | |
| 1008. | | | $ | | |
| 1009. | | | $ | | |
| **1100. Title Charges** | | | | | |
| 1101. Title services and lender's title insurance | | | (from GFE #4) | | |
| 1102. Settlement or closing fee | | | $ | | |
| 1103. Owner's title insurance to | | | (from GFE #5) | | |
| 1104. Lender's title insurance to | | | $ | | |
| 1105. Lender's title policy limit | $ | | | | |
| 1106. Owner's title policy limit | $ | | | | |
| 1107. Agent's portion of the total title insurance premium | | | $ | | |
| 1108. Underwriter's portion of the total title insurance premium | | | $ | | |
| 1109. Bank Attorney Fees | | | $ | | |
| 1110. | | | $ | | |
| 1111. Seller's Attorney | to  Snyder Kiley Toohey Corbett & Cox, LLP | | $ | | 1,000.00 |
| 1112. Seller Payoff Handling Fee | to  Capital Title Services, LLC | | $ | | 75.00 |
| 1113. | | | $ | | |
| **1200. Government Recording and Transfer Charges** | | | | | |
| 1201. Government recording charges | to  Fulton County Clerk | | (from GFE #7) | | |
| 1202. Deed $ | Mortgage $ | Releases $    51.50 | Other $ | | 51.50 |
| 1203. Transfer taxes | Fulton County Clerk's Office | | (from GFE #8) | | |
| 1204. City/County tax/stamps | $ | $ | | | |
| 1205. State tax/stamps | $    680.00 | $ | | | 680.00 |
| 1206. TP-584 | to  Fulton County Clerk | | | | 5.00 |
| 1207. | | | | | |
| **1300. Additional Settlement Charges** | | | | | |
| 1301. Required services that you can shop for | | | (from GFE #6) | | |
| 1302. | | | $ | | |
| 1303. | | | $ | | |
| 1304. | | | $ | | |
| 1305. | | | $ | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | | | | 9,011.50 |

* Paid outside of closing by borrower(B), seller(S), lender(L), or third-party(T)

By signing page 1 of this statement, the signatories acknowledge receipt of a completed copy of page 2 & 3 of this three page statement.

_____ , Settlement Agent

HUD-1
(HAYNER-1-584-AF/HAYNER-1-584-B)

OMB Approval No. 2502-0265

## A. Settlement Statement (HUD-1)

**B. Type of Loan**

| 1. ☒ FHA | 2. ☐ RHS | 3. ☐ Conv. Unins. | 6. File Number:<br>GALBRAITH, S. 5991-1 | 7. Loan Number:<br>12060947 | 8. Mortgage Insurance Case Number<br>412-7406744-703 |
|---|---|---|---|---|---|
| 4. ☐ VA | 5. ☐ Conv. Ins. | | | | |

C. Note:    *This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.*

| D. Name and Address of Borrower: | E. Name and Address of Seller: | F. Name and Address of Lender: |
|---|---|---|
| Corey A. Galbraith<br>Stephanie L. Galbraith<br>453 Bolender Road<br>Mogadore, Ohio 44260 | Mark D. Biehl<br>Zina Biehl<br>315 East Lisbon St.<br>Waynesburg, Ohio 44688 | American Mortgage Service<br>Company<br>11503 Springfield Pike<br>Cincinnati, Ohio 45246 |

| G. Property Location:<br>5065 14th Street S.W.<br>Canton, OH 44710<br>Stark County, Ohio | H. Settlement Agent:<br>Netwide Title Agency Inc.<br>3711 Lincoln Way East<br>Massillon, Ohio 44646<br>Place of Settlement:<br>3711 Lincoln Way East<br>Massillon, Ohio 44646 | Ph.  (330)479-3227 | I. Settlement Date:<br><br>October 15, 2012 |
|---|---|---|---|

| J.    Summary of Borrower's transaction | | K.    Summary of Seller's transaction | |
|---|---|---|---|
| 100. Gross Amount Due from Borrower: | | 400. Gross Amount Due to Seller: | |
| 101. Contract sales price | 74,900.00 | 401. Contract sales price | 74,900.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement Charges to Borrower (Line 1400) | 6,972.20 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/Town Taxes          to | | 406. City/Town Taxes          to | |
| 107. County Taxes          to | | 407. County Taxes          to | |
| 108. Assessments          to | | 408. Assessments          to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **81,872.20** | **420. Gross Amount Due to Seller** | **74,900.00** |
| 200. Amounts Paid by or in Behalf of Borrower | | 500. Reductions in Amount Due Seller: | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 73,542.00 | 502. Settlement charges to Seller (Line 1400) | 5,954.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. Ohio Housing Finance Agency | 1,872.50 | 504. Payoff First Mortgage to GMAC | 61,342.18 |
| 205. Appraisal Credit | 350.00 | 505. Payoff Second Mortgage | |
| 206. | | 506. | |
| 207. | | 507. HAFA Relocation to Mark D. Biehl and Zina M. Biehl | 3,000.00 |
| 208. Sellers 1/2 Owners Policy | 215.63 | 508. Sellers 1/2 Owners Policy | 215.63 |
| 209. Seller Credit for Closing Cost | 2,247.00 | 509. Seller Credit for Closing Cost | 2,247.00 |
| Adjustments for items unpaid by Seller | | Adjustments for items unpaid by Seller | |
| 210. City/Town Taxes          to | | 510. City/Town Taxes          to | |
| 211. County Taxes     01/01/12 to  10/16/12 | 1,341.09 | 511. County Taxes     01/01/12 to  10/16/12 | 1,341.09 |
| 212. Assessments          to | | 512. Assessments          to | |
| 213. SellerCreditTransferTaxes | 300.10 | 513. SellerCreditTransferTaxes | 300.10 |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. Water/Sewer Hold to Netwide Title IOLTA | |
| 218. | | 518. LH.11 Property Tax POC$647.20 to Stark County Tree | |
| 219. | | 519. | |
| **220. Total Paid by/for Borrower** | **79,868.32** | **520. Total Reduction Amount Due Seller** | **74,900.00** |
| 300. Cash at Settlement from/to Borrower | | 600. Cash at settlement to/from Seller | |
| 301. Gross amount due from Borrower (line 120) | 81,872.20 | 601. Gross amount due to Seller (line 420) | 74,900.00 |
| 302. Less amount paid by/for Borrower (line 220) | (79,868.32) | 602. Less reductions due Seller (line 520) | 74,900.00 |
| **303. Cash  ☒ From  ☐ To Borrower** | **2,003.88** | **603. Cash  ☐ To  ☐ From Seller** | **0.00** |

* Paid outside of closing by borrower(B), seller(S), lender(L), or third-party(T)

*(handwritten in right margin: MSD #  774096     HAFA pending)*

This Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

HUD-1
(GALBRAITH, S. 5991-1/2.PFD/GALBRAITH, S. 5991-1/7)

| L. Settlement Charges | | | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|---|---|
| 700. Total Real Estate Broker Fees | $ 4,494.00 | | | | | | |
| *Division of commission (line 700) as follows:* | | | | | | | |
| 701. $ 2,247.00 to Cutler Real Estate | | | | | | | |
| 702. $ 2,247.00 to Hayes Realty | | | | | | | |
| 703. Commission paid at settlement | | | | | | | 4,494.00 |
| 704. Deposit Rec'd By Listing Agent | to Cutler Real Estate | | | | $ (POC) | | |
| 705. Brokerage fee | to Hayes Realty | | | | | 200.00 | |
| 800. Items Payable in Connection with Loan | | | | | | | |
| 801. Our origination charge | | | $ 1,099.00 | (from GFE #1) | | | |
| 802. Your credit or charge (points) for the specific interest rate chosen | | | $ | (from GFE #2) | | | |
| 803. Your adjusted origination charges | | | | (from GFE #A) | | 1,099.00 | |
| 804. Appraisal fee | to Hamilton Appraisal | | | (from GFE #3) | | 325.00 | |
| 805. Credit Report | to CBC | | | (from GFE #3) | | 71.20 | |
| 806. Tax service | to US Bank | | | (from GFE #3) | P.O.C.$85.00(L)* | | |
| 807. Flood certification | to Corelogic | | | (from GFE #3) | | 11.00 | |
| 808. OHFA Admin Fee | to Ohio Housing Finance AGency | | | (from GFE #3) | | 75.00 | |
| 809. Inspection Fees | to Hamilton Appraisal | | | (from GFE #3) | | 75.00 | |
| 810. Transfer Fee | to US Bank | | | (from GFE #3) | | 200.00 | |
| 811. | | | | (from GFE #3) | | | |
| 900. Items Required by Lender to Be Paid in Advance | | | | | | | |
| 901. Daily interest charges from 10/16/12 to 11/01/12 17 @ $7.555700/day | | | | (from GFE #10) | | 128.45 | |
| 902. Mortgage insurance premium for months to Dept Hud | | | | (from GFE #3) | | 1,264.87 | |
| 903. Homeowner's insurance for 1.0 years to Ohio Mutual Insurance | | | | (from GFE #11) | | 651.00 | |
| 904. | | | | (from GFE #11) | | | |
| 905. | | | | (from GFE #11) | | | |
| 1000. Reserves Deposited with Lender | | | | | | | |
| 1001. Initial deposit for your escrow account | | | | (from GFE #9) | | 849.20 | |
| 1002. Homeowner's insurance | 5.000 | months @ $ | 54.25 per month | $ | 271.25 | | |
| 1003. Mortgage insurance | 0.00 | months @ $ | 74.66 per month | $ | 0.00 | | |
| 1004. Property taxes | | | | $ | | | |
| County Taxes | | months @ $ | per month | $ | | | |
| 1005. | | | | $ | | | |
| 1006. | 7.000 | months @ $ | 141.53 per month | $ | 990.71 | | |
| 1007. | | months @ $ | per month | $ | | | |
| 1008. | | | | $ | | | |
| 1009. Aggregate Adjustment | | | | $ | -412.76 | | |
| 1100. Title Charges | | | | | | | |
| 1101. Title services and lender's title insurance | | | | (from GFE #4) | | 900.00 | 1,285.00 |
| 1102. Settlement or closing fee | to Netwide Title Agency Inc. | | | $ 300.00 | | | 175.00 |
| 1103. Owner's title insurance to General Title Insurance Company | | | | (from GFE #5) | | 431.25 | |
| 1104. Lender's title insurance to General Title Insurance Company | | | | $ 375.00 | | | |
| 1105. Lender's title policy limit | $ | 73,542.00 | | | | | |
| 1106. Owner's title policy limit | $ | 74,900.00 | | | | | |
| 1107. Agent's portion of the total title insurance premium | to Netwide Title Agency Inc. | | | | $ 645.00 | | |
| 1108. Underwriter's portion of the total title insurance premium | to General Title Insurance Company | | | | $ 161.25 | | |
| 1109. | | | | $ | | | |
| 1110. | | | | $ | | | |
| 1111. | | | | $ | | | |
| 1112. | | | | $ | | | |
| 1113. | | | | $ | | | |
| 1200. Government Recording and Transfer Charges | | | | | | | |
| 1201. Government recording charges | to Stark County Recorder's Office | | | (from GFE #7) | | 188.00 | |
| 1202. Deed $ 28.00 Mortgage $ 140.00 Releases $ | | | | Other $ | 20.00 | | |
| 1203. Transfer taxes | to Stark County Auditor's Office | | | (from GFE #8) | | 300.10 | |
| 1204. City/County tax/stamps | Deed $ 300.10 | Mortgage $ | | | | | |
| 1205. State tax/stamps | Deed $ | Mortgage $ | | | | | |
| 1206. | | | | | | | |
| 1207. | | | | | | | |
| 1300. Additional Settlement Charges | | | | | | | |
| 1301. Required services that you can shop for | | | | (from GFE #6) | | | |
| 1302. Location Survey | to Exacta Ohio | | | $ | | 150.00 | |
| 1303. Pest Inspection | to Hays Pest Control | | | $ | | 55.13 | |
| 1304. | | | | $ | | | |
| 1305. | | | | $ | | | |
| 1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K) | | | | | | 6,972.20 | 5,954.00 |

* Paid outside of closing by borrower(B), seller(S), lender(L), or third-party(T)

Netwide Title Agency Inc., Settlement Agent

HENDERSON - 10/10/2012  3 52:12 PM

# A. Settlement Statement

U.S. Department of Housing
and Urban Development

FINAL

Form Approved OMB No. 2502-0265

| B. Type of Loan | | | | | |
|---|---|---|---|---|---|
| 1.☐ FHA    2.☐ FmHA    3.☐ Conv. Unins. | 6. File Number: | | 7. Loan Number: | | 8. Mortgage Insurance Case Number: |
| 4.☐ VA    5.☐ Conv.Ins    6.☒ None (Cash). | TC01-42623 | | | | |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown here. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name and Address of Borrower: | E. Name and Address of Seller: | F. Name and Address of Lender: |
|---|---|---|
| Katrina Green<br><br><br>13200 Chandler Park<br>Detroit, MI 48213 | Tommie L. Sewell and Emma Sewell<br><br><br>7239 Piedmont<br>Detroit, MI 48228 | |

| G. Property Location: | H. Settlement Agent: | |
|---|---|---|
| 7239 Piedmont<br>Detroit, MI 48228<br><br><br><br>PARCEL ID: Ward: 22, Item: 087884 | Title Connect, LLC<br><br>Place of Settlement:<br>32100 Telegraph Road, Suite 215<br>Bingham Farms, Michigan  48025 | I. Settlement Date:<br>October 12, 2012<br>Disbursement Date:<br>October 12, 2012 |

| J. SUMMARY OF BORROWER'S TRANSACTION: | | K. SUMMARY OF SELLER'S TRANSACTION: | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | 9,000.00 | 401. Contract sales price | 9,000.00 |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 3,787.30 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. City/town taxes       to | | 406. City/town taxes       to | |
| 107. County taxes       to | | 407. County taxes       to | |
| 108. Assessments       to | | 408. Assessments       to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 12,787.30 | **420. GROSS AMOUNT DUE TO SELLER** | 9,000.00 |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instruction) | |
| 202. Principal amount of new loan(s) | | 502. Settlement charges to seller (line 1400) | 1,333.60 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| | | Payoff GMAC #0359188584 | 1,660.40 |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. 2012 Summer Taxes | 1,006.00 |
| 207. Buyer Assumes Water | | 507. Buyer Assumes Water | |
| 208. | | 508. Relocation Incentive to Homeowner | 5,000.00 |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. City/town taxes       to | | 510. City/town taxes       to | |
| 211. County taxes       to | | 511. County taxes       to | |
| 212. Assessments       to | | 512. Assessments       to | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 0.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 9,000.00 |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER** | | **600. CASH AT SETTLEMENT TO/FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 12,787.30 | 601. Gross amount due to seller (line 420) | 9,000.00 |
| 302. Less amount paid by/for borrower (line 220) | 0.00 | 602. Less reduction amount due seller (line 520) | 9,000.00 |
| 303. CASH    DUE FROM    BORROWER | 12,787.30 | 603. CASH    DUE TO    SELLER | |

*handwritten notes in right margin:* MSD # 774433

*handwritten notes in right margin:* HAFA pending

REV HUD-1 (3/86)

RANDERSON - 10/08/2012 3:52:12 PM
TCB1-42623

U S DEPARTMENT OF  USING AND URBAN DEVELOPMENT
SETTLEMENT STATEMENT    PAGE 2

| L. SETTLEMENT CHARGES: | | | | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|---|---|---|
| 700. TOTAL SALES/BROKER'S COMMISSION based on price $ 9,000.00 | | @ 6.00 % = | 540.00 | | | |
| Division of Commission (line 700) as follows: | | | | | | |
| 701. Listing Agent | $ | 270.00 to Front Page Realty | | | | |
| 702. Selling Agent | $ | 270.00 to Front Page Realty | | | | |
| 703. Commission paid at Settlement | | | | | | 540.00 |
| 704. Compliance Fee | | 895.00 to Front Page Realty | | | 895.00 | |
| 800. ITEMS PAYABLE IN CONNECTION WITH LOAN | | | | | | |
| 801. Loan Origination Fee | % of | 0.00 to | | | | |
| 802. Loan Discount | % of | 0.00 to | | | | |
| 803. Appraisal Fee | | to | | | | |
| 804. Credit Report | | to | | | | |
| 805. | | to | | | | |
| 806. | | to | | | | |
| 807. | | to | | | | |
| 808. | | to | | | | |
| 809. | | to | | | | |
| 810. | | to | | | | |
| 811. | | to | | | | |
| 812. | | to | | | | |
| 813. | | to | | | | |
| 900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | | | | | |
| 901. Interest from October 12, 2012 to | | Days @ $ /day | | | | |
| 902. Mortgage Insurance Premium for | | to | | | | |
| 903. Hazard Insurance Premium for | | to | | | | |
| 904. | | to | | | | |
| 905. | | to | | | | |
| 1000. RESERVES DEPOSITED WITH LENDER | | | | | | |
| 1001. Hazard insurance | mo.@ $ | /mo. | | | | |
| 1002. Mortgage insurance | mo.@ $ | /mo. | | | | |
| 1003. City property taxes | mo.@ $ | /mo. | | | | |
| 1004. County property taxes | mo.@ $ | /mo. | | | | |
| 1005. Annual assessments | mo.@ $ | /mo | | | | |
| 1006. | mo.@ $ | /mo | | | | |
| 1007. | mo.@ $ | /mo | | | | |
| 1008. | | to | | | | |
| 1100. TITLE CHARGES | | | | | | |
| 1101. Settlement or closing fee | | 700.00 to Title Connect - Closing Fees | | | 250.00 | 450.00 |
| 1102. | | to | | | | |
| 1103. Owner's title insurance | | 313.50 to Title Connect, LLC. | | | | 313.50 |
| 1104. | | to | | | | |
| 1105. Wire Fee | | 50.00 to Title Connect - Misc | | | 50.00 | |
| 1106. Deed Prep Fee | | 85.00 to WALTER D QUILLICO, ESQ | | | 85.00 | |
| 1107. Recording Service Fee | | 50.00 to Title Connect - Recording | | | 50.00 | |
| (includes above items No: | | ) | | | | |
| 1108. | | to | | | | |
| (includes above items No: | | ) | | | | |
| 1109. Lender's coverage | | | | | | |
| 1110. Owner's coverage | 9,000.00 @ 313.50 | | | | | |
| 1111. | | to | | | | |
| 1112. | | to | | | | |
| 1113. | | to | | | | |
| 1200. GOVERNMENT RECORDING AND TRANSFER CHARGES | | | | | | |
| 1201. Recording fees: | Deed $ 15.00 | ; Mortgage $ | ; Release $ | | 15.00 | |
| 1202. City/County tax/stamps: | Deed $ 9.90 | ; Mortgage $ | | | 6.05 | 3.85 |
| 1203. State tax/stamps. | Deed $ 67.50 | ; Mortgage $ | | | 41.25 | 26.25 |
| 1204. | | to | | | | |
| 1205. | | to | | | | |
| 1300. ADDITIONAL SETTLEMENT CHARGES | | | | | | |
| 1301. Buyer Paid Commission | | 2,395.00 to Front Page Realty | | | 2,395.00 | |
| 1302. | | to | | | | |
| 1303. | | to | | | | |
| 1304. | | to | | | | |
| 1305. | | to | | | | |
| 1306. | | to | | | | |
| 1307. | | to | | | | |
| 1308. | | to | | | | |
| 1400. TOTAL SETTLEMENT CHARGES (enter on lines 103, Section J and 502, Section K) | | | | | 3,787.30 | 1,333.60 |

CERTIFICATION: This HUD-1 Settlement Statement is a true and accurate account of this transaction as disclosed by the parties to TITLE CONNECT LLC.
When, and if, all funds for this transaction are received TITLE CONNECT LLC will disburse these funds in accordance with the instructions of the parties hereto.

_____          _____
Kenna Gross                       Emma Sewell

_____          _____
Borrower                          Emma Sewell
The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused the funds to be disbursed in accordance with this statement.

_____          October 12, 2012
Settlement Agent                  Date
WARNING: It is a crime to knowingly make false statement to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18, U.S. Code: Section 1001 and Section 1010.

REV HUD-1 (3/86)

Identifier:0307629587          Doc Type:LSMIT

# **GMAC** Mortgage

Date:10/10/12

Borrower 1 Name: Jeffrey Hyman
Address: 1800 N. Andrews Ave. #8E
Fort Lauderdale, FL 33311

Re: Loan Number: 307629587                     $MSO \# 750737$
Property Address: 1800 N. Andrews Ave. #8E
Fort Lauderdale, FL 33311

Dear Jeffrey Hyman:

GMAC Mortgage would like to offer you an option to satisfy your entire first mortgage obligation with a lump sum for an amount that is substantially less than the unpaid principal balance.

After careful review of your loan information we have elected to accept $95,000 in certified funds as full and final satisfaction of your account. Upon receipt of the above-mentioned payment, GMAC Mortgage, LLC will release the first mortgage lien and cancel the Note and/or Credit Agreement.

Follow these simple instructions to take advantage of this special offer:

1.  Remit the certified payment to the following address:

> GMAC Mortgage, LLC
> Attention: Loss Mitigation
> 3451 Hammond Avenue
> Waterloo, IA 50702

> Wiring Instruction for GMAC
> JP Morgan Chase Bank
> Mail Code KY1-7102
> 6708 Grade Lane
> Louisville, KY 40213
> Bldg 7, Suite 709

> ABA Routing Number 083000137
> Account # 85070241
> Beneficiary: GMAC Mortgage
> Customer's Loan Number
> Customer's Name
> Indicate funds for: Settlement

2.  The payment must be received in this office no later than 10/12/12. We strongly recommend that you use an express mail service to ensure a timely delivery.

GMAC Mortgage, LLC is secured with a first lien on the title to your property. This settlement option may considerably increase your equity in the property while substantially reducing your outstanding debt and interest payments. If a settlement is completed, we will report that your loan as "settled for less than full amount", to the credit bureau. To gain a full understanding of all tax implications, please consult a tax advisor.

I can be reached at 214-874-6193 if you have any questions or wish to discuss other options that are available.

Identifier:0307629587        Doc Type:LSMIT

Sincerely,
Bryant Wendling
Loss Mitigation Specialist
GMAC Mortgage

NOTICE – A "Settlement" Payoff of your mortgage loan may have tax consequences. To determine if, or to what extent, you have any tax liability, you are encouraged to contact a tax professional.

**Please Note:** This is an attempt to collect a debt and any information obtained will be used for that purpose, provided if you have an active bankruptcy case or have received a discharge, the following Notice Regarding Bankruptcy applies.

**Notice Regarding Bankruptcy:** If you are a debtor in an active bankruptcy case, this letter is not an attempt to collect either a pre-petition, post petition or discharged debt and no action will be taken in willful violation of the Automatic Stay that may be in effect in your bankruptcy case. Furthermore, if you have received a Discharge in a Chapter 7 case, any action taken by us is for the sole purpose of protecting our lien interest in your property and is not an attempt to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice. Finally, if you are in an active Chapter 11, 12 or 13 case, and an Order for Relief from the Automatic Stay has not been issued, you should continue to make payments in accordance with your bankruptcy plan.

**Texas Residents:**

COMPLAINTS REGARDING THE SERVICING OF YOUR MORTGAGE SHOULD BE SENT TO THE DEPARTMENT OF SAVINGS AND MORTGAGE LENDING, 2601 NORTH LAMAR, SUITE 201, AUSTIN, TX 78705. A TOLL-FREE CONSUMER HOTLINE IS AVAILABLE AT 877-276-5550.

A complaint form and instructions may be downloaded and printed from the Department's website located at www.sml.texas.gov or obtained from the Department upon request by mail at the address above, by telephone at its toll-free consumer hotline listed above, or by email at smlinfo@sml.texas.gov.

## COMPENSATORY FEE: GMAC

| Step/Level 3 | Servicer | Service Level | Invoice Due Date | Billing Cycle | On-Us Invoice | Notice Paid | Rebuttal Received | Rebuttal to Partial Rate | Rebuttal Granted | Penalty Fee Assessed | Amount Rescinded or Credits | Amount Rescinded or Adjusted | Due to Expense | Full Amount | Penalty Amount Due Date | Total Current | Base Penalty Due to Escrow Max | Amount Advanced by ACO | Name Rebuttal | I/C Date | FCS Edit Date | Timeline | Days Over Time Req | Allowable Exceptions | Total Days Over to 50k |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GMAC MORTGAGE, LLC (FKA GMAC MORTGAGE CORPORATION) | 58588105 | 9/19/2011 New | | $937.58 | 10/5/2011 | 9/14/2012 | 9/14/2012 | $0.00 | $937.58 | $0.00 | $0.00 | $0.00 | $0.00 | 9/30/2012 | $937.58 9/30/2023 | | 0 | | $0.00 | 2/4/2021 | 3/9/2021 | 450 | 42 | 0 | 96 |