UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                                      :
In re                                                 :          Chapter 11
                                                      :
RESIDENTIAL CAPITAL, LLC, et al.,[1]                  :          Case No. 12-12020 (MG)
                                                      :
                                                      :
                                                      :          (Jointly Administered)
                         Debtors.                     :
------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

On November 26, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served 1) via Overnight mail on the service list attached hereto as **Exhibit A** for subsequent distribution to beneficial holders of the securities listed on the attached **Exhibit B**; and 2) via First Class mail to the parties on the service list attached hereto as **Exhibit C**:

1.  Notice of Entry of Order Under 11 U.S.C. §§ 105, 363 and 365 and Fed. R. Bankr. P. 2002, 6004, 6006 and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Ocwen Loan Servicing, LLC; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Thereto; (D) Related Agreements; and (II) Granting Related Relief, dated November 26, 2012 **[Docket No. 2269]**

2.  Notice of Entry of Order Under 11 U.S.C. §§ 105, 363 and 365 and Fed. R. Bankr. P. 2002, 6004, 6006 and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Berkshire Hathaway Inc.; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Thereto; (D) Related Agreements; and (II) Granting Related Relief, dated November 26, 2012 **[Docket No. 2270]**

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

Furthermore, on November 26, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class mail upon the parties attached hereto as **Exhibit D**:

1. Notice of Entry of Order Under 11 U.S.C. §§ 105, 363 and 365 and Fed. R. Bankr. P. 2002, 6004, 6006 and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Ocwen Loan Servicing, LLC; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Thereto; (D) Related Agreements; and (II) Granting Related Relief, dated November 26, 2012 **[Docket No. 2269]**

2. Notice of Entry of Order Under 11 U.S.C. §§ 105, 363 and 365 and Fed. R. Bankr. P. 2002, 6004, 6006 and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Berkshire Hathaway Inc.; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Thereto; (D) Related Agreements; and (II) Granting Related Relief, dated November 26, 2012 **[Docket No. 2270]**

Dated:  November 27, 2012

_____
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 27th of November, 2012, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

> LYDIA PASTOR NINO
> Commission # 1960751
> Notary Public - California
> Los Angeles County
> My Comm. Expires Nov 18, 2015

2

# EXHIBIT A

Exhibit A

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Broadridge | Receiving Dept | 51 Mercedes Way | | Edgewood | NY | 11717 |
| Mediant Communications | Stephanie Fitzhenry | 109 North 5th St | | Saddle Brook | NJ | 07663 |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 |
| The Depository Trust Co | Horace Daley | 55 Water St | 25th Fl | New York | NY | 10004 |

In re: Residential Capital, LLC, et al.
Case No. 12-12020 (MG)

Page 1 of 1

# EXHIBIT B

Exhibit B

| Issuer | Description | CUSIP | ISIN |
|---|---|---|---|
| Residential Capital | 6.875% Notes due 6/30/15 | 76113BAE9 | US76113BAE92 |
| Residential Capital | 8.50% Notes due 4/17/2013 | 76113BAR0 | US76113BAR06 |
| Residential Capital | 6.5% Notes due 6/1/2012 | 76114EAC6 | US76114EAC66 |
| Residential Capital | 9.625% Notes due 5/15/2015 | 76114EAH5 | US76114EAH53 |
| Residential Capital | 6.375% Notes due 5/17/2013 | N/A | XS0254759920 |
| Residential Capital | 7.125% Notes due 5/17/2012 | N/A | XS0254758872 |
| Residential Capital | 7.875% Notes due 7/1/2014 | N/A | XS0307841469 |

# EXHIBIT C

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Enterprise Investment Services | Rebecca Strand | 2178 AMP Financial Center | | | Minneapolis | MN | 55474 | USA |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | USA |
| BNY Mellon | Maria Sasinoski | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | USA |
| Brown Brothers Harriman & Co | Dorota Malkiewicz | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 | USA |
| Charles Schwab & Co Inc | Debbie Jung | 2423 E Lincoln Dr | PHX PEAK 02 K130 | | Phoenix | AZ | 85016 | USA |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | USA |
| Citibank/The Citigroup Private Bank | Stephanie Luckey | 333 W 34th St | 3rd Fl | | New York | NY | 10001 | USA |
| Citigroup Global Markets Inc | Patricia Haller | 111 Wall St | 6th Fl | | New York | NY | 10005 | USA |
| Citigroup Global Markets Inc Salomon | Brian Cotton | 111 Wall St | 6th Fl | | New York | NY | 10005 | USA |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | Mail Code 3530 | | Detroit | MI | 48226 | USA |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | USA |
| David Lerner Associates, Inc. | Larry Kampf | 477 Jerico Turnpike | | | Syosset | NY | 11791-9006 | USA |
| Deutsche Bank Securities Inc | Ira Kovins | Harborside Financial Center | 100 Plaza One 2nd Fl | Corporate Actions Dept | Jersey City | NJ | 07311-0000 | USA |
| Edward D Jones & Co | Nick Hummell | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 | USA |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus  Ave | Ste 100 | | Lake Success | NY | 11042 | USA |
| First Clearing LLC | Finessa Rosson | One North Jefferson | | | St Louis | MO | 63103 | USA |
| First Southwest Co | Misty Thacker | 325 N St Paul | Ste 800 | | Dallas | TX | 75201 | USA |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | USA |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | USA |
| J P Morgan Clearing Corp | Eric Oszustowicz | 3 Chase Metrotech Center | | | Brooklyn | NY | 11245-0001 | USA |
| Janney Montgomery Scott LLC | Michael Tse | 1801 Market St | 9th Fl | | Philadelphia | PA | 19103 | USA |
| JJB Hilliard WL Lyons Inc | Richard Gelles | 500 W Jackson St | Ste 700 | | Louisville | KY | 40202 | USA |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | USA |
| JPMorgan Chase Bank/Correspondence C | Sanjay Ghuliani | Paradigm B Wing Fl 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| Keybank NA/FBO Treasurer of State of Ohio | Scott MacDonald | 4900 Tiedman Rd | Mail Code OH-01-49-310 | | Brooklyn | OH | 44144 | USA |
| Kurtzman Carson Consultants | David Hartie | 599 Lexington Ave | 39th Fl | | New York | NY | 10022 | USA |
| LPL Financial Corporation | Martha Droman | 2810 Coliseum Centre Dr | 2nd Fl | | Charlotte | NC | 28217 | USA |
| Manufacturers and Traders Trust Co | Stephen Schmidt | 1 M & T Plaza | 8th Fl | | Buffalo | NY | 14203 | USA |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | USA |
| Morgan Stanley & Co Inc | Michelle Ford | 1300 Thames Street | 7th Fl | | Baltimore | MD | 21231 | USA |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | USA |
| Morgan Stanley Trust Natl Association | Jonathan Goldman | 919 N Market St | | | Wilmington | DE | 19801 | USA |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | USA |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | USA |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | USA |
| Optionsxpress Inc | Richard Trinh | 311 W Monroe St | Ste 1000 | | Chicago | IL | 60606 | USA |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | USA |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | USA |
| RBC Capital Markets Corporation | Tara Olmanson | 510 Marquette Ave South | | | Minneapolis | MN | 55402 | USA |
| Ridge Clearing & Outsourcing Solutions | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | USA |
| Scottrade Inc | Terri Losche | 12855 Flushing Meadows Dr | | | St Louis | MO | 63131 | USA |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | USA |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | USA |
| State Street Bank & Trust Co | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | USA |
| State Street Bank and Trust Co | Sandra Polizio | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | USA |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | USA |
| Suntrust Bank | Ophelia Harris | PO Box 105504 | Center 3141 | | Atlanta | GA | 30348-5504 | USA |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 | USA |
| The Bank of New York Mellon/Dbag Lon | Donna Steinman | One Wall St | | | New York | NY | 10286 | USA |
| Timber Hill LLC | Maria Tardio | 1 Pickwick Plaza | | | Greenwich | CT | 06830-0000 | USA |
| UBS Financial Services LLC | Jane Flood | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | USA |
| UBS Securities LLC | John Malloy | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | USA |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | USA |

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| US Bank NA | Tim Randall | MK WI S302 | 1555 N Rivercenter Dr | | Milwaukee | WI | 53212 | USA |
| Vanguard Marketing Corporation | Kevin Scully | 100 Vanguard Blvd | | | Malvern | PA | 19355 | USA |
| Wells Fargo Bank, National Association | Kevin St. Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | | Minneapolis | MN | 55402 | USA |
| Wilmington TrustCo | Carolyn Nelson | Rodney Square N | 1199 N Market St | | Wilmington | DE | 19801 | USA |

# EXHIBIT D

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1081 Land Trust 1017 E Jefferson Blvd South Bend Indiana 46617 v Stewardship Fund LP Homecomings Financial co et al | | DONALD E WERTHEIMER LAW OFCS | 1017 E JEFFERSON BLVD | | | SOUTH BEND | IN | 46617 | |
| 10TH DEGREE LLC | | 1 SPECTRUM POINTE STE 330 | | | | LAKE FOREST | CA | 92630 | |
| 1401 Church Street Condo Unit Owners Association | | C O Whiteford Taylor and Preston LLC | 1025 Connecticut Ave NW Ste 400 | | | Washington | DC | 20036 | |
| 1401 Church Street Condominium v The Bank of New York Mellon Trust Company National Association fka The Bank of New et al | | Whiteford Taylor and Preston LLC | 1025 Connecticut Ave NWSuite 400 | | | Washington | DC | 20036 | |
| 1891 Professional Building Associates | | c o Office Concepts | 10 Liberty St | | | Danvers | MA | 01923 | |
| 1st 2nd Mortgage Company of NJ, Inc. | | 50 Spring Street | | | | Cresskill | NJ | 07626 | |
| 20 20 PROMOTION | | 135 GRAND AVE E | | | | SOUTH ST PAUL | MN | 55075 | |
| 2155 Northpark Lane LLC | Attn Linda Sealy | 2155 Northpark Lane | | | | North Charleston | SC | 29406 | |
| 21658 ABINGTON COURT LLC vs MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ITS SUCCESSORS and ASSIGNS and HOMECOMINGS et al | | 21658 Abington Ct | | | | Boca Raton | FL | 33428 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | 100 Wilshire Blvd. Suite 1600 | | | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | Attn Lease Administration | 100 Wilshire Boulevard, Suite 1600 | | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | President, Jeff Worthe | 100 Wilshire Blvd. Suite 1600 | | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | Kimberly Hefner | 2255 N Ontario Street Suite 105 | | | | Burbank | CA | 91504 | |
| 2255 Partners L.P. c/o Shorenstein Company, LLC | Attn Corporate Secretary | 235 Montgomery Street | 16th Floor | | | San Francisco | CA | 94104 | |
| 2255 Partners LP | | 2255 N Ontario St 400 | | | | Burbank | CA | 91504 | |
| 33 LONG STREET CONDO ASSOC | YO-LYNN HAGOOD | 493 JERSEY AVE | C O JOSEPH A DEL FORNO INC | | | JERSEY CITY | NJ | 07302 | |
| 4 points management agency | | 171 Saxony Rd 101 | | | | Encinitas | CA | 92024 | |
| 4S Minnesota LLC | | 5555 W 78th St | | | | Edina | MN | 55439 | |
| 50 By 50 LLC | | 1345 Avenue of the Americas, 46th Floor | | | | New York | NY | 10105-0302 | |
| 935 THE MIX KCVM and 1650 THE FAN KCNZ | | 721 SHIRLEY ST | | | | CEDAR FALL | IA | 50613 | |
| 98 POOLER CITY | TAX COLLECTOR | 100 SW HWY 80 | | | | POOLER | GA | 31322 | |
| A ALLEN RAMSEY PC | | PO BOX 100247 | | | | BIRMINGHAM | AL | 35210 | |
| A K Department of Commerce Community and | | 550 W 7th Ave | Ste 1850 | | | Anchorage | AK | 99501 | |
| A To Z Marketing Research Inc | | 1905 Fairmount Ave | | | | St Paul | MN | 55105 | |
| A. William Reid | T Wayne Williams, Esq | Williams De Loactch, PC | 924 Professional Place, Suite B | | | Chesapeake | VA | 23320 | |
| Aaron D Beernaert | | 3052 Katherine | | | | Dearborn | MI | 48124 | |
| Aaron I Katsman PC | | 70 E SUNRISE HWY STE 608 | | | | VALLEY STREAM | NY | 11581-1233 | |
| Aaron Katsman | | 70 E Sunrise Ave | Ste 608 | | | Valley Stream | NY | 11581 | |
| Aaron Richard vs Schneiderman and Sherman PC GMAC Mortgage LLC and Mortgage Electronic Registration Systems Inc | | 19952 HUBBELL | | | | DETROIT | MI | 48235 | |
| Aaron T Anderson & Heather J Bratcher formerly know as Heather J Anderson vs GMAC Mortgage LLC & South & Associates et al | | LAW OFFICE OF MICHAEL P KELEHER | 403 NW Englewood Rd | | | Gladstone | MO | 64118 | |
| Aaron W Lake | | 5300 North County Road 500 West | | | | Muncie | IN | 47304 | |
| ABACUS PROJECT MANAGEMENT INC | | 3030 N Central Ave | Ste 1207 | | | Phoniex | AZ | 85012 | |
| Abdi E Tajbakhsh and Emily S DAniello v Wells Fargo Bank NA as Trustee for Harborview 2006 10 ETS Services LLC et al | | LAW OFFICE OF JOHN G WARNER | 21 TAMAL VISTA BLVD STE 196 | | | CORTE MADERA | CA | 94925 | |
| ABLITT SCOFIELD PC | | 304 CAMBRIDGE RD | | | | WOBURN | MA | 01801 | |
| ABM Industries Inc | | 160 Pacific Ave | | | | San Francisco | CA | 94111 | |
| ABM Industries Inc | | 551 5th Ave # 300 | | | | New York | NY | 10176 | |
| Abosede Eboweme | | 4617 Covington Ct | | | | Grand Prairie | TX | 75052 | |
| Abosede Eboweme VS GMAC Mortgage LLC Bank of America Bank of New York Mellon Bank | | 4617 Covington Ct | | | | Grand Prairie | TX | 75052 | |
| Abovenet Communications Inc | | PO BOX 785876 | | | | Philadelphia | PA | 19178-5876 | |
| ACC Stormwater | | PO Box 1868 | | | | Athens | GA | 30603-1868 | |
| ACCENTURE | | 161 N CLARK ST | | | | CHICAGO | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Accenture | | 3500 Maple Ave | Ste 550 | | | Dallas | TX | 75219 | |
| Accenture (Zenta) | | 3500 Maple Avenue | Suite 550 | | | Dallas | TX | 75219 | |
| Access Investments LLC | | 1900 S EASTERN AVE | | | | LAS VEGAS | NV | 89104 | |
| ACCOMACK COUNTY | TREASURER OF ACCOMACK COUNTY | 23296 COURTHOUSE AVENUE | | | | ACCOMACK | VA | 23301 | |
| Accruent Inc | | 10801 N Mo Pac Expy Bldg 2-400 | | | | Austin | TX | 78759-5458 | |
| Accudata Systems Inc | | PO BOX 28420 | | | | TEMPE | AZ | 85285-8420 | |
| Accudata Systems, Inc. | | 7906 N Sam Houston Pkwy West | Suite 300 | | | Houston | TX | 77064 | |
| AccuSoft Corporation | | 225 Cedar Hill Street | | | | Marlborough | MA | 01752 | |
| AccuSoft Corporation | | 71 Lyman St | | | | Northborough | MA | 01532 | |
| ACE AMERICAN INSURANCE COMPANY | | DEPT CH 14113 | | | | PALATINE | IL | 60055-4113 | |
| Ace Parking Management, Inc. | | 3200 Park Center Drive, Suite 30 | | | | Costa Mesa | CA | 92626 | |
| ACE Risk Evaluations | | PO BOX 823461 | | | | PHILADELPHIA | PA | 19182-3461 | |
| Ace Securities Corp | | 60 Livingston Ave | | | | St Paul | MN | 55107 | |
| Ace Securities Corp. | | 6525 Morrison Boulevard | Suite 318 | | | Charlotte | NC | 28211 | |
| ACHIEVE GLOBAL INC | | 170 Election Rd Ste 200 | | | | Draper | UT | 84020-6420 | |
| ACHIEVE GLOBAL INC | | STE 201 170 W ELECTION RD | | | | DRAPER | UT | 84020 | |
| ACHIEVE GLOBAL INC | | West Election Road | Suite 201 170 | | | Draper | UT | 84020 | |
| ACHIEVEGLOBAL | | PO BOX 414532 | | | | BOSTON | MA | 02241-4532 | |
| AchieveGlobal | ACHIEVEGLOBAL | PO BOX 414532 | | | | BOSTON | MA | 02241-4532 | |
| AchieveGlobal | C/O Informa Support Services | 101 Arthur Andersen Parkway, Suite 100 | | | | Sarasota | FL | 34232 | |
| ACS (original creditor MEDICAL) | | 421 FAYETTEVILLE S SUITE 600 | | | | RALEIGH | NC | 27601- | |
| ACS (original creditor MEDICAL) | | c/o Brady, John E & Brady, Sharon | 1109 Applegate Pkwy | | | Waxhaw | NC | 28173-6728 | |
| ACS Commercial Solutions Inc | | 2828 N Haskell Ave | | | | Dallas | TX | 75204 | |
| ACS HR SOLUTIONS LLC | | 85 Challenger Rd | 4th Fl HR | | | Ridgefield Park | NJ | 07660 | |
| ACS HR Solutions LLC | | 85 Challenger Road | 4th Floor/HR | | | Ridgefield Park | NJ | 07660 | |
| ACS PAYROLL SERVICES RELOCATION | | PO BOX 62410 | STE 400 | | | PHOENIX | AZ | 85082 | |
| ACS TEST | | 2828 N HASKELL AVE | BLDG 5 FL 1 | | | DALLAS | TX | 75204 | |
| Action Mailing Service Inc | | 12811 16th Ave N | | | | Minneapolis | MN | 55441-4558 | |
| activePDF Inc | | 27405 Puerta Real Ste 100 | | | | Mission Viejo | CA | 92691-6314 | |
| ACUSHNET TOWN | ACUSHNET TOWN - TAX COLLECTOR | 122 MAIN STREET | | | | ACUSHNET | MA | 02743 | |
| ACWORTH CITY | CITY OF ACWORTH TAX DEPARTMENT | 4415 SENATOR RUSSELL AVE | | | | ACWORTH | GA | 30101 | |
| Acxiom Corporation | | 14263 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| ADAM ARNOLD | | 3317 BEECHCLIFF DR | | | | ALEXANDRIA | VA | 22306 | |
| ADAM BELLO | | 2772 CONNER ST NW | | | | SALEM | OR | 97304 | |
| Adam Diers | | 667 Empire Ave | | | | West Babylon | NY | 11704 | |
| ADAM FERTIG | STACY KROUN-FERTIG | 17110 35 AV | | | | FLUSHING | NY | 11358 | |
| ADAM I SKOLNIK ATT AT LAW | | PO BOX 670583 | | | | CORAL SPRINGS | FL | 33067 | |
| Adam Leppo | | 571 Brossard Drive | | | | Thousand Oaks | CA | 91360 | |
| Adam Peterson | | 120 Sunset Lane | | | | Elk Run Heights | IA | 50707 | |
| Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | | | New York | NY | 10022 | |
| Adamantine Fund I LP | | 100 King St W | Ste 4400 | | | Toronto | ON | M5X 1B1 | Canada |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 110 WEST MAIN STREET | | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 4430 S ADAMS COUNTY PKY SUITE C2436 | | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 500 WEST 4TH ST ROOM 106 | | | | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | PO BOX 490 / 402 MAIN STREET | | | | FRIENDSHIP, | WI | 53934 | |
| Adaptive Enterprise Group | | 4322 Keating Terrace | | | | Madison | WI | 53711-1543 | |
| Adela L. Romero | | 8025 N.W. 95 Lane | | | | Tamayac | FL | 33321 | |
| Adnet Accountnet Inc | | 9192 Red Branch Rd 260 | | | | Columbia | MD | 21045-2082 | |
| ADOBE SYSTEMS INCORPORATED | | 75 REMITTANCE DR | STE 1025 | | | CHICAGO | IL | 60675 | |
| ADP | | Syward Place Pyrcroft Road | | | | Chertsey | SURREY | KT16 9JT | GBR |
| ADP | | SYWARD PL PYRCROFT RD | | | | CHERTSEY | SURREY | KT16 9JT | United Kingdom |
| Adrian Alvarado & Vilma Morales | | 6552 Aura Ave | | | | Reseda | CA | 91335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADT Security Services Inc | | PO BOX 371956 | | | | PITTSBURGH | PA | 15250 | |
| ADVANCE STAMP CO INC | | 14 ORCHARD LN | W NORRITON TWP | | | NORRISTOWN | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LN | PO BOX 144 | | | NORRISTOWN | PA | 19403 | |
| Advanced First Aid Inc | | 25 ENTERPRISE CTR | | | | NEWPORT | RI | 02842 | |
| Advantage Bank | | 224 South Main Street | | | | Flemington | NJ | 08822 | |
| ADVANTAGE BANK | LINDA GERVASI | 224 S MAIN ST | | | | FLEMINGTON | NJ | 08822 | |
| Advantage Building & Facility Services, LLC | | 901 South Bolmar Street | Bldg Iii | | | West Chester | PA | 19382 | |
| Advantage Crystal Inc | | 901 S BOLMAR ST | BLDG III | | | WEST CHESTER | PA | 19382 | |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | | 17470 N PACESETTER WAY | | | | SCOTTSDALE | AZ | 85255 | |
| Advantage Office Suites Princess LLC | | 17470 Pacesetter Way | | | | Scottsdale | AZ | 85255 | |
| Advent REO | | 194 W STATE ST STE 7 | | | | EAGLE | ID | 83616 | |
| Advocates for Basic Legal Equality, Inc. | Advocates for Basic Legal Equality, Inc. | Stanley A Hirtle | 130 W Second St., Ste 700 East | | | Dayton | OH | 45402 | |
| Advocates for Basic Legal Equality, Inc. | GMAC MRTG LLC VS JAMES WALTON JR, MICHELLE D WALTON, CITIFINANCIAL, GREAT SENECA FINANCIAL CORP & MONTGOMERY CTY TREASURER | 333 West First Street, Suite 500B | | | | Dayton | OH | 45402-3042 | |
| Advocates for Basic Legal Equality, Inc. | Stanley A Hirtle | 130 W Second St., Ste 700 East | | | | Dayton | OH | 45402 | |
| Aegis Mortgage | | 11200 WESTHEIMER RD STE 900 | | | | HOUSTON | TX | 77042-3229 | |
| Aegis PeopleSupport Inc | | 8201 RIDGEPOINT DR | | | | IRVING | TX | 75063 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | | IRVING | TX | 75063 | |
| Aegon Usa Investment Mgmt, LLC | | 4333 Edgewood Rd NE MS 7020 | | | | Cedar Rapids | IA | 52499 | |
| AEGON USA REAL ESTATE SERVICES | MICHAEL MEESE | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499 | |
| AEGON USA REAL ESTATE SERVICES | RICK OBRIEN | 400 W MARKET ST | | | | LOUISVILLE | KY | 40202 | |
| Aeritae Consulting Group Ltd | | 380 Jackson St Ste 700 | | | | Saint Paul | MN | 55101-4809 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | | DALLAS | TX | 75320 | |
| Affinity Bank | Pacific Western Bank FKA Affinity Bank | 101 S. Chestnut Street | | | | Ventura | CA | 93001 | |
| Affinity Bank | Pacific Western Bank FKA Affinity Bank | 5900 La Place Court | Suite 200 | | | Carlsbad | CA | 92008 | |
| AG Financial Products Inc. | Attn Margaret Yanney | 31 West 52nd Street | | | | New York | NY | 10019 | |
| AG Financial Products Inc. | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | | New York | NY | 10036 | |
| Agamas Capital Management LP | | 825 Third Ave 35th Fl | | | | New York | NY | 10022 | |
| AGOSTINI NOTARY SERVICES | | 329 E MAIN ST | | | | EL CAJON | CA | 92020 | |
| AGS | | 302 COMMERCE DR | | | | EXTON | PA | 19341 | |
| Agustin Rincon Rangel Sergio Rincon v Greenport Mortgage Funding Inc Aurora BankFSB GMAC Mortgage LLC et al | | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FL | | | SANTA ANA | CA | 92701 | |
| AH4R NV 2 LLC | | 22917 PACIFIC COAST HWY 300 | | | | MALIBU | CA | 90265 | |
| AHOC LLC | | 519 SCOTT ST | | | | BALTIMORE | MD | 21230 | |
| Aida Alape | | 100 Lakeview Ave | | | | Piscataway | NJ | 08854-2726 | |
| AIG Asset Management (U.S.), L.L.C. | AIG Asset Management (U.S.), L.L.C. | 80 Pine Street, 4th Floor | | | | New York | NY | 10005 | |
| AIG Securities Lending Corporation | Attn Timothy Grennsfelder | Attn Timothy Grennsfelder | 80 Pine Street, 4th Floor | | | New York | NY | 10005 | |
| AIG Securities Lending Corporation | Attn Tmothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | | New York | NY | 10005 | |
| AIG Securities Lending Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | | New York | NY | 10010 | |
| AIKEN COUNTY | TREASURER | PO BOX 636 / 828 RICHLAND RM 118 | | | | AIKEN | SC | 29802 | |
| AINSWORTH THELIN and RAFTICE PA | | PO BOX 2412 | | | | SOUTH PORTLAND | ME | 04116-2412 | |
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | | FORT WORTH | TX | 76110 | |
| Aire Dynamics Corp | | 7318 Fm 455 W | | | | Dallas | TX | 76266 | |
| Ajilon LLC dba Ajilon Consulting | | 210 W Pennsylvania Ave | Ste 500 | | | Towson | MD | 21204 | |
| Ajilon LLC dba Ajilon Consulting | | DEPT CH 10682 | | | | PALATINE | IL | 60055-0682 | |
| Ajit Vasvani and Shakun Vasvani | | P.O. Box 720941 | | | | San Diego | CA | 92172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AK DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT | 550 WEST SEVENTH AVENUE, SUITE 1850 | | | | ANCHORAGE | AK | 99501 | |
| AK DIVISION OF CORPORATIONS | BUSINESS & PROFESSIONAL LICENSING | 333 W. WILLOUGHBY AVE. | | | | JUNEAU | AK | 99801-1770 | |
| AKAL INVES 001 | | 2260 PARK TOWNE CIR 102 | | | | SACRAMENTO | CA | 95825 | |
| AKERMAN SENTERFITT | | PO Box 231 | | | | Orlando | FL | 32802-0231 | |
| AKLERO PRO 002 | | 185 COMMERCE DR | STE 2 | | | FORT WASHINGTON | PA | 19034 | |
| Al Bokhour v Yuchan Kong and Taesun Chin Ri Ho Inc | | SWEENEY GALLO REICH and BOLTZ | 95 25 QUEENS BLVD | | | REGO PARK | NY | 11374 | |
| ALABAMA DEPT OF REVENUE | | PO Box 327 | | | | Montgomery | AL | 36132-7320 | |
| Alabama Housing Finance Authority | | 7460 Halcyon Pointe Drive | | | | Montgomery | AL | 36117 | |
| ALABI OLATUNJI ALABI VS HOMECOMINGS FINANCIAL NETWORK ACCREDITED HOME LENDERS INC | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | | SEATTLE | WA | 98104-1082 | |
| ALACHUA COUNTY | ALACHUA COUNTY TAX COLLECTOR | 12 SE FIRST ST -ATTN TAX COLLECTOR | | | | GAINESVILLE | FL | 32601 | |
| Alachua County Tax Collector | | PO BOX 140960 | | | | GAINESVILLE | FL | 32614-0960 | |
| ALAMANCE COUNTY | TAX COLLECTOR | CO COURTHOUSE ANNEX - 124 W ELM ST | | | | GRAHAM | NC | 27253 | |
| Alameda County | | Assessors Office | 125 12th St Ste 320 | | | Oakland | CA | 94612-4288 | |
| ALAMEDA COUNTY | DONALD R. WHITE/TAX COLLECTOR | 1221 OAK ST RM 131 | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK STREET | | | | OAKLAND | CA | 94612 | |
| ALAN B REDMOND AND MARSHA R REDMOND VS GMAC MORTGAGE LLC AND ROBERT STRICKLAND | | MOORE TAYLOR and THOMPAS PA | 1700 SUNSET BLVD | | | WEST COLUMBIA | SC | 29171 | |
| Alan B. and Marsha R. Redmond | | 184 Strickland Road | | | | Swansea | SC | 29160 | |
| Alan B. and Marsha R. Redmond | Moore, Taylor, & Thomas, P.A. | William Fortino | PO Box 5709 | | | West Columbia | SC | 29171 | |
| Alan Gardner v GMAC Mortgage LLC | | C O Berry and Beckett Pllp | 1708 Bellevue Ave | | | Seattle | WA | 98122 | |
| Alan Gardner v GMAC Mortgage LLC | | BERRY and BECKETT PLLP | 1708 BELLEVUE AVE | | | SEATTLE | WA | 98122 | |
| Alan Gjurovich and Star Hills vs GMAC Mortgage LLC President John Doe1 GMAC Mortgage LLC Vice President Charles R et al | | 3018 LINDEN AVE | | | | BAKERSFIELD | CA | 93305 | |
| ALAN HANBY | | 270 CANVASBACK DR | | | | KELSO | WA | 98626 | |
| ALAN IRVING MOSS VS THE BANK OF NEW YORK TRUST COMPANY AND DOES 1 50 INCLUSIVE | | 86 San Lucas Ave | | | | Moss Beach | CA | 94038 | |
| ALAN KING & COMPANY, INC | | 12647 ALCOSTA BLVD | SUITE 480 | | | SAN RAMON | CA | 94583 | |
| Alan King and Company Inc | | 12647 ALCOSTA BLVD | | | | SAN RAMON | CA | 94583 | |
| Alan L Santos Carlos Santos and Wendy Skaggs v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| Alan M Jacobs as Liquidating Trustee of The New Century Liquidating Trust Plaintiff v Homecomings Financial LLC | | BLANK ROME COMISKEY and MCCAULEY | 1201 Market St Ste 800 | | | Wilmington | DE | 19801 | |
| Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | | St. Paul | MN | 55121 | |
| Alan Moss | | P.O. Box 721 | | | | Moss Beach | CA | 94038 | |
| Alan T Israel and Jill C Habib v GMAC | | 5572 N. El Adobe Dr. | | | | Fresno | CA | 93711 | |
| Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint Mortgage Funding Specialized Loan Servicing LLC Douglas et al | | LAW OFFICES OF TIMOTHY J OCONNOR | 2412 BABSON DR | | | ELK GROVE | CA | 95758 | |
| Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint Mortgage Funding Specialized Loan Servicing LLC Douglas et al | Alan T Israel and Jill C Habib v GMAC | 5572 N. El Adobe Dr. | | | | Fresno | CA | 93711 | |
| Alaska Department of Revenue | | Treasury Division Unclaimed Property Program | 333 Willoughby Ave 11th Fl | State Office Building | | Juneau | AK | 99801-1770 | |
| Albama Department of Revenue | | PO Box 327320 | Individual and Corporate Tax Division | | | Montgomery | AL | 36132-7320 | |
| ALBAMA DEPARTMENT OF REVENUE | | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | |
| Albama Department of Revenue | | PO Box 327439 | Individual and Corporate Tax Division | | | Montgomery | AL | 36132-7439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBEMARLE COUNTY COURTHOUSE | | CT SQUARE | 501 E JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902-5110 | |
| Alben Realty Corp Retirement System | Bernard Klevan | 20191 E Country Club Dr Apt 708 | | | | Aventura | FL | 33180 | |
| Alberta & Randle Mathis | | 800 North 64th Street | | | | Philadelphia | PA | 19151 | |
| Albina Tikhonov - Legal Holder of Paramount Interest (Secured Party Creditor) | | 14713 Valleyheart Drive | | | | Sherman Oaks | CA | 91403 | |
| Albina Tikhonov Gennady Tikhonov v The Bank of New York Mellon Trust NA fka The Bank of New York trust company NA et al | | 14713 VALLEYHEART DR | | | | SHERMAN OAKS | CA | 91403-0000 | |
| ALBRECHT WALZ APPRAISAL SERVICE | | N2897 Cth II | | | | Bangor | WI | 54614 | |
| ALBRECHT WALZ APPRAISAL SERVICES | | N2897 Cth II | | | | Bangor | WI | 54614 | |
| ALCIDE A LEWIS SR VS GMAC MORTGAGE LLC CAROLYN CICCIO SUBSTITUTE TRUSTEE FEDERALHOME LOAN MORTGAGE CORPORATION et al | | THE BERNSEN LAW FIRM | 420 MKL JR PKWY | | | BEAUMONT | TX | 77701 | |
| Alcott Routon Inc | | 830 Crescent Centre Dr | Ste 500 | | | Franklin | TN | 37067 | |
| Aldine Independent School District | Tax Office | 14909 Aldine Westfield Road | | | | Houston | TX | 77032 | |
| ALDINE ISD | ASSESSOR COLLECTOR | 14909 ALDINE WESTFIELD | | | | HOUSTON | TX | 77032 | |
| Aldon Computer Group | | 6001 Shellmound St 600 | | | | Emeryville | CA | 94608-1924 | |
| Aldridge Connors LLP | | 15 Piedmont Center3575 Piedmont Rd NE Ste 500 | | | | Atlanta | GA | 30305 | |
| Aldridge Connors LLP | | 15 Piedmont Ctr | 3575 Piedmont Rd NE Ste 500 | | | Atlanta | GA | 30305 | |
| Aldridge Connors, LLP | | 3575 Piedmont Rd NE, Suite 500 | | | | Atlanta | GA | 30305 | |
| Alegis Group Lp | | 15 S Main St Ste 600 | | | | Greenville | SC | 29601-2768 | |
| ALEITHA YOUNG | | 1436 Deerpond Ln | | | | Virgina Beach | VA | 23464 | |
| Alejandrina Diaz | | 955 Andora Ave | | | | Coral Gables | FL | 33146 | |
| Aleta Rose Goodwin et al v Executive Trustee Services LLC GMAC Mortgage LLC et al no other Ally or ResCap entities named | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | | Reno | NV | 89501 | |
| Alex D. Rahmi | | 638 Marlow Road | | | | Charles Town | WV | 25414 | |
| Alex Ibarra | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Alexander Chuang Chyi Woei Chu vs GMAC Mortgage LLC Quantum Realtors Troy Capell Troop Real Estate Inc Jo Ann et al | | LAW OFFICE OF NAZISSA PARSAKAR | One Wilshire Blvd 2000 | | | Los Angeles | CA | 90017 | |
| ALEXANDER F SUN ATT AT LAW | | 735 W DUARTE RD STE 206 | | | | ARCADIA | CA | 91007 | |
| Alexander Knox | | 18621 Neal Circle | | | | Country Club Hills | IL | 60478 | |
| Alexander Valenzuela vs New Century Mortgage Corporation GMAC Mortgage Executive Trustee Services LLC dba ETS LLC et al | | 905 W 58th St | | | | San Bernardino | CA | 92407 | |
| Alexanders Mobility Services | | 2811 BEVERLY DR | 100 | | | EAGAN | MN | 55121 | |
| ALEXANDRIA CITY | CITY TAX COLLECTOR | PO BOX 71 | | | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY/REFUSE | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | | | | ALEXANDRIA | VA | 22314 | |
| Alexis Smith | | 566 S Ocean Avenue | | | | Freeport | NJ | 11520 | |
| Alfonso and Crystal Sheppard vs The Bank of New York Mellon Trust Company NA fka The Bank of New York Trust Company NA et al | | ROBINSON CHERI | 426 Pennsylvania Ave Ste 203 | | | Ft Washington | PA | 19034 | |
| Alfonso Vargas et al v Countrywide Home Loans Inc GMAC Mortgage LLC et al no other Ally or ResCap entities named | | Koeller Nebeker Carlson and Haluck LLP | 3200 N Central Ave Ste 2300 | | | Phoenix | AZ | 85012 | |
| Alfred D Evans | | 15080 Alexandria Street | | | | Adelanto | CA | 92301 | |
| Alfred Vigliotti | | PO Box 9648 | | | | Warwick | RI | 02889 | |
| Alfred Vigliotti | Alfred Vigliotti | PO Box 9648 | | | | Warwick | RI | 02889 | |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | 1239 Hartford Avenue | | | | Johnston | RI | 02919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL | 1414 1/2 West 132nd Street | | | | Gardena | CA | 90249 | |
| Alfredia Holiday | | 3350 Williamson Rd. | | | | Saginaw | MI | 48601 | |
| Alfredia Pruitt | | 4574 Creek Forest Ct | | | | Lilburn | GA | 30047 | |
| ALGONA MUNICIPAL UTILITIES | | PO BOX 10 | | | | ALGONA | IA | 50511 | |
| Alice Arant- Cousins and Richard F Cousins | | 1624 W Lewis Ave | | | | Phoenix | AZ | 85007 | |
| Alice Cole | | 1151 W. 65th St. | | | | Los Angeles | CA | 90044 | |
| Alice Justus Plaintif vs GMAC Mortgage LLC Defendant | | 655 OSWALT AMITY RD | | | | TROUTMAN | NC | 28166 | |
| Alicia D. Kates | | 5 Dartmouth Ave. | | | | Somerdale | NJ | 08083 | |
| Alicia J. McOsker | Treasurer-Collector | Town of Braintree | 1 JFK Memorial Drive | | | Braintree | MA | 02184 | |
| Alicia Sandoval | | 816 W Ivanhoe St | | | | Chandler | AZ | 85225 | |
| ALIEF ISD | ASSESSOR COLLECTOR | 14051 BELLAIRE BLVD SUITE 100 | | | | HOUSTON, | TX | 77083 | |
| Alissa de Jongh fka Alissa Brackin | | 13141 FM 1960 West | Suite 300 | | | Houston | TX | 77065 | |
| ALL IN ONE REALTY OF ALBANY LLC | | 616 N WESTOVER BLVD | | | | ALBANY | GA | 31707 | |
| All Pro Enterprises Inc | | PO BOX 3116 | | | | SAN DIMAS | CA | 91773 | |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | | AMARILLO | TX | 79110 | |
| Allan Adams | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Allan N. Lowy | Allan N. Lowy & Assoc, APLC | 5850 W. 3rd Street #268 | | | | Los Angeles | CA | 90036 | |
| ALLEGHENY COUNTY | TREASURER OF ALLEGHENY COUNTY | 436 GRANT ST -CNTY COURTHOUSE RM108 | | | | PITTSBURGH | PA | 15219 | |
| Allen & Brenda Hart | | 30 Glade Bank Place | | | | The Woodlands | TX | 77382 | |
| Allen County | | Assessors Office | 1 E Main St Ste 415 | | | Fort Wayne | IN | 46802 | |
| ALLEN COUNTY | ALLEN COUNTY TREASURER | 301 N MAIN ST, ROOM 203 | | | | LIMA | OH | 45801 | |
| Allen County Treasurer | | 1 East Main Street, Suite 104 | | | | Fort Wayne | IN | 46802-1811 | |
| Allen Guthrie Mchugh and Thomas PLLC | | 500 Lee St E Ste 800 | | | | Charleston | WV | 25301-2117 | |
| Allen M Hodges vs David K Fogg Jessica R Bland Jane Doe David K Fogg John Doe Metrocities Mortgage LLC and GMAC et al | | KRILICH LAPORTE W and LOCKNER PS | 524 TACOMA AVE S | | | TACOMA | WA | 98402 | |
| ALLEN WOODLAND PARK HOMEOWNERS | | PO BOX 1567 | | | | ALLEN | TX | 75013 | |
| ALLENSTOWN TOWN | TOWN OF ALLENSTOWN | 16 SCHOOL STREET | | | | ALLENSTOWN | NH | 03275 | |
| ALLENTOWN CITY (CITY BILL) LEHIGH | CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 | | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRICT | BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET | | | | BANGOR, | PA | 18013-1731 | |
| Alliance Bancorp | | 1000 Marina Blvd, S 100 | | | | Brisbane | CA | 94005 | |
| Alliance Bancorp - FB | | 1000 Marina Blvd., S 100 | | | | Brisbane | CA | 94005 | |
| Alliance of Computer Professionals Inc | | 2626 E 82nd St | Ste 135 | | | Minneapolis | MN | 55425-1380 | |
| Alliance Storage | | 9925 Federal Dr Ste 100 | | | | Colorado Springs | CO | 80921 | |
| Alliance Storage Technologies INC | | 9925 FEDERAL DR STE 100 | | | | COLORADO SPRINGS | CO | 80921 | |
| ALLIED ENVELOPE COMPANY INC | | PO BOX 6506 | | | | CARLSTADT | NJ | 07072 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE RD | | | | CARLSTADT | NJ | 07072 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE RD | PO BOX 6506 | | | CARLSTADT | NJ | 07072 | |
| ALLISON BANK OF NEW YORK TRUST CO V HENRY P ALLISON and SHIRLEY A ALLISON and ROSWELL PROPERTIES LLC V TOM COOPER et al | | Borowitz and Goldsmith PLC | 300 E Main St Ste 360 | | | Lexington | KY | 40507 | |
| Allison L. Randle | | 83 Whitney Street | | | | Northborough | MA | 01532-1429 | |
| ALLISON PAYMENT SYSTEMLLC | | PO BOX 631498 | | | | CINCINNATI | OH | 45263-1498 | |
| ALLISON PAYMENT SYSTEMS | | ATTN DEBBIE JONES | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | |
| ALLISON PAYMENT SYSTEMS LLC | | PO BOX 631498 | | | | CINCINNATI | OH | 45263-1498 | |
| Allison Vasquez | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| ALLSTATE | | 320 W 202ND ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE APPRAISAL ASSOCIATED | | PO Box 1829 | | | | Mooresville | NC | 29115 | |
| ALLSTATE APPRAISAL ASSOCIATES | | PO Box 1829 | | | | Mooresville | NC | 29115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allstate Insurance Co. | Allstate Invesments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | | Northbrook | IL | 60062 | |
| Allstate Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Allstate Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Allstate Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Allstate Insurance Company | Allstate Invesments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | | Northbrook | IL | 60062 | |
| Allstate Insurance Company | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | | Northbrook | IL | 60062 | |
| Allstate Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Allstate Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Allstate Insurance Company Allstate Life Insurance Company Allstate Bank f k a Allstate Federal Savings Bank et al | | 865 S Figueroa St | 10th Fl | | | Los Angeles | CA | 90017 | |
| Allstate Invesments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | | | Northbrook | IL | 60062 | |
| Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Co. | Allstate Invesments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Allstate Life Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Allstate Life Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Allstate Life Insurance Company | Allstate Invesments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Company | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Allstate Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Allstate New Jersey Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | | Northbrook | IL | 60062 | |
| Allstate New Jersey Insurance Co. | Eric D. Winston | 865 S. Figueroa Street, 10th Floor | | | | Los Angeles | CA | 90017 | |
| Allstate New Jersey Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Allstate New Jersey Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Ally Bank | | 6985 UNION PARK CTR | | | | MIDVALE | UT | 84047 | |
| Ally Bank | Ally Bank | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Bank | Ally Financial Inc. | Attn William B. Sololmon | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Ally Bank | c/o Hu Benton | Counsel for Ally Bank | 5425 Wisconsin Avenue, Suite 600 | | | Chevy Chase | MD | 20815 | |
| Ally Bank | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | | Detroit | MI | 48265 | |
| Ally Bank | Kirkland & Ellis LLP | Ray C. Schrock | 601 Lexington Avenue | | | New York | NY | 10022-4611 | |
| Ally Commercial Finance, LLC | Ally Commercial Finance, LLC | Attn Cathy L. Quenneville | 200 Renaissance Center | Mail Code 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Commercial Finance, LLC | Attn Cathy L. Quenneville | 200 Renaissance Center | Mail Code 482-B09-C24 | | | Detroit | MI | 48265 | |
| Ally Commercial Finance, LLC | c/o Ally Financial Inc., Attn William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Ally Commercial Finance, LLC | Ray Schrock | Kirkland & Ellis LLP | 601 Lexington Avenue | | | New York | NY | 10022-4611 | |
| Ally Commercial Finance, LLC | Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | | New York | NY | 10036 | |
| Ally Financial Inc | | 3420 Toringdon Way | | | | Charlotte | NC | 28277 | |
| Ally Financial Inc | | 3420 Toringdon Way | Fl 4 | | | Charlotte | NC | 28277 | |
| Ally Financial Inc | | Jeffrey Brown Corporate Treasurer | 440 S Church St | 1100 | | Charlotte | NC | 28202 | |
| Ally Financial Inc. | Attn William B. Sololmon | 200 Renaissance Center | Mail Code 482-B09-B11 | | | Detroit | MI | 48265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Attn William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Kirkland & Ellis LLP | Ray C. Schrock | 601 Lexington Avenue | | | New York | NY | 10022-4611 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Ray C. Schrock | Kirkland & Ellis LLP | 601 Lexington Avenue | | | New York | NY | 10022-4611 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Ally Investment Management | | 1177 Ave of the Americas | | | | New York | NY | 10036 | |
| Ally Investment Management, LLC | Ally Investment Management, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Investment Management, LLC | Attn William B. Solomon, Group Vice President and General Counsel | c/o Ally Financial, Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Ally Investment Management, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | | Detroit | MI | 48265 | |
| Ally Investment Management, LLC | Kirkland & Ellis LLP | Ray C. Schrock | 601 Lexington Avenue | | | New York | NY | 10022-4611 | |
| Ally Securities, LLC | Ally Securities, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Securities, LLC | Attn William B. Solomon, Group Vice President and General Counsel | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Ally Securities, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | | Detroit | MI | 48265 | |
| Ally Securities, LLC | Kirkland & Ellis LLP | Ray C. Schrock | 601 Lexington Avenue | | | New York | NY | 10022-4611 | |
| ALPENA TOWNSHIP | TREASURER | 4385 US 23 NORTH | | | | ALPENA | MI | 49707 | |
| ALPHARETTA CITY | ALPHARETTA CITY-TAX COLLECTOR | 2 SOUTH MAIN STREET | | | | ALPHARETTA | GA | 30009 | |
| ALPINE BANK OF ILLINOIS | | 1700 N ALPINE RD | | | | ROCKFORD | IL | 61107 | |
| Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | | | Atlanta | GA | 30309-3424 | |
| ALSTON HUNT FLOYD & ING -PRIMARY | | 1001 Bishop Street, 18th Flr | 18th Floor | | | Honolulu | HI | 96813 | |
| ALSTON HUNT FLOYD and ING | | 1001 Bishop St | 18th Fl | | | Honolulu | HI | 96813 | |
| Altiris Inc | | PO BOX 201584 | | | | DALLAS | TX | 75320-1584 | |
| ALTON PATRICIA ALTON VS GMAC MORTGAGE LLC DANNY SOTO GREENPOINT MORTGAGE FUNDING INC MERS INC ALLIANCE TITLE et al | | 543 River View Dr | | | | San Jose | CA | 95111 | |
| Altorfer Inc | | PO BOX 1347 | | | | CEDAR RAPIDS | IA | 52406-1347 | |
| Alvarado Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| Alvin Denel Washington vs GMAC Mortgage | | Harlan Pierce and Slocum | PO Box 949 | | | Columbia | TN | 38402 | |
| Alvin E Scott | | 165 Grenville St. | | | | Battle Creek | MI | 49014 | |
| Alvin LaBostrie | | 855 W 125th Street | | | | Los Angeles | CA | 90044 | |
| Alvin LaBostrie Sandra Labostrie vs GMAC Mortgage LLC US Bank NA as Trustee of GPMFT 2007 AR1 Mortgage Electronic et al | | The Law Office of Barbara J Gilbert | 5405 Alton Pkwy 702 | | | Irvine | CA | 92604 | |
| Alvin R Young SRA | | 4605 Pembroke Lake Cir | Unit 204 | | | Virgina Beach | VA | 23455 | |
| ALVIN R YOUNG SRA | | 4605 PEMBROKE LAKE CIR | UNIT 204 | | | VIRGINIA BEACH | VA | 23455 | |
| ALYSA IRIZARRY CHRISTIAN IRIZARRY PPA ALYSA IRIZARRY V ML MOSKOWITZ and CO DBA EQUITY NOW BIRCHWOOD CONDOMINIUM et al | | Tooher and Wocl LLC | 80 4th St | | | Stamford | CT | 06905 | |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | | Stamford | CT | 06905 | |
| AMABILE KOENIG | | 8625 JAMESTOWN DRIVE | | | | WHITE LAKE | MI | 48386 | |
| AMADOR COUNTY | AMADOR COUNTY TAX COLLECTOR | 810 COURT STREET | | | | JACKSON | CA | 95642 | |
| AMADOR COUNTY TAX COLLECTOR | ATTN - MICHAEL E RYAN | 810 COURT STREET | | | | JACKSON | CA | 95642-2132 | |
| Amalgamated Bank | | 15 Union Square | | | | New York | NY | 10003-3378 | |
| Amalgamated Bank | | 275 7th Avenue | | | | New York | NY | 10001 | |
| AMALGAMATED BANK | VINCENT ZECCA | 11 15 UNION SQUARE W | 5TH FL | | | NEW YORK | NY | 10003 | |
| Amalgamated Bank FB | | 15 Union Square | | | | New York | NY | 10003-3378 | |
| AMARILIS ADORNO VS GMAC MORTGAGE LLC | | Adorno and Damas | 1000 Brickell AvenueSuite 1005 | | | Miami | FL | 33131 | |
| AMBAC | | One State Street Plaza | | | | New York | NY | 10004 | |
| Ambac Assurance CorpC O Patterson Belknap Webb and Tyler | | 1133 Ave of the Americas | | | | New York | NY | 10036 | |
| Ambac Assurance Corporation | | 1133 Ave of the Americas | | | | New York | NY | 10036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ambac Assurance Corporation | | One State Street Plaza | | | | New York | NY | 10004 | |
| Amegy Mortgage Company LLC | | 1 CORPORATE DR. | | | | Lake Zurich | IL | 60047-8944 | |
| American Bank | | 4029 W Tilghman Street | | | | Allentown | PA | 18104 | |
| AMERICAN BANK | LISA GUTHRIE | 4029 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| AMERICAN BANK and TRUST COMPANY NA | | 4301 E 53RD ST | | | | DAVENPORT | IA | 52807 | |
| AMERICAN CREDIT COUNSELORS | | 23123 State Rd 7 | Ste 210 | | | Boca Raton | FL | 33428 | |
| American Credit Counselors Inc | | 23123 State RO 7 | Ste 215 | | | Boca Raton | FL | 33426 | |
| AMERICAN EQUITY MORTGAGE INC | | 11933 WESTLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| American General Indemnity Co | | PO BOX 60229 | | | | CHARLOTTE | NC | 28260 | |
| American Heritage Life Insurance Co. | Allstate Invesments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | | Northbrook | IL | 60062 | |
| American Heritage Life Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | | Northbrook | IL | 60062 | |
| American Heritage Life Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| American Heritage Life Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| American Heritage Life Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| American Home | | 1525 S. Belt Line Road | | | | Coppell | TX | 75019 | |
| American Home - FB | | 1525 S. Belt Line Road | | | | Coppell | TX | 75019 | |
| American Home Mortgage Servicing, Inc. | | 1525 S. Beltline Rd. | | | | Coppell | TX | 75019 | |
| American International Group Retirement Plan | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | | New York | NY | 10010 | |
| American International Group, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | | New York | NY | 10010 | |
| AMERICAN INTERNET MORTGAGE INC | | 4121 CAMINO DEL RIO S | STE 305 | | | SAN DIEGO | CA | 92108 | |
| AMERICAN MORTGAGE CONSULTANTS INC | | 335 MADISON AVE 27 FL | | | | NEW YORK | NY | 10017 | |
| AMERICAN NATIONAL TITLE VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLP | | The Milledge Law Firm PC | 10333 NW Fwy Ste 202 | | | Houston | TX | 77092 | |
| AMERICAN PORTFOLIO MANAGEMENT CORPORATION | | 800 E NW HWY | STE 821 | | | PALATINE | IL | 60074 | |
| American Red Cross Minneapolis Area Chapter | | MPLS AREA CHAPTER NW 5597 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| American Residential Equities Inc | | 10 OAKWOOD DR | | | | PARLIN | NJ | 08859 | |
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC MORTGAGE LLC | | Carlton Fields PA | 100 SE Second St 4000 International Pl | | | Miami | FL | 33131 | |
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC MORTGAGE LLC | | Coffey Burlington | 2699 S Bayshore Dr Penthouse | | | Miami | FL | 33131 | |
| American Technology Corporation | | 210 BAYWOOD AVE | | | | ORANGE | CA | 92865 | |
| American Title Inc | | PO BOX 641010 | | | | OMAHA | NE | 68164 | |
| American Way Carrier | | 281 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| Americas Servicing Company as Servicing Agent for Credit Suitsse First Boston LLC vs GMAC Mortgage Corp Heather et al | | McCarthy and Holthus LLP | 9510 W Sahara Ave Ste 110 | | | Las Vegas | NV | 89117 | |
| Americorp Credit Corporation | | 1075 Montecito Drive | | | | Corona | CA | 92879 | |
| Ameriland llc | | 8400 Normandale Lake Blvd | Ste 350 | | | Minneapolis | MN | 55423 | |
| Ameriprise Financial Services Inc | | PO BOX 19036 | | | | GREEN BAY | WI | 54307 | |
| Ameriquest Mortgage Company v Anthony Savalle Debra L Savalle EMCC Inc Mortgage Electronic Registration Systems et al | | David A Breuch | 500 Woodward AvenueSuite 3500 | | | Detroit | MI | 48226 | |
| AMESBURY CITY | AMESBURY CITY - TAX COLLECTOR | 62 FRIEND ST | | | | AMESBURY | MA | 01913 | |
| AMHERST COUNTY | TREASURER | PO BOX 449 | | | | AMHERST | VA | 24521 | |
| AMI | | 47200 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48317 | |
| AMNA Limited Liability Company a California limtied liability company a Mortgageit Inc a New York corporation et al | | 2300 BURBERRY WAY SACRAMENTO CA 95835 | | | | SACRAMENTO | CA | 95835 | |
| Ampco System Parking Encino Terrace | Gustavo Cabrera | 15821 Ventura Blvd. Suite 470 | | | | Encino | CA | 91436 | |
| Ampco System Parking Pacific Arts Plaza, LLC | Rafael Martinez | 3200 Park Center Drive, Suite 30 | | | | Costa Mesa, | CA | 92626 | |
| Amy Delmore | | 7224 Santa Lucia Cir | | | | Buena Park | CA | 90620 | |
| Amys Kitchen Inc | | 1650 Corporate Cir | | | | Petaluma | CA | 94954 | |
| Amys Kitchen Inc. | Andy Kopral, CFO Maria Carrillo, APS | 1650 Corporate Circle Suite 200 2nd Floor | | | | Petaluma | CA | 94954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amys Kitchen Inc. | Attn Andy Kopral | 1650 Corporate Circle | 2nd Floor, Suite 200 | | | Petaluma | CA | 94954 | |
| Ana Lopez vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Analysis Group | | 111 Huntington Ave | 10th Floor | | | Boston | MA | 02199 | |
| Analysts International | | 3800 American Blvd W., | Suite 1130 | | | Bloomington | MN | 55431 | |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | | Lithia | FL | 33547 | |
| ANDERSON COUNTY | COUNTY TREASURER | P O BOX 8002 | | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY SHERIFF | | 208 SOUTH MAIN STREET | | | | LAWRENCEBURG | KY | 40342 | |
| Anderson Direct Marketing | | 12650 Danielson Ct | | | | Poway | CA | 92064 | |
| Anderson Evans vs Federal National Mortgage Assocation | | 289 Dixie Rd | | | | Memphis | TN | 38109 | |
| ANDERSON HOMECOMINGS FINANCIAL NETWORK VS ALLSTATE INSURANCE COMPANY AND DOES 1 10 INCLUSIVE | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| ANDERSON HOMECOMINGS FINANCIAL NETWORK VS ALLSTATE INSURANCE COMPANY AND DOES 1 10 INCLUSIVE | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | | SEATTLE | WA | 98104-1082 | |
| ANDERSON TOWN | TREASURER TOWN OF ANDERSON | 2200 COUNTY ROAD Y | | | | GRANTSBURG | WI | 54840 | |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | | PHILADELPHIA | PA | 19144 | |
| ANDOVER TOWNSHIP | ANDOVER TWP - COLLECTOR | 134 NEWTON - SPARTA ROAD | | | | NEWTON | NJ | 07860 | |
| ANDREA C. IRONS | | 165 MIDDLING LN | | | | FAYETTEVILLE | GA | 30214-3768 | |
| Andrea C. Irons | | PO Box 1726 | | | | Pine Lake | GA | 30072 | |
| ANDREA C. IRONS | Andrea C. Irons | PO Box 1726 | | | | Pine Lake | GA | 30072 | |
| Andrea Madrid | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Andrea Mangan | Stevan J. Henriioulle | Law Office of Stevan J. Henrioulle | 1212 Broadway, Suite 830 | | | Oakland | CA | 94612 | |
| Andrea Mangan v Key Mortgage Corp dba KMC Mortgage Corp Mortgageit Copr GMAC Mortgage LLC fka GMAC Mortgage et al | | LAW OFFICE OF UY and HENRIOULLE ASSOCIATES PRIMARY | 1212 BROADWAY | | | OAKLAND | CA | 94612 | |
| ANDREW AND BETHANY KIELEY | | 127 MAPLEWOOD AVE | | | | MAPLEWOOD | NJ | 07040 | |
| Andrew B. Altenburg, Jr., Esq. | A Professional Corporation | Pavilions at Greentree | 12000 Lincoln Drive West, Suite 208 | | | Marlton | NJ | 08053 | |
| Andrew Carlton and Cheryle Carlton vs Greenpoint Mortgage Funding Inc Greenpoint RWT Holdings inc Sequoia et al | | David R Payne PA | 1 N Pack Square Ste 500 | | | Asheville | NC | 28801 | |
| ANDREW CHAMBLISS JR | LUCILLE B CHAMBLISS | 1977 RENFROE ROAD | | | | UNION SPRINGS | AL | 36089 | |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | | WOOLLEY EDGE and GRIMSLEY LLC | 21 S SECTION ST | | | FAIRHOPE | AL | 36532 | |
| Andrew D. Page | | 16 Regwill Ave | | | | Wenham | MA | 01984 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST 5th Fl | | | | NEW YORK | NY | 10012 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST FL 5 | | | | NEW YORK | NY | 10012-2420 | |
| Andrew Davidson & Co., Inc. | | 1201 24th St Nw | | | | Washington | DC | 20037-1104 | |
| ANDREW GARNETT | | 5407 KATHERINE VILLAGE DR | | | | ELLENWOOD | GA | 30294 | |
| ANDREW MCNULTY | | 12908 EDGETREE TER | | | | MIDLOTHIAN | VA | 23114 | |
| ANDREW TEDESCO VS GMAC MORTGAGE | | Accelerated Law Group Inc | 624 S 10th St | | | Las Vegas | NV | 89101 | |
| Andrew Windham and Karey Windham vs US Bank NA as Trustee for RASC 2005AHL3 | | LAW OFFICE OF DAVID ATES PC | 6400 POWERS FERRY RD STE 112 | | | ATLANTA | GA | 30339 | |
| Andrienne Garrett | | 2318 S. Cypress Bend Dr. #223 | | | | Pompano Beach | FL | 33069 | |
| Androscoggin Savings Bank | | 30 Lisbon Street | | | | Lewiston | ME | 04240 | |
| ANDROSCOGGIN SAVINGS BANK | ANITA HAMEL | 30 LISBON ST | | | | LEWISTON | ME | 04240 | |
| Andy and Christine Wilkins | | 1984 Hadley Road | | | | Lapeer | MI | 48446 | |
| ANGEL SOTO | | 2133 PLEASANTON CT SOUTHEAS T | | | | LACEY | WA | 98503 | |
| ANGELA AND EVAN BUCHANAN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AND GMAC MORTGAGE | | 5329 E Shangri LA Rd | | | | Scottsdale | AZ | 85254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA LEMONS VS GMAC MORTGAGE LLC F K A GMAC MORTGAGE CORP AND EXECUTIVES TRUSTEE SERVICES LLC | | ROYSTON RAZYOR VICKERY and WILLIAMS LLP | 802 N Carancahua Ste 1300 | | | Corpus Christi | TX | 78470 | |
| Angela Norman | | 455 Avondale Rd. | | | | Montgomery | AL | 36109 | |
| Angela W Esposito As Chapter 7 Trustee Of The Estate Of Crissy Denby F K A Crissy Countie F K A Crissy Stabins Plaintiff | | C O Lash and Wilcox Pl | 4401 W Kennedy Blvd Ste 210 | | | Tampa | FL | 33609 | |
| Angela W Esposito as Chapter 7 Trustee of the Estate of Crissy Denby fka Crissy Countie fka Crissy Stabins et al | | LASH and WILCOX PL | 4401 W Kennedy Blvd Ste 210 | | | Tampa | FL | 33609 | |
| Angelina C Booth Plaintiff v Greenpoint Mortgage Funding GMAC Mortgage Marin Conveyancing Corporation and et al | | 3115 and E 3117 Clinton Ave | | | | Fresno | CA | 93703 | |
| Angelique Jamieson | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Angelo Bradley | | 2705 East 75th Place | | | | Chicago | IL | 60643-4311 | |
| ANGELO M MARIANI JR VS THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK et al | | 64 5339 PUU NANI DR | | | | KAMUELA | HI | 96743 | |
| Angelo Manara | | Str. Torremenapace 76 | | | | Vogmera | | 27058 | Italy |
| Angelo Mariani Jr. | | PO Box 2481 | | | | Kamuela | HI | 96743 | |
| Angelo Ravanello | | PO Box 1866 | | | | Dubois | WY | 82513 | |
| Angelo Ravanello | Angelo Ravanello | PO Box 1866 | | | | Dubois | WY | 82513 | |
| Angelo Ravanello | C/O Frank B. Watkins | Frank B. Watkins, P.C. | 2333 Rose Lane | PO Box 1811 | | Riverton | WY | 82501 | |
| Angie Gallardo | | 1551 N Tustin Avenue, Suite 300 | | | | Santa Ana | CA | 92705 | |
| Angie Young | | 7011 W. Voltaire | | | | Peoria | AZ | 85381 | |
| Anita & Stephen Bencivengo | | 555 W. Butler Pike | | | | Ambler | PA | 19002 | |
| ANN ARBOR CITY | TREASURER | 301 E HURON ST | | | | ANN ARBOR | MI | 48104-1908 | |
| Ann E Meraw | | 848 N Rainbow Blvd #2955 | | | | Las Vegas | NV | 89107 | |
| Ann J. Polk | | P.O. Box 575 | | | | Salem | NJ | 08079 | |
| Ann Mostoller Trustee vs Beazer Mortgage Corporation GMAC Mortgage LLC Mortgage Electronic Registration Systems et al | | Mostoller Stulberg and Whitfield | 136 S Illinois Ave Ste 104 | | | Oak Ridge | TN | 37830 | |
| Ann S Hill vs Homecomings Financial LLC fka Homecomings Financial Network Inc Aurora Loan Services Quality Loan et al | | ABDALLAH LAW GROUP | 1006 4TH ST 4TH FLR | | | SACRAMENTO | CA | 95814 | |
| Ann S Hill vs Homecomings Financial LLC fka Homecomings Financial Network Inc Aurora Loan Services Quality Loan et al | | LAW OFFICE OF TIMOTHY J OCONNER | 1006 4TH ST 4TH FLR | | | Sacramento | CA | 95814 | |
| Annabelle Stone | | 3747 Hillside Lane | | | | Salt Lake City | UT | 84109 | |
| Annamma and George Phillip | Annamma Philip | 24140 County Road 332 Unit 13 | | | | Sweeny | TX | 77480-8501 | |
| Anne Arundel County, Maryland | County Finance Office | PO Box 2700, MS 1103 | | | | Annapolis | MD | 21404 | |
| Anne Janiczek | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10070427 | | Fort Washington | PA | 19034 | |
| Anne M Nelson vs GMAC Mortgage LLC and Assigns Paul N Papas II Attorney Lawrence OBrien Fannie Mae | | 71 Settlers Ln | | | | Marlboro | MA | 01752 | |
| Anne M. Gannon, Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| Anne Scott v Executive Trustee Services LLC Mortgage Electronic Registration Systems Inc LSI Title Agency Inc et al | | LAW OFFICES OF MELISSA A HUELSMAN PS | 705 Second Ave Ste 1050 | | | Seattle | WA | 98104 | |
| ANNELIESE SIEM | | 6744 HILLPARK DRIVE APT 507 | | | | LOS ANGELES | CA | 90068-2123 | |
| Annette Appelzoller | | 8132 Lowd Ave | | | | El Paso | TX | 79907 | |
| Annette Sciarra | | 1674 Cameron Dr | | | | Lemon Grove | CA | 91945 | |
| Annie Carol Sanders | | 6086 Antioch Rd. | | | | Hazlehurst | MS | 39083 | |
| Annie R. Stinson | | 3212 Ethel | | | | Detroit | MI | 48217 | |
| Anne Trammell | | PO Box 311 | | | | Roanoke | AL | 36274 | |
| Annita C. Walker | | 2920 Harwood St | | | | Tallahassee | FL | 32301 | |
| ANN-MARIE MORAN | | 45 FLINT POND ROAD | | | | HOLLIS | NH | 03049 | |
| ANOKA COUNTY | ANOKA CO PROPERTY TAX ADMIN | GOVERNMENT CENTER - 2100 3RD AVE | | | | ANOKA | MN | 55303 | |
| ANRO INC | | ATTN BERNIE HAUGHEY | 931 S MATLACK ST | | | WEST CHESTER | PA | 19382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANSONIA CITY | TAX COLLECTOR OF ANSONIA CITY | 253 MAIN ST-RM 10 | | | | ANSONIA | CT | 06401 | |
| ANTAQUILA ALLEN V GMAC MORTGAGE HOMECOMINGS FINANCIAL AND CYPREXX SERVICES LLC | | ERNEST B FENTON ATTORNEY AT LAW | 18110 S DIXIE HWY 1S | | | HOMEWOOD | IL | 60430 | |
| Anthony B & Margaret Schuette | | 1135 Aubuchon | | | | Florissant | MO | 63031 | |
| Anthony Ceddia | | 8 Lyle Court | | | | Staten Island | NY | 10306 | |
| Anthony Ciaglia vs US Bank National Association as Trustee For RFMSI 2006s8 its successors andor assigns Ally Bank et al | | 2131 Diamond Bar Dr | | | | Las Vegas | NV | 89117 | |
| Anthony Constrantinou | | 7802 Mathern Court | | | | Lakewood Ranch | FL | 34202 | |
| Anthony E. Fisher | | 8523 Beresford Lane | | | | Jacksonville | FL | 32244 | |
| ANTHONY GRIFFIN | | 4007 ALAMO DR | | | | MANSFIELD | TX | 76063 | |
| Anthony J and Jean L. Hadala | | 7914 N. Gannett Rd | | | | Sagamore Hills | OH | 44067 | |
| ANTHONY K AND SONYA L MILEY AND | | 204 DISCOVERY LN | PURECLEAN | | | RINCON | GA | 31326 | |
| ANTHONY K AND SONYA L MILEY AND | Anthony K. and Sonya L. Miley | 9001 Ga. Highway 21 Apt, 721 | | | | Port Wentworth | GA | 314107 | |
| Anthony K. and Sonya L. Miley | | 9001 Ga. Highway 21 Apt, 721 | | | | Port Wentworth | GA | 314107 | |
| ANTHONY K. SIBIK | JAMIE I. SIBIK | 513 MONTICELLO DR | | | | DELMONT | PA | 15626 | |
| Anthony Kimbriel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| Anthony L. Davide | | 8841 SW 105th Street | | | | Miami | FL | 33176 | |
| Anthony McGlown | | 7306 Patsy Circle N. | | | | Memphis | TN | 38125 | |
| ANTHONY N PIZZELLA | CINDY A PIZZELLA | 3174 HEWLETT AVE | | | | MERRICK | NY | 11566 | |
| Anthony P Caramanno & Doreen M Caramanno | Anthony Caramanno | 135 Northpoint Dr | | | | Olyphant | PA | 18447 | |
| Anthony Paul Arnold | | 3438 North 55th Street | | | | Kansas City | KS | 66104 | |
| Anthony Roberts Plaintiff vs Homecomings Financial Network Inc a corporation Defendant | | FLOYD JACK | 808 Chestnut St Gadsden AL 35901 | | | Gadsden | AL | 35901 | |
| Anthony Ventrella v Western Union Financial Services Homecomings Financial LLC | | Law Offices of Alfred F Morrocco Jr | 200 Summer St | | | Bristol | CT | 06010 | |
| Antionette Muhammad | | 2339 Princess Crt #24 | | | | Warren | MI | 48091-9101 | |
| ANTIS TOWNSHIP BLAIR | SUSAN KENSINGER | 909 N 2ND ST | | | | BELLWOOD | PA | 16617 | |
| Antoinette Sanders Plaintiff v GMAC Mortgage LLC Quicken Loans Inc Mortgage Electronic Registration Systems Inc et al | | CALOMENI and ASSOCIATES LLC | PO BOX 2358 | | | ROSWELL | GA | 30075 | |
| ANTOINETTE TAYLOR | | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAG | 120 S LaSalle Ste 900 | | | CHICAGO | IL | 60603 | |
| ANTONACCI AND RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONACCI | 301 HIGHLAND AVE | | | | WATERBURY | CT | 06708 | |
| Antonia L Salyer | | 91 Laken Dr | | | | Watsonville | CA | 95076 | |
| ANTONIO and EVA GONZALEZ VS GMAC MORTGAGE LLC IMPROPERLY NAMED AS GMAC MORTGAGE CORPORATION NORTHWEST TRUSTEE et al | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BLVD STE 110 | | | MISSION HILLS | CA | 91345 | |
| Antonio Navarrete | | 3570 Manresa Drive | | | | Madera | CA | 93637 | |
| ANTRIM TOWN | TOWN OF ANTRIM | 66 MAIN ST | | | | ANTRIM | NH | 03440 | |
| APACHE COUNTY | APACHE COUNTY TREASURER | PO BOX 699 | | | | ST JOHNS | AZ | 85936 | |
| Aperture Technologies Inc | | PO BOX 70474 | | | | CHICAGO | IL | 60673-0001 | |
| Apos Software | | 1228 Rose Street | | | | Cambridge | ON | N3H 2G3 | CAN |
| Appaloosa Management LP | | 51 John F Kennedy Pkwy | | | | Short Hills | NJ | 07078 | |
| APPLETON CITY | TREASURER APPLETON CITY | 100 N APPLETON ST | | | | APPLETON | WI | 54911 | |
| Applied Financial Technology Inc | | 601 Riverside Ave | | | | Jacksonville | FL | 32204 | |
| Applied Financial Technology Inc | | 602 Riverside Ave | | | | Jacksonville | FL | 32205 | |
| Applied Financial Technology Inc | | 603 Riverside Ave | | | | Jacksonville | FL | 32206 | |
| Applied Financial Technology Inc | | PAYMENT PROCESSING CENTRE | | | | ASHBURN | VA | 21046 | |
| Applied Financial Technology, Inc. (LPS Applied Analytics) | | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 1024 | | | | WARRESBURG | MO | 64093 | |
| Appraisal Management Company amco | | 4009 RANDOLPH ST 301 | | | | LINCOLN | NE | 68510 | |
| Appraisals Plus / Value Pro, Inc. | | PO Box 14178 | | | | Fresno | CA | 93650 | |
| Appraisals Unlimited Inc | | 701 HIGHLAND AVE | | | | SELMA | AL | 36701 | |
| April M. Lowe | | 11 Negus Street | | | | Webster | MA | 01570 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Apsylog | | Tsr Solutions, Inc. | 12121 Corporate Parkway | | | Mequon | WI | 53092 | |
| Ara Content | | 701 Fifth St S | | | | Hopkins | MN | 55343 | |
| ARAPAHOE COUNTY | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE STREET | | | | LITTLETON | CO | 80166 | |
| Arapahoe County Assessor | | 5334 S Prince St | | | | Littleton | CO | 80166 | |
| ARCHIE FULLER | | 2357 NE FRONTAGE RD | | | | MOUNTAIN HOME | ID | 83647 | |
| ARCHIMEDES ABELLERA | | 12851 CAPE COTTAGE LN | | | | SYLMAR | CA | 91342 | |
| ARCHULETA COUNTY | ARCHULETA COUNTY TREASURER | 449 SAN JUAN STREET | | | | PAGOSA SPRINGS | CO | 81147 | |
| Ardena Lisa Gooch vs GMAC Mortgage LLC | | JOHN H DAVIS ATTY NO 4812 45 | PO BOX 43 | | | CROWN POINT | IN | 46308 | |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | | Woodbridge | CA | 95258 | |
| Aristole and Pamela Gatos v GMAC Mortgage LLC MERS and Pacific Mortgage Company | | 44 Roosevelt Dr | | | | Bristol | RI | 02809 | |
| Ariston F Gaoat and Babyruth Gaoat v Greenpoint Mortgage Funding Inc Marin Conveyancing Corp Mortgage Electronic et al | | Avan Law | PO Box 1986 9381 E Stockton Blvd | | | Elk Grove | CA | 95792 | |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON ST., 1ST FLOOR | | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUT | | 2910 N 44TH ST | STE 310 | | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2910 N 44TH ST | STE 310 | | | PHOENIX | AZ | 85018 | |
| Arizona Department of Housing | | Suite 200 | | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | Unclaimed Property Unit | 1600 W Monroe | | | Phoenix | AZ | 85007 | |
| Arizona Dept of Revenue | | PO Box 29010 | | | | Phoenix | AZ | 85038-9010 | |
| Arleen Irvin | | 2345 Hanning Ave | | | | Altadena | CA | 91001 | |
| Arlene M. Evans | | 3748 N 25th St | | | | Milwaukee | WI | 53206-0000 | |
| ARLINGTON COUNTY | TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 201 | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON VILLAGE | TREASURER ARLINGTON VILLAGE | PO BOX 207 | | | | ARLINGTON | WI | 53911 | |
| ARMADA TOWNSHIP | TREASURER ARMADA TWP | 23121 EAST MAIN STREET/ PO BOX 921 | | | | ARMADA | MI | 48005 | |
| Armando A Gonzalez & Angelina Gonzalez vs US Bank National Association as Trustee for RASC 2004KS12 by & through its et al | | Swaim Law Office | 251 OConnor Ridge Blvd Ste 210 | | | Irving | TX | 75038 | |
| ARMANDO DELEON | | 10101 CALVIN AVE | | | | NORTHRIDGE | CA | 91324 | |
| Armando Gutierrez | | 7700 Mindello Street | | | | Coral Gables | FL | 33143 | |
| ARMANDO GUTIERREZ VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | | JAMERSON AND SUTTON LLP | 2655 S LEJEUNE RD PENTHOUSE 2 A | | | CORAL GABLES | FL | 33134 | |
| Armando Solorzano and Iliano Solorano husband and wife VS James Downs and Albertina Downs husband and wife PNC Bank et al | | Chiarelli and Mollica LLP | 2121 N California Blvd Ste 520 | | | Walnut Creek | CA | 94596 | |
| Armstrong Kellett Bartholow P.C. | Karen L. Kellett | 11300 N. Central Expressway | Suite 301 | | | Dallas | TX | 75243 | |
| Armstrong Teasdale LLP | | 7700 Forsyth Blvd., Suite 1800 | | | | Saint Louis | MO | 63105 | |
| ARMSTRONG TEASDALE LLP | | Department Number 478150 PO Box 790100 | | | | SAINT LOUIS | MO | 63179 | |
| Armstrong Teasdale LP | | 7700 FORSYTH BLVD | STE 1800 | | | ST LOUIS | MO | 63105 | |
| Armstrong, Eugene, Peggy & Richard | John F. Wiley, Esquire | 180 Chancery Row | | | | Morgantown | WV | 26505 | |
| Arndola Johnson or Mansa Bey | | 15375 Washburn | | | | Detroit | MI | 48238 | |
| Arndt, Buswell, & Thorn S.C. | Emily Ruud | Attorney for Village of Bangor | 101 West Oak Street | PO Box 349 | | Sparta | WI | 54656 | |
| Arnold G Thompson and Marcia E Thompson vs GMAC Mortgage LLC | | PETER C ENSIGN ATTORNEY AT LAW | 6139 PRESERVATION DR 2 | | | CHATTANOOGA | TN | 37416 | |
| Arsalan Salamat | | 5445 N.Sheridan Rd, Apt 3202 | | | | Chicago | IL | 60640 | |
| Art Bookbinders Of America Inc | | 451 N Claremont Ave | | | | Chicago | IL | 60612-1440 | |
| Artesia Mortgage Capital Corp. | | 1180 NW Maple Street | | | | Issaquah | WA | 98027-8106 | |
| ARTESIA MORTGAGE CAPITAL CORPORATION | MAREN SCHNEBECK | 1180 NW MAPLE ST | STE 202 | | | ISSAQUAH | WA | 98027 | |
| ARTHUR AND KAYLA SPECTOR | | 4125 MANCHESTER LAKE DR | | | | LAKE WORTH | FL | 33449-8175 | |
| ARTHUR BENNETT | | 12268 Sherborne St | | | | Bristow | VA | 20136 | |
| ARTHUR MCGEE JR AND LOIS G MCGEE VS GMAC MORTGAGE CORPORATION AND WILSON and ASSOCIATES PLLC | | WATSON BURNS PLLC | 253 ADAMS AVE | | | MEMPHIS | TN | 38103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arthur N Silva and Kimberly R Silva vs Zephyer Investors 2010 LLC Zephyer Partners RE LLC Brad Termini Margaret et al | | 4907 Patina Ct | | | | Oceanside | CA | 92057 | |
| Arun Wadia, Snehalata Wadia | | 13 Independence Place | | | | South River | NJ | 08882-2709 | |
| Arundel Street Consulting Inc | | 175 ARUNDEL ST | | | | ST PAUL | MN | 55102 | |
| Arvest Bank | | 500 ROGERS AVE | | | | FORT SMITH | AR | 72903 | |
| Arvest Bank Fka Superior | | 5000 Rogers Avenue | | | | Fort Smith | AR | 72903 | |
| Arvest Bank fka Superior | | 5000 Rogers Avenue | | | | Fort Smith | AR | 72903-2088 | |
| AS PRATT and SONS | | PO BOX 26205 | | | | TAMPA | FL | 33623-6205 | |
| ASCENSION PARISH | SHERIFF AND COLLECTOR | PO BOX 118 | | | | GONZALES | LA | 70707 | |
| ASHLAND TOWN | TREASURER OF ASHLAND TOWN | PO BOX 1600 / 101 THOMPSON ST | | | | ASHLAND | VA | 23005 | |
| ASHLEY DAVID AND NOSHEEN DAVID VS GMAC MORTGAGE LLC and DOES 1 10 | | 5417 SUMMERFIELD DR | | | | ANTIOCH | CA | 94531 | |
| ASHLEY HOOKER VS GMAC MORTGAGE LLC | | Deas and Deas LLC | 353 N Green St PO Box 7282 | | | Tupelo | MS | 38802 | |
| Ashley L Thurman | | 1015 Alexander Myers Road | | | | Florence | MI | 39073 | |
| ASHTABULA COUNTY | ASHTABULA COUNTY TREASURER | 25 W JEFFERSON STREET/COURTHOUSE | | | | JEFFERSON | OH | 44047 | |
| Askounis & Darcy PC | | 444 N Michigan Ave 3270 | | | | Chicago | IL | 312-784-2400 | |
| ASKOUNIS and DARCY PC | | 401 N Michigan Ave | Ste 550 | | | Chicago | IL | 60611 | |
| ASKOUNIS and DARCY PC | Askounis & Darcy PC | 444 N Michigan Ave Ste 3270 | | | | Chicago | IL | 312-784-2400 | |
| ASLAN RESIDENTIAL II LC | | 20 PACIFICA STE 450 | | | | IRVINE | CA | 92618 | |
| Aspen Funding Corp | | 31 W 52ND ST | | | | New York | NY | 10019 | |
| ASPIRE BUS 001 | | 220 COMMERCIAL DR STE 200 | | | | FT WASHINGTON | PA | 19034 | |
| Aspire Business Consulting, INC | | 220 Commerce Drive | Suite 200 | | | Fort Washington | PA | 19034 | |
| Aspire Financial Search Inc | | 220 COMMERCE DR STE 200 | | | | FORT WASHINGTON | PA | 19034 | |
| ASSET BACKED ALERT | | 5 MARINE VIEW PLZ STE 400 | | | | HOBOKEN | NJ | 07030-5795 | |
| Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | Labaton Sucharow LLP | 140 Broadway | | | | New York | NY | 10005 | |
| ASSET MANAGEMENT SPECIALISTS INC | | 2021 HARTEL ST | ATTN AARON ROHLIN | | | LEVITTOWN | PA | 19057 | |
| Asset Management Specialists Inc | | 2021 HARTEL ST | | | | LEVITTOWN | PA | 19057 | |
| ASSET MANAGEMENT SPECIALISTS INC | | 311 SINCLAIR ST | | | | BRISTOL | PA | 19007 | |
| ASSET MANAGEMENT SPECIALISTS INC | | 7500 BRISTOL PIKE | | | | LEVITTOWN | PA | 19057 | |
| Asset ManagementTeachers Insurance | and Annuity Association | Attn Managing Director | 730 3rd Avenue | | | New York | NY | 10017 | |
| Assetlink Process Services | | 4000 INDUSTRIAL BLVD | | | | ALIQUIPPA | PA | 15001 | |
| Associated Bank | | 1305 Main St | | | | Stevens Point | WI | 54481 | |
| Associated Software Consultants Inc | | 7251 ENGLE RD STE 400 | | | | MIDDLEBURG HTS | OH | 44130 | |
| Association Management Co | | Heather Glen HOA Pam Carter | 555 Peters Ave | Ste 110 | | Pleasanton | CA | 94566 | |
| Assured Guaranty | | 31 W 52nd St | | | | New York | NY | 10019 | |
| Assured Guaranty Corp | Mark Chui | Auured Guaranty Municipal | 31 W 52nd St | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Attn Margaret Yanney | 31 West 52nd Street | | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | | New York | NY | 10036 | |
| Assured Guaranty Municipal Corp f k a Financial Security Assurance Inc | | 1000 Louisiana St | Ste 5100 | | | Houston | TX | 77002 | |
| Assured Guaranty Municipal Corp. | Attn Margaret Yanney | 31 West 52nd Street | | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | | New York | NY | 10036 | |
| ASTON TOWNSHIP DELAWR | T-C OF ASTON TOWNSHIP | TWP BLDG - 5021 PENNELL RD | | | | ASTON | PA | 19014 | |
| AT and T | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT and T Corporation | | 58 5450 Canotek Rd | | | | OTTAWA | ON | K1J 9G4 | Canada |
| AT&T Corp | James Grudus, Esq. | AT&T Services, Inc | One AT&T Way, Room 3A218 | | | Bedminster | NJ | 07921 | |
| AT&T Corporation | | 58 - 5450 Canotek Rd | | | | Ottawa | ON | K1J 9G4 | CAN |
| ATC Financial Services B.V. | | Po Box 75032 | 1070 | | | Amsterdam | | | Netherlands |
| Athens Clarke County Gov. | Nancy A. Pursley | 120 W. Dougherty St. | | | | Athens | GA | 30601 | |
| ATHENS CLARKE COUNTY STORMWA | | 1055 GAINES SCHOOL RD STE 110 | | | | ATHENS | GA | 30605 | |
| ATHENS CLARKE COUNTY STORMWA | ACC Stormwater | PO Box 1868 | | | | Athens | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | Athens Clarke County Gov. | Nancy A. Pursley | 120 W. Dougherty St. | | | Athens | GA | 30601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATHENS COUNTY | ATHENS COUNTY TREASURER | 15 S COURT STREET ROOM 334 | | | | ATHENS | OH | 45701 | |
| ATHOL TOWN | ATHOL TOWN - TAX COLLECTOR | 584 MAIN STREET | | | | ATHOL | MA | 01331 | |
| Atilla Durmaz and Cicek Durmaz | c/o Michael A. Gort | Meyer Law Firm | 1070 E. Indiantown Road Ste. 312 | | | Jupiter | FL | 33477 | |
| ATLANTA CITY /DEKALB | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR ROOM 100 | | | | DECATUR | GA | 30032 | |
| ATLANTA CITY /FULTON | FULTON CO TAX COMMISSIONER | 141 PRYOR ST SW STE 1106 | | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW SUITE 1111 | | | | ATLANTA | GA | 30303 | |
| Atlantic Law Group | | 1602 Village Market Blvd SE Ste 301 | | | | Leesburg | VA | 20175 | |
| Atlantic Research and Consulting | | 77 EXETER RD | | | | SOUTH HAMPTON | NH | 03827 | |
| ATLAS APPRAISAL INC | | PO BOX 21821 | | | | SANTA BARBARA | CA | 93121-1821 | |
| Atlas Appraisal, Inc. | | P.O. Box 21821 | | | | Santa Barbara | CA | 93121 | |
| ATLAS TOWNSHIP | TREASURER-ATLAS TWP | 7386 S GALE RD/ PO BOX 277 | | | | GOODRICH | MI | 48438 | |
| Attachmate Corporation | | 1500 Dexter Ave N | | | | Seattle | WA | 98109 | |
| Attenex Corporation | | 925 Fourth Ave | Ste 1700 | | | Seattle | WA | 98104-1125 | |
| ATTLEBORO CITY | ATTLEBORO CITY - TAX COLLECTOR | 77 PARK ST | | | | ATTLEBORO | MA | 02703 | |
| Attn Legal Department | | 3005 Highland Parkway | | | | Downers Grove | IL | 60515-5799 | |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street, 21st Floor | | | | Columbus | OH | 43215 | |
| Attorneys for the US Treasury | Department of the Treasury | 1500 Pennsylvania Ave NW | | | | Washington | DC | 20220 | |
| AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN | | 1036 W 46TH ST | | | | LOS ANGELES | CA | 90037 | |
| Aubrey Titus | | 109 Silverhills Rd | | | | Ravenswood | WV | 26164 | |
| Auctioncom | | 175 ARUNDEL ST | | | | ST PAUL | MN | 55102 | |
| Audie Reynolds | | PO Box 96 | | | | Scottsdale | AZ | 85252 | |
| Auditor of State | | Unclaimed Property Division | 1401 W Capital Ave | Ste 325 | | Little Rock | AR | 72201 | |
| AUDRAIN COUNTY | AUDRAIN COUNTY COLLECTOR | 101 N. JEFFERSON ST, RM 103 | | | | MEXICO | MO | 65265 | |
| Audrey Mills | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | | Lansing | MI | 48917 | |
| AUDUBON SAVINGS BANK | | 509 S WHITE HORSE PIKE | | | | AUDUBON | NJ | 08106 | |
| Audubon Savings Bank | | 515 S. White Horse Pike | | | | Audubon | NJ | 08106 | |
| AUGLAIZE COUNTY | AUGLAIZE COUNTY TREASURER | 209 S BLACKHOOF STREET / PO BOX 56 | | | | WAPAKONETA | OH | 45895 | |
| AUGUSTA TOWNSHIP | TREASURER AUGUSTA TWP | 8021 TALLADAY ROAD | | | | WHITTAKER | MI | 48190 | |
| Aurelia Pruzin | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| AURELIUS TOWNSHIP | TREASURER AURELIUS TWP | 1939 S AURELIUS ROAD | | | | MASON | MI | 48854 | |
| Aurora Bank FSB v GMAC Mortgage LLC Executive Trustee Services LLC and Does 1 25 inclusive | | GREEN and HALL APC | 1851 E FIRST STREETTENTH FL | | | SANTA ANA | CA | 92705 | |
| Aurora Loan Services - FB | | 10350 Park Meadows Drive | | | | Loan Tree | CO | 80124 | |
| Aurora Loan Services / Lehman | | 10350 Park Meadows Dr | | | | Littleton | CO | 80124 | |
| AURORA LOAN SERVICES LLC | | 10350 PARK MEADOWS DR | | | | LITTLETON | CO | 80124 | |
| Aurora Loan Services LLC | | 327 Inverness Drive South | Mailstop 3195 | | | Englewood | CO | 80124 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DR MAIL STOP 3199 | | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | STRUCTURED ASSET SECURITIES CORP | 10350 PARK MEADOWS DR MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | CORPORATE TRUST SERVICES | 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55479 | |
| AUSTIN COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 906 E AMELIA STREET | | | | BELLVILLE | TX | 77418 | |
| AUTAUGA COUNTY | REVENUE COMMISSIONER | 135 N COURT ST SUITE D | | | | PRATTVILLE | AL | 36067 | |
| AUTODESK INC | | 111 MCINNIS PKWY | | | | SAN RAFAEL | CA | 94903 | |
| Automation Research Inc dba DataVerify | | 16100 Chesterfield Pkwy W | Ste 200 | | | Chesterfield | MO | 63017 | |
| Avalon Exhibits | | 65 Lukens Dr | | | | Castle | DE | 19720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avaya | | 14400 Hertz Quail Spring Pkwy | | | | Oklahoma City | OK | 73134 | |
| Avaya Inc | | 211 Mt Airy Rd | | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc | | PO BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| Avaya Inc | c/o RMS Bankruptcy Services | P.O. Box 5126 | | | | Timonium | MD | 21094 | |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Avenel Realty Company | dba Avenel at Montgomery Square | Stephanie Croak | 1100 Avenel Boulevard | | | North Wales | PA | 19454 | |
| Avenel Realty Company dba Avenel at Montgomery Square | | 1100 Avenel Boulevard | | | | North Wales | PA | 19454 | |
| Avenel Realty Company Inc | | 1307 Avenel Blvd | | | | North Wales | PA | 19454 | |
| AVENUE 1000 REALTY LTD | | 1999 W 75TH ST 203 | | | | WOODRIDGE | IL | 60517-2603 | |
| AvePoint | | Harborside Financial Ctr Plz 10 | Ste 202 3 Second St | | | Jersey City | NJ | 07311 | |
| AVI - SPL | | 6301 Benjamin Rd Suite #106 | | | | Tampa | FL | 33634 | |
| Avista Solutions Inc | | 115 Atrium Way | Ste 218 | | | Columbia | SC | 29223 | |
| AWADALLA EVETTE OLIVIA AWADALLA and STEVE AWADALLA V MAGDALENA GARCIA GMAC MORTGAGE LLC GREENPOINT MORTGAGE FUNDING et al | | Law Offices Of John Kolfschoten | 3807 Wilshire Blvd Ste 770 | | | Los Angeles | CA | 90010 | |
| Awadalla, Steve | | PO Box 70176 | | | | Los Angeles | CA | 90070 | |
| AWARD APPRAISALS | | 9 Carriage Dr | | | | West Haven | CT | 06516 | |
| AXIS CAPITAL INC | | DEPARTMENT 1685 | | | | DENVER | CO | 80291-1685 | |
| Axis Capital Inc. | Attn Becky Grabowski | 308 N Locust St | PO Box 2555 | | | Grand Island | NE | 68802 | |
| Axis Group Inc | | 2302 Parklake Dr Building 15 Ste 400 | | | | Atlanta | GA | 30345 | |
| B FISCHER CONSTRUCTION LLC | | 1044 MAYER ST | | | | MENASHA | WI | 54952 | |
| B J CORNER LPA | | 5918 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229 | |
| B SCOTT SKILLMAN PC | | 318 S 5TH ST | | | | TERRE HAUTE | IN | 47808 | |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL | 318 S 5th Street | | | | Terre Haute | IN | 47807-4227 | |
| Babson Capital Management | | 1500 Main St Ste 1000 | | | | Springfield | MA | 01115 | |
| BAC Home Loans / Bank of America | | 225 W. Hillcrest Drive | | | | Thousand Oaks | CA | 91360-7883 | |
| Bacons Information Inc | | 332 S Michigan Ave | | | | Chicago | IL | 60604 | |
| Bader and Associates Inc | | 3751 Pennridge Dr Ste 120 | | | | Bridgeton | MO | 63044-1244 | |
| Badger Lane LLC v James H Woodall Law Offices of James H Woodall GMAC Mortgage LLC Mortgage Electronic et al | | CONSUMER LAW CTR OF UTAH | 177 E FT UNION BLVD | | | MIDVALE | UT | 84047 | |
| BADILLO MARCO ANTONIO BADILLO YANETH F BADILLO VS GMAC MORTGAGE LLC | | The Villalon Law Firm PC | 7417 N 10th St | | | McAllen | TX | 78501 | |
| Baer & Timberlake, P.C. | | 4200 Perimeter Center Drive | | | | Oklahoma City | OK | 73112 | |
| Baer Timberlake Coulson and Cates | | 6846 S CANTON Ste 100 | | | | Tulsa | OK | 74136 | |
| BAGLEY TOWNSHIP | TREASURER BAGLEY TWP | PO BOX 52 | | | | GAYLORD | MI | 49734 | |
| BAILEY PATRICIA GAIL V GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC EXECUTIVE TRUSTEE SERVICES et al | | Law Offices of Mary A Dannelly | 1 Park Plz Ste 100 | | | Irvine | CA | 92614 | |
| BAKARI L JEFFERSON VS GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND ALETHES LLC | | BRINKLEY LAW PLLC | PO BOX 820711 | | | FORT WORTH | TX | 76182 | |
| Baker Donelson Bearman PC | | AND BERKOWITZ PC | | | | ATLANTA | GA | 30326 | |
| Baker Donelson Bearman PC | | CALDWELL & BERKOWITZ | 3414 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| Baker It Inc | | 10809 Irwin Ave N | | | | Minneapolis | MN | 55437-2923 | |
| Baker Personnel Of Morris County Inc | | 28 Bloomfield Ave | | | | Pine Brook | NJ | 07058-9903 | |
| Baker Sterchi Cowden & Rice LLC | | 2400 Pershing Road | Suite 500 | | | Kansas City | MO | 64108-2533 | |
| Balboa Communications Inc | | 23232 Peralta Dr | | | | Laguna Hills | CA | 92653 | |
| Balboa Communications, Inc. | | 1126 Skyline Dr | | | | Laguna Beach | CA | 92653 | |
| BALDWIN COUNTY | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | TAX COMMISSIONER | 121 N WILKINSON ST SUITE 112 | | | | MILLEDGEVILLE | GA | 31061 | |
| Ballard Spahr Andrews & Ingersoll LLP | | 601 13th Street, | N.W. Suite 1000 South | | | Washington Dc | DC | 20005-3807 | |
| Ballard Spahr LLP | Joel Tasca Esq. and Sara Schindler-Williams, Esq. | 1735 Market St, 51st Fl | | | | Philadelphia | PA | 19103-7599 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALLECER NEIL S BALLECER V GMAC MORTGAGE LLC SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION DEUTSCHE BANK NATIONAL et al | | 31726 Rancho Viejo Rd 121 | | | | San Juan Capistrano | CA | 92701 | |
| BALLECER NEIL S BALLECER V GMAC MORTGAGE LLC SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION DEUTSCHE BANK NATIONAL et al | | John Dzialo Law Office | 200 W Santa Ana Blvd Ste 990 | | | Santa Ana | CA | 92701 | |
| BALTIMORE CITY | DIRECTOR OF FINANCE BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY / SEMIANNUAL | DIRECTOR OF FINANCE/BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE COUNTY | OFFICE OF FINANCE | 400 WASHINGTON AVE RM 150 CRT HOUSE | | | | TOWSON, | MD | 21204 | |
| BALUSEK DERVIE BALUSEK and JANET BALUSEK LOUDERMILK V RUSSELL BALUSEK JENNIFER BALUSEK TYREE JAROD BALUSEK MATTHEW et al | | Ted W Hejl Law Firm | 311 Talbot St | | | Taylor | TX | 76574 | |
| Bamberger Foreman Oswald and Hahn LLC | | 111 W 2ND ST | | | | OWENSBORO | KY | 42303 | |
| Bamberger, Foreman, Oswald & Hahn, LLC | | 20 N.W. 4th St 7th Fl | Hulman Building | | | Evansville | IN | 47708 | |
| Banc of America Funding Corporation | Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | | New York | NY | 10020 | |
| Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | | | New York | NY | 10036 | |
| Banc of America Mortgage Capital | | 200 South College Street | 13th Floor | | | Charlotte | NC | 28255 | |
| Banc Of America Mortgage Capital | | PO Box 35140 | | | | Louisville | KY | 40232-5140 | |
| Banc Of America Mortgage Capital | Attn Master Servicing | 101 E. Main Street | Suite 400 | P.O. Box 35140 | | Louisville | KY | 40232 | |
| Banc Of America Mortgage Capital | Attn Master Servicing | PO Box 35140 | | | | Louisville | KY | 40232-5140 | |
| Banc of America Securities LLC | | 100 N Tryon St 11th Fl | | | | Charlotte | NC | 28255 | |
| Banc One Securities Corporation | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| Banco Popular FKA Quaker City | | Internet Customer Service | PO Box 690547 | | | Orlando | FL | 32869-0547 | |
| BANCO POPULAR FKA QUAKER CITY | EVELYN GUTIERREZ LASALLE | 7021 GREENLEAF AVE | | | | WHITTIER | CA | 90602 | |
| Banco Popular North America | | 7021 Greenleaf Ave | | | | Whittier | CA | 90602 | |
| Banco Popular North America | | 9600 W Bryn Mawr Ave | | | | Rosemont | IL | 60018 | |
| Bancorpsouth | Investor Accounting Dept | 101 W Main St | | | | El Dorado | AR | 71730 | |
| BANCORPSOUTH | JOAN HOLMES | 101 W MAIN ST | PO BOX 751 | | | EL DORADO | AR | 71730 | |
| BANGOR TOWNSHIP | TREASURER | 180 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| BANGOR VILLAGE | | 206 16TH AVE N | | | | BANGOR | WI | 54614 | |
| BANGOR VILLAGE | Arndt, Buswell, & Thorn S.C. | Emily Ruud | Attorney for Village of Bangor | 101 West Oak Street | PO Box 349 | Sparta | WI | 54656 | |
| BANK ATLANTIC | | 1750 E SUNRISE BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| Bank Atlantic | | 2100 West Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 | |
| BANK ATLANTIC | LAURA SAMFORD | 1750 E SUNRISE BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| BANK FINANCIAL F S B | | 15W060 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527 | |
| Bank Fund Staff Federal Credit Union | | 1725 I St NW Ste 400 | | | | Washington | DC | 20006-2412 | |
| Bank Fund Staff Federal Credit Union | | 1818 H St NW Ste Mc C230 | | | | Washington | DC | 20433-0001 | |
| Bank Hapoalim B.M. | Labaton Sucharow LLP | 140 Broadway | | | | New York | NY | 10005 | |
| Bank Mutual | | 319 E Grand Ave | | | | Eau Claire | WI | 54701-3613 | |
| BANK MUTUAL | | 4949 W BROWN DEER RD | | | | MILWAUKEE | WI | 53223 | |
| Bank of America | | 200 S College St | 13th Fl | | | Charlotte | NC | 28255 | |
| Bank of America | | 4500 Park Granada | | | | Calabasas | CA | 91302 | |
| Bank of America | | One Bryant Park | | | | New York | NY | 10036 | |
| Bank of America - Wells Fargo | | Bank of America | Hearst Tower, NC1-027-21-04 | 214 North Tryon Street | | Charlotte | NC | 28255 | |
| Bank of America - Wells Fargo | | Wells Fargo | One Meridian Crossings | Lower Level | | Richfield | MN | 55423 | |
| Bank of America Mortgage | | 100 N Tryon Street | | | | Charlotte | NC | 28255 | |
| Bank of America Mortgage | | 200 South College Street | 13th Floor | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JENNY PILAPIL | 1761 E ST ANDREW PL | | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JILLIAN L NOWLAN | NC1 014 12 20 | 200 S COLLEGE ST | | | CHARLOTTE | NC | 28255 | |
| Bank of America NA | | 214 N Tryon St 21st Fl | | | | Charlotte | NC | 28255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America NA | | 333 S Hope St | | | | Los Angeles | CA | 90071 | |
| BANK OF AMERICA NA | | 540 W MADISON | MAIL CODE IL4 540 18 53 | | | CHICAGO | IL | 60661 | |
| Bank of America NA | | 901 MAIN ST | | | | Dallas | TX | 75202 | |
| BANK OF AMERICA NA | JENNY PILAPIL | 1761 E ST ANDREW PL | | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA NA | LSBO BUSINESS CONTROL | NC1 014 12 20 | 200 S COLLEGE ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA | RON SLINKER MASTER SERVICING | 5401 N BEACH ST | MAIL STOP FTBS 44M | | | FORT WORTH | TX | 76137 | |
| Bank of America NA as Administrative Agent | | 901 MAIN ST | | | | Dallas | TX | 75202 | |
| BANK OF AMERICA NA AS SUCCESSOR BY MERGER TO LASALLE NATIONAL BANK ASSOCIATION AS TRSTEE FOR RAMP 2004S1 3451 HAMMON et al | | DeLotto and Fajardo LLP | 44 Wall St 10th Fl | | | New York | NY | 10005 | |
| BANK OF AMERICA NA AS SUCCESSOR TO COUNTRYWIDE HOME LOANS SERVICING v ANGELA H CUTLER v GMAC MORTGAGE LLC and C and K HOMES INC | | COCHRAN and OWENS LLC | 8000 TOWERS CRESCENT DR STE 160 | | | VIENNA | VA | 22182 | |
| BANK OF AMERICA NA V GMAC MORTGAGE LLC fka GMAC MORTGAGE CORPORATION EXECUTIVE TRUSTEEE SERVICES LLC a Delaware et al | | CUNNINGHAM and TREADWELL | 21800 Oxnard St | | | Woodland Hills | CA | 91368 | |
| BANK OF AMERICA NA VS GMAC MORTGAGE LLC GERALD C REGNER AND AMOR REGNER | | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024 | |
| Bank of America National Association as successor by merger to Lasalle Bank National Assoc as Trustee for RAMP et al | | CABANILLAS and ASSOCIATES PC | 245 MAIN ST STE 210 | | | WHITE PLAINS | NY | 10601 | |
| Bank of America National Association as successor by merger to LaSalle Bank National Association as trustee for RAAC et al | | The Law Office of Thomas C Santoro Esq | 1700 Wells Rd Ste 5 | | | Orange Park | FL | 32073 | |
| Bank of America National Association as successor by merger to Lasalle Bank National Association as trustee vs John C et al | | COLLINS LAW OFFICE | 4255 CLARK ST | | | HAMBURG | NY | 14075 | |
| Bank of America National Association vs Valerie D Irvin aka Valeri Denise dba Quik Medical Claims LLC and Robert Hyman | | 4401 Foxden Dr | | | | Richmond | VA | 23223 | |
| Bank of America, N.A. | | 111 Westmimister St | Mc Ri De 030108 | | | Providence | RI | 02907 | |
| Bank of America, N.A. | Magdalena D. Kozinska, Esq. | Wright, Finlay & Zak, LLP | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| Bank of America, N.A. | Morrison Foerster LLP | Lorenzo Marinuzzi | 1290 Avenue of The Americas | | | New York | NY | 10104-0050 | |
| Bank of America, National Association | Bank of America, National Association | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Bank of America, National Association | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | | New York | NY | 10020 | |
| Bank of America, National Association | William David Hinkelman | One Bryant Park | | | | New York | NY | 10036 | |
| Bank of AmericaNASuccessor to Capital One Home LoansLLC vs Freddie MacSuccessor to Countrywide BankFSB GMAC et al | | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024 | |
| BANK OF ANN ARBOR | | 125 S FIFTH AVE | | | | ANN ARBOR | MI | 48104 | |
| Bank Of Hawaii | | 949 Kamokila Blvd. Suite 242 | | | | Kapolei | HI | 96707 | |
| BANK OF MANHATTAN NATIONAL ASSOCIATION | | 2141 Rosecrans Ave | Ste 1160 | | | El Segundo | CA | 90245 | |
| Bank of New Hampshire | | 140 Mill Street, 1st Floor | | | | LEWISTON | ME | 04240 | |
| BANK OF NEW HAMPSHIRE | C O BANKNORTH GROUP INC | MORTGAGE LOAN ACCOUNTING | 140 MILL ST 1ST FL | | | LEWISTON | ME | 04240 | |
| Bank of New York | | 2 Hanson Pl | | | | Brooklyn | NY | 11217 | |
| Bank of New York | | 3415 Vision Dr | | | | Columbus | OH | 43219-6009 | |
| BANK OF NEW YORK | | 4 NEW YORK PLZ | 6TH FL | | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK | | 6525 W CAMPUS OVAL | STE 200 | | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | | NEWARK | NJ | 07195-0445 | |
| Bank of New York | Pei Huang | 101 Barclay St | | | | New York | NY | 10286 | |
| Bank of New York as Indenture Trustee | | 101 Barclay St | 8 W | | | New York | NY | 10286 | |
| BANK OF NEW YORK MELLON | | 200 BUSINESS PARK DR | STE 103 | | | ARMONK | NY | 10504 | |
| BANK OF NEW YORK MELLON | | 4 NEW YORK PLZ | 6TH FL | | | NEW YORK | NY | 10004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank of New York Mellon | | 525 William Penn Place | | | | Pittsburgh | PA | 15259-0001 | |
| BANK OF NEW YORK MELLON | | 85 BROAD ST | 27TH FL | | | NEW YORK | NY | 10004 | |
| Bank of New York Mellon | | PO Box 19445A | | | | Newark | NJ | 07195 | |
| BANK OF NEW YORK MELLON | AMY BRINKMAN | 6525 W CAMPUS OVAL | STE 200 | | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK MELLON | C O BANK OF NEW YORK MELLON | 601 TRAVIS 16TH FL | | | | HOUSTON | TX | 77002 | |
| BANK OF NEW YORK MELLON | C O CHASE MANHATTAN MORTGAGE CORP MASTER SERVICING | 6525 W CAMPUS OVAL | STE 200 | | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK MELLON | CHRISTOPHER WILL | 525 WILLIAM PENN PL | | | | PITTSBURGH | PA | 15259 | |
| BANK OF NEW YORK MELLON | ORLI MAHALLI | GLOBAL CORPORATE TRUST STRUCTURED FINANCE | 101 BARCLAY ST FL 4W | | | NEW YORK | NY | 10286 | |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | | | Pittsburgh | PA | 15259-0001 | |
| Bank of New York Mellon Trust Company NA as Indenture Trustee | Sarah Stout and Jennifer J Provenzano | 525 William Penn Pl | | | | Pittsburgh | PA | 15259-0001 | |
| Bank of New York Mellon Trust Company NA fka the Bank of New York Trust Company NA as successor in Interest to et al | | 11714 MEADOW BROOK DR | | | | PARMA HEIGHTS | OH | 44130 | |
| BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CAMPANY NA AS SUCCESSOR TO et al | | Law Office of Andrew Tarr | Millennium Plz Ste 10618660 Collins Ave | | | Sunny Isles Beach | FL | 33160 | |
| Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as successor et al | | 1845 Kipling Dr | | | | Dayton | OH | 45406 | |
| Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as successor to et al | | Albert L Kelley PA | 926 Truman Ave | | | Key West | FL | 33040 | |
| BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO et al | | HINSHAW and CULBERTSON LLP PRIMARY | 333 S Seventh StreetSuite 2000 | | | Minneapolis | MN | 55402 | |
| BANK OF NEW YORK MELLON, ET AL. | VERTA C. GUYNES | GUYNES -- VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK | AS TRUSTEE FOR THE HOLDERS OF TRHE GE-WMC AS ET AL | 1308 E COLORADO BLVD, #341 | | PASADENA | CA | 91106-1932 | |
| Bank of New York Mellow | | One Wall St | | | | New York | NY | 10286 | |
| Bank of New York Trust Company | | 700 Flowers St 2nd Fl | | | | Los Angeles | CA | 90017 | |
| Bank of New York Trust Company NA | | 2 N La Salle St | Ste 1020 | | | Chicago | IL | 60606 | |
| BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE VS LATISHA V AND LAWRENCE WILLIAMS | | Law office of Paul C Miniclier | 1305 Dublin St | | | New Orleans | LA | 70118 | |
| Bank of New York Trust Company NA as successor Trustee to JPMorgan Chase | | Sarah Stout and Jennifer J Provenzano | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| Bank of New York Trust Company v Corey Messner and all other occupants | | Law Office of Lyle G Hall | 300 W Washington Ste 400 | | | Jackson | MI | 49201 | |
| BANK OF NY MELLON TRUST COMPANY | | 101 BARCLAY ST | | | | NEW YORK | NY | 10286 | |
| Bank Of Rhode Island | | PO Box 9488 | | | | Providence | RI | 02940-9488 | |
| BANK OF RHODE ISLAND | PAMELA ALMEIDA | PO BOX 9488 | | | | PROVIDENCE | RI | 02940 | |
| Bank One | | 1515 W. 14th St. | | | | Tempe | AZ | 85281 | |
| BANK ONE | | 201 E MAIN ST 7TH FL | | | | LEXINGTON | KY | 40507 | |
| BANK ONE | | 3415 VISION 2ND FL | | | | COLUMBUS | OH | 43219 | |
| Bank One - FB | | 1515 W. 14th St. | | | | Tempe | AZ | 85281 | |
| Bank One - FB | | 1744 E Southern Ave | | | | Tempe | AZ | 85282 | |
| Bank One FB | | 3415 VISION 2ND FL | | | | COLUMBUS | OH | 43219 | |
| BANK ONE NA | | 148000 FRYE RD | TX1 0029 ATTN FREDDIE MAC 730453 | | | FT WORTH | TX | 76155 | |
| Bank One NA f k a The First National Bank Of Chicago | | 1 Bank One Plz Ste IL 1 0481 | | | | Chicago | IL | 60670 | |
| Bank One NA Indenture Trustee | | 153 W 51st St 6th Fl | | | | New York | NY | 10019 | |
| Bank One National Association | | 148000 FRYE RD | | | | FT WORTH | TX | 76155 | |
| Bank One National Association as Indenture Trustee | | 153 W 51st St 6th Fl | | | | New York | NY | 10019 | |
| Bank One National Association as Trustee | | 153 W 51st St 6th Fl | | | | New York | NY | 10019 | |
| Bank One National Association chicago | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| Bank One National Association Indenture Trustee | | 153 W 51st St 6th Fl | | | | New York | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank One National Association not in individual capacity but solely as Trustee for the benefit of Certificateholders | | 153 W 51st St 6th Fl | | | | New York | NY | 10019 | |
| Bank One National Trust | | 1 Bank One Plz Ste IL 1 0481 | | | | Chicago | IL | 60670 | |
| BANK UNITED FSB FL | INVESTOR ACCOUNTING DEPARTMENT | 7815 NW 148TH ST | | | | MIAMI LAKES | FL | 33016 | |
| Bank United, FSB | | 255 Alhambra Circle, 2nd Floor | | | | Coral Gables | FL | 33134-7411 | |
| Bank United, FSB (FL) | | 7815 NW 148th St. | | | | Miami Lakes | FL | 33016 | |
| BANKAMERICA MORTGAGE | C O US MORTGAGE | 5825 W SAHARA AVE | | | | LAS VEGAS | NV | 89105 | |
| BANKERS TRUST COMPANY | | 1761 E ST ANDREW PL | | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY | | 1761 E ST ANDREWS PL | | | | Santa Ana | CA | 92705-4934 | |
| Bankfinancial FSB | | LEASE DIVISION | 15W060 N FRONTAGE RD | | | BURR RIDGE | IL | 60527 | |
| BANKNORTH MORTGAGE GROUP | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL ST 1ST FL | | | LEWISTON | ME | 04240 | |
| BANKNORTH, NA | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL ST 1ST FL | | | LEWISTON | ME | 04240 | |
| Banknorth, NA | | 140 Mill Street, 1st Floor | | | | Lewiston | ME | 04240 | |
| BankUnited, N.A. | | 255 Alhambra Circle | 2nd Floor | | | Coral Gables | FL | 33134-7411 | |
| BankUnited, N.A. | | 7815 NW 148th St | | | | Miami Lakes | FL | 33016-1554 | |
| BankWest, Inc. | c/o Steve Bumann, CFO | 420 S. Pierre St | | | | Pierre | SD | 57501 | |
| BankWest, Inc. | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Banque Carnegie Luxembourg S.A. Nominees Account | Banque Carnegie Luxembourg S.A. | PO Box 1141 | | | | Luxembourg | | L-1011 | |
| BAR HARBOR TOWN | TOWN OF BAR HARBOR | 93 COTTAGE STREET | | | | BAY HARBOR | ME | 04609 | |
| Barbara B. Smith | | 482 Belview Drive | | | | Killen | AL | 35645 | |
| Barbara Campbell Marlene Gaethers Langley Phillip Scott v the Bank of New York Trust Comapny NA JPMorgan Chase et al | | 12 INVERNESS RD | | | | Scarsdale | NY | 10583 | |
| Barbara Grady | | 1310 Stonewood Court | | | | San Pedro | CA | 90732 | |
| Barbara Hamby | | 4219 Mad Anthony St | | | | Cincinnati | OH | 45223 | |
| Barbara J McKinney and John McKinney | | 5808 Holston Drive | | | | Knoxville | TN | 37924 | |
| BARBARA J SIMRIL KILE S WESLEY VS GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2007KS2 EXECUTIVE et al | | TAYLOR MORTGAGE LAWYERS | 16 N MARENGO AVE STE 707 | | | PASADENA | CA | 91101 | |
| BARBARA JEANNE PIDGEON VS GMAC MORTGAGE LLC | | Hoover Slovacek LLP | San Felipe Plaza5847 San Felipe Ste 2200 | | | Houston | TX | 77057 | |
| BARBARA KAY MILLER | | 1867 RIZZO CT | | | | SPARKS | NV | 89434 | |
| Barbara L. Schwedel, Don Schwedel | Barbara L. + Don Schwedel | 8 Oxford Road | | | | Colonia | NJ | 07067 | |
| BARBARA MILLER | | 24 Prospect St | | | | Rockport | MA | 01966 | |
| Barbara O. Carraway, Treasurer | City of Chesapeake | P.O. Box 16495 | | | | Chesapeake | VA | 23328-6495 | |
| Barbara Reeter | | 31915 Sandra Lane | | | | Westland | MI | 48185 | |
| Barbara Shortway | Constantine Kalogianis, Esquire | Kalogianis Law Firm P.A. | 8141 Bellarus Way, Suite 103 | | | Trinity | FL | 34655 | |
| Barclays | Jeremiah Liaw | 5 The North Colonnade | | | | Canary Wharf | London | E14 4BB | United Kingsom |
| Barclays Bank Plc | | 1 Churchill Pl | | | | London | | E14 5HP | United Kingdom |
| Barclays Bank PLC | | 5 The North Colonnade | Canary Wharf | | | London | | E14 4BB | United Kingdom |
| Barclays Bank PLC | | 200 CEDAR KNOLLS RD | | | | WHIPPANY | NJ | 07981 | |
| Barclays Bank PLC | | 745 7th Ave | | | | New York | NY | 10019 | |
| Barclays Bank PLC | | 745 Seventh Ave | | | | New York | NY | 10019 | |
| Barclays Bank PLC | | Barclays Bank PLC | 745 7th Ave 27th Fl | | | New York | NY | 10019 | |
| Barclays Bank PLC | Attn Joel Moss, Esq. | 745 Seventh Ave, 20th Floor | | | | New York | NY | 10019 | |
| Barclays Bank PLC | Skadden, Arps, Slate, Meagher & Flom LLP | Jonathan H. Hofer & Ken Ziman | Four Times Square | | | New York | NY | 10036-6522 | |
| BARCLAYS BANK PLC 200 CEDAR KNOLLS ROAD WHIPPANY NJ 07981 | | BARCLAYS BANK PLC | 200 CEDAR KNOLLS RD | | | WHIPPANY | NJ | 07981 | |
| Barclays Capital Inc | | 1177 Ave of the Americas | | | | New York | NY | 10036 | |
| Barclays Capital Inc | | 745 Seventh Ave | | | | New York | NY | 10019 | |
| BARKER-CYPRESS MUD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | | HOUSTON | TX | 77092 | |
| BARNEGAT TOWNSHIP | BARNEGAT TWP - COLLECTOR | 900 WEST BAY AVENUE | | | | BARNEGAT | NJ | 08005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barnett Associates, Inc. | | 61 Hilton Ave | | | | Garden City | NY | 11530 | |
| BARNEVELD VILLAGE | TREASURER BARNEVELD VILLAGE | 403 E COUNTY RD ID | | | | BARNVELD | WI | 53507 | |
| BARNSTABLE TOWN | BARNSTABLE TOWN -TAX COLLECTO | 367 MAIN ST | | | | HYANNIS | MA | 02601 | |
| BARNWELL COUNTY | TREASURER | 57 WALL ST RM 123 | | | | BARNWELL | SC | 29812 | |
| BARRE TOWN | BARRE TOWN - TAX COLLECTOR | 40 WEST STREET | | | | BARRE | MA | 01005 | |
| Barrett O Welch v Renee J Welch TDefendantThird Party Plaintiff v Equity Services Inc Dan L Merrell and Associates et al | | 144 AIRPORT RD | | | | MANTEO | NC | 27954 | |
| BARRINGTON TOWN | TOWN OF BARRINGTON | 333 CALEF HIGHWAY | | | | BARRINGTON | NH | 03825 | |
| Barrister Executive Suites | | 7676 Hazard Ctr Dr | 5th Fl | | | San Diego | CA | 92108 | |
| Barrister Executive Suites Inc | | 7676 Hazard Ctr Dr Ste 500 33A and B | | | | San Diego | CA | 92108 | |
| Barrister Executive Suites, Inc. | | 7676 Hazard Center Drive, Suite 500 | | | | San Diego | CA | 92108 | |
| Barrister Executive Suites, Inc. | Attn Lease Termination Department | 11500 Olympic Boulevard, Suite 400 | | | | Los Angeles | CA | 90064 | |
| Barrister Executive Suites, Inc. | Attn Michelle Bailey | 7676 Hazard Center Drive | 5th Floor, Suite 500 | | | San Diego | CA | 92108 | |
| BARROW COUNTY | TAX COMMISSIONER | 233 E BROAD ST RM 121 | | | | WINDER | GA | 30680 | |
| Barry & Stephanie Johnson | Ben Slaughter, Jones Gledhill Fuhrman Gourley, P.A. | PO Box 1097 | | | | Boise | ID | 83701 | |
| Barry & Stephanie Johnson | Jones Gledhill Fuhrman Gourley, P.A. | Stacey L. Gates Assistant to W. Ben Slaughter | The 9th & Idaho Center | 225 North 9th Street, Suite 820 | P.O. Box 1097 | Boise | ID | 83701 | |
| Barry B. Eskanos and Ami B. Eskanos | | 3122 Pine Tree Drive | | | | Miami Beach | FL | 33140 | |
| BARRY COUNTY | BARRY COUNTY COLLECTOR | 700 MAIN STE 3 | | | | CASSVILLE | MO | 65625 | |
| Barry F. Mack and Cheryl M. Mack | David F. Garber, Esq. | 700 11th St S, Ste 202 | | | | Naples | FL | 34102 | |
| Barry Weisband vs Greenpoint Mortgage Funding Inc Acted in the role of lender GMAC Mortgage LLC alleged servicer and et al | | 5424 E Placita Apan | | | | Tucson | AZ | 85718 | |
| Barry Willingham Cullman County Revenue Commission | | PO Box 2220 | | | | Cullman | AL | 35056-2220 | |
| BARTOW COUNTY | TAX COMMISSIONER | 135 W CHEROKEE AVE STE 217A | | | | CARTERSVILLE | GA | 30120 | |
| Basic Life Resources, a Washington State Non-Profit Corporation | | P.O. Box 665 | | | | Coupeville | WA | 98239 | |
| BASS & MOGLOWSKY SC - PRIMARY | | 501 West Northshore Drive | Suite 300 | | | MILWAUKEE | WI | 53217 | |
| BASS and MOGLOWSKY SC | | 501 W Northshore Dr | Ste 300 | | | MILWAUKEE | WI | 53217 | |
| Bass Berry and Sims PLC | | 315 Deaderick St Ste 2700 | | | | Nashville | TN | 37238-3001 | |
| Bass, Berry & Sims PLC | | 150 Third Avenue South, Suite 2800 | | | | Nashville | TN | 37201 | |
| Bassett Funding LLC vs Homecomings Financial Network Incorporated Leonard Gayles JR et al | WILLIAM R RICHARDS ATTORNEY AT LAW | 5120 COMMERCE CIR B | | | | INDIANAPOLIS | IN | 46237 | |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING | 111 Fallowfield Ave. | P.O. Box 144 | | | Charleroi | PA | 15022 | |
| BASTROP CITY | TAX COLLECTOR | PO BOX 431 | | | | BASTROP | LA | 71221 | |
| BATH CITY | CITY OF BATH | 55 FRONT ST | | | | BATH | ME | 04530 | |
| BAXTER COUNTY | BAXTER COUNTY COLLECTOR | 8 EAST 7TH ST | | | | MOUNTAIN HOME | AR | 72653 | |
| Bay Atlantic Federal Credit Union | | 101 W. Elmer Rd. | | | | Vineland | NJ | 08360 | |
| BAY CITY CITY | TREASURER | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| BAY COUNTY | BAY COUNTY TAX COLLECTOR | 850 W 11TH ST | | | | PANAMA CITY | FL | 32401 | |
| BAY FINANCIAL SAVINGS BANK FSB | | 5537 SHELDON RD | STE D | | | TAMPA | FL | 33615 | |
| Bay Financial Savings Bank, FSB | | 4301 W BOY SCOUT BLVD STE 150 | | | | TAMPA | FL | 33607-5716 | |
| Bay Financial Savings Bank, FSB | | 5537 Sheldon Road | Sutie D | | | Tampa | FL | 33615 | |
| Bay Financial Savings Bank, FSB | | C/O Bay Cities Bank | 4301 West Boy Scout Blvd, Suite 150 | | | Tampa | FL | 33607 | |
| BAY STATE GAS COMPANY D/B/A | ATTN BANKRUPTCY DEPT. | COLUMBIA GAS OF MASSACHUSETTS | P.O. BOX 2025 | | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STATE GAS COMPANY D/B/A | Columbia Gas of Massachusetts | Sherry Leastman, Manager | 2025 Roosevelt Ave. | | | Springfield | MA | 01104 | |
| Bay Title and Abstract Inc | | 1242 Green Bay Rd | | | | Sturgeon Bay | WI | 54235 | |
| Bay View | | 4425 Ponce De Leon Blvd. | Suite 500 | | | Miami | FL | 33146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BayCoast Bank | | 30 BEDFORD ST | | | | FALL RIVER | MA | 02720-3002 | |
| BayCoast Bank | | 4 South Main Street | | | | Fall River | MA | 02721-5327 | |
| Bayview - Wells Fargo | | 4425 Ponce De Leon Blvd | 5th Floor | | | Coral Gables | FL | 33146 | |
| BAYVIEW ACQUISITIONS LLC | | 4425 PONCE DE LEON BLVD | 5TH FL | | | CORAL GABLES | FL | 33146 | |
| Bayview Financial LP | | 4425 PONCE DE LEON BLVD | 5TH FL | | | CORAL GABLES | FL | 33146 | |
| Bayview Financial Trading | | 4425 Ponce De Leon Blvd. | Suite 500 | | | Miami | FL | 33146 | |
| Bayview Fund Management LLC | | 4425 Ponce De Leon Blvd | | | | Coral Gables | FL | 33146 | |
| BB and T | | CONFIRMATION COMPLIANCE | PO BOX 486 | | | WHITEVILLE | NC | 28472-0486 | |
| Beacon Application Services | | 4 Technology Drive | | | | Westborough | MA | 01581 | |
| Beacon Application Services | | 959 Concord Street | Stuite 250 | | | Framingham | MA | 01701-4682 | |
| Beal Bank | | 6000 Legacy Drive, #200 E | | | | Plano | TX | 75024 | |
| BEAL BANK | AMINDA BROWN | 6000 LEGACY DR 200 E | | | | PLANO | TX | 75024-3601 | |
| BEAL BANK | TOLLIE GOODWIN | 6000 LEGACY DR 200 E | | | | PLANO | TX | 75024-3601 | |
| Bear Stearns Mortgage Capital Corporation | | 383 MADISON AVE | | | | New York | NY | 10179 | |
| Bear Stearns and Co Inc | | 383 Madison Ave 2700 | | | | New York | NY | 10179 | |
| Bear Stearns Mortgage Capital Corporation | | 383 MADISON AVE | | | | New York | NY | 10179 | |
| Beau Grassia vs GMAC Mortgage LLC | | THE WOZNIAK LAW GROUP PC | 159 HARTFORD AVE E | | | MENDON | MA | 01756 | |
| BEAUFORT COUNTY | TAX COLLECTOR | 100 RIBAUT RD RM 165 ADM BLDG | | | | BEAUFORT | SC | 29902 | |
| Beaver Law Office, LLC | Richard L. Beaver, Attorney | 398 Dix Road, Ste 102 | | | | Jefferson City | MO | 65109 | |
| Beck & Tysver | | 2900 Thomas Avenue S. | Suite 100 | | | Minneapolis | MN | 55416 | |
| Becky A. Raskiewicz | | PO Box 2303 | | | | Columbia Falls | MT | 59912 | |
| Becky Spence | | PO Box 10634 | | | | Springfield | MO | 65808 | |
| Becky Spence vs Homecomings Financial LLC | Becky Spence | PO Box 10634 | | | | Springfield | MO | 65808 | |
| Becky Spence vs Homecomings Financial LLC | Hazelrigg Roberts and Easley PC | 2202 W Chesterfield Blvd | | | | Sprinfield | MO | 65807 | |
| BEDFORD COUNTY | TRUSTEE | 102 NORTH SIDE SQUARE | | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD TOWN | TOWN OF BEDFORD | 24 NORTH AMHERST ROAD | | | | BEDFORD | NH | 03110 | |
| BEDFORD TOWNSHIP | TREASURER - BEDFORD TWP | 8100 JACKMAN ROAD | | | | TEMPERANCE | MI | 48182 | |
| BEE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | | BOTHELL | WA | 98011 | |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE | PO BOX 7527 316 SHORT ROAD | | | | LOUISVILLE | KY | 40257 | |
| BELCHERTOWN TOWN | BELCHERTOWN TOWN - TAX COLLECT | 2 JABISH STREET | | | | BELCHERTOWN | MA | 01007 | |
| Belco Community Credit Union | | 403 North 2Nd Street, PO Box 82 | | | | Harrisburg | PA | 17108 | |
| BELFOR | | 185 OAKLAND AVE STE 150 | | | | BIRMINGHAM | MI | 48009 | |
| Belinda Okopski and Dennis Okopski v GMAC Mortgage LLC | | LANDIS and DAY PLC | 50420 Dennis Ct | | | Wixom | MI | 48393 | |
| BELL COUNTY C/O APPRAISAL DISTRICT | TAX APPRAISAL DIST OF BELL COUNTY | 411 E CENTRAL | | | | BELTON | TX | 76513 | |
| BELL COUNTY SHERIFF | | PO BOX 448 | | | | PINEVILLE | KY | 40977 | |
| BELLE VERNON SD | T-C OF BELLE VERNON SCHOOL DIST | 203 MUNICIPAL DRIVE | | | | BELLE VERNON | PA | 15012 | |
| BELLS CITY | TAX COLLECTOR | PO BOX 7060 | | | | BELLS | TN | 38006 | |
| Bellsouth Telecommunications Inc | | 1155 Peachtree St NE | | | | Atlanta | GA | 30309 | |
| Bellsouth Telecommunications, Inc | | 675 West Peachtree Street NE | | | | Atlanta | GA | 30375 | |
| BellSouth Telecommunications, Inc. | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | | Bedminster | NJ | 07921 | |
| BELLWOOD ANTIS S.D./ANTIS TOWNSHIP | SUSAN KENSIGNER TAX COLLECTOR | 909 N 2ND ST | | | | BELLWOOD | PA | 16617 | |
| Belmont County Treasurer | | 101 W Main St | | | | St Clairsville | OH | 43950 | |
| Belmont LLC | | c o Beazer Homes Corp | 1000 Abernathy Rd NE Ste 260 | | | Atlanta | GA | 30328-5648 | |
| BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975/51 S MAIN ST COURTHOUSE | | | | JANESVILLE | WI | 53547 | |
| BELTRAMI COUNTY | BELTRAMI CO AUDITOR-TREASURER | 701 MINNESOTA AVE NW / SUITE 220 | | | | BEMIDJI | MN | 56601 | |
| Ben & Patricia Butler | | 1703 SE 59th Ave | | | | Portland | OR | 97215 | |
| Ben Hanna and Donna Hanna Plaintiffs v RFC Deutsche Bank National Trust Company as Trustee fka Bankers Trust Company et al | | Dennis R Croman Inc | 420 W Second St | | | Irving | TX | 75060 | |
| Benchmark new Horizons Learning Of Minnesota Inc | | OF PHILADELPHIA | | | | WAYNE | PA | 19087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Benchmark Qa, Inc. | | 3800 American Blvd W Ste 1580 | | | | Bloomington | MN | 55431 | |
| Benchmark Qa, Inc. | | 3800 W. 80th Street | Suite 1580 | | | Minneapolis | MN | 55431 | |
| Bendett & McHugh, P.C. | | 160 Farmington Avenue | | | | Farmington | CT | 06032 | |
| BENEDICT, JENNIFER | | 411 W MAPLE AVE STE G | | | | INDEPENDENCE | MO | 64050 | |
| Beneficial Indiana Inc dba Beneficial Mortgage Co vs Christina L Van Skyock Corey Van Skyock Homecomings Financial Network | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| Beneficial Mutual Savings Bank | | 530 Walnut St | | | | Philadelphia | PA | 19106 | |
| Benjamin Hunter Jr vs Homecomings Financial Network City of Buffalo | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| Benjamin I.D. Anyanwu - A Minor | | 2202 S. Budlong Ave | | | | Los Angeles | CA | 90007 | |
| Benjamin Ikechukwu D. Anyanwu, a Minor | | 2202 Budlong Avenue | | | | Los Angeles | CA | 90007 | |
| BENJAMIN THOMAS | | 256 JERICA LN | | | | DAVENPORT | FL | 33897-8574 | |
| BenNevis Inc | | 1405 Knob Hill Lane | | | | Excelsior | MN | 55331 | |
| BenNevis Inc | | 155 E Lake St | | | | Wayzata | MN | 55391 | |
| BENSALEM SD/BENSALEM TOWNSHIP | RAY WALL-TREASURER | 3750 HULMVILLE ROAD | | | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | RAY WALL-TREASURER | 3750 HULMVILLE ROAD | | | | BENSALEM | PA | 19020 | |
| BENTON COUNTY | BENTON CO AUDITOR-TREASURER | 531 DEWEY STREET PO BOX 129 | | | | FOLEY | MN | 56329 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 215 E CENTRAL | | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 316 VAN BUREN | | | | WARSAW | MO | 65355 | |
| BERKELEY COUNTY | TREASURER | 1003 HIGHWAY 52 | | | | MONOCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY SHERIFF | | 400 W STEPHEN STREET SUITE 209 | | | | MARTINSBURG | WV | 25401 | |
| BERKLEY CITY | TREASURER CITY | 3338 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| BERKMAN HENOCH PETERSON PEDDY and | | 100 GARDEN CITY PLZ STE 300 | | | | GARDEN CITY | NY | 11530 | |
| Berkman Henoch Peterson Peddy and Fenchel PC | | 100 Garden City Plz | | | | Garden City | NY | 11530 | |
| Berkshire Hathaway Inc | | 3555 Farnam St | | | | Omaha | NE | 68131 | |
| BERMUDIAN SPRINGS SD/LATIMORE TWP | T/C OF BERMUDIAN SPRINGS SD | 1284 TOWN HILL RD | | | | YORK SPRINGS | PA | 17372 | |
| BERN TOWNSHIP (BERKS) | TC- OF BERN TOWNSHIP | 2999 BERNVILLE RD | | | | LEESPORT | PA | 19533 | |
| Bernadette M. Johnlewis/// Gambles Contractors | | 2219 Truxillo | | | | Houston | TX | 77004 | |
| Bernadette M. Johnlewis/// Gambles Contractors | Bernadette Johnlewis | 2219 Truxillo | | | | Houston | TX | 77004 | |
| BERNADETTE SHERIDAN INDIV and AS EXECUTRIX OF THE ESTATE OF CLARENCE SHERIDAN DECEASED PLAINTIFF V THE BANK OF NEW et al | | Law Offices of Frederick Popovitch | 1601 Bay Ave | | | Pt Pleasant | NJ | 08742 | |
| BERNALILLO COUNTY | BERNALILLO COUNTY TREASURER | 1 CIVIC PLAZA C2, BOX 627 | | | | ALBUQUERQUE | NM | 87102-2111 | |
| Bernalillo County Treasurers Office | Patrick J. Padilla, Treasurer | P.O. Box 627 | | | | Albuquerque | NM | 87103-0627 | |
| Bernard Coleman | | 101 Ann Ave | | | | Dover | DE | 19904 | |
| Bernard Turner/ Linda Jaros | | 33630 Annapolis | | | | Wayne | MI | 48184 | |
| Bernard Ward and Colleen Halloran v GMAC Mortgage LLC and DOES 1 20 | | Murphy Pearson Bradley and Feeney | 88 Kearny St 10th Fl | | | San Francisco | CA | 94108 | |
| Bernard Wasmer | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | | Naperville | IL | 60563 | |
| BERNARDINO BRICENO | | PO Box 6102 | | | | Vallejo | CA | 94591 | |
| Bernardino M Briceno and Yvonne M Briceno vs GMAC MortgageLLC Executive Trustee ServicesLLC Mortgage Electronic et al | | HOLLAND LAW FIRM | 1970 BROADWAY STE 1030 | | | OAKLAND | CA | 94610 | |
| BERRIEN COUNTY | TAX COMMISSIONER | 201 N DAVIS ST - RM 105 | | | | NASHVILLE | GA | 31639 | |
| BERRIGAN LITCHFIELD SCHONEKAS MANN AND TRAINA LLC | | MANN AND TRAINA LLC PRIMARY | 201 St Charles Ave | Ste 4204 | | New Orleans | LA | 70170 | |
| Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | 201 St. Charles Avenue, Suite 4204 | | | | New Orleans | LA | 70170 | |
| Bert & Melissa Terranova | | 3410 Montrose Ave. | | | | Richmond | VA | 23222 | |
| Bert and April Walling | | 108 Laurel Drive | | | | Weslaco | TX | 78596 | |
| Bert and April Walling | Armstrong Kellett Bartholow P.C. | 11300 N. Central Expressway | Suite 301 | | | Dallas | TX | 75243 | |
| BERT M EDWARDS ATT AT LAW | | Karen L. Kellett | | | | LOUISVILLE | KY | 40202 | |
| Bertha M. Luzquinos | | 119 S 7TH ST FL 2 | | | | East Elmhurst | NY | 11369 | |
| BERWICK TOWN | TAX COLLECTOR | 24-43 Gillmore St | | | | BERWICK | LA | 70342 | |
| Bessie M Wilder | | PO BOX 486 | | | | Milwaukee | WI | 53209 | |
| | | 1800 W Fairmount Ave | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beth A. Shuba | | 7900 Owasco Avenue | | | | Cicero | NY | 13039 | |
| Beth Scott | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| BETHLEHEM AREA SCHOOL DISTRICT | T.C. OF BETHLEHEM AREA SCHOOL DIST. | 10 E CHURCH STREET | | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CITY PTNRTHMP | TAX COLLECTOR OF BETHLEHEM CITY | 10 E CHURCH ST | | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWNSHIP NRTHMP | TREASURER OF BETHLEHEM TWP | 4225 EASTON AVENUE | | | | BETHLEHEM | PA | 18020 | |
| Betsy Liu vs GMAC Mortgage LLC Executive Trustee Services LLC Does 1 100 Inclusive | MICHAEL YESK ATTORNEY AT LAW | 4 FAIRWAY PL | | | | PLEASANT HILL | CA | 94523 | |
| Bette Warter Trustee of Dorothy Dean Estate | | 742 Don Tab Way | | | | Plant City | FL | 33565 | |
| BETTIE A HINES AND ANDRONICUS T | | 901 HILL RIDGE DR | FOUSE AND BUILDING COMPANY NO7 | | | ANTIOCH | TN | 37013 | |
| Bettie Jean Yelder | | 2915 Cante Lou Rd | | | | Montgomery | AL | 36108 | |
| BETTS PATTERSON & MINES PS - PRIMARY | | One Convention Place 701 Pike Street Suite 1400 | | | | Seattle | WA | 98101-3927 | |
| BETTS PATTERSON AND MINES PS | | 701 PIKE ST | ONE CONVENTION PL STE 1400 | | | SEATTLE | WA | 98101 | |
| BETTS PATTERSON and MINES PS | | One Convention Pl 701 Pike St Ste 1400 | | | | Seattle | WA | 98101-3927 | |
| Betty A Vereen | | PO Box 3118 | | | | Columbia | SC | 29230 | |
| Betty G. Aikens | | PO Box 56 | | | | Dublin | VA | 24084 | |
| Betty Harvey | | PO Box 27 | | | | Apple Valley | CA | 92307 | |
| Betty J. Richardson | | 9540 Gregory St | | | | La Mesa | CA | 91942 | |
| Beverley Harris Plaintiff v Nationstar Mortgage LLC Defendant | | Essmyer Tritico and Rainey LLP | 5111 Ctr St | | | Houston | TX | 77007 | |
| Beverly A. Blake | | 210 C.L. Bradford St. | | | | Pineville | LA | 71360 | |
| Beverly Booker | | 3818 Hamilton Avenue | | | | Dallas | TX | 75210 | |
| BEVERLY CITY | BEVERLY CITY - TAXCOLLECTOR | 191 CABOT STREET | | | | BEVERLY, | MA | 01915 | |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | | | SAN FRANCISCO | CA | 94107 | |
| BEVERLY HILLS VILLAGE | TREASURER | 18500 W THIRTEEN MILE ROAD | | | | BEVERLY HILLS | MI | 48025 | |
| BEXAR COUNTY | ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD #250 | | | | SAN ANTONIO | TX | 78207 | |
| Bexar County | Bexar County Tax Assessor Collector | Sylvia S. Romo, CPA, RTA, CTA | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Bexar County | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | |
| Bexar County Tax Assessor Collector | Sylvia S. Romo, CPA, RTA, CTA | 233 N Pecos La Trinidad | | | | San Antonio | TX | 78207 | |
| BIA | | 17744 Sky Park Cir | Ste 170 | | | Irvine | CA | 92614 | |
| BIBB COUNTY | TAX COLLECTOR | 8 COURT SQUARE WEST STE B | | | | CENTERVILLE | AL | 35042 | |
| BIBB COUNTY | TAX COMMISSIONER | PO BOX 4724 | | | | MACON | GA | 31208 | |
| BIG FLATS TOWN | TREASURER TOWN OF BIG FLATS | 1104 COUNTY ROAD C | | | | ARKDALE, | WI | 54613 | |
| BIG STONE COUNTY | BIG STONE COUNTY TREASURER | 20 SE SECOND STREET | | | | ORTONVILLE | MN | 56278 | |
| Bill F. Cook & Sandra E. Cook | | 6919 Gunder Ave | | | | Middle River | MD | 21220 | |
| BILLERICA TOWN | BILLERICA TOWN - TAX COLLECTOR | 365 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| Billie Kay Patton | | 2209 Abbott Martin Rd. Apt 7 -10 | | | | Nashville | TN | 37215 | |
| BILLING SOLUTIONS INC | | PO BOX 1136 | | | | GLENVIEW | IL | 60025 | |
| Billy & Janet Spencer | c/o J Edwin McDonnell | SCLS | 148 E Main St | | | Spartanburg | SC | 29306 | |
| Billy Byrd Michelle Zakens Byrd v GMAC Mortgage LLC FMF Capital LLC US Bank National Association as trustee for et al | | LAW OFFICE OF BRIAN PARKER PC | 30600 TELEGRAPH RDSTE 1350 | | | BIRMINGHAM FARMS | MI | 48025 | |
| BILLY GRAVES | | 1338 RONDA AVE | | | | ESCONDIDO | CA | 92027 | |
| Billy Ray Carroll | | 2158 Grove Ct | | | | Mobile | AL | 36605 | |
| Bindview Corporation | | 2325 Dulles Corner Blvd | Suite 500 | | | Herndon | VA | 20171 | |
| Bindview Corporation | | 5151 San Felipe | 25th Floor | | | Houston | TX | 77056 | |
| Bindview Corporation | | P.O. Box 20431 | | | | Bloomington | MN | 55420 | |
| BINGHAM COUNTY | BINGHAM COUNTY TREASURER | 501 N MAPLE #210 | | | | BLACK FOOT | ID | 83221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Birch Horton Bittner Inc | | 1127 W 7TH AVE | | | | ANCHORAGE | AK | 99501 | |
| BIRCH RUN TOWNSHIP | TREASURER BIRCH RUN TWP | PO BOX 152/8425 MAIN ST | | | | BIRCH RUN | MI | 48415 | |
| BIRCHWOOD VILLAGE | BIRCHWOOD VILLAGE TREASURER | PO BOX 6 / 101 N MAIN ST | | | | BIRCHWOOD | WI | 54817 | |
| Birdie Mae Crosby vs GMAC Mortgage LLC Executive Trustee Services LLC and all persons claiming to have legal et al | | 1177 S Reservoir St | | | | Pomona | CA | 91766 | |
| BIRDSBORO BORO (BERKS) | T-C OF BIRDSBORO BORO | 508 HARDING STREET | | | | BIRDSBORO | PA | 19508 | |
| BIRMINGHAM CITY | TREASURER | PO BOX 3001 | | | | BIRMINGHAM | MI | 48012 | |
| Bishop & Jackson, LLC | | 80 Ferry Blvd Po Box 629 | Po Box 629 | | | Stratford | CT | 06615-0629 | |
| BISHOP REAL ESTATE APPRAISERS | | 4749 ODOM RD STE 101 | | | | BEAUMONT | TX | 77706 | |
| BISHOP WHITE MIERSMA AND MARSHALL PS | | 720 OLIVE WAY STE 1201 | | | | SEATTLE | WA | 98101-3809 | |
| Black Hawk County Treasurer | | 316 E Fifth St | | | | Waterloo | IA | 50703 | |
| Black Hawk Mortgage Services LLC | | 3641 KIMBALL AVE STE 2B | | | | WATERLOO | IA | 50702 | |
| Black Mann and Graham LLP | | 2905 CORPORATE CIR | | | | FLOWER MOUND | TX | 75028 | |
| BLADES TOWN | T-C OF BLADES TOWN | 20 W FOURTH ST | | | | BLADES | DE | 19973 | |
| BLAINE COUNTY | BLAINE COUNTY TREASURER | 219 1ST AVE SOUTH, STE 102 | | | | HAILEY | ID | 83333 | |
| Blanche S Price | | P O Box 370245 | | | | Decatur | GA | 30034-00245 | |
| BLAND COUNTY | BLAND COUNTY TREASURER | 612 MAIN ST., STE 101 | | | | BLAND | VA | 24315 | |
| Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | | | Philadelphia | PA | 19103 | |
| BLIDE DIANE INTERVENING COUNTER PLAINTIFF V WELLS FARGO BANK NA KELLI KINZER MERS AS NOMINEE FOR IMPAC FUNDING et al | | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAG | 120 S LaSalle Ste 900 | | | CHICAGO | IL | 60603 | |
| BLOOMBERG FINANCE L.P. | | 731 Lexington Avenue | | | | New York | NY | 10022 | |
| Bloomberg Finance LP | | 8400 NORMANDALE LAKE BLVD Ste 250 | | | | BLOOMINGTON | MN | 55437-1085 | |
| BLOOMBERG FINANCE LP | | PO Box 416604 | | | | Boston | MA | 02241-6604 | |
| BLOOMBERG LP | | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| BLOOMFIELD | BLOOMFIELD CITY COLLECTOR | PO BOX 350 | | | | BLOOMFIELD | MO | 63825 | |
| BLOOMFIELD TOWN | TREASURER BLOOMFIELD TOWN | PO BOX 704 | | | | PELL LAKE | WI | 53157 | |
| BLOUNT COUNTY | REVENUE COMMISSIONER | 220 2ND AVE EAST ROOM 102 | | | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | TRUSTEE | 347 COURT ST | | | | MARYVILLE | TN | 37804 | |
| BLS PROPERTY MANAGEMENT CO | | Attn Patrice MacEachern | 9397 Haggerty Rd | | | Plymouth | MI | 48170 | |
| Blue Coat Systems Inc | | 420 N Mary Ave | | | | Sunnyvale | CA | 94085 | |
| BLUE EARTH COUNTY | BLUE EARTH COUNTY TREASURER | PO BOX 3567 | | | | MANKATO | MN | 56002 | |
| BLUE MOUNDS TOWN | TREASURER TOWN OF BLUE MOUNDS | 2531 COUNTY ROAD F | | | | BLUE MOUNDS | WI | 53517 | |
| Blue Pumpkin Software | | 884 Hermosa Court | Suite 100 | | | Sunnyvale | CA | 94085 | |
| Blue Pumpkin Software | | Po Box 39000 Dept 33426 | | | | San Francisco | CA | 94139-3426 | |
| Bluebonnet Savings Bank | | 8150 N. Central Expressway | Suite 1900 | | | Dallas | TX | 75206 | |
| Bluebonnet Savings Bank | | PO BOX 851437 | | | | RICHARDSON | TX | 75085-1437 | |
| BlueMountain Credit Alternatives Master Fund LP | Patton Hahn, Baker Donelson Bearman Caldwell & Berkowitz, PC | 420 20th St. N., Ste. 1400 | | | | Birmingham | AL | 35203 | |
| BLUTCHER, MARY | | 1928 13TH ST | | | | BESSEMER | AL | 35020 | |
| BMMZ Holdings LLC | | c o Ally Financial Inc Attn Courtney Lowman | 200 Renaissance Ctr | Mail Code 482 B12 B96 | | Detroit | MI | 48265-2000 | |
| BMMZ Holdings LLC | Attn Cathy L. Quenneville | 200 Renaissance Center | Mail Code 482-B09-C24 | | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | Attn William B. Solomon, Group Vice President and General Counsel | c/o Ally Financial, Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | BMMZ Holdings LLC | Attn Cathy L. Quenneville | 200 Renaissance Center | Mail Code 482-B09-C24 | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | BMMZ Holdings LLC | Cathy L. Quenneville I | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | c/o Ally Financial Inc., Attn William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | Kirkland & Ellis LLP | Ray C. Schrock | 601 Lexington Avenue | | | New York | NY | 10022-4611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BMO Harris Bank | | 401 Executive Drive | | | | Brookfield | WI | 53005 | |
| BMO Harris Bank | | 401 N. Executive Dr. | | | | Brookfield | WI | 53005 | |
| BNP Baribas Paros | Victoria Baker or Mara Conzo | BFI-LSI-CMO-BACK OFFICE SWAPS | ACI CSB04A1 | | | 75450 PARIS CEDEX 09 | | | FRANCE |
| BNY Mellon | Attn Adam Loskove | DLJ Mortgage Capital | 11 Madison Ave | | | New York | NY | 10010 | |
| BNY Mellon | Attn Brant Brooks | 1599 Post Road East | | | | Westport | CT | 06880 | |
| BNY Mellon | Attn David Rosenblum | 5000 Plaza of the Lake | | | | Austin | TX | 78746 | |
| BNY Mellon | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | | Greenwood Village | CO | 80111 | |
| BNY Mellon | Attn James DeMarinis | 110 East 59th Street | | | | New York | NY | 10022 | |
| BNY Mellon | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | | New York | NY | 10013 | |
| BNY Mellon | Virginia Snitzky & Betty Goulder | 32 Old Slip 15th Floor | Swaps & Deriv Products Group Global Markets Deriv | | | New York | NY | 10286 | |
| BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | | | Pittsburgh | PA | 15259 | |
| BOA Merrill Lynch Global Securities | | 135 South Lasalle Street | | | | Chicago | IL | 60603 | |
| BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CLEVELAND on behalf of Cleveland county and all others similary et al | | WARD and GLASS | 1821 E IMHOFF RD STE 102 | | | NORMAN | OK | 73071 | |
| Bob Allen | | 20941 Paseo Nogal | | | | Lake Forest | CA | 92630 | |
| Bob Leonard Law Group | | 101 Summit Group, Suite 300 | | | | Forth Worth | TX | 76102 | |
| Bobby A. and Charlotte G. Rains | | 2800 Braden Ave. #102 | | | | Modesto | CA | 95356 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | | 135 S LASALLE ST | STE 1511 | | | CHICAGO | IL | 60603 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD | 3RD FL | | | IRVING | TX | 75063 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | DONIECE WALTON | 540 W MADISON | IL 4 540 19 11 | | | CHICAGO | IL | 60661 | |
| Bogdan Nykiel and Patrycja Nykiel | Jonathan Koyn | 1038 Sterling Avenue, Suite 217 | | | | Flossmoor | IL | 60422 | |
| Boise City Utilities | Boise City Attorneys Office | P.O. Box 500 | | | | Boise | ID | 83701-0500 | |
| BOISE COUNTY | BOISE COUNTY TREASURER | PO BOX 1300 | | | | IDAHO CITY | ID | 83631 | |
| BONANZA RE 001 | | 2825 ROSE ST 202 | | | | ANCHORAGE | AK | 99508 | |
| Bonnabeau Salyers Stites Doe and Andresen LLC | | 310 Clifton Ave | | | | Minneapolis | MN | 55403-3218 | |
| Bonner | | C O Law Offices Of Bonner and Bonner | 475 Gate Five Rd Ste 212 | | | Sausalito | CA | 94965 | |
| BONNER COUNTY | BONNER COUNTY TREASURER | 1500 HIGHWAY 2 STE 304 | | | | SANDPOINT | ID | 83864 | |
| Bonnie Baird | | C O Scott E Pederson Attorney At Law | 2089 Gettysburg DR SE | | | Kentwood | MI | 49508 | |
| Bonnie Baird vs GMAC Mortgage LLC Alliance Financial and Insurance Agency LLC Regal Insurance Agency Inc Sean Pullen | | SCOTT E PEDERSON ATTORNEY AT LAW | 2089 GETTYSBURG DR SE | | | KENTWOOD | MI | 49508 | |
| Bonnie Bonita Rose v GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and Nancy J Whaley Trustee | | Clark and Washington PC | 3300 NE Expressway Bldg 3 Ste A | | | Atlanta | GA | 30341 | |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | David M. S. Shaiken, Esq. | David Shaiken LLC | P.O. Box 418 | | | Storrs | CT | 06268-0418 | |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | The Law Office of Bonnie C. Mangan, P.C. | Bonnie C. Mangan, Trustee | Westview Office Park | 1050 Sullivan Avenue, Suite A3 | | South Windsor | CT | 06074 | |
| BONNIE D KUMIEGA AND ASSOCIATES | | 48 S RD, UNIT 4 | PO BOX 507 | | | SOMERS | CT | 06071 | |
| Bonnie L. Fultz | | PO Box 833 | | | | Stevenson | WA | 98648 | |
| Boomerang LLC vs Michael W Richmond Angela K Richmond and GMAC Mortgage Corporation | | Bernlohr Niekamp and Weisenell LLP | The Nantucket Bldg Third Fl 23 S Main St | | | Akron | OH | 44308 | |
| BOONE COUNTY | BOONE COUNTY COLLECTOR | 801 E WALNUT RM 118 | | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY SHERIFF | BOONE COUNTY TREASURER | 209 COURTHOUSE SQ | | | | LEBANON | IN | 46052 | |
| BOONER BECK and SHELLI BECK VS GMAC MORTGAGE Lauren Christoffel Kimberly Buteauo Mike Vestal Barret Daffin Frappier et al | | 324 CHARON POINT | | | | SPRING BRANCH | TX | 78070 | |
| | | | | | | BURLINGTON | KY | 41005 | |
| BOOTHBAY HARBOR TOWN | TOWN OF BOOTHBAY HARBOR | 11 HOWARD ST | | | | BOOTHBAY HARBOR | ME | 04538 | |
| BORLAND SOFTWARE CORPORATION | | 100 Enterprise Way | | | | Scotts Valley | CA | 95066-3249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORLAND SOFTWARE CORPORATION | | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| BOSE MCKINNEY and EVANS LLP | | 111 Monument Cir Ste 2700 | | | | Indianapolis | IN | 46204 | |
| BOSSIER CITY | TAX COLLECTOR | PO BOX 5337 | | | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH | SHERIFF AND COLLECTOR | PO BOX 850 | | | | BENTON | LA | 71006 | |
| BOSTON CITY | BOSTON CITY - TAXCOLLECTOR | 1 CITY HALL SQUARE, ROOM M31 | | | | BOSTON | MA | 02201 | |
| BOTETOURT COUNTY | TREASURER-BOTETOURT COUNTY | 1 W MAIN ST-BASEMENT | | | | FINCASTLE | VA | 24090 | |
| BOTTOMLINE TECHNOLOGIES | | 124 N FIRST AVE | | | | ARCADIA | CA | 91006 | |
| BOTTOMLINE TECHNOLOGIES | | 325 Corporate Drive | | | | Portsmouth | NH | 03801 | |
| BOULDER COUNTY | BOULDER COUNTY TREASURER | 1325 PEARL ST | | | | BOULDER | CO | 80302 | |
| BOURBON COUNTY SHERIFF | | 301 MAIN STREET SUITE 104 | | | | PARIS | KY | 40361 | |
| Bowe Bell & Howell Company | | Po Box 71297 | | | | Chicago | IL | 60694-1297 | |
| Bowe Bell + Howell Company | | 760 S Wolf Road | | | | Wheeling | IL | 60090-6232 | |
| Bowe Bell Howell Company | | PO BOX 71297 | | | | CHICAGO | IL | 60694-1297 | |
| BOWIE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 122 PLAZA WEST SUITE A | | | | TEXARKANA | TX | 75501 | |
| BOWKER and ROTH PROPERTY SERVICES | | 15545 Devonshire St | Ste 200 | | | Mission Hills | CA | 91345 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Bolog Erik | 110 N Washington St | | | Rockville | MD | 20850 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Greg Stumbo Esq | 527 W Main St Ste 2 | | | Richmond | KY | 40475 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Sandra Spurgeon Esq | 120 Prosperous Pl Ste 202 | | | LEXINGTON | KY | 40509 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | The Bolog Firm | 6701 DEMOCRACY BLVD 515 | | | Bethesda | MD | 20817 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Whiteford Taylor and Preston LLP | 7501 Wisconsin Ave Ste 700W | | | Bethesda | MD | 20814 | |
| Bozzuto Management Company | | 7850 Walker Dr | Suite 400 | | | Greenbelt | MD | 20770-3240 | |
| Brackney, Charles | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO NA, AS SUCCESSOR TO JP MORGAN CHASE ET AL | 7732 Northwest 12th Street | | | | Oklahoma City | OK | 73127 | |
| BRADAC EMILY VS DAVID KOHL DBA KOHL CONSTRUCTION NATIONWIDE MUTUAL INSURANCE COMPANY VS GMAC GMAC MORTGAGE et al | | Dubyak Connick Thompson and Bloom | 3401 Enterprise Pkwy | | | Cleveland | OH | 44122 | |
| BRADFORD COUNTY | BRADFORD COUNTY TAX COLLECTOR | PO BOX 969 | | | | STARKE | FL | 32091 | |
| Bradford Systems Corporation | | PO BOX 450563 | | | | ATLANTA | GA | 31145 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Pl | 1819 Fifth Ave N | | | Birmingham | AL | 35203 | |
| BRADSHAW, EARNESTINE | AND ALL TECH CONSTRUCTION | 1361 MALLORY | | | | MEMPHIS | TN | 38106 | |
| Brain Edmond Bath | | 8547 East Arapahoe Road, J-129 | | | | Greenwood Village | CO | 80112 | |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COLLECTOR | 1 JFK MEMORIAL DR | | | | BRAINTREE | MA | 02184 | |
| Branch Banking and Trust Company of Virginia | | 301 College St | | | | Greenville | SC | 29601 | |
| Brandi Bale, RE Manager, Property Management | | 2501 S State Hwy 121, Suite 400D | | | | Lewisville | TX | 75067 | |
| BRANDON MILLS VS GMAC MORTGAGE | | 4241 ARCHDALE DR | | | | CORPUS CRISTI | TX | 78416 | |
| Brandywine Cityplace LP | | 2711 N Haskell Ave | | | | Dallas | TX | 75204 | |
| Brandywine Cityplace LP | Attn CEO | 555 East Lancaster Av | Suite 100 | | | Radnor | PA | 19087 | |
| Branham s Folsom and Eddie Vivian Folsom v Elisha Harris aka Elijah Harris and GMAC Mortgage LLC | | Gerald Poss PA | 58 Vose Ave | | | South Orange | NJ | 07079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAZORIA CO MUD 28 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | | FRIENDSWOOD, | TX | 77549 | |
| BRAZORIA COUNTY | ASSESSOR COLLECTOR | 111 EAST LOCUST #100A | | | | ANGLETON | TX | 77515 | |
| Breden P Cashmer vs Homecomings Financial LLC Fidelity National Title Group Inc Chicago Title Insurance Company et al | | Belcher Swanson | 900 Dupont St | | | Bellingham | WA | 98225 | |
| BREE BRIAN J AND CYNTHIA D BREE V GMAC MORTGAGE CORP AND FARMERS and MERCHANTS BANK | | Duffy and Feemster LLC | PO Box 10144 | | | Savannah | GA | 31412 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Marshall Row Law Offices | 236 East Oglethorpe Avenue | | | | Savannah | GA | 31401 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Stanley E. Harris, Jr. | Duffy & Feemster, LLC | PO Box 10144 | | | Savannah | GA | 31412 | |
| BRENDA BRADLEY | | 2305 CANNONBALL CT | | | | FORT WASHINGTON | MD | 20744 | |
| Brenda Liggins | | 176 Elms Court Circle | | | | Jackson | MS | 39204-4325 | |
| Brenda Mella | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| BRENDAN F LINNANE ATT AT LAW | | 636 W YALE ST | | | | ORLANDO | FL | 32804 | |
| Brenden Cashmere | c o Belcher Swanson Law Firm | 900 Dupont St | | | | Bellingham | WA | 98225 | |
| Brennan L Buie and Deborah A. Buie | Brennan L. Buie & Deborah A. Buie | 9501 SW 91st Ave | | | | Gainesville | FL | 32606 | |
| Brennan L Buie and Deborah A. Buie | The Law Office of Ernest Sellers Jr | 309 NE First St | | | | Gainsville | FL | 32601 | |
| Brennan L. Buie & Deborah A. Buie | | 9501 SW 91st Ave | | | | Gainesville | FL | 32606 | |
| Brent Coon & Associates | Colvin - Amelia Colvin vs. Homecomings Financial, LLC | 300 Fannin, Suite 200 | | | | Houston | TX | 77002 | |
| Brent Coon & Associates | Michaelson Law Firm | Robert Michaelson | 11 Broadway Suite 615 | | | New York | NY | 10604 | |
| BRENTFIELD ASSOCIATION INC VS THREE EYED JACK PROPERTIES LLC | | 6315 PIONEER POINT | | | | SAN ANTONIO | TX | 78244 | |
| Brett M Cyprus v Executive Trustee Services LLC an entity of unknown form Elvia Bautista an indvidual All persons et al | | CORPORATE LEGAL SERVICES LLP | 17606 CAMINO DE YATSATO | | | PACIFIC PALISADES | CA | 90272 | |
| BRETT MASSIE AND BROWN OHAVER | | 1277 N LAYMAN ST | | | | GILBERT | AZ | 85233 | |
| BRETT MASSIE AND BROWN OHAVER | Brown OHaver | 611 E McKellips Road | | | | Mesa | AZ | 85233 | |
| BREVARD COUNTY | BREVARD COUNTY TAX COLLECTOR | 400 S STREET 6TH FLOOR | | | | TITUSVILLE | FL | 32780 | |
| BREWSTER TOWN | BREWSTER TOWN - TAX COLLECTOR | 2198 MAIN STREET | | | | BREWSTER | MA | 02631 | |
| BRIAN E. CLIFTON | MARY B. CLIFTON | 960 W HERMOSA DRIVE | | | | TEMPE | AZ | 85282 | |
| Brian Foote | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | | Bailey | CO | 80421 | |
| Brian Lee Christianson | | 8316 W Woodward Drive | | | | Lakewood | CO | 80227 | |
| Brian Patrick Sweeney Christine Carter Sweeney v Federal National Mortgage Association GMAC Mortgage LLC Mortgage et al | | LEWIS REED and ALLEN PC | 136 E MICHIGAN AVE STE 800 | | | KALAMAZOO | MI | 49007 | |
| Brice, Vander, Linden & Wernick, PC | Nickolaus A. McLemore | Authorized Agent for Residential Credit Solutions | PO Box 829009 | | | Dallas | TX | 75382-9909 | |
| BRIDGEPORT APPRAISAL LLC | | PO BOX 7326 | | | | COVINGTON | WA | 98042 | |
| BRIDGEPORT CITY | TAX COLLECTOR CITY OF BRIDGEPORT | 45 LYON TERRACE | | | | BRIDGEPORT | CT | 06604 | |
| Bridges Construction Inc a Nevada corporation vs SCOTT WATSON LISA J WATSON FIRST AMERICAN TITLE COMPANY OF et al | | 45 Johnson Rd | | | | Parish | NY | 13131-4238 | |
| Bridgeton Executive Suites, Inc. | | 3466 Bridgeland Drive | | | | Bridgeton | MO | 63044 | |
| BRIDGEWATER TOWN | BRIDGEWATER TOWN - TAX COLLECT | 64 CENTRAL SQUARE | | | | BRIDGEWATER | MA | 02324 | |
| Bridgeway Software Inc | | 6575 W Loop S Third Fl | | | | Bellaire | TX | 77401 | |
| Bridlewood Executive Suites | | 204 Muirs Chapel Rd, Suite 100 | | | | Greensboro | NC | 27410 | |
| Briggs And Morgan Professional Association | | PO BOX 64591 | | | | SAINT PAUL | MN | 55164 | |
| Brisbin Skiles | | 6700 Oakshare Dr. #104 | | | | Panama City | FL | 32404 | |
| BRISTOL CITY | TAX COLLECTOR OF BRISTOL | 111 N MAIN ST CTY HL | | | | BRISTOL | CT | 06010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bristol County v Merscorp inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST | | | NEW YORK | NY | 10016 | |
| Bristol County v Merscorp inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | Thornton and Naumes LLP | 100 Summer St 30th Fl | | | BOSTON | MA | 02110 | |
| BRISTOL SD/ BRISTOL TOWNSHIP | T-C OF BRISTOL TWP SCHOOL DIST | 50 N SEVENTH STREET | | | | BANGOR | PA | 18013 | |
| BRISTOL TOWNSHIP BUCKS | TAX COLLECTOR OF BRISTOL TOWNSHIP | 2501 BATH RD | | | | BRISTOL | PA | 19007 | |
| BROADLANDS MASTER ASSOC INC | | 8700 TURNPIKE DR STE 230 | C O VISTA MANAGEMENT | | | WESTMINSTER | CO | 80031 | |
| Broadway Federal Bank | | 4800 Wilshire Boulevard | | | | Los Angeles | CA | 90010 | |
| Broadwing Communications LLC | | 3546 PAYSHERE CIR | | | | CHICAGO | IL | 60674 | |
| Broadwing Communications, LLC | | 350 E Cermak Rd | | | | Chicago | IL | 60616 | |
| Brock Wiliams | | 940 College Drive | | | | San Jose | CA | 95128 | |
| BROCKTON CITY | BROCKTON CITY - TAX COLLECTOR | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| BROCKTON WATER/SEWER LIENS | CITY OF BROCKTON | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| BROKER PRICE | | 8700 TUMPIKE DR STE 300 | | | | WESTMINSTER | CO | 80031 | |
| BRONX BORO QTR TAX C/O FIRST DATA | NYC DEPT OF FINANC | 1150 SOUTH AVE SUITE 201 | | | | STATEN ISLAND | NY | 10314 | |
| BROOKE COUNTY SHERIFF | | 632 MAIN ST | | | | WELLSBURG | WV | 26070 | |
| Brooke Martinez | | 1833Hendry Street | | | | Fort Myers | FL | 33901 | |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | | Cleveland | OH | 44114-1304 | |
| Brookfield RPS LLC | Squire Sanders US LLP | Peter A. Zisser, Esq. | 30 Rockefeller Plaza, 23rd Floor | | | New York | NY | 10112 | |
| BROOKFIELD TOWN | TAX COLL OF BROOKFIELD TOWN | PO BOX 508 | | | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN | TAX COLLECTOR | 6 CENTRAL ST | | | | BROOKFIELD | MA | 01506 | |
| BROOKLYN BORO QTR TAX C/O FIRST DAT | NYC DEPT OF FINANCE, BROOKLYN | 1150 SOUTH AVE SUITE 201 | | | | STATEN ISLAND | NY | 10314 | |
| BROOKS COUNTY | TAX COMMISSIONER | PO BOX 349 | | | | QUITMAN | GA | 31643 | |
| BROOKS SYSTEM LLC | | PO BOX 201 | | | | WEST MYSTIC | CT | 06388-0201 | |
| Brooks Systems | | PO BOX 201 | | | | WEST MYSTIC | CT | 06388-0201 | |
| BROOKSHIRE CITY | | PO BOX 160 | | | | BROOKSHIRE | TX | 77423 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE STE A-100 ANNEX | | | | FT LAUDERDALE | FL | 33301 | |
| Broward County Property Appraiser | | 115 S Andrews Ave | Ste 111 | | | Ft Lauderdale | FL | 33301-1899 | |
| Broward County Records, Taxes & Treasury Div | Attn Litigation Section | Tax Collector- Government Center Annex | 115 S Andrews Avenue | | | Fort Lauderdale | FL | 33301 | |
| Brown & Rhodes Appraisal Services Inc. | | 1955 W Grant Road | Suite 200 | | | Tucson | AZ | 85745 | |
| Brown County Appraisal District | | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| Brown County Appraisal District, Collecting Property Taxes for The County of Brown, Texas, Brown County Road and Flood and Br | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| Brown County Appraisal District, Collecting Property Taxes for The County of Brown, Texas, Brown County Road and Flood and Br | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| BROWN DEER VILLAGE | TREASURER-BROWN DEER VILLAGE | 4800 W GREEN BROOK DRIVE | | | | BROWN DEER | WI | 53223 | |
| Brown OHaver | | 611 E McKellips Road | | | | Mesa | AZ | 85233 | |
| BROWN SONSEEAHRAY BROWN V HOME SOURCE LENDING LLC HOMECOMING FINANCIAL LLC MONARCH TITLE LLC GMAC MORTGAGE LLC et al | | Diliberto and Kirin LLC | 2435 Drusilla Ln Ste D | | | Baton Rouge | LA | 70809 | |
| BROWN, JAMES D | | PO BOX 7256 | | | | MORENO VALLEY | CA | 92552 | |
| Brown, Winick, Graves, Gross, Bakerville & Schoenebaum, PLC | | 666 Grand Avenue | Suite 2000 | | | Des Moines | IA | 50309-2510 | |
| BROWNLEE APPRAISAL SERVICES INC | | PO BOX 4484 | | | | GRAND JUNCTION | CO | 81502 | |
| BROWNSWOR 001 | | 4155 BERKSHIRE LN | STE 200 | | | PLYMOUTH | MN | 55446 | |
| BROWNSWORTH INC | | 4155 BERKSHIRE LN | STE 200 | | | PLYMOUTH | MN | 55446 | |
| BRUCE A STUMBRIS and JEAN M STUMBRIS | | 1724 N 77th CT | | | | Elmwood Park | IL | 60707-4110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE C DEMUSTCHINE VS RAHI REAL ESTATE HOLDING LLC JP MORGAN CHASE BANK National Association successor in interest et al | | Law Officeso f Thomas R Mason | 15 New England Executive Park | | | Burlington | MA | 01803 | |
| Bruce Clark DeMustchine | Thomas R. Mason, Esq. | Law Office of Thomas Mason | 15 New England Executive Park | | | Burlington | MA | 01803 | |
| BRUCE COUNTRYWIDE HOME LOANS INC VS DENISE BRUCE AKA DENISE DAVID and DEUTSCHE BANK NATIONAL TRUST COMPANY AS et al | | Percy Tedeschi and Associates PC | 4 Ct St | | | Taunton | MA | 02780 | |
| BRUCE COUNTRYWIDE HOME LOANS INC VS DENISE BRUCE AKA DENISE DAVID and DEUTSCHE BANK NATIONAL TRUST COMPANY AS et al | | PO BOX 610389 | | | | Newton Highlands | MA | 02780 | |
| Bruce D. Carswell Jr & Janet T. Carswell | | 15 Bunker Hill Dr | | | | Washington Crossing | PA | 18977 | |
| Bruce M Murray | | 9 Beck Street | | | | Winslow | ME | 04901 | |
| Bruce Osojnak | | 218 E 900 S | | | | Salt Lake City | UT | 84111-4215 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | | EDEN PRAIRIE | MN | 55344 | |
| BRUCE PARADIS | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| Bruce R. Farley & Janet E. Farley | | 7918 El Cajon Blvd Ste N | | | | La Mesa | CA | 91942-6710 | |
| BRUNSWICK COUNTY | | 75 STAMP ACT DRIVE PO BOX 29 | TAX COLLECTOR | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | Brunswick County Revenue | Attn Mike Culpepper | PO Box 29 | | | Bolivia | NC | 28422-0029 | |
| BRUNSWICK COUNTY | TAX COLLECTOR | PO BOX 29 | | | | BOLIVIA | NC | 28422 | |
| Brunswick County Revenue | Attn Mike Culpepper | PO Box 29 | | | | Bolivia | NC | 28422-0029 | |
| Bryan Bubnick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | | SAINT LOUIS | MO | 63150 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | | ST LOUIS | MO | 63150 | |
| BRYAN COUNTY | TAX COMMISSIONER | 11 N. COURTHOUSE ST/PO BOX 447 | | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | TREASURER | 402 W EVERGREEN-COURTHOUSE | | | | DURANT | OK | 74701 | |
| Bryan Douglas Kerns Jr and Denine Kerns v Aurora Loan Services LLC First American Title Franklin Financial Inc et al | | THE LAW OFFICES OF BENJAMIN P WASSERMAN | 235 E BROADWAY STE 206 | | | LONG BEACH | CA | 90802 | |
| Bryan K Lang | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | | Birmingham | AL | 35205 | |
| BRYAN K TAYLOR | | 2703 LAKECREST FOREST DR | | | | KATY | TX | 77493-2574 | |
| Bryan Kik | | 1135 Arianna St NW | | | | Grand Rapids | MI | 49504 | |
| Bryant Carroll | | 26 E 100 Street | | | | Chicago | IL | 60628 | |
| Bryce Berkowitz | | 10 Racetrack Road | | | | East Brunswick | NJ | 08816 | |
| BS Investors LLC vs TD Bancorp LLC Bank of America GMAC Mortgage Corporation and Does 1 to 50 inclusive | | Grant Genovese and Baratta LLP | 2030 Main St Ste 1600 | | | Irvine | CA | 92614 | |
| BSB Capital Inc | | 6000 Legacy Dr | | | | Plano | TX | 75024 | |
| BSD Group Inc | | 1200 17th St | | | | Denver | CO | 80202-5835 | |
| BSD Group, Inc | | 11001 W 120th Ave #400 | | | | Broomfield | CO | 80021 | |
| BSI | | 389 Chiswick High Rd | | | | London | ENGLAND | W4 4AL | United Kingdom |
| BT INS | | 1600 Memorex Dr Ste 200 | | | | Santa Clara | CA | 95050 | |
| Buchalter Nemer | | 1000 Wilshire Blvd | Ste 1500 | | | Los Angeles | CA | 90017-2457 | |
| Buchalter Nemer Fields and Younger A Professional Corporation | | 1000 Wilshire Blvd Ste 1500 | | | | Los Angeles | CA | 90017-2457 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY COLLECTOR | 411 JULES ST SUITE 123 | | | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY TREASURER | 210 5TH AVE NE/ PO BOX 319 | | | | INDEPENDENCE | IA | 50644 | |
| BUCKLEY KOLAR LLP | | 1250 24TH ST NW STE 700 | | | | WASHINGTON | DC | 20037 | |
| BUCKLEYSANDLER LLP | | 1250 24TH St NW | Ste 700 | | | Washington | DC | 20037 | |
| Buddhadata Consulting Inc | | 459 Holly Ave | | | | Saint Paul | MN | 55102-2205 | |
| BUDELIS, LOUISE M | | 2594F S ARLINGTON MILL DR | GROUND RENT | | | ARLINGTON | VA | 22206 | |
| Buffalo Land Abstract Company Inc | | 2250 E 73rd St Ste 425 | | | | Tulsa | OK | 74136 | |
| Buffalo Land Abstract Company Inc | | 7306 S LEWIS | | | | TULSA | OK | 74136 | |
| BUFORD CITY - GWINNETT CO | TAX COLLECTOR | 2300 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| Building Industry Association of Southern California | | 1330 S VALLEY VISTA DR | | | | DIAMOND BAR | CA | 91765 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCH COUNTY | TAX COMMISSIONER | PO BOX 245 | | | | STATESBORO | GA | 30459 | |
| BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN ST | | | | ASHEVILLE | NC | 28801 | |
| Bureau of Unclaimed Property | | C O Division of Revenue | 820 N French St | 8th Fl | | Wilmington | DE | 19801 | |
| BURGE, VIVIEN T | | 114 JACQUELINE DR | | | | HAVELOCK | NC | 28532 | |
| Burleson Independent School District | Burleson Independent School District | c/o Perdue Brandon Fielder Et Al, | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | c/o Perdue Brandon Fielder Et Al, | PO Box 13430 | | | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| Burnel R Murray v GMAC Mortgage LLC fka Homecomings Financial LLC Deutsche Bank National Trust Company as Trustee et al | | The Schinner Law Group | 96 Jessie St | | | San Francisco | CA | 94105 | |
| Burnet Central Appraisal District | | PO Box 908 | | | | Burnet | TX | 78611-0908 | |
| Burnet Central Appraisal District, Collecting Property Taxes for The County of Burnet, Texas, Burnet Consolidated Independent | Burnet Central Appraisal District | PO Box 908 | | | | Burnet | TX | 78611-0908 | |
| Burnet Central Appraisal District, Collecting Property Taxes for The County of Burnet, Texas, Burnet Consolidated Independent | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| BURNS TOWNSHIP | TREASURER BURNS TOWNSHIP | 13583 NEW LOTHRUP RD. | | | | BYRON | MI | 48418 | |
| Burr Pease and Kurtz | | 810 N St Ste 300 | | | | Anchorage | AK | 99501 | |
| BURRILLVILLE TOWN | BURRILLVILLE TN-TAX COLLECTOR | 105 HARRISVILLE MAIN STREET | | | | HARRISVILLE | RI | 02830 | |
| Burroughs Wellcome Fund | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| Burroughs Wellcome Fund | State Street Bank and Trust for the Benefit of Burroughs Wellcome Fund | David Salerno | 2 Avenue De Lafayette | | | Boston | MA | 02111 | |
| BURTON CITY | TREASURER | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 | |
| BUSINESS BANK | | 1854 S BURLINGTON BLVD | | | | BURLINGTON | WA | 98233 | |
| Business Objectives | | 3030 Orchard Pkwy | | | | San Jose | CA | 95134 | |
| Business Objectives | | C/O SAP | 3410 Hillview Ave | | | Palo Alto | CA | 94304 | |
| BUSINESS OBJECTS AMERICAS | | 4120 YONGE ST | STE 600 | | | TORONTO | ON | M2P 2B8 | Canada |
| BUSINESS OBJECTS AMERICAS | | 9399 W Higgins Rd Ste 800 | | | | Rosemont | IL | 60018 | |
| Business Objects Americas | | PO BOX 2299 | | | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OFFICE SYSTEMS INC | | 13655 W IRMA LEE CT | | | | LAKE FOREST | IL | 60045-5143 | |
| Business Suites (Texas) LTD | | 3900 Westerre Parkway Suite 300 | | | | Richmond | VA | 23233 | |
| Business Suites (Texas) LTD | Becky Stokes | 3900 Westerre Parkway Suite 300 | | | | Richmond | VA | 23233 | |
| Business Wire A Corporation | | 4709 W GOLF RD | | | | SKOKIE | IL | 60076 | |
| BusinessSuites Arboretum | Attn Cheryl Foster | 9442 Capital of Texas Hwy N | | | | Austin | TX | 78759 | |
| BUSINESSUITES TEXAS LTD | | 3900 WESTERRE PKWY | STE 300 | | | RICHMOND | VA | 23233 | |
| Butler & Hosch PA | | 3185 S Conway Rd | Suite E | | | Orlando | FL | 32812-7349 | |
| BUTLER COUNTY | BUTLER COUNTY TREASURER | 315 HIGH STREET 10TH FLOOR | | | | HAMILTON | OH | 45011 | |
| Butler County Revenue Commissioner, Deborah B Crews | | 700 Ct Square | | | | Greenville | AL | 36037 | |
| Butler Snow OMara Stevens and Cannada PLLC | | PO Box 6010 | | | | RIDGELAND | MS | 39158-6010 | |
| BUTTE COUNTY | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DRIVE STE 125 | | | | OROVILLE | CA | 95965 | |
| Butte County Treasurer - Tax Collector | | 25 County Center Drive, Suite 125 | | | | Oroville | CA | 95965 | |
| BUTTS COUNTY | TAX COMMISSIONER | 625 WEST THIRD STREET SUITE 2 | | | | JACKSON | GA | 30233 | |
| BWW Law Group (f/k/a Bierman, Geesing & Ward) | | 4520 East West Highway, Suite 200 | | | | Bethesda | MD | 20814 | |
| Byron Bruch and The Freeman Law Firm PA vs GMAC Mortgage LLC | | The Freeman Law Firm PA | 4245 Fowler St | | | Ft Myers | FL | 33901 | |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 148 | | | LURAY | VA | 22835 | |
| C B PANORAMA REALTY INC | Denita Gray | P.O. Box 146 | | | | Luray | VA | 22835 | |
| C Base Inc | | 555 N Ln Ste 5040 | | | | Conshohocken | PA | 19428 | |
| C J Alexander Systems Inc | | 5421 Lakeside Ave N | | | | Minneapolis | MN | 55429-3710 | |
| C Peter Pearson Company | | 5360 Candy Cove Trl Se | | | | Prior Lake | MN | 55372-1800 | |
| C.M.A. Mortgage, Inc. | | 212 Jh Walker Dr | | | | Pendleton | IN | 46064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| c/o NorthMarq Real Estate Services LLC | | 8400 Normandale Lake | Suite 320 | | | Bloomington | MN | 55437 | |
| CA Franchise Tax Board | | PO Box 942857 | | | | Sacramento | CA | 94257-0631 | |
| CA State Board of Equalization | | PO Box 942879 | | | | Sacramento | CA | 94279-7072 | |
| CABELL COUNTY SHERIFF | | 750 5TH AVE ROOM 103 | | | | HUNTINGTON | WV | 25701 | |
| Cactus Mat Inc | | PO BOX 16078 | | | | PHOENIX | AZ | 85011-6078 | |
| CADDO PARISH | CADDO PARISH SHERIFFS OFFICE | 501 TEXAS STREET ROOM 101 | | | | SHREVEPORT | LA | 71101 | |
| Caddo Parish Clerk of Court | | 501 TEXAS ST | RM 103 | | | SHREVEPORT | LA | 71101-5408 | |
| Cadence Bank | | 3700 Colonnade Parkway #200 | | | | Birmingham | AL | 35243 | |
| Cadlerock Joint Venture LP Plaintiffs v Henry Rick Orasi | | 11700 SW 77th Ave | | | | Miami | FL | 33156 | |
| Cadwalader Wickersham and Taft LLP | | PO Box 5929 | | | | NEW YORK | NY | 10087-5929 | |
| Cahn Management Inc | | 4820 LAKESIDE DR | | | | COLLEYVILLE | TX | 76034 | |
| Cail Morris and Sharon M. Morris | | 7004 Del Oso Court NE | | | | Albuquerque | NM | 87109 | |
| Cal Western | | 525 E Main St | | | | El Cajon | CA | 92020-4007 | |
| Cal Western Reconveyance Corporation | | 525 E Main St | | | | El Cajon | CA | 92020 | |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | | Garden City | NY | 11530 | |
| Cal Western Reconveyance Corporation | Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | | Atlanta | GA | 30350 | |
| CALABASH TOWN | COLLECTOR | 882 PERSIMMON ROAD | | | | CALABASH | NC | 28467 | |
| CALAVERAS COUNTY | CALAVERAS COUNTY TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | | | SAN ANDREAS | CA | 95249 | |
| CALCASIEU PARISH | SHERIFF AND TAX COLLECTOR | P.O. BOX 1787 | | | | LAKE CHARLES | LA | 70602 | |
| CALDWELL COUNTY | CALDWELL COUNTY COLLECTOR | 49 E. MAIN ST | | | | KINGSTON, | MO | 64650 | |
| CALDWELL COUNTY | TAX COLLECTOR | 905 WEST AVE. NW | | | | LENOIR | NC | 28645 | |
| CALEDONIA TOWNSHIP | TREASURER - CALEDONIA TWP | PO BOX 175 | | | | CORUNNA, | MI | 48817 | |
| Caley Coleff | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | | Cleveland | OH | 44103 | |
| CALEY DEHKHODA AND QADRI LLP | | 2310 130TH AVE NE STE B103 | | | | BELLEVUE | WA | 98005 | |
| CALHOUN CITY | TAX COLLECTOR | 746 HIGHWAY 163 | | | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | TAX COLLECTOR | CITY HALL PO BOX 248 | | | | CALHOUN | GA | 30703 | |
| CALHOUN COUNTY | TAX COLLECTOR | 1702 NOBLE ST STE 104 | | | | ANNISTON | AL | 36201 | |
| CALIBER FUNDING LLC | | 1320 GREENWAY DR | | | | IRVING | TX | 75038 | |
| Caliber Funding LLC FB | | 1320 Greenway Dr Ste 300 | | | | Irving | TX | 75038 | |
| Caliber Funding, LLC | | 1320 Greenway Drive Suite 300 | | | | Irving | TX | 75038 | |
| California Department of Corporations FSD | | 320 West Fourth Street, Suite 750 | | | | Los Angeles | CA | 90013 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0631 | |
| California Housing Finance Agency | | 1121 L St 7th Floor | | | | Sacramento | CA | 95814 | |
| California Housing Finance Agency | | 500 Capitol Mall, Ste 1400 | | | | Sacramento | CA | 95814 | |
| California Housing Finance Agency | | PO Box 4034 | | | | Sacramento | CA | 95814-4034 | |
| California Housing Finance Agency | Attn Gregory Carter | P.O. Box 40234 | | | | Sacramento | CA | 95814-4034 | |
| CALIFORNIA HOUSING FINANCE AGENCY | CLINT INGLE | 1121 L ST 7TH FL | | | | SACRAMENTO | CA | 95814 | |
| California Housing Finance Agency | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1450 | | Sacramento | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | MARTHA POZDYN | 500 CAPITOL MALL MS320 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA MTG BANKER ASSOC | | 555 Capital Mall | Ste 440 | | | Sacremento | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH ST | | | | SACRAMENTO | CA | 95814 | |
| Callahan | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Callaway Linda H | | 133 Lakeshore Dr | | | | Duluth | GA | 30096 | |
| Calvin & Linda Mott | | PO Box 883 | | | | Glenwood | GA | 30428 | |
| CALVIN AND LINDA MOTT | | 504 S SECOND ST | WEEKS AND SON CONSTRUCTION | | | GLENWOOD | GA | 30445 | |
| CALVIN AND LINDA MOTT | Calvin & Linda Mott | PO Box 883 | | | | Glenwood | GA | 30428 | |
| Calvin Berry and Karen Berry vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and Federal National et al | | MGM Law Group | PO Box 4047 | | | Madison | MS | 39110 | |
| Calvin E Willis Pro se vs The Bank of New York Mellon Trust Company National Association as Trustee fka The Bank et al | | 225 THURMAN RD | | | | STOCKBRIDGE | GA | 30281 | |
| Calvin Gu | | 145 VIA FORESTA LN | | | | AMHERST | NY | 14221 | |
| Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | | | Atlanta | GA | 30350 | |
| Calyx Technology Inc | | 6475 Camden Ave Ste 207 | | | | San Jose | CA | 95120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMBRIA TOWNSHIP | TREASURER | BOX 87 | | | | FRONTIER | MI | 49239 | |
| CAMBRIDGE CITY | CAMBRIDGE CITY - TAX COLLECTOR | 795 MASSACHUSETTS AVENUE | | | | CAMBRIDGE, | MA | 02139 | |
| Cambridge Place Investment Management Inc | | 1285 Ave of the Americas | 38th Fl | | | New York | NY | 10019 | |
| Cambridge Savings Bank | | 1374 Massachusetts Avenue | | | | Cambridge | MA | 02138 | |
| CAMDEN COUNTY | TAX COMMISSIONER | PO BOX 698 | | | | WOODBINE | GA | 31569 | |
| Cameron and Emily Miles v GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and XYZ Corp | | 1430 WILLAMETTE ST | | | | EUGENE | OR | 97401-4049 | |
| CAMERON COUNTY | ASSESSOR-COLLECTOR | PO BOX 952 | | | | BROWNSVILLE | TX | 78522 | |
| CAMPBELL AND CAMPBELL PC | | 400 S CT SQUARE | | | | TALLADEGA | AL | 35160 | |
| CAMPBELL COUNTY SHERIFF | | 1098 MONMOUTH STREET | | | | NEWPORT | KY | 41071 | |
| CAMPBELL, JAMES | | 815 CAMPBELL LN | | | | ATHENS | GA | 30606 | |
| CANADIAN COUNTY | TAX COLLECTOR | PO BOX 1095 | | | | EL RENO | OK | 73036 | |
| Candelario Monge vs GMAC Mortgage LLC ETS Services LLC Executive Trustee Services Inc Mortgage Electronic et al | | W 48TH ST | | | | LOS ANGELES | CA | 90037 | |
| CANDIA TOWN | TOWN OF CANDIA | 74 HIGH STREET | | | | CANDIA | NH | 03034 | |
| Candy Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | | Cape Coral | FL | 33990 | |
| CANON FINANCIAL SERVICES INCORPORATED | | 14904 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl | | | New York | NY | 10018 | |
| Canon Financial Services, Inc. | CANON FINANCIAL SERVICES, INC. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | | MT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES, INC. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | | | MT LAUREL | NJ | 08054 | |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | Herrick, Feinstein LLP | 2 Park Avenue | | | New York | NY | 10016 | |
| Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Carl Minio | One Canon Plaza | | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | | Lake Success | NY | 11042 | |
| CANON USA Inc | | PO BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| Canon USA, Inc. | Attn Carl Minio | One Canon Plaza | | | | Lake Success | NY | 11042 | |
| CANTON CHARTER TOWNSHIP | TREASURER CANTON TWP | PO BOX 87010 | | | | CANTON | MI | 48187 | |
| CANTON CITY | TAX COLLECTOR | 151 ELIZABETH STREET | | | | CANTON | GA | 30114 | |
| CANYON COUNTY | CANYON COUNTY TREASURER | P.O. BOX 1010 | | | | CALDWELL | ID | 83606 | |
| Canyon Credit II | | 3151 Airway Avenue Suite P2 | | | | Costa Mesa | CA | 92626 | |
| Cape Cod Bank & Trust | | 10 Main Street | | | | Wellfleet | MA | 02667 | |
| Cape Cod Bank & Trust | | 24 Workshop Road | | | | South Yarmouth | MA | 02664 | |
| CAPE COD BANK and TRUST | KAREN WILLIAMS | 24 WORKSHOP RD | PO BOX 1180 | | | SOUTH YARMOUTH | MA | 02664 | |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQUARE STE 303 | | | | JACKSON | MO | 63755 | |
| Capital Bank N.A. | | 1 Church Street, Suite 300 | | | | Rockville | MD | 20850 | |
| Capital Crossing | | 101 Summer Street | | | | Boston | MA | 02110 | |
| Capital Crossing | | 99 HIGH ST FL 7 | | | | BOSTON | MA | 02110-2356 | |
| Capital Markets Cooperative | | 814 A1A N Ste 303 | | | | Pointe Vedra Beach | FL | 32082 | |
| Capital One | | 15000 Capital One Drive | | | | Richmond | VA | 23238 | |
| Capital One Bank | | 3939 John Carpenter Freeway | | | | Irving | TX | 75063 | |
| CAPITAL ONE BANK FKA HIBERNIA | | 7200 N MOPAC | STE 100 | | | AUSTIN | TX | 78731 | |
| Capital One Home Mortgage | | 3939 John Carpenter Fwy | | | | Irving | TX | 75063 | |
| Capital recovery systems | | 750 Cross Point Rd | Ste S | | | Columbus | OH | 43230 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN RECORDING DEPT | 25800 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | | | Topeka | KS | 66603-3894 | |
| CAPITOL FEDERAL SAVINGS | MELISSA SHINE | 700 S KANSAS AVE | | | | TOPEKA | KS | 66601 | |
| Capitol One | | 5718 Westheimer Ste 600 | | | | Houston | TX | 77057 | |
| CAPSTEAD MORTGAGE CORPATION | ALFRED CHANG | 8401 N CENTRAL EXPY 800 | | | | DALLAS | TX | 75225-4404 | |
| Capstead Mortgage Corporation | | 8401 N Central Expy #800 | | | | Dallas | TX | 75225-4402 | |
| Captaris | | 6025 S Quebec St Ste 260 | | | | Englewood | CO | 80111 | |
| Captaris | | DEPT 1789 | | | | DENVER | CO | 80291-1789 | |
| Captiva Software Corporation | | 10145 Pacific Heights Blv | | | | San Diego | CA | 92121-4234 | |
| Captiva Software Corporation | | C/O EMC Corporation | 176 South Street | | | Hopkinton | MA | 01748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cara Negri | | 6946 Bertrand Ave | | | | Reseda | CA | 91335 | |
| CARAVELLA AT PALMIRA NEIGHBOORHOOD ASSOCIATION INC VS GMAC MORTGAGE LLC | | BECKER and POLIAKOFF PA | 12140 CARISSA COMMERCE CT STE 200 | | | FORT MYERS | FL | 33966 | |
| CARBON COUNTY | CARBON COUNTY-TREASURER | P.O. BOX 7 | | | | RAWLINS | WY | 82301 | |
| Career Strategies Inc | | 3435 Wilshire Blvd 2120 | | | | Los Angeles | CA | 90010-2002 | |
| CareerBuilder LLC | | 13047 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| Caren Wilson | Caren, Beneficiary for the Estate of Caren (Karen) Wilson | 211 West Chandler Street | | | | Culpeper | VA | 22701 | |
| CARI OLSON VS GMAC MORTGAGE LLC | | The Law Offices of Luis Michael Bustillo | 701 Palomar Airport RoadSuite 300 | | | Carlsbad | CA | 92011 | |
| CARIDAD I BLANCO | | 7450 MIAMI LAKES DRIVE C-105 | | | | MIAMI LAKES | FL | 33014 | |
| Carige Vita Nuova S.p.A. | Attn Mr Umberto Rondena | Banca Carige S.p.A.- Cassa di Risparmio di Genova e Imperia | 903 Amm.ne Post Trading | | | Via Cassa di Risorimio 15 | Genova | 16123 | Italy |
| Carl A. Cascio, PA | | 525 N.E. 3rd Avenue, Suite 102 | | | | Delray Beach | FL | 33444 | |
| Carl E. Fights | | P.O. Box 122 | | | | Gaston | IN | 47342 | |
| CARL G NICHOLS III AND WIFE LIESE N NICHOLS V GMAC HOME MORTGAGE CORPORATION AND MCCURDY and CANDLER LLC | | JONES and GARRETT LAW FIRM | 2670 UNION AVE STE 1200 | | | MEMPHIS | TN | 38112 | |
| CARL JUNCTION | CITY OF CARL JUNCTION | PO BOX 447 | | | | CARL JUNCTION | MO | 64834 | |
| Carl Wiesener | | 4961 Murray Johnson Rd | | | | Conway | SC | 29526 | |
| CARLA BUTTROM | | 33228 W 12 MILE RD #188 | | | | FARMINGTON HILLS | MI | 48334 | |
| Carla Jo Timm | | 228 N. Pine St. | | | | Niangua | MO | 65713 | |
| Carla Jo Timm | Attn Loss Mitigation Department | Homecomings Financial | 3451 Hammond Avenue | | | Waterloo | IA | 50702 | |
| Carla Jo Timm | Carla Jo Timm | 228 N. Pine St. | | | | Niangua | MO | 65713 | |
| CARLOS AND LOLETHIA CRAYTON AND | | 711 WOODLAND AVE | NATIONWIDE TREE SERVICES | | | SYLACAUGA | AL | 35150 | |
| Carlos Lopez Plaintiff vs GMAC Mortgage LLC fka GMAC Mortgage Corporation Thomas E Black Jr Trustee Mortgage et al | | Law Office of Edward P Cano | 201 Poplar St | | | San Antonio | TX | 78212 | |
| Carlos Lopez Plaintiff vs. GMAC Mortgage LLC fka GMAC Mortgage Corporation Thomas E Black Jr Trustee Mortgage et al | Law Office of Edward P Cano | 201 W Poplar St | | | | San Antonio | TX | 78212 | |
| Carlos Muriel | | 5710 NW 63rd Pl | | | | Parkland | FL | 33067 | |
| CARLOS PEREZ | | 7 RAYO DRIVE | | | | SHELTON | CT | 06484 | |
| Carlos Ramirez Gonzalez v GMAC Mortgage Equity 1 Lenders Group Real Estate People Federal National Mortgage et al | | REAL ESTATE LAW CTR | 427 E 17th StreetF 259 | | | Costa Mesa | CA | 92627 | |
| Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | | | Pittsburgh | PA | 15212 | |
| CARLTON COUNTY TREASURER | CARLTON COUNTY AUDITOR/TREASURER | PO BOX 130 | | | | CARLTON | MN | 55718 | |
| Carlton Financial Corporation | | 114 N HARBOR BLVD | | | | FULLERTON | CA | 92832 | |
| Carlyle Blue Wave | | 1177 Ave of the Americas 16th Fl | | | | New York | NY | 10036 | |
| Carmela Barone and Gaetano Barone | | 350 Revere Beach Blvd #3-2L | | | | Revere | MA | 02151 | |
| Carmela Barone and Gaetano Barone | Carmela Barone and Gaetano Barone v GMAC Mortgage Corporation Richard DAlessandro and Luisa DAlessandro | JORDAN L SHAPIRO | SHAPIRO and HENDER | 105 SALEM ST | | MALDEN | MA | 02148 | |
| Carmela Barone and Gaetano Barone v GMAC Mortgage Corporation Richard DAlessandro and Luisa DAlessandro | JORDAN L SHAPIRO | SHAPIRO and HENDER | 105 SALEM ST | | | MALDEN | MA | 02148 | |
| Carmen Gray vs Cohn Goldberg and Deutsch LLC and GMAC Mortgage LLC and Mortgage Electronic Registration Systems Inc et al | | COMPLIANCE COUNSEL PC | 11320 RANDOM HILLS RD STE 540 | | | FAIRFAX | VA | 22030 | |
| Carmen marcuccio | | 7552 MISSION PALM ST | | | | LAS VEGAS | NV | 89139 | |
| Carol A. Kessler | | 2 Navaho Ct | | | | Tipp City | OH | 45371-1516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROL ANN CRNIC and TERRY L CRNIC VS DEUTSCHE BANK NATIONAL TRUST COMMERCE TITLE HOMECOMINGS FINANCIAL NETWORK INC et al | | 6792 COWBOY ST | | | | SIMI VALLEY | CA | 93063 | |
| Carol Bingham individually and as co executor of the Last Will and Testament of Nannie R Toliver Plaintiff v Marguerite et al | | Alterman and Associates | 8 S Maple Ave | | | Marlton | NJ | 08053 | |
| Carol Crites | | 6815 Ford Crest Road | | | | Baltimore | MD | 21237 | |
| Carol Franklin | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Carol Hirsch | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Carol L Linn and Shirley Kochnover vs Classic Home Financial INC Mortgage Electronic Registration System INC and Jerry Alred | | Law Office of Samuel Judge Brown | 11811 N Fwy Ste 500 | | | Houston | TX | 77060 | |
| CAROL MCLAINE V GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC and DOES 1 20 | | Law Offices of Gene W Choe | 3699 Wiltshire Blvd Suite 720 | | | Los Angeles | CA | 90010 | |
| Caroline Alves | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Barcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Carolyn E. Woodridge and Iris Woodridge | | 1235 Van Buren Street, N.W. | | | | Washington | DC | 20012 | |
| Carolyn Hairston | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Carolyn Hariston an individual Christine Petersen an individual William Mimiaga an individual Robin Gaston an et al | | BROOKSTONE LAW PC | 4000 MacArthur Blvd Sutie 1110 | | | Newport Beach | CA | 92660 | |
| Carolyn Martin | | 7157 N 19th Street | | | | Philadelphia | PA | 19126 | |
| Carolyn P. and Joseph M Powell | Carolyn P. Powell | 6030 Old Coach Road | | | | Charlotte | NC | 28215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 Plaza | Suite 1300 | | | Columbus | OH | 43215 | |
| Carpenter Lipps and Leland LLP | | 280 PLZ STE 1300 | 280 N HIGH ST | | | COLUMBUS | OH | 43215 | |
| Carr, Katrina D & Robinson, Rosie M | | 1937 West County Line Road | | | | Jackson | MS | 39213 | |
| CARRABASET VALLEY TOWN | | 1001 CARRIAGE RD | TOWN OF CARRABASSETT VALLEY | | | CARRABASSET T | ME | 04947 | |
| CARRABASET VALLEY TOWN | | 1001 CARRIAGE RD | TOWN OF CARRABASSETT VALLEY | | | CARRABASSET T VALLEY | ME | 04947 | |
| Carrie and Timothy Jenkins | | 2332 Ridgewood Drive | | | | Wheelersburg | OH | 45694 | |
| Carrier | | 5410 F St | | | | Omaha | NE | 68117 | |
| Carrington | | 1610 E. St Andrew Pl | Suite B150 | | | Santa Ana | CA | 92705 | |
| Carrington Capital Management LLC | | 599 W Putnam Ave | | | | Greenwich | CT | 06830 | |
| Carrington Coleman Sloman and Blumenthal LLP | | 200 Crescent Ct Ste 1500 | | | | Dallas | TX | 75201-7839 | |
| CARRINGTON MORTGAGE SERVICES LLC | | 1610 E ST ANDREW PL STE B 150 | | | | SANTA ANA | CA | 92705 | |
| Carrington Securities, LP | | C/O Carrington Capital Management, LLC | Seven Greenwich Office Park | 599 West Putnam Avenue | | Greenwich | CT | 06830 | |
| Carrington Securities, LP | | Nine Greenwich Office Park | | | | Greenwich | CT | 06831 | |
| Carrington, Coleman, Sloman & Blumenthal LLP | | 901 Main Street | Suite 5500 | | | Dallas | TX | 75202 | |
| Carroll | | 5324 N 6th St | | | | Phoenix | AZ | 85012 | |
| CARROLL COUNTY | TAX COMMISSIONER | 423 COLLEGE STREET - ROOM 401 | | | | CARROLLTON | GA | 30117 | |
| Carrollton-Farmers Branch Independent School District | c/o Andrea Sheehan | Law Office of Robert E. Luna, P.C. | 4411 North Central Expressway | | | Dallas | TX | 75205 | |
| Carrolton Road LLC appellant v Residential Funding Company LLC appellee September Term 2011 Number 22 et al | | Law Office of Benjamin M Decker PA | 3524 Yadkinville Road 208 | | | Winston Salem | NC | 27106 | |
| CARSON CITY | CARSON CITY TREASURER | 201 NORTH CARSON STREET SUITE #5 | | | | CARSON CITY | NV | 89701 | |
| CARSON, JOEL L | | 3428 NW 69TH ST | | | | OKLAHOMA CITY | OK | 73116-2143 | |
| CARTER COUNTY | TRUSTEE | 801 E ELK AVE - COURTHOUSE | | | | ELIZABETHTO N | TN | 37643 | |
| CarVal Investors LLC | | 12700 Whitewater Dr | | | | Minnetonka | MN | 55343 | |
| CARVER COUNTY | CARVER COUNTY TREASURER | P O BOX 69 | | | | CHASKA | MN | 55318 | |
| CARVER TOWN | CARVER TOWN - TAXCOLLECTOR | 108 MAIN STREET | | | | CARVER | MA | 02330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASABIANCA, SUZETTE | | 9901 GROVE DR | GEORGE CASABIANCA | | | NEW PORT RICHEY | FL | 34654 | |
| CASCADE AT SPRINGS RANCH II | | PO BOX 7610 | | | | COLORADO SPRINGS | CO | 80933 | |
| Cascade at World Golf Village Homeowners Association Inc ay Mary Ellen Farrell and William ShaughnessyMary Ellen et al | | LAW OFFICE OF SUZANNE C QUINONEZ PA | PO Box 130 | | | Middleburg | FL | 32050 | |
| CASCADE COUNTY | CASCADE COUNTY TREASURER | 121 4TH ST N,SUITE 1A | | | | GREAT FALLS | MT | 59401 | |
| Casewise Systems Limited | | 1 Willow House, | 30 Willow Road | | | London | | 00NW3 | UK |
| CASS COUNTY | CASS COUNTY COLLECTOR | 201 W. WALL ST | | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | CASS COUNTY TREASURER | 211 SOUTH 9TH STREET PO BOX 2806 | | | | FARGO | ND | 58108 | |
| Cassandra and Bernard Gray | c/o Rochelle Sparko, Esq. | North Carolina Justice Center | P.O. Box 28068 | | | Raleigh | NC | 27611 | |
| Cassandra and Bernard Gray | Cassandra Gray and Bernard Gray | 2007 Collier Drive | | | | Durham | NC | 27707 | |
| Cassandra Gray and Bernard Gray | | 2007 Collier Drive | | | | Durham | NC | 27707 | |
| Cassandra Inouye | | 2255 N. Ontario Street | Suite 400 | | | Burbank | CA | 91504 | |
| CASSANDRA RAWLS AND DOWN UNDER | STUMP GRINDING MAINTENANCE RPR SVC | 1370 PLUM ST | | | | BEAUMONT | TX | 77703 | |
| Cassius H. Gray | | 3420 Quito Place | | | | Dulles | VA | 20189-3420 | |
| Castells & Asociados | | 865 S Figueroa St | Suite 1100 | | | Los Angeles | CA | 90017 | |
| Castle and Cooke Mortgage LLC | | 2735 E PARLEYS WAY | STE 305 | | | SALT LAKE CITY | UT | 84109 | |
| Castle Meinhold & Stawiarski LLC | | 999 18th St. | Suite 2201 | | | Denver | CO | 80202 | |
| CASTLE MEINHOLD AND STAWIARSKI | | 9200 E MINERAL AVE 120 | | | | ENGLEWOOD | CO | 80112 | |
| CASTLE MEINHOLD AND STAWIARSKI | | 999 18TH ST STE 2201 | | | | DENVER | CO | 80202 | |
| Castle Meinhold and Stawiarski LLC | | 1000 18TH ST STE 2201 | | | | DENVER | CO | 80203 | |
| Castle Mortgage Corp aka Platinum Funding Solutions LLC Lawrence P Pitts Director v GMAC Mortgage LLC fka GMAC et al | | 2714 Country Valley Rd | | | | Garland | TX | 75043 | |
| Castle Peak Capital Advisors LLC | | 12 S Sixth St | Ste 950 | | | Minneapolis | MN | 55402 | |
| Castle Stawiarski, LLC | | 330 South Walsh, Ste. 202 | | | | Casper | WY | 82609 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Castle Stawiarski, LLC | Deanna L. Westfall, Esq. | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Deanna L. Westfall, Esq. | 999 18th Street, Suite 2301 | | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | | Casper | WY | 82609 | |
| CASTRELLON ELIA CASTRELLON V HOMECOMINGS FINANCIAL LLC | | Law Offices of Tony M Lu | 3333 S Brea Canyon RoadSuite 213 | | | Diamond Bar | CA | 91765 | |
| CASTRO ALAN ROSENFELD V WELLS FARGO BANK | | Reman Mavashev | 100 09 Metropolitan Ave | | | Forest Hills | NY | 11375 | |
| CASWELL COUNTY | TAX COLLECTOR | P O BOX 204 COUNTY COURTHOUSE | | | | YANCEYVILLE | NC | 27379 | |
| Catalina Tax Co LLC | US Bank as Cust for Tower C/O Catalina Tax Co LLC | PO Box 645040 | | | | Cincinnati | OH | 45264-5040 | |
| CATAWBA COUNTY | TAX COLLECTOR | 100 A SW BLVD, GOVT. CENTER | | | | NEWTON | NC | 28658 | |
| Caterpillar Insurance Co. Ltd. | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Caterpillar Insurance Co. Ltd. | Steven B. Resnick | Vice President & Treasurer | Caterpillar Insurance Co. | 2120 West End Avenue | | Nashville | TN | 37203 | |
| Caterpillar Life Insurance Company | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Caterpillar Life Insurance Company | Steven B. Resnick | Vice President & Treasurer | 2120 West End Avenue | | | Nashville | TN | 37203 | |
| Caterpillar Product Services Corporation | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Caterpillar Product Services Corporation | Steven B. Resnick | Vice President & Treasurer | Caterpillar Insurance Co. | 2120 West End Avenue | | Nashville | TN | 37203 | |
| Catherine Petitte, 401k Se Trustee | | 4475 Canty Hill Rd | | | | Tully | NY | 13159 | |
| Catherine Sweatt | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cathy Bowman vs GMAC Mortgage a subsidiary of Ally Financial Defendants 234 andor 5 being the person or et al | | Thomas A King PC | 128 S 8th St | | | Gadsen | AL | 35901 | |
| Cathy L. Quenneville | | 200 Renaissance Center I | MC 482-B09-C24 | | | Detroit | MI | 48265 | |
| CATOOSA COUNTY | TAX COMMISSIONER | 796 LAFAYETTE ST | | | | RINGGOLD | GA | 30736 | |
| CAWVEY VULCAN MATERIALS COMPANY VS NEUMANN HOMES INC ET AL INCLUDING MILA INC | | Eugene Callahan and Associates | 122 W 22nd StreetSuite 100 | | | Oak Brook | IL | 60523 | |
| C-Bass | | C/o Litton Loan Servcing C/o Ocwen Financial | 2711 Centerville Road #400 | | | Wilmington | DE | 19808 | |
| C-Bass | C/o Litton Loan Servicing | C/o Ocwen Financial | 2711 Centerville Road #400 | | | Wilmington | DE | 19808 | |
| CBC Companies Inc | | 250 E Town St | | | | Columbus | OH | 43215 | |
| CBC INNOVIS INC | | PO BOX 535595 | | | | PITTSBURGH | PA | 15253-5595 | |
| CBCINNOVIS INC | | PO BOX 535595 | PLEASE USE 0001144500 | | | PITTSBURGH | PA | 15253-5595 | |
| CBF Systems Inc | | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| CBT Systems USA Ltd | | 400 Oyster Point Blvd | Suite 401 | | | San Francisco | CA | 94080 | |
| CBT Systems USA Ltd | | 900 Chesapeake Dr | | | | Redwood City | CA | 94063-4727 | |
| CC Pace Systems Inc | | 4100 Monument Corner Dr Ste 400 | | | | Fairfax | VA | 22030 | |
| CCO Mortgage | | 10561 Telegraph Road | | | | Glen Allen | VA | 23059 | |
| CCO MORTGAGE | AVIS WYNN | 10561 TELEGRAPH RD | | | | GLEN ALLEN | VA | 23059 | |
| CCO MORTGAGE | DONNA GWALTNEY | c o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| CCO MORTGAGE | MASTER SERVICING | 10561 TELEGRAPH RD | | | | GLEN ALLEN | VA | 23058 | |
| Ceceley Chapman | The Law Offices of Pamela M. Loughman | 260 Haverford Avenue | | | | Narberth | PA | 19072 | |
| Ceceley Chapman vs Homecomings Financial Services LLC B Bradley and Assoc Inc Bashir Bradley Meritage Mtg Corp and et al | | Law Offices of Pamela M Loughman | 260 Haverford Ave | | | Narberth | PA | 19072 | |
| Cecilia Chaube | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| CEDAR COUNTY | CEDAR COUNTY TREASURER | 400 CEDAR ST | | | | TIPTON | IA | 52772 | |
| Cedarcrest (Used to be FDIC) | | PO Box 830669 | | | | San Antonio | TX | 78283 | |
| CEDRIC FRANCIS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | The Gore Law Firm | 12946 Dairy Ashford Ste 450 | | | Sugar Land | TX | 77478 | |
| Ceeou Ju Liu and James W Gosen Jr vs GMAC Mortgage LLC and does 1 100 inclusive | | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PL | | | PLEASANT HILL | CA | 95423 | |
| Ceeou Liu and James Gosen Jr. | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | | | Pleasant Hill | CA | 94523 | |
| CELINK | | 3900 CAPITAL CITY BLVD | | | | LANSING | MI | 48906 | |
| Celso A Orotea and Melinda F Orotea v ETS Services LLC Mortgage Electronic Registration Systems Inc and DOES 1 100 inclusive | | Law Office of Jason Estavillo | 1330 Braodway Ste 933 | | | Oakland | CA | 94612 | |
| Cenlar | | 425 Phillips Blvd | | | | Ewing | NJ | 08618-1430 | |
| Cenlar Federal Savings Bank | | 425 Phillips Blvd | | | | Ewing | NJ | 08618-1430 | |
| Center Township Marion Cty Indiana | | 300 E Fall Creek Ste 124 | | | | Indianapolis | IN | 46205 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Attention Accounting | | | | Indianapolis | IN | 46205 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Suite 600 | | | | Indianapolis | IN | 46205 | |
| Center Township, Marion Cty. Indiana | | 300 East Fall Creek Parkway Suite 600 | | | | Indianapolis | IN | 46205 | |
| Centerbridge Advisors II LLC | | 375 Park Ave | 12 Fl | | | New York | NY | 10152-0002 | |
| Centerbridge Partners LP | | 375 Park Ave 12th Fl | | | | New York | NY | 10152-0002 | |
| CenterState Bank of Florida, N.A. | | 200 Avenue B, NW Suite 210 | | | | Winter Haven | FL | 33881 | |
| Centerview Partners LLC | | 31 W 52nd St | 22nd Fl | | | New York | NY | 10019 | |
| Central Bank of Jefferson County, Inc. | | 9100 Shelbyville Road | | | | Louisville | KY | 40222 | |
| CENTRAL FALLS CITY | CITY OF CENTRAL FALLS | 580 BROAD STREET/CITY HALL | | | | CENTRAL FALLS | RI | 02863 | |
| Centrax Services Inc | | 1820 Preston Park Blvd Ste 2500 | | | | Plano | TX | 75093 | |
| Centrax Services Inc | | 4004 Beltline Rd Ste 225 | | | | Addison | TX | 75001 | |
| CENTRE COUNTY CONSOLIDATED TAX BILL | CENTRE COUNTY TAX OFFICE | 420 HOLMES-ST WILLOWBANK BLDG | | | | BELLEFONTE | PA | 16823 | |
| Centre street live | | WORK LOFTS LLC | 11206 CORTE BELLEZA | | | SAN DIEGO | CA | 92130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTREVILLE CITY - WILKINSON | TREASURER | PO BOX 578 | | | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE VILLAGE | VILLAGE TREASURER | 430 E MAIN STREET PO BOX 333 | | | | CENTREVILLE | MI | 49032 | |
| CENTURIA VILLAGE | TREASURER CENTURIA VILLAGE | P.O. BOX 280 | | | | CENTURIA, | WI | 54824 | |
| CENTURY BANK OF FLORIDA | | 1680 FRUITVILLE RD | | | | SARASOTA | FL | 34326 | |
| Century Bank of Florida | | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | | New Iberia | LA | 70560 | |
| Century Bank of Florida | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | | | New Iberia | LA | 70560 | |
| CENTURYLINK | | PO BOX 660068 | | | | DALLAS | TX | 75266-0068 | |
| Ceonex Inc | | 189 Beaver St 204 | | | | North Adams | MA | 01246 | |
| Cerberus Capital Management LP | | 875 Third Ave | | | | New York | NY | 10022 | |
| CERTAIN UNDERWRITERS AT LLOYDS OF LONDON V SALVATORE ALESI GMAC Mortgage and Ally Bank Corp | | The Chartwell Law Offices LLP | 1717 Arch Street46th Fl | | | Philadelphia | PA | 19103 | |
| Chadwick J. Dudley | | 10530 White Lake Court | | | | Tampa | FL | 33626 | |
| CHAFFEE | CITY COLLECTOR | 222 WEST YOAKUM | | | | CHAFFEE, | MO | 63740 | |
| Chaim Oami, an individual | | 2288 Fox Hound Parkway | | | | Marietta | GA | 30062-6328 | |
| CHAMBERS COUNTY | | 2 LAFAYETTE ST CNTY CRTHSE STE A | REVENUE COMMISSIONER | | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY | REVENUE COMMISSIONER | #2 LAFAYETTE ST CNTY CRTHSE -STE A | | | | LAFAYETTE | AL | 36862 | |
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY TREASURER | 1776 E. WASHINGTON | | | | URBANA | IL | 61802 | |
| Chanee Lucas | | 7800 South Constance Avenue | | | | Chicago | IL | 60649 | |
| Chang Haan Sheng X Haas vs Homecomings FinancialLLC GMAC MortgageLLC Mortgage Electronic Registration et al | | 10145 PASSARO WAY | | | | Elk Grove | CA | 95757 | |
| Charity Anyanwu | | 2202 Budlong Avenue | | | | Los Angeles | CA | 90007 | |
| Charity Anyanwu an individual Noble Debamaka an individual Benjamin Ikechukwu D Anyanwu an individual vs GMAC et al | | Law Office of Chima A Anyanwu | 3540 Wilshire Blvd Ste 1200 | | | Los Angeles | CA | 90010 | |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | | 15 Wildfern Dr | | | | Youngstown | OH | 44505 | |
| Charles & Shannon Osborne | | 7240 Beech Grove Rd | | | | Martinsville | IN | 46151 | |
| Charles A Bonner v GMAC Mortgage LLC Homecomings Financial Network Inc Mortgage Electronic Registration Systems et al | | Law Offices of Bonner and Bonner | 475 Gate Five Rd Ste 212 | | | Sausalito | CA | 94965 | |
| Charles A. Bonner, Esq., pro se | CHARLES A BONNER V GMAC MRTG, LLC, HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC & EXECUTIVE ET AL | 475 Gate Five Road, Suite 212 | | | | Sausalito | CA | 94965 | |
| Charles A. Gaines-Hager | | 2 Fitzwater Road | | | | Port Wentworth | GA | 31407 | |
| Charles and Elaine Kosich | | 706 Harvey Ave | | | | Daytona Beach | FL | 32118 | |
| CHARLES AND SHIRLEY MILLER | | 35 VERSAILLES CT | AND PROFESSIONAL HOME IMPROVEMENT INC | | | WHEELING | IL | 60090 | |
| CHARLES ANTHONY | | PO BOX 31335 | | | | Myrtle Beach | SC | 29588 | |
| Charles Avery | | 1017 Edanruth Ave. | | | | La Puente | CA | 91746 | |
| Charles B. and Candace B. Van Duzer | | 23617 Sanders Cemetery Road | | | | Magnolia | TX | 77355 | |
| Charles Barker III Elmer V Dunham vs GMAC Mortgage LLC Ally Financial Inc JP Morgan Chase Bank Wells Fargo Bank et al | | 200 SW FLORENCE AVE # 1 7 | | | | GRESHAM | OR | 97080 | |
| CHARLES COUNTY | TREASURER CHARLES COUNTY | 200 BALTIMORE ST RM 148/PO BOX 2607 | | | | LA PLATA | MD | 20646 | |
| Charles E Heath vs Franklin Credit Mannagement Corporation WMC Mortgage Corporation Tim McNoien Park Bank et al | | REINHART BOERNER VAN DEUREN SC | 22 E MIFFLIN ST STE 600 | | | MADISON | WI | 53703 | |
| CHARLES G PICKENS AND | | SANDRAL PICKENS | 2113 FAIRFIELD AVE | | | FAIRFIELD | CA | 94533 | |
| CHARLES G PICKENS AND | Charles G. Pickens | 1912 Buckingham Dr. | | | | Fairfield | CA | 94533 | |
| Charles G. Pickens | | 1912 Buckingham Dr. | | | | Fairfield | CA | 94533 | |
| CHARLES KOLOPANAS VS GMAC MORTAGE LLC AND MCCURDY and CANDLER | | JONES and GARRETT LAW FIRM | 2670 UNION AVE STE 1200 | | | MEMPHIS | TN | 38112 | |
| CHARLES L HELIN AND JENNIFER HELIN | | 4718 SIERRA DR | | | | MAIDEN | NC | 28650 | |
| Charles L Kunz | | 3630 N 1500 E | | | | Driggs | ID | 83422-4760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charles L. Carlin and Phyllis Carlin | | 8600 N.E. 10th Ct. | | | | Miami | FL | 33138-3411 | |
| Charles Laughlin v Homecomings Financial LLC EMC Mortgage Corporation Daniel K Beech Daniel Joseph Podolsky et al | | LAW OFFICE OF BRIAN ST JAMES | 1007 7th St 202 | | | Sacramento | CA | 95814 | |
| Charles M. Sanchez | | 1628 Carltonia | | | | Pueblo | CO | 81006 | |
| Charles Mark King | | 7852 Happy Hollow Road | | | | Trussville | AL | 35173 | |
| Charles Martin Polanski | | 855 Victor Ave #102 | | | | Inglewood | CA | 90302 | |
| Charles R Hodges vs US Bank National Association as Trustee For RFMSI 2006S12 | | ACKELS and ACKELS LLP | 3030 LBJ FWY STE 1550 | | | DALLAS | TX | 75234 | |
| CHARLES R LOWE PlaintiffvHOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY et al | | Durrence Phillip | PO Box 11166 | | | Chatanooga | TN | 37401 | |
| Charles H. Hoecker | | 5502 Meadowlark Lane | | | | Cedar Falls | IA | 50613 | |
| Charles R. Miller & Katherine L. Miller | | 16662 Hwy 385 | | | | Chadron | NE | 69337-7366 | |
| Charles Ralston v GMAC Mortgage LLC | | Jodat Law Group PA | 521 9th St W | | | Bradenton | FL | 34205 | |
| CHARLES SMYTH | | 126 BLAKE AVENUE | | | | ROCKLEDGE | PA | 19046 | |
| Charles T. Clark | | 7404 Mesa De Arena NW | | | | Albuquerque | NM | 87120-1516 | |
| Charles Thomas | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| CHARLESTON COUNTY | CHARLESTON COUNTY TREASURER | 101 MEETING ST, ROOM 240 | | | | CHARLESTON | SC | 29401 | |
| Charleston County Auditors Office | | PO Box 614 | | | | Charleston | SC | 29402-0614 | |
| Charlie & Bernice Carter | | 21 Peacock Drive | | | | Phenix City | AL | 36869 | |
| Charlie & Bernice Carter | | 416 Hickory Ridge Rd, | | | | Columbia | SC | 29209 | |
| Charlie & Bernice Carter | Charlie & Bernice Carter | 21 Peacock Drive | | | | Phenix City | AL | 36869 | |
| Charlotte Cook | c/o Matthew C. Hellan, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| CHARLOTTE COUNTY | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE RM 207 | | | | PORT CHARLOTTE | FL | 33948 | |
| Charlotte County Utilities | | 25550 Harbor View Rd, Suite 1 | | | | Port Charlotte | FL | 33980-2503 | |
| CHARLOTTE WILLIAMS and BRYANT WRIGHT and ALL OTHERS PLAINTIFF VS GMAC MORTGAGE LLC MERS FEDERAL NATIONAL MORTGAGE et al | | 2667 TURNER RD | | | | CONYERS | GA | 30094 | |
| CHARTER ONE BANK | | 2812 EMERYWOOD PKWY | | | | RICHMOND | VA | 23294 | |
| Charter One Bank | | Charter One Financial Inc | 1215 Superior Avenue | | | Cleveland | OH | 44114 | |
| CHARTER ONE BANK | JANICE P LAYNE | 10561 TELEGRAPH RD | | | | GLEN ALLEN | VA | 23059 | |
| CHARTERED BENEFIT SERVICES INC | | 315 W UNIVERSITY DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CHARTIER HOUSTON SCHOOL DISTRICT | | 2 BUCCANEER DR | T C OF CHARTIER HOUSTON SCH DIST | | | HOUSTON | PA | 15342 | |
| CHARTIERS TWP SEWER | CAROL WARCHOLAK TAX COLLECTOR | 2 BUCKANEER DR | | | | HOUSTON | PA | 15342 | |
| Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | Ryan G. Foley, Authorized Representative | Chartis Inc. | 180 Maiden Lane, 37th Floor | | | New York | NY | 10038 | |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT | 9760 US HIGHWAY 80 E | | | | BROOKLET | GA | 30415-6734 | |
| CHASE HOME FINANCE LLC | | 3415 VISION DRIVE | | | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE LLC VS GMAC MORTGAGE LLC LAURIE ANDERSON BRUCH TAYLOR B BRUCH BRIGITTE V ALICAJIC | | BARADEL KOSMERL and NOLAN PA | 125 W STREET4TH FL | | | ANNAPOLIS | MD | 21401 | |
| CHASE RENGERS | | 7071 S GREENSAND DR | | | | WEST JORDAN | UT | 84084 | |
| CHATEAU WOOD CONDOMINIUM ASSOCIATION INC VS JANIQUE WAKEFIELD and BANK OF AMERICA FKA LASALLE BANK NATIONAL ASSOCIATION et al | | Bender Anderson and Barba PC | 3308 Whitney Ave | | | Hamden | CT | 06518 | |
| CHATHAM COUNTY | CHATHAM CO-TAX COMMISSIONER | 133 MONTGOMERY ST - ROOM 109 | | | | SAVANNAH | GA | 31401 | |
| Chatham County Tax Commissioner | | P.O. Box 8324 | | | | Savannah | GA | 31412 | |
| CHATMAN MARCUS CHATMAN and BERKLEY and GEORGINA SQUIRES V GMAC MORTGAGE CORP GMAC MORTGAGE LLC and FICTITIOUS DEFENDANTS A R | | McCallum Methvin and Terrell PC | 2201 Arlington Ave S | | | Birmingham | AL | 35205 | |
| CHATTANOOGA CITY | TAX COLLECTOR | 101 E 11TH ST, SUITE 100 | | | | CHATTANOOGA | TN | 37402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEATHAM COUNTY TRUSTEE | TRUSTEE | 264 S MAIN ST - SUITE 107 | | | | ASHLAND CITY | TN | 37015 | |
| CHELMSFORD TOWN | CHELMSFORD TOWN -TAX COLLECTOR | 50 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| CHELSEA CITY | CHELSEA CITY - TAX COLLECTOR | 500 BROADWAY RM 213 | | | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | TREASURER | 305 S MAIN | | | | CHELSEA | MI | 48118 | |
| Chemarko Matthews | | 5049A Ott Road | | | | Fort Sill | OK | 73503 | |
| Cheng K. Hsu | | 143-55 41 Ave #3N | | | | Flushing | NY | 11355 | |
| Cheorkee County Tax Commissioner | | 2780 Marietta Hwy | | | | Canton | GA | 30114 | |
| CHEROKEE COUNTY | REVENUE COMMISSIONER | 260 CEDAR BLUFF RD / STE 102 | | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | TAX COMMISSIONER | 2780 MARIETTA HWY | | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | TREASURER | 125 E. FLOYED BAKER BLVD | | | | GAFFNEY | SC | 29340 | |
| Cherry Creek Mortgage Co Inc | | 7600 E ORCHARD RD | STE 250 N | | | GREENWOOD VILLAGE | CO | 80111 | |
| Cheryl Brown aka Cheryl Deninno vs Mortgage Electronic Registration Systems Inc and US Bank NA as Trustee fod RASC 2006KS9 | | 571 Narragansett Pkwy | | | | Warwick | RI | 02888 | |
| Cheryl L Clark and Glenn Clark vs Pioneer Title Company of Ada County dba Pioneer Lender Trustee Services an Idaho et al | RONALD P RAINEY PA | | PO BOX 26110 N NINTH AVE | | | CALDWELL | ID | 83606-0026 | |
| Cheryl Wago | | 54 122 Puuowaa St | | | | Hauula | HI | 96717 | |
| CHESANING TOWNSHIP | TREASURER CHESANING TWP | 1025 W BRADY | | | | CHESANING | MI | 48616 | |
| CHESANING VILLAGE | TREASURER | 1100 W BROAD STREET | | | | CHESANING | MI | 48616 | |
| CHESAPEAKE CITY | CHESAPEAKE CITY TREASURER OFFICE | 306 CEDAR RD | | | | CHESAPEAKE | VA | 23322 | |
| Cheskin | | 255 Shoreline Dr 350 | | | | Redwood Shores | CA | 94065 | |
| CHESTER COUNTY | TREASURER OF CHESTER COUNTY | 313 W MARKET ST STE 3202 | | | | WESTCHESTER | PA | 19382 | |
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY TREASURER | 9901 LORI ROAD ROOM 101 | | | | CHESTERFIELD | VA | 23832 | |
| CHEVY CHASE BANK FSB V GREENPOINT MORTGAGE FUNDING INC FRANK ALAM ALL OTHER PERSONS UNKNOWN CLAIMING ANY RIGHT et al | | Hershorin and Henry LLP | 27422 Portola Pkwy Ste 360 | | | Foothill Ranch | CA | 92610 | |
| CHEYNEKE L BALLARD AND | | 237 LEXINGTON ST | CLARK CONSTRUCTION | | | BIRMINGHAM | AL | 35224 | |
| CHICAGO TITLE | | 1501 S MOPAC 130 | | | | AUSTIN | TX | 78746 | |
| CHICAGO TITLE | | 15851 S US 27 STE 11 | | | | LANSING | MI | 48906 | |
| CHICAGO TITLE | | 1811 PRESTON RD STE 170 | | | | DALLAS | TX | 75252 | |
| CHICAGO TITLE | | 2699 E ANDY DEVINE AVE | | | | KINGMAN | AZ | 86401 | |
| CHICAGO TITLE | | 321 SETTLERS RD | | | | HOLLAND | MI | 49423 | |
| CHICAGO TITLE | | 502 E MAIN ST | | | | TURLOCK | CA | 95380 | |
| CHICAGO TITLE | | 5050 AVENIDA ENCINAS STE 100 | NOBLE ESCROW CARLSBAD | | | CARLSBAD | CA | 92008 | |
| CHICAGO TITLE | | 5440 HARVEST HILL RD STE 140 | | | | DALLAS | TX | 75230 | |
| CHICAGO TITLE | | 560 E HOSPITALITY AVE | | | | SAN BERNARDINO | CA | 92408 | |
| CHICAGO TITLE | | 925 B ST | CHICAGO TITLE | | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | 9583 ELK GROVE FLORIN FORAD | | | | ELK GROVE | CA | 95624 | |
| CHICAGO TITLE AGENCY OF NORTH | | 13 PARK AVE W STE 200 | | | | MANSFIELD | OH | 44902 | |
| CHICAGO TITLE AND TRUST COMPANY | | 1700 S ELMHURST RD | | | | MT PROSPECT | IL | 60056 | |
| CHICAGO TITLE CO | | 16969 VON KARMAN STE 150 | | | | IRVINE | CA | 92606 | |
| CHICAGO TITLE COMPANY | | 2701 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | |
| CHICAGO TITLE COMPANY | | 425 W BROADWAY 105 | | | | GLENDALE | CA | 91204-1269 | |
| CHICAGO TITLE COMPANY | | 6100 BIRDCAGE CENTRE LN | | | | CITRUS HEIGHTS | CA | 95610 | |
| CHICAGO TITLE COMPANY | | 6277 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61114-4420 | |
| CHICAGO TITLE COMPANY-ISLAND DIVSION | | 770 NE MIDWAY BLVD | | | | OAK HARBOR | WA | 98277 | |
| CHICAGO TITLE ESCROW | | 33522 NIGUELL RD STE 101 | | | | MONARCH BEACH | CA | 92629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE INS | | 101 W OHIO ST STE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE INS CO | COLLECTOR OF GROUND RENT | 1 N CHARLES ST STE 400 | | | | BALTIMORE | MD | 21201-3712 | |
| CHICAGO TITLE INSUR CO | | 6245 E BROADWAY STE 400 | | | | TUCSON | AZ | 85711 | |
| CHICAGO TITLE INSURANCE | | 4707 W 135TH ST STE 200 | | | | LEAWOOD | KS | 66224 | |
| CHICAGO TITLE INSURANCE CO | | 1025 S PIONEER WAY | | | | MOSES LAKE | WA | 98837-2265 | |
| CHICAGO TITLE INSURANCE CO | | 106 W MAIN AVE | | | | RITZVILLE | WA | 99169 | |
| CHICAGO TITLE INSURANCE CO | | 1111 MAIN ST STE 200 | | | | VANCOUVER | WA | 98660 | |
| CHICAGO TITLE INSURANCE CO | | 1360 E NINTH ST STE 500 | | | | CLEVELAND | OH | 44114 | |
| CHICAGO TITLE INSURANCE CO | | 150 E WILSON BRIDGE RD STE 130 | | | | WORTHINGTON | OH | 43085-2328 | |
| CHICAGO TITLE INSURANCE CO | | 1642 W SMITH VALLEY RD STE B | | | | GREENWOOD | IN | 46142 | |
| CHICAGO TITLE INSURANCE CO | | 208 W SEVENTH ST | | | | HANFORD | CA | 93230-4524 | |
| CHICAGO TITLE INSURANCE CO | | 2251 N LOOP 336 W STE A | | | | CONROE | TX | 77304 | |
| CHICAGO TITLE INSURANCE CO | | 2740 W 80TH ST | | | | BLOOMINGTON | MN | 55431 | |
| CHICAGO TITLE INSURANCE CO | | 3315 PACIFIC AVE SE STE D1 B | | | | OLYMPIA | WA | 98501 | |
| CHICAGO TITLE INSURANCE CO INC | | 2 UNIVERSITY PLZ | | | | HACKENSACK | NJ | 07601 | |
| CHICAGO TITLE INSURANCE CO INC | | 10 COLUMBUS BLVD | CITY CTR SQUARE STE 500 | | | HARTFORD | CT | 06106 | |
| CHICAGO TITLE INSURANCE COMPANY | | 1100 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| CHICAGO TITLE INSURANCE COMPANY | | 1601 MARKET STE 2550 | | | | PHILADELPIA | PA | 19103 | |
| CHICAGO TITLE INSURANCE COMPANY | | 1616 CORNWALL AVENUE | SUITE 115 | | | BELLINGHAM | WA | 98225 | |
| CHICAGO TITLE INSURANCE COMPANY | | 4435 SOUTHPORT CROSSINGS WAY | | | | INDIANAPOLIS | IN | 46237 | |
| CHICAGO TITLE INSURANCE COMPANY | | 4735 STATEMEN DR STE D | | | | INDIANAPOLIS | IN | 46250 | |
| CHICAGO TITLE INSURANCE COMPANY | | 5000 LEGACY DRIVE | SUITE 150 | | | PLANO | TX | 75024 | |
| CHICAGO TITLE INSURANCE COMPANY | | 5426 BEAUMONT CTR BLVD | | | | TAMPA | FL | 33634 | |
| CHICAGO TITLE INSURANCE COMPANY | | 5440 HARVEST HILL STE 140 | | | | DALLAS | TX | 75230 | |
| CHICAGO TITLE INSURANCE COMPANY | | 5875 TRINITY PARKWAY SUITE 210 | | | | CENTERVILLE | VA | 20120 | |
| CHICAGO TITLE INSURANCE COMPANY | | 633 LIBRARY PARK DR STE G | | | | GREENWOOD | IN | 46142 | |
| CHICAGO TITLE INSURANCE COMPANY | | 701 5TH AVENUE | SUITE 3300 | | | SEATTLE | WA | 98104 | |
| CHICAGO TITLE INSURANCE COMPANY | | 7600 SEMINOLE BLVD STE 102 | | | | SEMINOLE | FL | 33772-4827 | |
| CHICAGO TITLE INSURANCE COMPANY | | 7990 N POINT BLVD STE 201 | | | | WINSTON SALEM | NC | 27106 | |
| CHICAGO TITLE INSURANCE COMPANY | | 909 FANNIN STE 200 | | | | HOUSTON | TX | 77010 | |
| CHICAGO TITLE INSURANCE COMPANY | | PO BOX 5070 | | | | TOMS RIVER | NJ | 08754 | |
| Chicago Title Insurance Company (mo) | | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company (mo) | | Payment Processing Centre | | | | Ashburn | VA | 20146 | |
| Chicago Title Insurance Company mo | | 16969 Von Karman Ste 150 | | | | Irvine | CA | 92606 | |
| Chicago Title Insurance Company mo | | PAYMENT PROCESSING CENTRE | | | | ASHBURN | VA | 21046 | |
| CHICAGO TITLE INSURANCE O | | 390 N ORANGE AVE 150 | | | | ORLANDO | FL | 32801 | |
| CHICOPEE CITY | CHICOPEE CITY - TAX COLLECTOR | 274 FRONT ST | | | | CHICOPEE | MA | 01013 | |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TWP | PO BOX 40 | | | | HARBERT, | MI | 49115 | |
| CHILTON COUNTY | TAX COLLECTOR | PO BOX 1760 | | | | CLANTON | AL | 35046 | |
| CHIN HUANG LEE AND MAN LEI | | 95 WALNUT TREE HILL RD | HUANG AND BRUNETTI AND SONS PROPERTY | | | SANDY HOOK | CT | 06482 | |
| CHINA TOWNSHIP | TREASURER CHINA TWP | 4560 INDIAN TRAIL | | | | CHINA | MI | 48054 | |
| CHINCOTEAGUE TOWN | TREASURER OF CHINCOTEAGUE TOWN | 6150 COMMUNITY DRIVE | | | | CHINCOTEAGUE | VA | 23336 | |
| CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLC | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | | Tampa | FL | 33602 | |
| CHIPPEWA TOWNSHIP | TOWNSHIP TREASURER | 11084 E PICKARD RD | | | | MT. PLEASANT | MI | 48858 | |
| CHISAGO COUNTY | CHISAGO COUNTY TREASURER | 313 N MAIN ST RM 274 | | | | CENTER CITY | MN | 55012 | |
| ChoicePoint Inc | | PO BOX 934899 | | | | ATLANTA | GA | 31193-4899 | |
| CHOICEPOINT PUBLIC RECORDS INC | | 1000 Alderman Dr | | | | Alpharetta | GA | 30005 | |
| CHOW, MICHELLE | | 4115 N CENTRAL EXPY | | | | DALLAS | TX | 75204-2126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chris Langlo vs Balboa Insurance Company and GMAC Mortgage LLC | | The Thompson Trial Group PA | 4725 N Lois Ave | | | Tampa | FL | 33614 | |
| Chris Spanopoulos and Jenny Spanopoulos vs Gmac Mortgage LLC | | Law Office of Max Story Esq | 233 E Bay StreetSuite 920 | | | Jacksonville | FL | 32202 | |
| Christian Alape | | 100 Lakeview Ave | | | | Piscataway | NJ | 08854-2726 | |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY COLLECTOR | 100 WEST CHURCH ROOM 101 | | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY CLERK by and through its County Clerk Michael Kem WASHINGTON COUNTY CLERK by and through its County et al | | FRANKLIN GRAY and WHITE | 505 W ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| CHRISTIAN U ANYIAM ATT AT LAW | | 505 N ARROWHEAD AVE STE 408 | | | | SAN BERNARDINO | CA | 92401 | |
| Christien E Davidson | | 701 23Rd Ave. East | | | | Bradenton | FL | 34208 | |
| Christina Henley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Christina Palbicke | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Christina Reed | | 817 Matlack Drive | | | | Moorestown | NJ | 08057 | |
| Christina Ulbrich | c/o Kai H. Richter, Esq. | 4600 IDS Center | 80 South Eighth Street | | | Minneapolis | MN | 55402 | |
| Christina Ulbrich as an individual and as a representative of the classes v GMAC Mortgage LLC formerly known as GMAC et al | | NICHOLS KASTER PLLP | 4600 IDS CENTER80 S EIGHTH ST | | | MINNEAPOLIS | MN | 55402 | |
| Christine Abbott | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Christine Evans v Rita Coven Reid Elizabeth King Phillip King Michael King Charles King The Logan Medical et al | | FORESTER LAW OFFICES | PO BOX 1036 312 MAIN ST | | | LOGAN | WV | 25601 | |
| Christine L Villapando vs Tiempo Escrow II Springdale Marina Inc dba California Prudential Realty Kristen Steiner et al | | KNAPP PETERSEN and CLARKE | 550 N BRAND BLVD STE 1500 | | | GLENDALE | CA | 91203-1922 | |
| Christine Petersen | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Christine Snodgress Jeff Snodgress vs GMAC Mortgage LLC a Delaware limited liability company Homecomings Financial et al | | SANDERS RUESCH and REEVE PLLC | 55 S 300 W STE 1 | | | HURRICANE | UT | 84737 | |
| Christopher A Payne and Alyce R Payne v Homecomings Financial Network Inc GMAC Mortgage LLC The Bank of New York et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | | DALLAS | TX | 75231 | |
| CHRISTOPHER BARTLETT | | 239 CRUDEN BAY DR | | | | DAYTON | NV | 89403 | |
| Christopher D. Goetter | | 1812 General Pershing St., Apt. E | | | | New Orleans | LA | 70115 | |
| CHRISTOPHER GORE | | 92 DEER RUN RD | | | | PERKASIE | PA | 18944 | |
| CHRISTOPHER J SIEBEN and TONYA M FOSTER VS FIRST NATIONAL BANK OF NEVADA A NATIONAL BANKING ASSOCIATION FIRST AMERICAN et al | | Law Office of Rick Lawton | 5435 Reno Hwy | | | Fallon | NV | 89406 | |
| Christopher J. Cura | | 4853 Burton Lane | | | | Denver | NC | 28037 | |
| Christopher J. Murphy / Quandalyn E. Murphy | | 12121 Patricia Avenue | | | | Port Allen | LA | 70767 | |
| Christopher Jeffries vs GMAC Mortgage LLC Ally Financial | | Gregory A Placzek Rob Wiley PC | 1100 NW Loop 410 Ste 746 | | | San Antonio | TX | 78213 | |
| Christopher Lusher | | 9603 Somerford Ct | | | | Louisville | KY | 40242 | |
| Christopher M Rohrbaugh vs Michael W All Mortgage Electronic Registration SystemsInc as nominee for Lender Inlanta et al | | MCNALLY MALONEY and PETERSON SC | 2600 N MAYFAIR RD STE 1080 | | | MILWAUKEE | WI | 53226 | |
| Christopher R Greer And Ronna L Greer Husband and Wife | Christopher R Greer And Ronna L Greer | 8040 Tuscarora Road NW | | | | Albuquerque | NM | 87114-5901 | |
| Christopher R. Greer and Ronna L. Greer Husband and Wife | | 8040 Tuscarora Road NW | | | | Albuquerque | NM | 87114-5901 | |
| CHRISTOPHER RICE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING et al | | PROSPER LAW GROUP LLP | 8320 LINCOLN BLVD # 164 | | | LOS ANGELES | CA | 90045-2466 | |
| CHRISTOPHER SACHS | | 1904 Hwy 96 E | | | | White Bear Lake | MN | 55110 | |
| Christopher Wendt | | 1410 South 26th Avenue | | | | Yakima | WA | 98902 | |
| Christy Brohard | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Christy Lynn Spector | | 1031 Trinita Terrace | | | | Davis | CA | 95618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Church Tavern Advisors LLC | | 500 Mamoroneck Ave Ste 508 | | | | Harrison | NY | 10528 | |
| CHURCHSTREET 001 | | 3019 MIDVALE AVE | | | | PHILADELPHIA | PA | 19129 | |
| CIBER INC | | 4000 TOWN CTR STE 1400 | | | | SOUTHFIELD | MI | 48075 | |
| CIBM Bank | | 2913 W. Kirby Ave | | | | Champaign | IL | 61821 | |
| CIBM Bank | Attn Atty Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | | Milwaukee | WI | 53202-6650 | |
| CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | | | Waukesha | WI | 53186 | |
| CIBM Bank | CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | | Waukesha | WI | 53186 | |
| CIFG Assurance North America Inc | Matthew Monaco | Strategy and Capital Planning | 825 Third Ave | 6th Fl | | New York | NY | 10022 | |
| CIFG IXIS Financial Guaranty | | Strategy and Capital Planning | 825 Third Ave | 6th Fl | | New York | NY | 10022 | |
| Cincinnati Bell Telephone | | 221 E. 4th Street | ML 121-800 | | | Cincinnati | OH | 45202 | |
| CINCO MUD #8 B | B & A MUNICIPAL TAX SERVICER | 13333NORTHWEST FREEWAY SUITE 250 | | | | HOUSTON | TX | 77040 | |
| Cincom Systems Inc | | 55 Merchant Street | | | | Cincinnati | OH | 45246 | |
| Cindy P Flores and Robert O Flores v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC | | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| CIRCUIT COURT CLERK CITY OF VIRGINIA BEACH | | 2425 NIMMO PKWY JUDICIAL CTR | BUILDING B 3RD FL | | | VIRGINIA BEACH | VA | 23456 | |
| Cisco Systems Capital Corp | | 170 W Tasman Dr | | | | San Jose | CA | 95134 | |
| CISCO Systems Capital Corporation | | 170 W TASMAN DR MS SJ13 3 | | | | San Jose | CA | 95134 | |
| CIT Group | | 390 Greenwich Street | | | | New York | NY | 10013 | |
| CIT Group | | 715 South Metropolitan Avenue Suite 150 | | | | Oklahoma City | OK | 73108 | |
| Citadel | | 1011 ROUTE 22 | | | | BRIDGEWATER | NJ | 08807 | |
| CITI MORTGAGE | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD | 3RD FL | | | IRVING | TX | 75063 | |
| CITIBANK 001 | | 111 WALL ST | | | | NEW YORK | NY | 10043 | |
| CITIBANK N A | | 390 GREENWICH ST | | | | New York | NY | 10013 | |
| CITIBANK NA | | 111 WALL ST | | | | NEW YORK | NY | 10043 | |
| Citibank NA | | 388 Greenwich St | | | | New York | NY | 10005 | |
| Citibank NA | | 390 Greenwich St | 6th Fl | | | New York | NY | 10013 | |
| Citibank NA | | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | | New York | NY | 10013 | |
| Citibank NA | | Citibank NA | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | |
| Citibank NA As Trustee of SACC 2007 2 v Debra Lindland Executrix of The Estate of Madlyn Landlin | | Cohen and Wolf PC | 1115 Broad St | | | Bridgeport | CT | 06604 | |
| Citibank, N.A. | Confirmations Unit | 333 West 34th St., 2nd Floor | | | | New York | NY | 10001 | |
| Citigroup Global Markets | | 6701 Democracy Blvd Suite 100 | | | | Bethesda | MD | 20817 | |
| Citigroup Global Markets - FB | | 6701 Democracy Blvd Suite 100 | | | | Bethesda | MD | 20817 | |
| Citigroup Global Markets - FB | | 6707 Democracy Blvd #905 | | | | Bethesda | MD | 20817-1129 | |
| Citigroup Global Markets Inc | | 388 Greenwich St | | | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | | | New York | NY | 10013 | |
| CitiGroup Global Markets Realty Corp | Compliance Department | 4000 Regency Blvd | 3rd Fl | | | Irving | TX | 75063 | |
| CITIGROUP GLOBAL MARKETS REALTY CORP | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD | 3RD FL | | | IRVING | TX | 75063 | |
| Citigroup Mortgage Loan Trust Inc. | | 1285 Avenue Of The Americas | | | | New York | NY | 10019 | |
| Citigroup Mortgage Loan Trust Inc. | | 390 Greenwich Street, 6th Floor | | | | New York | NY | 10013 | |
| Citimortgage | | 4050 Regent Blvd | | | | Irving | TX | 75063 | |
| Citimortgage Inc | | 105 Decker Ct | | | | Irving | TX | 75062 | |
| CitiMortgage Inc | Compliance Department | 4000 Regency Blvd | 3rd Fl | | | Irving | TX | 75063 | |
| CITIMORTGAGE INC | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD | 3RD FL | | | IRVING | TX | 75063 | |
| CITIMORTGAGE INC CAL FED | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD | 3RD FL | | | IRVING | TX | 75063 | |
| CitiMortgage, Inc. | | 1000 Technology Drive MS 313 | | | | O Fallon | MO | 63368 | |
| CitiMortgage, Inc. | | 1000 Technology Drive MS337 | | | | OFallon | MO | 63368-2400 | |
| Citimortgage, Inc. | | 14651 Dallas Parkway | Suite 210 | | | Irving | TX | 75254 | |
| Citizens | | ONE CITIZENS DR | | | | RIVERSIDE | RI | 02915 | |
| Citizens Bank | | 443 Jefferson Boulevard | | | | Warwick | RI | 02886 | |
| Citizens Bank | | One Citizens Dr | | | | Riverside | RI | 02915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITIZENS BANK | CHRISTINE FISKE | ONE CITIZENS DR | | | | RIVERSIDE | RI | 02915 | |
| Citizens Bank & Trust Co. | Attn James G. Williamson, Jr. | P.O. Box 469 | | | | Van Buren | AR | 72957-0469 | |
| Citizens Bank & Trust Co. | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Citizens Bank / Charter One Bank | | 480 Jefferson Boulevard | | | | Warwick | RI | 02886 | |
| Citizens Bank / Charter One Bank | RBS Citizens NA | 10 Tripps Lane | | | | Riverside | RI | 02915 | |
| CITIZENS BANK NA | CHRISTINE FISKE | ONE CITIZENS DR | | | | RIVERSIDE | RI | 02915 | |
| Citizens Bank of Massachusetts | | 4 S MAIN ST | PO BOX 1311 | | | FALL RIVER | MA | 02722-1311 | |
| Citizens Bank of Massachusetts | | One Citizens Bank Plaza | RC0220 | | | Providence | RI | 02903 | |
| Citizens Federal Bank a Federal Savings Bank | | ONE CITIZENS DR | | | | RIVERSIDE | RI | 02915 | |
| Citizens Federal Bank, a Federal Savings Bank | | 1100 West McNab Road | | | | Ft Lauderdale | FL | 33309 | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | | | The Villages | FL | 32162 | |
| CITIZENS UNION SAVINGS BANK | CORNELIUS CESARIO | 4 S MAIN ST | PO BOX 1311 | | | FALL RIVER | MA | 02722-1311 | |
| CITRIX SYSTEMS INC | | 851 W CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| CITRUS COUNTY | CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE - SUITE 100 | | | | INVERNESS | FL | 34450 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST, ROOM #115 | | | | HONOLULU | HI | 96813 | |
| City Attorneys Office | | 1400 County - City Bldg | | | | South Bend | IN | 46601 | |
| City of Alexandria, Virginia | Attn Shanta Washington | Revenue Division | PO Box 178 | | | Alexandria | VA | 22313 | |
| CITY OF ALLENTOWN | | 435 HAMILTON ST | | | | ALLENTOWN | PA | 18101 | |
| City of Alton | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| City of Alton | City of Alton | PO Box 178 | | | | Edinburg | TX | 78540 | |
| City of Alton | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| City of Battle Creek | | 10 N. Division St., Suite 207 | | | | Battle Creek | MI | 49016-1717 | |
| City of Battle Creek | | P.O. Box 1717 | | | | Battle Creek | MI | 49016-1717 | |
| City of Bellevue | | Tax Division | PO Box 90012 | | | Bellevue | WA | 98124-1372 | |
| CITY OF BERKELEY | | 2180 Milvia St | 3rd Fl | | | Berkeley | CA | 94704 | |
| City of Boulder | | PO Box 791 | | | | Boulder | CO | 80306-0791 | |
| City of Bowling Green, KY | City of Bowling Green | PO Box 1410 | | | | Bowling Green | KY | 42102 | |
| CITY OF BURBANK | | CITY TREASURER | PO BOX 7145 | | | BURBANK | CA | 91510-7145 | |
| City of Burleson | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | | Arlington | TX | 76094-0430 | |
| City of Burleson | City of Burleson | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Burleson | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| CITY OF CANTON BUILDING DEPARTMENT | CITY OF CANTON | 424 MARKET AVE N | 3RD FL | | | CANTON | OH | 44702 | |
| CITY OF CASA GRANDE | | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| CITY OF CHICAGO DEPT OF REVENUE | | 121 N LASALLE ST | RM 107A | | | CHICAGO | IL | 60602 | |
| City of Cincinnati | | 801 Plum Street, Room No 202 | | | | Cincinnati | OH | 45202 | |
| City of Cleburne | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | | Arlington | TX | 76094-0430 | |
| City of Cleburne | City of Cleburne | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Cleburne | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Cleveland v Deutsche Bank Trust Company GMAC RFC et al federal case City of Cleveland v JP Morgan Chase et al | Cohen Rosenthal and Kramer LLP | The Hoyt Block Bldg Ste 400700 W St Clair Ave | | | | Cleveland | OH | 44113 | |
| CITY OF COCOA | | 65 STONE ST | | | | COCOA | FL | 32922 | |
| City of Copper Canyon | Sawko & Burroughs, P.C. | 1172 Bent Oakes Dr | | | | Denton | TX | 76210 | |
| CITY OF DANVILLE | | COMMISSSIONER OF ACCOUNTS | 311 MEMORIAL DR | | | DANVILLE | VA | 24541 | |
| City of Dayton | City of Dayton/AR Collections | 101 W. Third St. | | | | Dayton | OH | 45402 | |
| CITY OF DUNEDIN | C/O THOMAS J. TRASK, CITY ATTORNEY | 595 MAIN STREET | | | | DUNEDIN | FL | 34698 | |
| CITY OF EDEN PRAIRIE | | 8080 MITCHELL RD | | | | EDEN PRAIRIE | MN | 55344 | |
| City of Edinburg | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| City of Edinburg | City of Edinburg | PO Box 178 | | | | Edinburg | TX | 78540 | |
| City of Edinburg | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| CITY OF EL MONTE | | 11333 VALLEY BLVD | | | | EL MONTE | CA | 91731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City of El Paso | | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| City of El Paso | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| City of El Paso | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | |
| City of Elkhart, Indiana | | 229 S 2nd Street | | | | Elkhart | IN | 46516 | |
| City of Elsa | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| City of Elsa | City of Elsa | PO Box 178 | | | | Edinburg | TX | 78540 | |
| City of Elsa | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| CITY OF EUSTIS | | 11 N GROVE | | | | ST EUSTIS | FL | 32726 | |
| City of Eustis | | PO Box 1946 | | | | Eustis | FL | 32727-1946 | |
| CITY OF EUSTIS | City of Eustis | PO Box 1946 | | | | Eustis | FL | 32727-1946 | |
| City of Fall River | | Board of Assessors | One Government Ctr | | | Fall River | MA | 02722 | |
| City of Fort Collins | | PO Box 440 | | | | Fort Collins | CO | 80522-0439 | |
| City of Fort Worth v William Tankersley Margaret Tankersley Carey Dalton Ebert Trustee Alethes LLC GMAC Mortgage et al | | Cantey Hanger LLP | 600 W 6th St Ste 300 | | | Fort Worth | TX | 76102 | |
| CITY OF FREDONIA | | PO Box 169 | | | | Columbus Jct | IA | 52738 | |
| City of Garland | c/o Gay, McCall, Isaacks, Gordon & Roberts, P.C. | 1919 S. Shiloh Road, Suite 310, LB40 | | | | Garland | TX | 75042 | |
| City of Garland | CITY OF GARLAND TX | PO BOX 462010 | | | | GARLAND | TX | 75046-2010 | |
| CITY OF GARLAND TX | | PO BOX 462010 | | | | GARLAND | TX | 75046-2010 | |
| CITY OF GREELEY | | 1000 10TH ST | | | | GREELEY | CO | 80631 | |
| CITY OF HAYWARD | | 777 B ST | | | | HAYWARD | CA | 94541 | |
| City of Joshua | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | | Arlington | TX | 76094-0430 | |
| City of Joshua | City of Joshua | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Lacey | | PO Box 3400 | 420 College St SE | | | Lacey | WA | 98509-3400 | |
| City of Lake Dallas | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr | | | | Denton | TX | 76210 | |
| City of Lakewood | | PO Box 261450 | | | | Lakewood | CO | 80226-9450 | |
| City of Las Vegas | Office of the City Attorney | 495 S. Main Street, 6th Floor | | | | Las Vegas | NV | 89101 | |
| City of Lewisville | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr | | | | Denton | TX | 76210 | |
| City of McAllen | | PO Box 220 | | | | McAllen | TX | 78505-0220 | |
| City of McAllen | City of McAllen | PO Box 220 | | | | McAllen | TX | 78505-0220 | |
| City of McAllen | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| CITY OF MELBOURNE | | 900E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901 | |
| City of Melissa | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Memphis | City of Memphis TN | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| City of Memphis | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| City of Memphis TN | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| CITY OF MERCED | | 678 W 18TH ST | DEPT UB | | | MERCED | CA | 95340 | |
| City of Mesa | | 55 N Ctr St | | | | Mesa | AZ | 85201 | |
| City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main Street, Suite 201 | | | Mesquite | TX | 75149 | |
| City of Mesquite and Mesquite Independent School District | Gary Allmon Grimes | c/o Schuerenberg & Grimes, P.C. | 120 W. Main #201 | | | Mesquite | TX | 75149 | |
| City of Mesquite and Mesquite Independent School District | Mesquite Independent School District | 757 N. Galloway | | | | Mesquite | TX | 75149 | |
| City of Mesquite and/or Mesquite Independent School District c/o Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main #201 | | | | Mesquite | TX | 75149 | |
| City of Mesquite and/or Mesquite Independent School District c/o Schuerenberg & Grimes, P.C. | Mesquite Independent School District | 757 N. Galloway | | | | Mesquite | TX | 75149 | |
| City of Milwaukee - City Treasurer | | 200 East Wells Street - Room 103 | | | | Milwaukee | WI | 53202 | |
| City of Miramar, FL | c/o Douglas R. Gonzales, Esq. | Weiss Serota Helfman | 200 E. Broward Blvd., Suite 1900 | | | Fort Lauderdale | FL | 33312 | |
| CITY OF MODESTO | | 1010 TENTH ST STE 2100 | | | | MODESTO | CA | 95354 | |
| CITY OF N LAS VEGAS DIST #60 (7107) | CITY OF NORTH LAS VEGAS | PO BOX 60559 | | | | LOS ANGELES | CA | 90060 | |
| CITY OF NEW YORK | | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| City of New York Department of Finance | Attn Yehuda Miller - Bankruptcy Unit | TP&P Division/Office of Tax Audits | 345 Adams Street, 5th Floor | | | Brooklyn | NY | 11201 | |
| City of Newport News | | 2400 Washington Avenue | | | | Newport News | VA | 23607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF NEWPORT NEWS | | PO BOX 975 | | | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NEWPORT NEWS | City of Newport News | 2400 Washington Avenue | | | | Newport News | VA | 23607 | |
| City of Newton, MA | City of Newton Treasury | 1000 Commonwealth Avenue | | | | Newton | MA | 02459 | |
| City of Niagara Falls, NY | | PO Box 69 | | | | Niagara Falls | NY | 14302-0069 | |
| City of Norfolk | | 900 City Hall Building | | | | Norfolk | VA | 23510 | |
| City of Norfolk | Charles Stanley Prentace | 900 City Hall Building | | | | Norfolk | VA | 23510 | |
| City Of Northampton | | 210 Main Street, Planning Dept | | | | Northampton | MA | 01060-3196 | |
| CITY OF NORTHAMPTON | CAM HOLUB | 210 MAIN ST | CITY HALL | | | NORTHAMPTON | MA | 01060 | |
| City of Norwalk | | 900 City Hall Building | | | | Norfolk | VA | 23510 | |
| CITY OF PARKERSBURG | ATTN DARCI DYKE | 1 GOVERNMENT SQUARE | | | | PARKERSBURG | WV | 26101-5347 | |
| City of Peoria | | 8401 W Monroe St | | | | Peoria | AZ | 85345 | |
| CITY OF PHILADELPHIA | | PO BOX 1630 | | | | PHILADELPHIA | PA | 19105-1630 | |
| City of Phoenix Treasurer | | PO Box 29690 | | | | Phoenix | AZ | 85038-9690 | |
| City of Portland | City Attorneys Office | 1221 SW Fourth Avenue, Rm 430 | | | | Portland | OR | 97204 | |
| City of Princeton | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Pueblo | | PO Box 1427 | | | | Pueblo | CO | 81002 | |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | 126 HARVEY ST | | | | PUNTA GORDA | FL | 33950-3615 | |
| City of Quincy | | Board of Assessors | 1305 Hancock St | | | Quincy | MA | 02169 | |
| CITY OF ROYAL OAK | | PO Box 64833 | | | | Royal Oak | MI | 48068 | |
| CITY OF RUTLAND | CITY OF RUTLAND, VT-TREASURERS OFFICE | PO BOX 969 | | | | RUTLAND | VT | 05702-0969 | |
| CITY OF SAN DIEGO | | PO BOX 129003 | | | | SAN DIEGO | CA | 92112-9003 | |
| City of San Juan | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| City of San Juan | City of San Juan | PO Box 178 | | | | Edinburg | TX | 78540 | |
| City of San Juan | Diane W. Sanders | Linebarger Goggan Blair & Sampson LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| City of Sanford Florida ex rel The State of Florida vs Karen Moran Gilbert and Deutsche Bank Trust Company Americas as et al | | LAW OFFICE OF STENSTROM MCINTOSH COLBERT WHIGHAM a | 1001 Heathrow Park LaneSuite 4001 | | | Lake Mary | FL | 32746 | |
| City of Scotsdale | | PO Box 1600 | | | | Scotsdale | AZ | 85252-1600 | |
| CITY OF SOUTH BEND | | 227 W JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH BEND | City Attorneys Office | 1400 County - City Bldg | | | | South Bend | IN | 46601 | |
| City of Springfield Code Enforcement Department Building Division vs GMAC Mortgage LLC | | 49 51 Lancashire Rd | | | | Springfield | MA | 01104 | |
| City of Steamboat Springs | | PO Box 772869 | | | | Steamboat Springs | CO | 80477 | |
| City of Tacoma | | PO Box 11640 | Finance Dept Tax and License Div | | | Tacoma | WA | 98411-6640 | |
| City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | | Tacoma | WA | 98411-0007 | |
| City of Tempe | | PO Box 29618 | | | | Phoenix | AZ | 85038-9618 | |
| CITY OF THE CIRCUIT COURT | | 305 1ST ST SW STE 721 | | | | ROANOKE | VA | 24011 | |
| CITY OF TITUSVILLE | City Attorneys Office | 555 S. Washington Avenue | | | | TITUSVILLE | FL | 32796 | |
| CITY OF TITUSVILLE CLERKS OFFICE | | PO BOX 2806 | | | | TITUSVILLE | FL | 32781 | |
| CITY OF TITUSVILLE CLERKS OFFICE | CITY OF TITUSVILLE | City Attorneys Office | 555 S. Washington Avenue | | | TITUSVILLE | FL | 32796 | |
| CITY OF TUCSON | | PO BOX 27320 | | | | TUCSON | AZ | 85726 | |
| City of Vernon | | P.O. Box 1984 | | | | Vernon | TX | 76385 | |
| City of Vernon | City of Vernon | P.O. Box 1984 | | | | Vernon | TX | 76385 | |
| City of Vernon | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 8188 | | | Wichita Falls | TX | 76307 | |
| City of Waterbury | c/o Office of Corporation Counsel | 235 Grand Street, Third Floor | | | | Waterbury | CT | 06702 | |
| City of Whittier a California Municipal Corporation vs Jacinto R Varela Blanca Varela Hector Cordova and Does 1 25 et al | | JONES and MAYER | 3777 N HARBOR BLVD | | | FULLERTON | CA | 92835 | |
| City of Worcester | | City Hall Rm 209 | 455 Main St | | | Worcester | MA | 01608 | |
| CITY SPRINT | | 5555 W 78TH ST | STE D | | | EDINA | MN | 55439 | |
| CJIS | | PO Box 32708 | | | | PIKESVILLE | MD | 21282 | |
| CL RAFFERTY CPA | | 360 FAIR LN | | | | PLACERVILLE | CA | 95667 | |
| CLALLAM COUNTY | CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET #3 | | | | PORT ANGELES | WA | 98362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clara Akalarian Frances Burt Vincent and Myra Feria Norman Gray Souhail S Khoury Dina Maccarone Mercedes Mendez et al | | KEVEN A MCKENNA ATTORNEY AT LAW | 23 ACORN ST | | | PROVIDENCE | RI | 02903 | |
| Clara W Wolfe | | C O Law Office Of George J Zweibel | 45 3590 A Marmane St | | | Honokaa | HI | 96727 | |
| Clarence C Prentice deceased Susan A Prentice vs Citywide Mortgage Corporation MERS Mortgage Electronic et al | | 2160 LOWERY RD | | | | HUNTINGTOW N | MD | 20639 | |
| CLARITY CONSULTANTS | | 910 E HAMILTON AVE | STE 400 | | | CAMPBELL | CA | 95008 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY 1ST FL | | | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | PO BOX 1305 | | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY | TREASURER - CLARK COUNTY | 501 E COURT AVE/ROOM 125 | | | | JEFFERSONVIL LE | IN | 47130 | |
| Clark County Department of Business License | | 500 South Grand Central Parkway 3rd Fl | P.O. Box 551810 | | | Las Vegas | NV | 89155-1810 | |
| CLARK COUNTY SHERIFF | | 17 CLEVELAND AVE | | | | WINCHESTER | KY | 40391 | |
| CLARK COUNTY TREASURER | | 1300 FRANKLIN STREET | 2ND FLOOR | | | VANCOUVER | WA | 98660 | |
| Clark, Butler, Walsh & Hamann | Tim Hamann | Attorney | PO Box 596 | | | Waterloo | IA | 50704 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | PO BOX 1768 | | | | ATHENS | GA | 30603 | |
| CLARKSVILLE CITY | TREASURER | 1 PUBLIC SQUARE STE 119 | | | | CLARKSVILLE | TN | 37040 | |
| Claudia Jones | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | | Mount Dora | FL | 32757-6963 | |
| Claudia Moreau | Keith G. Tatarelli | 1800 Crooks Road, Suite C | | | | Troy | MI | 48084 | |
| Claudinette Brown | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Claudio & Lauren Scirocco | | 1950 Paradise Ave | | | | Hamden | CT | 06518 | |
| CLAUDIO G AVALOS VS WELLS FARGO BANK NA AS TRUSTEE FOR HARBORVIEW MORTGAGE LOAN TRUST 2006 10 ETS OF VIRGINIA INC et al | | COMPLIANCE COUNSEL PC | 11320 RANDOM HILLS RD STE 540 | | | FAIRFAX | VA | 22030 | |
| CLAY COUNTY | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | CLAY COUNTY TAX COLLECTOR | 477 HOUSTON STREET | | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | CLAY COUNTY TREASURER | 111 CHESTNUT ST ROOM 102 PO BOX 88 | | | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | CLAY COUNTY TREASURER | 300 W 4TH ST/PO BOX 1147 | | | | SPENCER | IA | 51301 | |
| Clay County Tax Collector | | PO Box 218 | | | | Green Cove Springs | FL | 32043 | |
| CLAY ROAD MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | | FRIENDSWOO D | TX | 77549 | |
| CLAY TOWNSHIP (LANCAS) | T-C of CLAY TOWNSHIP | 945 GIRL SCOUT RD. | | | | STEVENS | PA | 17578 | |
| Clayton | | 1700 Lincoln St. | Suite 1600 | | | Denver | CO | 80203 | |
| CLAYTON COUNTY | TAX COMMISSIONER | 121 S MCDONOUGH ST ANNEX 3 -2ND FL | | | | JONESBORO | GA | 30236 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | | SHELTON | CT | 06484 | |
| Clayton Services LLC | | 6302 E MARTIN LUTHER KING BLVD | STE 300 | | | TAMPA | FL | 33619 | |
| CLEAR BROOK CITY MUD L | (LEARED) ASSESSOR - COLLECTOR | 11111 KATY FRWY #725 | | | | HOUSTON | TX | 77079 | |
| Clear Capitalcom Inc 27 | | 10875 PIONEER TRAIL | | | | TRUCKEE | CA | 96161 | |
| CLEAR CREEK ISD | ASSESSOR COLLECTOR | 2425 EAST MAIN | | | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK TOWN | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE | | | | EAU CLAIRE | WI | 54703 | |
| CLEAR LAKE CITY WATER AUTHORITY | ASSESSOR-COLLECTOR | 900 BAY AREA BLVD | | | | HOUSTON | TX | 77058 | |
| Clear Technologies Inc | | 1199 S Belt Line Rd 120 | | | | Coppell | TX | 75019-4668 | |
| CLEARCAPITALCOM INC | | 10875 PIONEER TRAIL | 2ND FL | | | TRUCKEE | CA | 96161 | |
| Clearswift | | 1310 Waterside Arlington Business Park | | | | Theale | READING | RG7 4SA | England |
| Clearswift Corporation | | 15500 Se 30th Pl Ste 200 | | | | Bellevue | WA | 98007-6347 | |
| CLEARWATER COUNTY | CLEARWATER COUNTY TREASURER | PO BOX 707 | | | | OROFINO | ID | 83544 | |
| Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | | | New York | NY | 10006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | Lisa M. Schweitzer | One Liberty Plaza | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Libery Plaza | | | | New York | NY | 10006 | |
| CLEBURNE COUNTY | REVENUE COMMISSIONER | 120 VICKERY STREET/RM 102 | | | | HEFLIN | AL | 36264 | |
| Cleburne Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | | Arlington | TX | 76094-0430 | |
| Cleburne Independent School District | Cleburne Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Cleburne Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| CLERK OF CIRCUIT COURT BEDFORD COUNTY | | 123 E MAIN ST STE 201 | | | | BEDFORD | VA | 24523 | |
| CLERK OF CIRCUIT COURT PRINCE WILLIAM | | 9311 LEE AVE | | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCUIT COURT CITY OF PETERSBURG | | 7 COURTHOUSE AVE | | | | PETERSBURG | VA | 23803 | |
| CLERK OF THE CIRCUIT COURT | | 101 KINGS WAY MALL | | | | HAMPTON | VA | 23670 | |
| CLERK OF THE CIRCUIT COURT ACCOMAC | | 300 BALLARD ST | | | | YORKTOWN | VA | 23690 | |
| CLERK OF THE CIRCUIT COURT AMHERST COUNTY | | 23316 COURTHOUSE AVE | | | | ACCOMAC | VA | 23301-0126 | |
| | | 113 TAYLOR ST | | | | AMHERST | VA | 24521 | |
| CLERK OF THE CIRCUIT COURT BEDFORD COUNTY | | 123 E MAIN ST | STE 201 | | | BEDFORD | VA | 24523 | |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | | 307 ALBEMARTE DR STE 300A | | | | CHESAPEAKE | VA | 23322-5579 | |
| CLERK OF THE CIRCUIT COURT CITY OF HAMPTON | | 101 KINGS WAY MALL | | | | HAMPTON | VA | 23669 | |
| CLERK OF THE CIRCUIT COURT CITY OF PORTSMOUTH | | 601 CRAWFORD ST | | | | PORTSMOUTH | VA | 23705-1218 | |
| CLERK OF THE CIRCUIT COURT CITY OF WINCH | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | | 5201 MONTICELLO AVE | | | | WILLIAMSBURG | VA | 23118 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE | | 9483 KINGS HWY | | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE CO | | 9483 KINGS HWY | | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT LOUISA COUNTY | | 100 W MAIN ST | | | | LOUISA | VA | 23093-0037 | |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | | 116 S CT ST STE A | | | | LURAY | VA | 22835-1200 | |
| CLERK OF THE CIRCUIT COURT PULASKI COUNTY | | 45 THIRD ST NW | | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT SHENANDOAH COUNTY | | 112 S MAIN ST | | | | WOODSTOCK | VA | 22664-1423 | |
| CLERK OF THE CIRCUIT COURT WISE COUNTY | | 206 E MAIN ST | | | | WISE | VA | 24293-1248 | |
| CLERK OF THE COURT FAIRFAX COUNTY | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| CLERKS OF COURTS | | CODE ENFORCEMENT | 111 N S 1ST ST STE 1750 | | | MIAMI | FL | 33128-1981 | |
| CLERMONT COUNTY | CLERMONT COUNTY TREASURER | 101 EAST MAIN STREET | | | | BATAVIA | OH | 45103 | |
| CLEVELAND COUNTY | TAX COLLECTOR | 311 E MARION ST | | | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | TREASURER | 201 S JONES STE 100 | | | | NORMAN | OK | 73069 | |
| Cleveland Housing Renewal Project Inc and City of Cleveland Plaintiffs vs Deutsche Bank Trust Company as Trustee et al | | Van Deusen and Wagner | 1422 Euclid Ave | | | Cleveland | OH | 44115 | |
| Cleveland ISD | | P O Box 1810 | | | | Liberty | TX | 77575 | |
| Cleveland ISD | Cleveland ISD | P O Box 1810 | | | | Liberty | TX | 77575 | |
| Cleveland ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | | Houston | TX | 77253-3064 | |
| Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | | Houston | TX | 77002 | |
| CLEVELAND MUNICIPAL COURT HOUSING DIVI | | JUSTICE CTR 13TH FL | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLIENT SECURITY FUND | | PO Box 1379 | | | | Hartford | CT | 06143-1379 | |
| Clifton Boyd Woods Sr. | | C/O 213 Cottondale Drive | | | | Brownsville | TN | 38012 | |
| CLINTON COUNTY | CLINTON COUNTY COLLECTOR | 207 N MAIN ST | | | | PLATTSBURG | MO | 64477 | |
| CLINTON TOWNSHIP | TREASURER - CLINTON TWP | 172 W MICHIGAN AVE - BOX G | | | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | TREASURER CLINTON TWP | 40700 ROMEO PLANK | | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP WAYNE | TC OF CLINTON TWP | 1095 BELMONT TPKE | | | | WAYMART | PA | 18472 | |
| Cloud Feehery and Richter | | 770 E Market St 280 | | | | West Chester | NY | 19382 | |
| CLOUDBLUE 001 | | 3140 NORTHWOODS PKWY | STE 100 | | | NORCROSS | GA | 30071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clover Earle | | 3631 N.W. 41st Street | | | | Lauderdale Lakes | FL | 33309 | |
| Clover Stornetta Farms Inc | | 1650 Corporate Cir | | | | Petaluma | CA | 94954 | |
| Clover-Stornetta Farms, Inc. | Mkulima Britt, CFO - Clover-Stornetta Farms, Inc. | 1650 Corporate Circle, Suite 100 | | | | Petaluma | CA | 94954 | |
| Clunk John D Attorney At Law | | 5601 Hudson Dr Ste 400 | | | | Hudson | OH | 44236-3745 | |
| CMA | | 700 Troy Schenectady Rd | | | | Latham | NY | 12110 | |
| CMA Mortgage Inc | | 600 E Carmel Dr Ste 110 | | | | Carmel | IN | 46032-2805 | |
| CMG Financial Services | | 3160 Crow Canyon Road Suite 350 | | | | San Ramon | CA | 94583 | |
| CMH Holdings LLC | | c o Cerberus Real Estate Capital Management LLC | 875 Third Ave 12th Fl | | | New York | NY | 10022 | |
| COAL COUNTY | | 4 N MAIN STE 4 | TAX COLLECTOR | | | COALGATE | OK | 74538 | |
| Coastal Banc Capital Corporation | | 5718 Westheimer | | | | Houston | TX | 77057 | |
| Coastal Mortgage Services Inc | | 11230 Carmel Commons Blvd | | | | Charlotte | NC | 28226-3920 | |
| COASTAL MORTGAGE SERVICES INC | | 5950 FAIRVIEW RD STE 810 | | | | CHARLOTTE | NC | 28210 | |
| Coastland Reality Inc | | 10625 Ellis Ave | | | | Fountain Valley 10625 Ellis Avenue | CA | 92708 | |
| COASTLAND REALTY, INC | | 10625 ELLIS AVENUE, STE B | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COBB COUNTY | TAX COMMISSIONER | 736 WHITLOCK AVE - STE 100 | | | | MARIETTA | GA | 30064 | |
| COCHISE COUNTY | COCHISE COUNTY TREASURER | 1415 E MELODY LN, BLDG E | | | | BISBEE | AZ | 85603 | |
| COCKE COUNTY | TRUSTEE | 111 COURT AVE - ROOM 107 | | | | NEWPORT | TN | 37821 | |
| COCONINO COUNTY | COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE | | | | FLAGSTAFF | AZ | 86001 | |
| CODE ENFORCEMENT RELIEF | | 8832 SHIRLEY AVE 1 | | | | NORTHRIDGE | CA | 91324 | |
| CODILIS & ASSOCIATES | | 15W030 NORTH FRONTAGE RD | | | | BURR RIDGE | IL | 60527 | |
| CODILIS & ASSOCIATES | Ernie Codilis | 15W030 NORTH FRONTAGE ROAD | SUITE 100 | | | BURR RIDGE | IL | 60527-0000 | |
| Codilis & Associates, P.C. | | 15 W. 030 North Frontage Road, Suite 100 | | | | Burr Ridge | IL | 60527 | |
| Codilis & Stawiarski, P.C. | | 6782 South Potomac Street, Suite 175 | | | | Centennial | CO | 80112 | |
| CODILIS AND STAWIARSKI PC | | 650 N SAM HOUSTON PKWY E STE 450 | | | | HOUSTON | TX | 77060 | |
| CODY VINCENT | | 227 CYPRESS DR | | | | KINGSLAND | GA | 31548 | |
| COFFEE COUNTY | TRUSTEE | 1341 MCARTHUR ST STE 1 | | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY - ELBA | REVENUE COMMISSIONER | 230 R COURT ST | | | | ELBA | AL | 36323 | |
| COFFEE COUNTY - ENTERPRISE | REVENUE COMMISSIONER | 101 S EDWARDS | | | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY ENTERPRISE | | 101 S EDWARDS | REVENUE COMMISSIONER | | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY ENTERPRISE | Coffee County Revenue Commissioner | PO Box 311606 | | | | Enterprise | AL | 36331 | |
| Coffee County Revenue Commissioner | | PO Box 311606 | | | | Enterprise | AL | 36331 | |
| Coffee Distributing Corp | | PO BOX 766 NEW HYDE PARK | | | | NEW YORK | NY | 11040 | |
| Cogent | | 74 New Montgomery St Ste 325 | | | | San Francisco | CA | 94105 | |
| Cogent Economics Inc | | 160 Spear St., Suite 1640 | | | | San Francisco | CA | 94105 | |
| Cogent Economics Inc | | 160 Spear St | Ste 1640 | | | San Francisco | CA | 94105 | |
| Cogent Economics, Inc. | Hakki C. Etem | Cogent QC Systems | 160 Spear St Ste 1640 | | | San Francisco | CA | 94105 | |
| COGENT SYSTEMS | | 5450 FRANTZ RD | | | | DUBLIN | OH | 43016 | |
| COGNIZANT 001 | | 24721 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| COLBERT COUNTY | REVENUE COMMISSIONER | PO BOX 741010 -REVENUE COMMISSIONER | | | | TUSCUMBIA | AL | 35674 | |
| COLEEN ETSUKO TOM and JOYCELYN WANDA UNCIANO VS GMAC MORTGAGE LLC DAVID B ROSEN ESQ KRISTINE WILSON INDIVIDUALLY et al | | Gary L Hartman Attorney At Law | 1750 Kalakaua Ave 103 3730 | | | Honolulu | HI | 96826 | |
| Coleen M. Chambers | | 1002 Gleason Dr. | | | | McDonough | GA | 30252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLIN BENNETT and JENNIFER BUTTS V EQUITABLE TRUST MORTGAGE GMAC MORTGAGE EARL SWANSON TRIPP BLANCHFIELD WILLIAM et al | | Skinner Law Firm | 115 E Washington St E | | | Charles Town | WV | 25414 | |
| Collaboration LLC | | 24200 Woodward Ave | | | | Pleasant Ridge | MI | 48069 | |
| Collateral Risk Solutions Inc | | 2020 CAMINO DEL RIO N | STE 300 | | | SAN DIEGO | CA | 92108-1543 | |
| Colleen O. Bigsby | | 12702 US Hwy 301 North | | | | Thonotosassa | FL | 33592 | |
| COLLIER COUNTY | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRAIL | | | | NAPLES | FL | 34112 | |
| Collin Central Appraisal District | | 250 W Eldorado Pkwy | | | | McKinney | TX | 75069 | |
| COLLIN COUNTY | ASSESSOR COLLECTOR | P.O. BOX 8006 | | | | MCKINNEY | TX | 75070 | |
| Collin County Tax Assessor/Collector | | PO Box 8046 | | | | McKinney | TX | 75070 | |
| Collin County Tax Assessor/Collector | c/o Gary McCall Isaacks et al | 777 East 15th Street | | | | Plano | TX | 75074 | |
| Collin County Tax Assessor/Collector | Collin County Tax Assessor/Collector | PO Box 8046 | | | | McKinney | TX | 75070 | |
| COLLINGDALE BORO DELAWR | TAX COLLECTOR OF COLLINGDALE BORO | BORO HALL - 800 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | |
| Collingsworth County Appraisal District | DLayne Peeples Carter | Perdue, Brandon, Fielder, Collins & Mott LLP | PO Box 9132 | | | Amarillo | TX | 79105-9132 | |
| Collins & Bellenghi | | 1300 Quail St | Suite 207 | | | Newpport Beach | CA | 92660 | |
| Colonial Bank | | 1200 Brickell Avenue | | | | Miami Beach | FL | 33131 | |
| COLONIAL BANK | VICKI SNELLGROVE INVESTOR REPORTING MANAGER | 100 COLONIAL BANK BLVD | 6TH FL | | | MONTGOMERY | AL | 36117 | |
| Colonial Savings F A | | 2626 W FWY | | | | FORT WORTH | TX | 76102 | |
| COLORADO BUREAU OF INVESTIGATION | | 690 KIPLING ST | STE 3000 | | | DENVER | CO | 80215 | |
| Colorado County | | P.O. Box 10 | | | | Columbus | TX | 78934 | |
| Colorado County | Colorado County | P.O. Box 10 | | | | Columbus | TX | 78934 | |
| Colorado County | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | | Austin | TX | 78731 | |
| Colorado Department of Treasury | | Unclaimed Property Division | 1580 Logan St Ste 500 | | | Denver | CO | 80203 | |
| COLQUITT COUNTY | TAX COMMISSIONER | PO BOX 99 | | | | MOULTRIE | GA | 31776 | |
| COLRAIN FIRE DISTRICT | TOWN OF COLRAIN FIRE DISTRICT | TWN HALL BOX 31 JACKSONVILLE RD | | | | COLRAIN | MA | 01340 | |
| COLRAIN TOWN | COLRAIN TOWN - TAXCOLLECTOR | 55 MAIN ROAD | | | | COLRAIN | MA | 01340 | |
| COLUMBIA CITY | TAX COLLECTOR | 700 N GARDEN ST | | | | COLUMBIA | TN | 38401-3224 | |
| Columbia Consulting Group | | PO BOX 2930 | COURTHOUSE ANNEX | | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY | | PO BOX 98 | COLLECTOR | | | MAGNOLIA | AR | 71754 | |
| COLUMBIA COUNTY | TAX COMMISSIONER | 630 RONALD REAGAN BLD C 2ND FLOOR | | | | EVANS | GA | 30809 | |
| Columbia Gas of Massachusetts | Sherry Leastman, Manager | 2025 Roosevelt Ave. | | | | Springfield | MA | 01104 | |
| Columbia Gas of Ohio | | 200 Civic Center Dr., 11th Floor | | | | Columbus | OH | 43215 | |
| COLUMBIANA COUNTY | COLUMBIANA COUNTY TREASURER | 105 S MARKET ST | | | | LISBON | OH | 44432 | |
| Columbiana County Treasurer | | 105 S. Market St. Ste 8 | | | | Lisbon | OH | 44432 | |
| Columbus Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | | Cincinnati | OH | 513-629-2014 | |
| Columbus Life Insurance Company | Western & Southern Companies | Steven S. Fitzgerald, Esq | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Ave | | New York | NY | 10110 | |
| Columbus Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Columbus Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | | New York | NY | 10110 | |
| COLVIN AMELIA COLVIN VS HOMECOMINGS FINANCIAL LLC | | Brent Coon and Associates | 300 FanninSuite 200 | | | Houston | TX | 77002 | |
| COMAL COUNTY | ASSESSOR COLLECTOR | BOX 311445 78131/205 N SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78131 | |
| COMANCHE COUNTY | TREASURER | 315 SW 5TH RM300 | | | | LAWTON | OK | 73501 | |
| COMBS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC V MARC COMBS and MYSCHELLE COMBS STANLEY et al | | LAW OFFICE OF JERRY F KEBRDLE II | 175 MAIN STREETSUITE 610 | | | WHITE PLAINS | NY | 10601 | |
| Comcast Of Dallas Inc | | 1565 Chenault St | | | | Dallas | TX | 75228 | |
| COMERICA BANK | | 1800 BERING DR | | | | SAN JOSE | CA | 95112-4212 | |
| COMERICA BANK | | 2550 CERRILLOS RD 87505 | | | | SANTA FE | NM | 87504-5101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comerica Bank | | 411 W. Lafayette, Mail Code 3438 | | | | Auburn Hills | MI | 48236 | |
| COMERICA BANK | CHRISTINA AKOMA | PO BOX 75000 | | | | DETROIT | MI | 48275-7220 | |
| COMM WORKS LLC | | PO BOX 88280 | | | | MILWAUKEE | WI | 53288 | |
| Commerce Street Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Commerce Street Investments, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Commerce Street Investments, LLC | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Commercial Bank | | 75 E TRIMBLE RD | MC 4770 | | | San Jose | CA | 95131 | |
| Commercial Electric and Life Safety Systems | | 300 ST PAUL PL | | | | BALTIMORE | MD | 21202 | |
| COMMERCIAL FEDERAL BANK | | SBO DEPT | | | | OMAHA | NE | 68154 | |
| COMMERCIAL FEDERAL BANK | C O BANK OF THE WEST | ATTN SBO MAIL STOP NE BBP 02W | 13505 CALIFORNIA ST | | | OMAHA | NE | 68154 | |
| Commercial Federal Bank | SBO Dept | 11207 West Dodge Road | | | | Omaha | NE | 68154 | |
| Commercial Insurance Company & New Jersey Manufacturers Insurance Company aso James a Kozacheck v Kathleen Moynihan & et al | | Hardin Kundla McKeon and Poletto | 637 Morris Ave | | | Springfield | NJ | 07081 | |
| COMMERCIAL KITCHEN REPAIRSINC | | 51 S 14th St | | | | Quakertown | PA | 18951 | |
| Commercial Services & Corporations | | PO Box 30054 | | | | Lansing | MI | 48909 | |
| COMMISSION OF ACCOUNTS | | 2236 CUNNINGHAM DR | | | | HAMPTON | VA | 23666 | |
| COMMISSIONER OF ACCOUNTS | | 106 SPRING AVE NE | | | | WISE | VA | 24293 | |
| COMMISSIONER OF ACCOUNTS | | C/O MCKEE & BUTLER | 112 SOUTH CAMERON STREET | | | WINCHESTER | VA | 22601 | |
| COMMISSIONER OF ACCOUNTS | | P.O. BOX 320337 | | | | ALEXANDRIA | VA | 22320 | |
| COMMISSIONER OF ACCOUNTS | | POBOX 998 | | | | CHESTERFIELD | VA | 23832 | |
| COMMISSIONER OF ACCOUNTS | CITY OF PETERSBURG C/O CHARLES BASK | 43 RIVES ROAD | | | | PETERSBURG | VA | 23805 | |
| COMMISSIONER OF ACCOUNTS CITY OF | | 431 GRANBY ST | | | | NORFOLK | VA | 23510 | |
| COMMISSIONER OF ACCOUNTS GREENE COUNTY | | 306 S MAIN ST | | | | MADISON | VA | 22727 | |
| COMMISSIONER OF ACCOUNTS NEW KENT | | 119 W WILLIAMSBURG RD | | | | SANDSTON | VA | 23150 | |
| COMMISSIONER OF FINANCIAL REGULATION | | 500 N CALVERT ST | STE 402 | | | BALTIMORE | MD | 21202-3651 | |
| COMMISSIONER OF INSURANCE | | 5000 CAPITOL BLVD. | | | | TUMWATER | WA | 98501 | |
| Commonwealth of KY Department of Revenue | Kentucky Department of Revenue | Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Commonwealth of Massachusetts | | Department Of The State Treasurer | Abandoned Property Division | 1 Ashburton Pl 12th Fl | | Boston | MA | 02108 | |
| Commonwealth of Massachusetts | Department of Revenue | P.O. Box 9564 | | | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts v BAC Home Loans Servicing LP BAC GP LLC JPMorgan Chase Bank NA Citibank NA et al | | MASSACHUSETTS ATTORNEY GENERAL | ONE ASHBURTON PL | | | BOSTON | MA | 02108- | |
| COMMONWEALTH OF PA | | PO BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | |
| Commonwealth of Pennsylvania | | Unclaimed Property | 101 N Independence Mall E | | | Philadelphia | PA | 19106 | |
| Commonwealth of Virgina Department of Taxation | | P.O. Box 2156 | | | | Richmond | VA | 23218-2156 | |
| Commonwealth Of Virginia | | Department of the Treasury | Division of Unclaimed Property | 101 N 14th St 3rd Fl | | Richmond | VA | 23219 | |
| Commonwealth of Virginia ex rel Barrett Bates vs Mortgage Electronic Registration System Inc Bank of America et al | | Brown Brown and Brown PC | 6269 Franconia Rd | | | Alexandria | VA | 22310 | |
| COMMUNITY ASSOCIATION UNDERWRITERS | | 2 CAUFIELD PL | | | | NEWTOWN | PA | 18940 | |
| COMMUNITY AT SPRING CREEK OWNERS | | 109 E FONTANERO ST | | | | COLORADO SPRINGS | CO | 80907 | |
| COMMUNITY FINANCIAL SERVICES FCU | | 524 W EDGAR RD | | | | LINDEN | NJ | 07036 | |
| Community Financial Services FCU | | 524 West Edgar Rd | P.O. Box 4430 | | | Linden | NJ | 07036 | |
| Community Financial Services FCU | | PO BOX 392 | | | | ROSELLE | NJ | 07203-0392 | |
| COMMUNITY SERVICES | | 1030 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | |
| Community West Bancshares | | 500 W JUBAL EARLY DR STE 220 | | | | WINCHESTER | VA | 22601 | |
| CommunityOne Bank NA FB | | 101 Sunset Ave | | | | Asheboro | NC | 27203 | |
| CommunityOne Bank, N.A. | | 101 Sunset Ave | | | | Asheboro | NC | 27203 | |
| CommunityOne Bank, N.A. | | 101 Sunset Avenue | | | | Asheboro | NC | 27204 | |
| CommunityOne Bank, N.A. - FB | | 101 Sunset Avenue | | | | Asheboro | NC | 27204 | |
| COMM-WORKS LLC | | 1405 Xenium Lane N | Suite 120 | | | Minneapolis | MN | 55441 | |
| Compaq Computer Corporation | | 100 Woodbridge Center Drive, | Suite 202 | | | Woodbridge | NJ | 07095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Compaq Computer Corporation | | 20555 State Highway 249 | | | | Houston | TX | 77070 | |
| Compaq Computer Corporation | | 4 Gatehall Drive | | | | Parsippany | NJ | 07054 | |
| Compass Group USA Inc | | PO BOX 809185 | | | | CHICAGO | IL | 60680-9185 | |
| Compensation Design Services Consulting for Compensation | | 80 W 78th St | | | | Chanhassen | MN | 55317-8715 | |
| COMPETITIVE APPRAISALS | | 26159 S WIND LAKE RD 1 | | | | WIND LAKE | WI | 53185 | |
| Compliance Coach Inc | | 4370 LA JOLLA VILLAGE DR Ste 400 | | | | SAN DIEGO | CA | 92122 | |
| Compliance Source Inc | | 11320 Random Hills Rd Ste 540 | | | | Fairfax | VA | 22030 | |
| COMPTON INSURANCE AGENCY | | 925 S ORANGE ST | | | | ESCONDIDO | CA | 92025 | |
| Comptroller of Maryland | | Unclaimed Property Unit | 301 W Preston St | Rm 310 | | Baltimore | MD | 21201-2385 | |
| Comptroller of Public Accounts | | PO Box 13528 Capitol Station | | | | Austin | TX | 78711-3528 | |
| CompuCom Systems Inc | | PO BOX 8500 50970 | | | | PHILADELPHIA | PA | 19178-8500 | |
| Computer Associates International Inc | | BOX 3591PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-3591 | |
| Comrise Technology Inc | | Concord Ctr Building 1 1301 State Rd 36 Ste 8 | | | | Hazlet | NJ | 07730 | |
| ComUnity Lending | | 5161 SOQUEL DR STE F | | | | SOQUEL | CA | 95073-2560 | |
| Conan Krueger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Barcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Concepcion L. Morado | | 5701 W. Hazelwood St | | | | Phoenix | AZ | 85031 | |
| CONCORD CITY | CITY OF CONCORD | 41 GREEN ST | | | | CONCORD | NH | 03301 | |
| Condo Pros LLC | | PO Box 596 | | | | Lansdowne | PA | 19050 | |
| Condominium Venture, Inc. | Stephen Bupp | 6300 Woodside Court, Suite10 | | | | Columbia | MD | 21046-3212 | |
| CONESTOGA SD/EAST LAMPETER TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | | | | LANCASTER | PA | 17601 | |
| CONESTOGA SD/UPPER LEACOCK TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | | | | LANCASTER | PA | 17601 | |
| CONEWAGO TOWNSHIP YORK | ABBY LATCHAW, TAX COLLECTOR | 1920 COPENHAFFER RD | | | | DOVER, | PA | 17315 | |
| CONEWAGO/GETTYSBURG SD/STRABAN TWP | T/C OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | | | | GETTYBURG | PA | 17325 | |
| CONGRESS US BANK AS TRUSTEE VS ERICA CONGRESS | | Wooten Hood and Lay LLC | 1117 22nd St S Ste 101 | | | Birmingham | AL | 35205 | |
| Connect Computer Company | | 1101 W 80th Street | | | | Bloomington | MN | 55420-1030 | |
| Connect Computer Company | | 7101 Metro Boulevard | Crab Kalscheur | | | Minneapolis | MN | 55439 | |
| CONNECTICUT HOUSING FINANCE AUTH | RICHARD HOMBERGER | 999 W ST | | | | ROCKY HILL | CT | 06067-4005 | |
| Connecticut Housing Finance Authority | | 999 West Street | | | | Rocky Hill | CT | 06067 | |
| Connecticut Light & Power Company | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | | Hartford | CT | 06101-8307 | |
| Connecticut Secretary of State | | 30 Trinity Street | | | | Hartford | CT | 06106-1634 | |
| Connectivity Technologies Inc | | 1210 Champion Cir Ste 100 | | | | Carrollton | TX | 75006 | |
| Connectivity Technologies, Inc. | | 1111 Digital Drive, Suite 150 | | | | Richardson | TX | 75081 | |
| Connie Morris | Charles Morris | 109 Circuit Road | | | | Medford | MA | 02155 | |
| Conrad OBrien PC | | 1500 Market St Centre Square | W Towers Ste 3900 | | | PHILADELPHIA | PA | 19102 | |
| Conrad P Burnett Jr. | | 612 McIntosh Drive | | | | Linden | VA | 22642 | |
| CONRAD WIESER S.D./SOUTH HEIDELBURG | T/C OF CONRAD WIESER AREA S.D. | 351 HUNTZINGER RD | | | | WERNERSVILLE | PA | 19565 | |
| CONSOL TAX COLL OF WASHINGTON CO | ASSESSOR/COLLECTOR | 1301 NIEBUHR | | | | BRENHAM | TX | 77833 | |
| Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | | New York | NY | 10003 | |
| Consortia Group LLC | | 815 GENERALS DR | | | | NORRISTOWN | PA | 19403 | |
| Constantino and Sybil Acevedo | | 15587 Carrera Drive | | | | Fontana | CA | 92337 | |
| Constantino Cortez and Edna Cortez vs Chase Home Finance LLC GMAC Mortgage LLC Hawthorne Capital Corp | | Peterson and Peterson ESQS | 1037 Route 46 | | | Clifton | NJ | 07013 | |
| Consumer Data Industry Association | | 1090 Vermont Ave NW Ste 200 | | | | Washington | DC | 20005 | |
| CONTINENTAL PROPERTY MANAGEMENT | | Attn Helene Ann Clary | 975 Easton Rd | Ste 102 | | Warrington | PA | 18976 | |
| Contivo Inc | | 640a Clyde Ct | | | | Mountain View | CA | 94043-2239 | |
| Contour Software Inc | | 4140 Dublin Blvd Ste 300 | | | | Dublin | CA | 94568 | |
| Contour Software, Inc. | | 700 W Hamilton Avenue, Third Floor | | | | Campbell | CA | 95008 | |
| CONTRA COSTA COUNTY | CONTRA COSTA COUNTY-TAX COLLECTOR | 625 COURT ST RM 100 | | | | MARTINEZ | CA | 94553 | |
| CONYERS CITY | TAX COLLECTOR | 1184 SCOTT ST | | | | CONYERS | GA | 30012 | |
| COOK COUNTY TAX COLLECTOR | COOK COUNTY TREASURER | P.O. BOX 4468 | | | | CAROL STREAM | IL | 60197 | |
| COOLBAUGH TOWNSHIP MONROE | TC OF COOLBAUGH TWP | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | | | | TOBYHANNA | PA | 18466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER APPRAISALS INC | | 11032 RIVER PLANTATION DR | | | | AUSTIN | TX | 78747-1486 | |
| Cooper Castle Law Firm, LLP | | 5275 S. Durango Drive | | | | Las Vegas | NV | 89113 | |
| Copernicus Marketing Consulting & Research | | 200 Clarendon Street, 23rd Floor | | | | Boston | MA | 02116 | |
| Copernicus Marketing Consulting & Research | | 450 Lexington St | | | | Auberndale | MA | 02466 | |
| Coppell ISD | | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| Coppell ISD | Coppell ISD | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| Coppell ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Copyright Clearance Center Inc | | PO BOX 843006 | | | | BOSTON | MA | 02284-3006 | |
| Cor o van Records Management | | DEPT 2638 | | | | LOS ANGELES | CA | 90084-2638 | |
| Cor o van Records Management Inc | | DEPT 2638 | | | | LOS ANGELES | CA | 90084-2638 | |
| Core Logic tax service | | 1 Corelogic Dr | | | | Westlake | TX | 76262 | |
| Corelink Staffing Services Inc | | 19600 Fairchild Ste 150 | | | | Irvine | CA | 92612-2516 | |
| CORELOGIC BPO SERVICES | | CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| CORELOGIC CREDCO LLC | | PO BOX 847070 | | | | DALLAS | TX | 75284 | |
| CoreLogic Default Information Services | | PO Box 202057 | | | | Dallas | TX | 75320 | |
| CoreLogic Default Information Systems | | PO Box 202057 | | | | Dallas | TX | 75320 | |
| CORELOGIC FLOOD SERVICES LLC | | PO BOX 202176 | | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC INC | | 4 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| CORELOGIC INC | | PO Box 200079 | | | | DALLAS | TX | 75320-0079 | |
| CoreLogic Inc | | PO BOX 847239 | | | | DALLAS | TX | 75284-7239 | |
| CORELOGIC INC | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| CORELOGIC INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | | IRVINE | CA | 92618 | |
| CORELOGIC INFORMATION SOLUTIONS INC | | 12395 FIRST AMERICAN WAY | | | | POWAY | CA | 92064 | |
| CORELOGIC INFORMATION SOLUTIONS INC | | PO BOX 847239 | | | | DALLAS | TX | 75284-7239 | |
| CORELOGIC INFORMATION SOLUTIONS INC | | PO BOX 849028 | | | | DALLAS | TX | 75284-9028 | |
| CORELOGIC INFORMATION SOLUTIONS INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | | IRVINE | CA | 92618 | |
| CORELOGIC TAX SERVICES LLC | | 67 MILLBROOK ST | STE 508 | | | WORCESTER | MA | 01060 | |
| Corey Berger and Jurea R Berger v GMAC Mortgage LLC and Professional Foreclosure Corporation of Virginia | | LAW OFFICE OF HEATH J THOMPSON PC | 321 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | |
| Corey Cooper | | 327 Robinhood Rd | | | | Covington | LA | 70433 | |
| Corinne Alape | | 100 Lakeview Ave | | | | Piscataway | NJ | 08854-2726 | |
| Corinthian Mortgage Corporation | | 5700 Broadmoor Suite 500 | | | | Mission | KS | 66202-2405 | |
| CORLA JACKSON PLAINTINFF V GMAC MORTGAGE CORPORATION | | 13230 Tom Gaston Rd | | | | Mobile | AL | 36695 | |
| Cornelia Sangeap | | 66-43 Burns St | | | | Rego Park | NY | 11374 | |
| Cornerstone Consulting Inc | | 3535 NW 58TH STSUITE 422 | | | | OKLAHOMA CITY | OK | 73112 | |
| Cornerstone Consulting, Inc. | | 3535 Nw 58th St | Suite 422 | | | Oklahoma City | OK | 73112 | |
| CORNETT DANIEL V WELLS FARGO BANK NA AS TRUSTEE UNDER THE POOLING AGREEMENT RELATED TO IMPAC SECURED ASSETS CORP et al | | Law Offices of John M Latini | 555 Capitol Mall Ste 725 | | | Sacramento | CA | 95814 | |
| CORNWALL LEBANON SD/NORTH CORNWALL | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | | | IRWIN, | PA | 15642 | |
| Corodata (Cor-o-Van) | | DEPT 2638 | | | | LOS ANGELES | CA | 90084-2638 | |
| CORODATA RECORDS MANAGEMENT INC | | DEPT 2638 | | | | LOS ANGELES | CA | 90084-2638 | |
| CORONA ASSET MANAGEMENT III LLC | | 112 ARENA ST | | | | CORAL GABLES | FL | 33146 | |
| CORPAK APPRAISAL SERVICE | | PO Box 12552 | | | | El Paso | TX | 79913 | |
| Corporation Service Company | | 2711 Centerville Road | Suite 400 | | | Wilmington | DE | 19808 | |
| Corrine L. Cline | | 17001 Tennyson Pl. | | | | Granada Hills | CA | 91344 | |
| Cossingham Law Office PC | | 800 Turnpike St Ste 305 | | | | North Andover | MA | 01845-6156 | |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Condominium Venture, Inc. | Stephen Bupp | 6300 Woodside Court, Suite10 | | | Columbia | MD | 21046-3212 | |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Frank J. Emig, Esq. | 7525 Greenway Center Drive | Suite 314 | | | Greenbelt | MD | 20770 | |
| COUNCIL ROCK SD/NORTHAMPTON TWP | TAX COLLECTOR-NORTHAMPTON TWP | 55 TOWNSHIP ROAD | | | | RICHBORO | PA | 18954 | |
| Counselor Library | | 7250 PKWY DR 5TH FL | | | | HANOVER | MD | 21076 | |
| Country Home Loans, Inc. | Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | | New York | NY | 10022 | |
| Country Home Loans, Inc. | Michael W. Schloessmann | Representations & Warranties | Bank of America Legacy Asset Servicing | 4500 Park Granada | | Calabasas | CA | 91302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUNTRY LIVING HOMES | | PO BOX 840 2540 ANDERSON HWY | | | | POWHATAN | VA | 23139 | |
| COUNTRYWIDE HOME LOAN INC | | 31303 W AGOURA | MAIL STOP WLAR 42 | | | WEST LAKE VILLAGE | CA | 91361 | |
| Countrywide Home Loans, Inc. | | 31303 West Agoura | Mail Stop wlar 42 | | | West Lake Village | CA | 91361 | |
| Countrywide Home Loans, Inc. | Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | | Boston | MA | 02109 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | | New York | NY | 10022 | |
| Countrywide Securities Corporation | | Finance Department | 125 High Street | | | Brentwood | ESSEX | CM14 4RX | GBR |
| Countrywide Securities Corporation | | FINANCE DEPARTMENT | 125 HIGH ST | | | BRENTWOOD | ESSEX | CM14 4RX | United Kingdom |
| COUNTY OF FRESNO | | ATTN TAX COLLECTOR | 2281 TULARE ST | | | FRESNO | CA | 93720-0226 | |
| County of Henrico, Virginia | | PO Box 90775 | | | | Henrico | VA | 23273-0775 | |
| COUNTY OF ORANGE | | PO BOX 1438 | | | | SANTA ANA | CA | 92702-1438 | |
| County of San Bernardino | Office of the Tax Collector | 172 West Third Street | | | | San Bernardino | CA | 92415 | |
| County of Union Illinois and the people of the State of Illinois ex rel Tyler Edmonds States Attorney for the County et al | | Howerton Dorris and Stone | 300 W Main St | | | Marion | IL | 62959 | |
| Courtenay Dodds vs GMAC Mortgage LLC | | VETSTEIN LAW GROUP PC | 945 CONCORD ST | | | FRAMINGHAM | MA | 01701 | |
| Courthousedirectcom | | 9800 NW FWY STE 400 | | | | HOUSTON | TX | 77092 | |
| COURTNEY D ALSOBROOK VS EXECUTIVE TRUSTEE SERVICES LLC and GMAC Mortgage LLC | | Law Offices of Bern A Mortberg | 13355 Noel Road2200 | | | Dallas | TX | 75240 | |
| Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | | 645 Griswold Street, Suite 1301 | | | | Detroit | MI | 48226 | |
| COVAHEY BOOZER | | 11350 McKormick Rd | Executive Plz III Ste 200 | | | Hunt Valley | MD | 21031 | |
| COVENTRY TOWN | | 1670 FLAT RIVER RD | COVENTRY TOWN TAX COLLECTOR | | | COVENTRY | RI | 02816 | |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLLECTOR | 1670 FLAT RIVER ROAD | | | | COVENTRY | RI | 02816 | |
| COVHET BOOZER DEVAN and DORE | | 11350 McKormick Rd | Executive Plz III Ste 200 | | | Hunt Valley | MD | 21031 | |
| COVINGTON CITY | CITY OF COVINGTON | 638 MADISON AVENUE | | | | COVINGTON | KY | 41011 | |
| COVINGTON COUNTY | REVENUE COMMISSIONER | ONE COURT SQUARE | | | | ANDALUSIA | AL | 36420 | |
| COWETA COUNTY | TAX COMMISSIONER | 22 EAST BROAD ST | | | | NEWNAN | GA | 30263 | |
| COWLITZ COUNTY | COWLITZ COUNTY TREASURER | 207 4TH AVENUE N COURTHOUSE | | | | KELSO | WA | 98626 | |
| CPN Pipeline Company | Attn Chief Legal Officer | 717 Texas Ave | Ste. 1000 | | | Houston | TX | 77002 | |
| CPN Pipeline Company | Attn Legal Department | Katherine C. Piper | 4160 Dublin Blvd | Ste. 100 | | Dublin | CA | 94523 | |
| CPN Pipeline Company | CPN Pipeline Company | Attn Chief Legal Officer | 717 Texas Ave | Ste. 1000 | | Houston | TX | 77002 | |
| CPN Pipeline Company | CPN Pipeline Company | Lyle Fedje | Dir. Pipeline Company | 60 River Road | | Rio Vista | CA | 94571 | |
| CPN Pipeline Company | Lyle Fedje | Dir. Pipeline Company | 60 River Road | | | Rio Vista | CA | 94571 | |
| CPN Pipeline Company v Robert B Parker Jr Hawa M Johnson and GMAC Mortgage LLC | | SEYFARTH SHAW LLP PRIMARY | 55 E Monroe St Ste 4200 | | | Chicago | IL | 60603-5803 | |
| CPRS | | Dept 2634 | | | | Los Angeles | CA | 90084 | |
| CQS ABS Alpha Master Fund Limited | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| CQS ABS Alpha Mater Fund Limited | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| CQS ABS Master Fund Limited | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| CQS Select ABS Master Fund Limited | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| CRA Charles River Associates | Jeffrey A. Lipps | Carpenter Lipps & Leland LLP | 280 North High Street | Suite 1300 | | Columbus | OH | 43215 | |
| CRA International, Inc. (dba Charles River Associates) | | Attn Accounts Recievable, T-31 | 200 Clarendon Street | | | Boston | MA | 02116 | |
| CRA International, Inc. (dba Charles River Associates) | CRA Charles River Associates | Jeffrey A. Lipps | Carpenter Lipps & Leland LLP | 280 North High Street | Suite 1300 | Columbus | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG BURTON V GMAC MORTGAGE LLC MERS EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES LLC and ALL PERSONS UNKNOWN et al | | 2518 CLEMATIS CT | | | | PALMDALE | CA | 93551 | |
| CRAIGHEAD COUNTY | COLLECTOR | PO BOX 9276 | | | | JONESBORO | AR | 72403 | |
| Cramer C Beecher and Obdulia Beecher v GMAC Mortgage LLC | | Peter M Iscone and Assoc Ltd | 117 Bellevue Ave | | | Newport Beach | CA | 02840 | |
| CRANSTON CITY (MTP) | CITY OF CRANSTON -TAX COLLECT | 869 PARK AVENUE | | | | CRANSTON | RI | 02910 | |
| Cravath, Swaine & Moore LLP | Michael T. Reynolds | 825 Eighth Avenue | | | | New York | NY | 10019 | |
| Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | | | New York | NY | 10019 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY TREASRUER | PO BOX 565 | | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | TAX COMMISSIONER | PO BOX 634 | | | | ROBERTA, | GA | 31078 | |
| Createhope | | 7920 Norfolk Ave. | Suite 1100 | | | Bethesda | MD | 20814 | |
| Creative Solutions International Inc | | 726 Yorklyn Rd Ste 150 | | | | Hockessin | DE | 19707 | |
| Creative Solutions International, Inc. | | 800 Delaware Ave | Suite 410 | | | Wilmington | DE | 19801 | |
| Credit Lenders Service Agency Inc | | 9000 Commerce Pkwy Ste A | | | | Mount Laurel | NJ | 08054 | |
| Credit Northeast Inc | | 400 Reservoir Ave Suite 2h | | | | Providence | RI | 02907 | |
| Credit Northeast Inc | | 815 Reservoir Ave | | | | Cranston | RI | 02910-4442 | |
| CREDIT SUISSE | | One Cabot Square | | | | London | UK | E14 4QJ | United Kingdom |
| CREDIT SUISSE FIRST BOSTON | | 6525 W CAMPUS OVAL | STE 200 | | | NEW ALBANY | NY | 43054 | |
| CREDIT SUISSE FIRST BOSTON | C O CHASE MANHATTAN MORTGAGE CORP MASTER SERVICING | 6525 W CAMPUS OVAL | STE 200 | | | NEW ALBANY | NY | 43054 | |
| Credit Suisse First Boston Mortgage Capital LLC | | 11 Madison Ave | | | | New York | NY | 10010 | |
| Credit Suisse First Boston New York Branch | | 11 Madison Ave | | | | New York | NY | 10010 | |
| Credit Suisse First Boston New York Branch | | Asset Backed Securities | Eleven Madison Ave 5th Fl | | | New York | NY | 10010 | |
| Credit Suisse First Boston New York Branch as Agent | | 11 Madison Ave | | | | New York | NY | 10010 | |
| Credit Suisse International | | One Cabot Square | | | | London | UK | E14 4QJ | United Kingdom |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | | New York | NY | 10019 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | 11 Madison Avenue | | | | New York | NY | 10010 | |
| Credstar | | 75 Remitance Dr | Ste 6977 | | | Chicago | IL | 60675-6977 | |
| CREDSTAR | | PO Box 405897 | | | | ATLANTA | GA | 30384-5897 | |
| CreekPath Systems Inc | | 6365 Nancy Ridge Dr | | | | San Diego | CA | 92121 | |
| Crenshaw County | Sherry McSwean | Crenshaw County Revenue Commissioner | PO Box 208 | | | Luverne | AL | 36049 | |
| CRESCENT PROPERTY MANAGEMENT LLC | | 1914 SUNDERLAND PL NW | | | | WASHINGTON | DC | 20036 | |
| CRISP COUNTY | CRISP COUNTY TAX COMMISSIONER | 210 S 7TH ST RM 201 | | | | CORDELE | GA | 31015 | |
| CRITTENDEN COUNTY SHERIFF | | 107 S MAIN ST | | | | MARION | KY | 42064 | |
| CROCKETT COUNTY | TRUSTEE | 4 N COURT ST - TRUSTEE | | | | ALAMO | TN | 38001 | |
| CROOK COUNTY | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST | | | | PRINEVILLE | OR | 97754 | |
| Cross Country Home Services Inc | | 1625 NW 136TH AVE STE 2000 | | | | FORT LAUDERDALE | FL | 33323 | |
| Cross Roads Homeowners Association | Judith A. Fallat, Esq. | 92 Broadway, Suite 201 | | | | Denville | NJ | 07834 | |
| CROSS TELECOM CORPORATION | | PO BOX 1521 | | | | MINNEAPOLIS | MN | 55480-1521 | |
| CROSS VALLEY WATER DISTRICT | | 8802 180TH ST SE | | | | SNOHOMISH | WA | 98296 | |
| CrossCheck Compliance LLC | | 15417 W National Ave Box 218 | | | | New Berlin | WI | 53151 | |
| CROW WING COUNTY | CROW WING COUNTY TREASURER | 326 LAUREL STREET | | | | BRAINERD | MN | 56401 | |
| Crowley Haughey Hanson Toole & Dietrich PLLP | | 1625 Nw 136th Ave | Suite 2000 | | | Fort Lauderdale | FL | 33323 | |
| Crowley Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| Crystal Johnson | | 2802 Knox Street SE | | | | Washington | DC | 20020 | |
| Crystal Toussaint vs Greenpoint Mortgage FundingInc Mortgage Electronic Registration Systems Inc John Doe 1 3 | | 927 E 86th St | | | | Brooklyn | NY | 11236 | |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | 20 First Plaza, Suite 602 | | | | Albuquerque | NM | 87102 | |
| CSC | | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CSC - Corporation Service Company | Attn Joanne Smith | 2711 Centerville Road Suite 400 | | | | Wilmington | DE | 19808 | |
| CSC - Corporation Service Company | CSC | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CREDIT 001 | | PO BOX 672050 | | | | DALLAS | TX | 75267-2050 | |
| CSC CREDIT SERVICES | | 652 N SAM HOUSTON PARKWAY | #400 | | | HOUSTON | TX | 77060 | |
| CSC CREDIT SERVICES INC | | PO BOX 672050 | | | | DALLAS | TX | 75267-2050 | |
| CSC PA 001 | | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSFB | | DLJ Mortgage Capital 11 Madison Ave 4th Fl | | | | New York | NY | 10010 | |
| CSFB | | Eleven Madison Ave | | 4th Fl | | New York | NY | 10010 | |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq | Michelman & Michelman, LLP | 20265 Ventura Blvd, Suite D | | | Woodland Hills | CA | 91364 | |
| CSH Fund IV, LLC | CSH Group LLC | 11777 San Vicente Blvd #550 | | | | Los Angeles | CA | 90049 | |
| CSH Group LLC | | 11777 San Vicente Blvd #550 | | | | Los Angeles | CA | 90049 | |
| CSI Leasing Inc | | 9990 Old Olive St Rd | Ste 101 | | | St Louis | MO | 63141 | |
| CSI Leasing Inc | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | | ST LOUIS | MO | 63177-5485 | |
| CSI Leasnig | | 9990 Old Olive St Rd | Ste 101 | | | St Louis | MO | 63141 | |
| CSX Capital Management Inc | Accounting Dept | 301 West Bay Street | | | | Jacksonville | FL | 32202 | |
| CSX CAPITAL MANAGEMENT INC INT MOD | CANDY DAVIS | 301 W BAY ST | | | | JACKSONVILLE | FL | 32202 | |
| CTCE Federal Credit Union | | 2101 Centre Ave | | | | Reading | PA | 19605-2872 | |
| CTCE FEDERAL CREDIT UNION | LINDA KLEINSMITH | 2101 CENTRE AVE | | | | READING | PA | 19605 | |
| Cubellis Associates Inc | | 1525 Locust St Ste 500 | | | | Philadelphia | PA | 19102 | |
| CUDAHY CITY | TREASURER CUDAHY CITY | P O BOX 100510 / 5050 SOUTH LAKE DR | | | | CUDAHY | WI | 53110 | |
| Cue Inc | | 430 N First Ave | | | | Minneapolis | MN | 55401 | |
| Cue, Inc. | | 520 Nicollet Mall Ste 500 | | | | Minneapolis | MN | 55402 | |
| CULLMAN COUNTY | REVENUE COMMISSIONER | 500 2ND AVENUE SW ROOM 102 | | | | CULLMAN, | AL | 35055 | |
| CULPEPER COUNTY | CULPEPER COUNTY TREASURER | 151 N MAIN STREET - SUITE 205 | | | | CULPEPER | VA | 22701 | |
| CUMBERLAND COUNTY | TAX COLLECTOR | 117 DICK ST - RM 530 | | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY | TRUSTEE | 2 S MAIN ST - SUITE 111 | | | | CROSSVILLE | TN | 38555 | |
| Cumberland County Tax Collector | | PO Box 449 | | | | Fayetteville | NC | 28302 | |
| CUMBERLAND TOWN | TOWN OF CUMBERLAND | 45 BROAD ST | | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND VALLEY SD/HAMPDEN TWP | T/C OF CUMBERLAND VALLEY S.D. | 230 S. SPORTING HILL RD | | | | MECHANICSBURG | PA | 17050 | |
| Cummings Properties LLC | | 100 Cummings Ctr Ste 312 G | | | | Beverly | MA | 01915 | |
| CUMMINGS PROPERTIES LLC | | 200 W CUMMINGS PARK | | | | WOBURN | MA | 01801 | |
| CUMRU TOWNSHIP (BERKS) | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | | | | MOHNTON | PA | 19540 | |
| CURRITUCK COUNTY | TAX COLLECTOR | P O BOX 9 | | | | CURRITUCK | NC | 27929 | |
| CURRY COUNTY | CURRY COUNTY- TRESURER | PO BOX 897 | | | | CLOVIS | NM | 88102 | |
| Curtis And Heidi Rodriguez | Curtis Rodriguez | 1012 Hoover Ave | | | | Los Banos | CA | 93635 | |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA RD STE 202 | | | | SAN DIEGO | CA | 92123 | |
| Curtis Mallet Prevost Colt and Mosle LLP | | 101 Park Ave | | | | New York | NY | 10178 | |
| Curtis management company | | 5050 Avenida Encinas | Ste 160 | | | Carlsbad | CA | 92008 | |
| Curtis Williams | | 2323 Longleaf Lane | | | | Augusta | GA | 30906 | |
| CUSTER COUNTY | CUSTER COUNTY TREASURER | 205 SIXTH STREET | | | | WESTCLIFFE | CO | 81252 | |
| Cutshall Partners | | 3575 Woodland Trl | | | | St. Paul | MN | 55123 | |
| Cutshall Partners | | 420 Summit Avenue | | | | St. Paul | MN | 55102 | |
| Cutter Information LLC | | 37 Broadway Ste 1 | | | | Arlington | MA | 02474-5500 | |
| CUYAHOGA COUNTY | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 9 BASEMENT | | | | CLEVELAND | OH | 44113 | |
| Cyberspace Communications Incorporated | | 1726 S Kelly Ave | | | | Edmond | OK | 73013 | |
| CYNTHIA A MENGES | | 11628 KINGS ARMS LANE | | | | LAS VEGAS | NV | 89138 | |
| Cynthia K. Dawson - William D. Dawson | | 6509 Foxfire Road | | | | Wadmalaw Island | S.C. | 29487 | |
| CYNTHIA SMALLWOOD | | 117 E BLUEMONT ST | | | | GRAFTON | WV | 26354-1205 | |
| Cypress - Fairbanks ISD | | 10494 Jones Rd., Rm 106 | | | | Houston | TX | 77065 | |
| Cypress - Fairbanks ISD | Cypress - Fairbanks ISD | 10494 Jones Rd., Rm 106 | | | | Houston | TX | 77065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | | Houston | TX | 77253-3064 | |
| Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | | Houston | TX | 77002 | |
| CYPRESS HILL MUD #1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| CYPRESS LANDING ASSOCIATION INC VS US BANK NATIONAL ASSOCIATION | | CONDO and HOA LAW GROUP PLLC | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| CYPRESS-FAIRBANKS ISD | ASSESSOR COLLECTOR | 10494 JONES RD # 106 | | | | HOUSTON | TX | 77065 | |
| Cyprexx | | 710 Oakwood Dr | | | | BRANDON | FL | 33511 | |
| Cyprexx | | POBOX 874 | | | | BRANDON | FL | 33509 | |
| CYPREXX SERV SPECIAL ASSET MANG | | 701 OAKFIELD DR STE 225 | PO BOX 874 | | | BRANDON | FL | 33509-0874 | |
| CYPREXX SERVICES LLC | | 525 GRAND REGENCY BLVD | | | | BRANDON | FL | 33510 | |
| CYPREXX SERVICES LLC | | 525 GRAND REGENCY BLVD | | | | BRANDON | FL | 33510-3932 | |
| CYPREXX SERVICES LLC | | P.O.BOX 874 | | | | BRANDON | FL | 33509 | |
| CYZON JP MORGAN CHASE AS TRUSTEE V ALLEN AND DIANA CYZON | | The Law Offices of William Wallis | 3600 Maclay Blvd Ste 101 | | | Tallahassee | FL | 32312 | |
| D2B SOLUTIONS APS | | KOSTSKOLEVEJ 5-7 | 2880 BAGSVAERD | | | | | | DENMARK |
| Dahlia Thorpe vs Total Holdings Inc Everlene Blackwell Gregory Carson Earl Fullerton Shimon Glodney The Bank of et al | | Ezratty Ezratty and Levine LLP | 80 E Old Country Rd | | | Mineola | NY | 11501 | |
| Dairus Billy Eaton Jr | | 4014 H BATTLEGROUND AVE 326 | | | | GREENSBORO | NC | 27410 | |
| Daisha Williams and Bey Family Trust v Homecomings Financial LLC | | 435 Hansberry St | | | | Philadelphia | PA | 19144 | |
| DAKOTA COUNTY P.T.& R. | | 1590 HIGHWAY 55 | | | | HASTINGS | MN | 55033 | |
| DALE COUNTY | REVENUE COMMISSIONER | PO BOX 267 | | | | OZARK | AL | 36361 | |
| DALE J LONG | | 806 Riverstone Ln | | | | Woodstock | GA | 30188 | |
| DALE SERVICE CORPORATION | | 5609 MAPLEDALE PLZ | | | | DALE CITY | VA | 22193 | |
| DALE SERVICE CORPORATION | ATTN NORRIS SISSON | 5609 MAPLEDALE PLAZA | | | | DALE CITY | VA | 22193 | |
| DALE SERVICES CORP | | 5609 MAPLEDALE PLZ | | | | DALE CITY | VA | 22193 | |
| DALE WOOTTON ATT AT LAW | | 5306 JUNIUS MUNGER SQUARE CTR | | | | DALLAS | TX | 75214 | |
| Dallas County | | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| DALLAS COUNTY | ASSESSOR COLLECTOR | 500 ELM ST RECORDS BLDG 1ST FL | | | | DALLAS | TX | 75202 | |
| Dallas County | Dallas County | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| DALLAS COUNTY | DALLAS COUNTY TREASURER | 801 COURT ST | | | | ADEL | IA | 50003 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Dallas County Tax Assessor Collector | | John R Ames CTA PO Box 139066 | | | | Dallas | TX | 75313-9066 | |
| DALLAS CPT FEE OWNER LP | | PO BOX 975595 | | | | DALLAS | TX | 75397-5595 | |
| Dallas CPT Fee Owner, L.P. | | 2711 North Haskell Avenue, Suite 450 | | | | Dallas | TX | 75204 | |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | c/o Barrow Street Capital LLC | 300 First Stamford Place, 3rd Floor East | | | Stamford | CT | 06902 | |
| Dallas CPT Fee Owner, L.P. | Proskauer Rose LLP | Attn Scott K. Rutsky | Eleven Times Square | | | New York | NY | 10036 | |
| Dallas CPT Fee Owner, L.P. | Heather Martin | P.O.975595 | | | | Dallas | TX | 75397-5595 | |
| Dallas CPT Fee Owner, LP c/o Barrow Street Capital LLC. Attn Steven C. Lebowitz | | 300 First Stamford Place, 3rd Floor East | | | | Stamford | CT | 06904 | |
| DALTON TOWN | TAX COLLECTOR OF DALTON TOWN | 756 DALTON RD | | | | DALTON | NH | 03598-5730 | |
| DAMASCUS TOWNSHIP WAYNE | T-C OF DAMASCUS TWP | 22 SHEARDS RD | | | | MILANVILLE | PA | 18443 | |
| DAMOLARIS DENISE R LIO V GEORGE DAMOLARIS JERZY OWSIK AND GMAC Mortgage erroneously named as GMAC MORTGAGE GROUP | | LEORIS and COHEN PC | 622 LAUREL AVE | | | HIGHLAND PARK | IL | 60035 | |
| DAN MANIACI AND JILL MANIACI PLAINTIFFS V GMAC MORTGAGE CORPORATION N K A GMAC MORTGAGE LLC DEFENDANT | | Gold Lang Majoros PC | 24901 Northwestern HighwaySuite 444 | | | Southfield | MI | 48075 | |
| Dan Swanson Karla Swanson v GMAC Mortgage Federal Home Loan Association JOHN DOE JANE DOE 1 10 | | SKJOLD PARRINGTON PA | 222 S 9TH ST STE 3220 | | | MINNEAPOLIS | MN | 55402 | |
| DANBURY CITY | TAX COLLECTOR OF DANBURY CITY | 155 DEER HILL AVE | | | | DANBURY | CT | 06810 | |
| DANBURY TOWN | TOWN OF DANBURY | 23 HIGH STREET | | | | DANBURY | NH | 03230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dane County Treasurer | | 210 MLK Jr Blvd Rm 114 | | | | Madison | WI | 53703 | |
| DANIEL AND ANGELA BLANKS | | 6077 BRECKENRIDGE DR | SUMMER BUILDERS | | | MILTON | FL | 32570 | |
| DANIEL BOONE S.D./BIRDSBORO BORO | T-C DANIEL BOONE AREA SCH DIST | 508 HARDING ST | | | | BIRDSBORO | PA | 19508 | |
| DANIEL BOUDREAUX | | 511 S 192ND ST | | | | DES MOINES | WA | 98148 | |
| DANIEL C MILANO and ANGELA R MILANO | | 21299 ASCOT DR | | | | MACOMB | MI | 48044 | |
| DANIEL CLARKE and ANGELA ANGELA CLARKE VS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC AURORA BANK et al | | Ethan Meyers Law Firm LLC | 700 Lavaca St 1400 | | | Austin | TX | 78701 | |
| Daniel D Goga & Linda S Goga | | 6875 Balmoral Terrace | | | | Clarkston | MI | 48346 | |
| Daniel G. Gauthier & Kathryn A. Gauthier | | 7815 Brookpines Drive | | | | Clarkston | MI | 48348-4469 | |
| Daniel J. and Ellyn Bucciarelli | | 6 Dara Circle | | | | Broomall | PA | 19008 | |
| DANIEL JONES | | 12901 MOLLY BERRY RD | | | | UPPER MARLBORO | MD | 20772 | |
| DANIEL K. DOELGER | JOAN M. DOELGER | 17716 GREYSTONE TERRANCE | | | | CHESTERFIELD | MO | 63005 | |
| DANIEL L. HAFENDORFER | | 7016 BREAKWATER PLACE | | | | PROSPECT | KY | 40059 | |
| Daniel M Delluomo Inc | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON | 5617 N Classen Blvd | | | | Oklahoma City | OK | 73118 | |
| DANIEL MAJOR EDSTROM an individual and TERI ANNE EDSTROM an individual vs NDEX WEST LLC a Delaware limited et al | | BOTTOMLINE LAWYERS | 985 LINCOLN WAY STE 206 | | | AUBURN | CA | 95603 | |
| Daniel P Ellsworth | | 7445 W Kiowa Ln. | | | | Palos Heights | IL | 60463 | |
| Daniel P. Hessburg | | 3490 Lythrum Way | | | | Minnetrista | MN | 55364 | |
| DANIEL S WINICK and CLAIRE WINICK vs EXECUTIVE TRUSTEE SERVICES LLC ETS SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION et al | | Jack M Winick and Associates | 500 W Harbor Drive1006 | | | San Diego | CA | 92101 | |
| DANIEL TURPIN | | 2550 W LAKE AVE UNIT A | | | | GLENVIEW | IL | 60026-8059 | |
| DANIEL, SAM | | 1756 S UTICA AVE | | | | TULSA | OK | 74104 | |
| DANIELA ROWSON VS GMAC MORTGAGE | | 13513 S BLUEFIELD RD | | | | RIVERTON | UT | 84065 | |
| DANIELS CONSERVATORSHIP OF GROVER BURNETT SR GROVER BURNETT JR CONSERVATOR OF THE PERSON and CO CONSERVATOR OF THE et al | | CLARKSON GORE and MARSELLA | 3424 CARSON ST STE 350 | | | TORRANCE | CA | 90503 | |
| DANIELS, GEORGE M & DANIELS, LORI T | | 8218 FOLDENAUER DRIVE | | | | HARTLAND | MI | 48843 | |
| DANNY & LAURS DEAVER | | 13508 AUBURN LN | | | | EDMOND | OK | 73013-5683 | |
| Danny L Hardy Kerry E Hardy a k a Karry Hardy v Bank of America NA etc | | 8530 Egret Lakes Ln | | | | Palm Beach Gardens | FL | 33412 | |
| Danske Bank | | 75 King William Street | | | | London | | EC4N 7DT | United Kingdom |
| Danske Bank | | 10350 Park Meadows Drive | | | | Littleton | CO | 80124 | |
| Danske Bank | Bagsvaerd Afdeling | Bagsvaerd Hovedgade 150 | | | | Bagsvaerd | | 02880 | Denmark |
| Danske Bank - FB | | 75 King William Street | | | | London | | EC4N 7DT | United Kingdom |
| Danske Bank FB | | 10350 Park Meadows Dr | | | | Littleton | CO | 80124 | |
| DANVERS TOWN | DANVERS TOWN - TAX COLLECTOR | 1 SYLVAN STREET | | | | DANVERS | MA | 01923 | |
| DANVILLE TOWN | TOWN OF DANVILLE | PO BOX 25 | | | | DANVILLE | NH | 03819 | |
| Daphne C Getz | | 7056 Glen Arbor Dr | | | | Florence | KY | 41042 | |
| Daphne Scholz and Richard Scholz vs Experian Information Solutions Inc Equifax Information SerivesLLC Aurora Loan et al | | BROMBERG LAW OFFICE PC | 40 EXCHANGE PL STE 2010 | | | NEW YORK | NY | 10005 | |
| DARBY BORO DELAWR | T-C BORO OF DARBY | 821 SUMMIT ST | | | | DARBY | PA | 19023 | |
| Darcey D Williamson Trustee for the Bankruptcy Estate of Tandon Warren Tyler and Tandoc Ann Rose v GMAC Mortgage LLC et al | | 8343 SANTA FE DR | | | | OVERLAND PARK | KS | 66212 | |
| Darcy D Williamson Trustee For The Bankruptcy Estate Of Fincham Raymond Lynn And Fincham Sara Jean | | 1522 NE 35th St | | | | Topeka | KS | 66617 | |
| DARCY D WILLIAMSON TRUSTEE FOR THE BANKRUPTCY ESTATE OF FINCHAM RAYMOND LYNN and FINCHAM SARA JEAN V GMAC MORTGAGE et al | | 1522 NE 35TH ST | | | | TOPEKA | KS | 66617 | |
| DArcy Directory Marketing | | 40 Skokie Blvd Ste 210 | | | | Northbrook | IL | 60062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARIEN TOWN | TAX COLLECTOR OF DARIEN TOWN | 2 RENSHAW RD TOWN HALL | | | | DARIEN | CT | 06820 | |
| Dario Alda and Sheila Alda vs SBMC Mortgage TD Service Co GMAC Mortgage LLC Ex Pro Funding Mortgage Mortgage et al | | 3318 Cerrito Ct | | | | San Jose | CA | 95148 | |
| Darlene Manson Deborah and Keith Nicholas and Germano Depina v GMAC Mortgage LLC Avelo Mortgage LLC US Bank NA Harmon et al | Shennan Kavanagh | | 727 Atlantic Ave 2nd Fl | | | Boston | MA | 02111 | |
| Darrell L. Calhoun and/or Alma T.Calhoun | | 2716 North 32nd Street | | | | Boise | ID | 83703 | |
| Darrell Wright | | 810 63rd Avenue | | | | Meridian | MS | 39307 | |
| DARRICK GUTTING | | 282 GOLDEN HILLS LN | | | | SANFORD | NC | 27332 | |
| DARRON FINLEY | | 4500 BARKINGDALE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| Darrylin Wenzel Young | Breeden Law Firm, LLC | Patrick D. Breeden & P Michael Breeden | 830 Union St., Ste 300 | | | New Orleans | LA | 70112 | |
| DARRYLL REYNOLDS | | 12505 VENTURA LN | | | | FREDERICKSB URG | VA | 22407 | |
| Dart Appraisalcom Inc | | 390 ENTERPRISE CT STE 100 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| Daryl & Ulie Brandon | | 22717 149th Ave E | | | | Graham | WA | 98338 | |
| Daryoush M Jahromi an individual FernandoA Miller an individual on behalf of themselves and all others similarly et al | | LAW OFFICE OF J ARTHUR ROBERTS | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 | |
| Data Access Corporation | | 14000 Sw 119th | | | | Miami | FL | 33186 | |
| Data Link Systems LLC | | 1818 Commerce Dr | | | | South Bend | IN | 46628 | |
| Data Link Systems LLC d b a MortgageServ | | 1818 Commerce Dr | | | | South Bend | IN | 46628 | |
| Data Link Systems, LLC | | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | (Data-Link Systems, LLC d/b/a MortgageServ) | | South Bend | IN | 46628 | |
| Data Trak Inc | | 4185 NW 7 Pl | | | | Deerfield Beach | FL | 33442 | |
| Datadirect Technologies, Inc | | 1500 Perimeter Park Drive | | | | Morrisville | NC | 27560 | |
| Datamirror Corporation | | 2851 John Street | Unit 300 | | | Markham | ON | L3R 5R7 | CAN |
| Datamirror Corporation | | 3100 Steeles Avenue East | Suite 1100 | | | Markham | ON | L3R 8T3 | Canada |
| DATAQUICK 003 | | 5688 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0056 | |
| DATAQUICK INFORMATION SYSTEM INC | | 9620 TOWNE CENTRE DR | | | | SAN DIEGO | CA | 92121 | |
| DATASTOR | | Wesley Way | Benton Square Ind E | | | Tyne and Wear | | NE12 9TA | ENGLAND |
| Datastore | | Wesley Way | Benton Square Ind E | | | Tyne and Wear | | NE12 9TA | ENGLAND |
| DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | KENNETH L DAVIS AND ELLEN O DAVIS VS GMAC MORTGAGE,LLC | P.O. Box 1118 | | | | Columbus | GA | 31902 | |
| Dave & Terri Archer | | 15960 Cumberland | | | | Riverview | MI | 48193 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial LLC fka Homecomings Financial Network Inc a Delaware et al | | Lewis Hansen Waldo Pleshe Flanders LLC | Eight E Broadway 8 E 300 S Ste 410 | | | Salt Lake City | UT | 84111 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial LLC fka Homecomings Financial Network Inc a Delaware et al | | Wasatch Advocates | 4525 WASATCH BLVD STE 300 | | | SALT LAKE CITY | UT | 84124 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial LLC fka Homecomings Financial Network Inc a Delaware et al | | Wasatch AdvocatesLLC | 4525 WASATCH BLVD STE 300 | | | SALT LAKE CITY | UT | 84124 | |
| Dave R. Boyt and Kimberly K. Boyt | | 15709 Tradition Court | | | | Bakersfield | CA | 93314 | |
| Davee L. Olson | | 16825 - 41st Avenue No. | | | | Plymouth | MN | 55446 | |
| Davee L. Olson | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| DAVENPORT CASSANDRA, DENNIS | | 1260 WAXHAW DR | DAVENPORT AND LEON MAYS SR | | | GREENVILLE | MS | 38703 | |
| David A & Elizabeth A Horba | | 3916 S. Arlington Road #1305 | | | | Uniontown | OH | 44685 | |
| DAVID A MARKLE JR AND MARIA DOLORES MARKLE VS GMAC MORTGAGE LLC | | LAW OFFICE OF JOHN KING | 3409 N 10TH ST | | | MCALLEN | TX | 78501 | |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM | | Law Offices of Beth K Findsen PLLC | 7279 E Adobe Dr Ste 120 | | | Scottsdale | AZ | 85255 | |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM | | RHOADS and ASSOCIATES PLC | 3844 N 32ND ST STE 1 | | | PHOENIX | AZ | 85255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David A. Fischer and Vonda L. Fischer | Collier Law Office | 12 Austin St | | | | Vermillion | SD | 57069 | |
| David A. Fischer and Vonda L. Fischer | David A. Fischer and Vonda L. Fischer | Property Address | 89141 561st Avenue | | | Hartington | NE | 68739 | |
| David A. Fischer and Vonda L. Fischer | Property Address | 89141 561st Avenue | | | | Hartington | NE | 68739 | |
| David and Sandra Peake | | 9660 Hillcroft # 435 | | | | Houston | TX | 77096 | |
| David B. Kirkland and Wayne S. Feehan | | 114 W. LeMoyne Parkway | | | | Oak Park | IL | 60302-1120 | |
| David Bakalar PA | | 2901 Stirling Rd Ste 208 | | | | Fort Lauderdale | FL | 33312 | |
| DAVID C ANDERSON AND LYNNE R ANDERSON VS GMAC MORTGAGE LLC MERS INC MORTGAGE NETTWORK | | VAUX and MARSCHNER PA | PO BOX 769 | | | BLUFFTON | SC | 29910 | |
| David C. Walker | | 1079 Hillcrest Street | | | | Brighton | MI | 48116 | |
| David C. Walker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| David Carrasco Jonilyn Carrasco and Joe M Bonham v GMAC Mortgage LLC and James H Woodall | | SIMPSON AT LAW PLLC | 10291 S 1300 EASTPMB 107 | | | SANDY | UT | 84094 | |
| David Chin | | 255 E. Temple Street, Suite 1273 | | | | Los Angeles | CA | 90012 | |
| David Cruz | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| David Cruz Jr | | 4672 NW 57 Ave | | | | Coral Springs | FL | 33067 | |
| David Cruz Jr vs Nationstar Mortgage LLC Federal National Mortgage Association AKA Fannie Mae Mortgage Electronic et al | | Law Office of XL Cruz PLLC | 9900 W Sample Rd Ste 300 | | | Coral Springs | FL | 33067 | |
| David E Hardy | | 5532 Lilehammer Ln Ste 100 | | | | Park City | UT | 84098 | |
| DAVID ELDREDGE and ALEKSANDR F FILIPSKIY vs HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE et al | | 37 Christopher Ln | | | | Mashpee | MA | 02649 | |
| DAVID F CHAO V GMAC MORTGAGE LLC AND EXECUTIVE TRUSTEE SERVICES LLC | | Law Offices of Aris Artounians | 450 N Brand BlvdSuite 600 | | | Glendale | CA | 91203 | |
| David Figueroa | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| David J Sullivan vs Mortgage Electronic Registration SystemdInc Aegin Wholesale Corporation Deutsche Bank National et al | | COREY J ALLARD ATTORNEY AT LAW | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| David Jones and Andrea Jones Plaintiffs v GMAC Mortgage LLC a Delaware limited liability company and Corelogic et al | | FRIEDMAN and GREENBERG PA | 9675 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| David Kinworthy | c/o Law Office of John T. Dzialo | 200 W. Santa Ana Blvd. Suite 990 | | | | Santa Ana | CA | 92701 | |
| DAVID KINWORTHY VS GMAC MORTGAGE LLC | | Traut Law Group | 200 W Santa Ana Blvd Ste 990 | | | Santa Ana | CA | 92701 | |
| DAVID KINWORTHY VS GMAC MORTGAGE LLC | c/o Law Offices of John T. Dzialo | 200 W Santa Ana Blvd Ste 990 | | | | Santa Ana | CA | 92701 | |
| DAVID KO | | 12050 226TH ST UNIT 30 | | | | HAWAIIAN GARDENS | HI | 90716 | |
| David Kuschman | | 109 W Main St | | | | Lavalle | WI | 53941 | |
| David L Long | | 6105 E. 83rd St. N. | | | | Ft. Gibson | OK | 74434 | |
| David L Smith & Cheryl A Smith | | 6090 E 100 S | | | | Columbus | IN | 47201 | |
| David L. Jackson | | 663 Voelker Ave | | | | Euclid | OH | 44123 | |
| David L. Mundshau | | S24W22851 Morningside Drive | | | | Waukesha | WI | 53186 | |
| DAVID LARSON | | 930 SQUARE DANCE LN | | | | FOUNTAIN | CO | 80817 | |
| David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Avenue, 3rd Floor | | | | Memphis | TN | 38103 | |
| David Long vs Mortgage Electronic Registration Systems Inc United Wholesale Mortgage Ally Financial Inc | | 16616 INVERMERE AVE | | | | Cleveland | OH | 44128 | |
| DAVID M MORGAN and LAUREN MORGAN V FANNIE MAE GMAC MORTGAGE LLC MERS Inc ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | | Ardmore | PA | 19003 | |
| David M. Bricker | | 1236 Goodman Drive | | | | Ft. Washington | PA | 19034 | |
| David M. Bricker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| David M. Dimatteo, Esq | | 87 North Main Street | PO Box 190 | | | Warsaw | NY | 14569 | |
| David M. Powlen | Barnes & Thornburg LLP | 1000 North West Street, Suite 1500 | | | | Wilmington | DE | 19801 | |
| David Manson Montgomery vs Mers and Homecomings Financial | | The King Mays Firm | 1122 N Bishop Ave Ste E | | | Dallas | TX | 75208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David McDonald v Litton Loan Servicing LP and Homecomings Financial LLC | | BURGESS and LAMB PC | 1000 BROADWAY STE 400 | | | KANSAS CITY | MO | 64105 | |
| David N. Seidman | | 588 Hidden Lair Drive | | | | Blue Bel | PA | 19422 | |
| David Offen | RE GEORGE R. LEWIS AND J. CHRISTINE LEWIS | 600 Beverly Blvd | | | | Upper Darby | PA | 19082 | |
| David Ogbuaku | | 28975 Beechnut St. | | | | Inkster | MI | 48141 | |
| David Orwick | Richard F. Hussey, P.A. | PO Box 14333 | | | | Fort Lauderdale | FL | 33302 | |
| David Peake | | C O Waldron and Schneider LLP | 15150 Middlebrook Dr | | | Houston | TX | 77058 | |
| David Peake Check Issue | | Waldron and Schneider LLP | 15150 Middlebrook Dr | | | Houston | TX | 77058 | |
| DAVID POLNEY | | 2358 HAMMONTON SMARTVILLE RD | | | | MARYSVILLE | CA | 95901 | |
| David R. King | | 9084 PemBroke Ellis Dr | | | | Bartlett | TN | 38113 | |
| David Reiniger | | 9281 Cellini Avenue | | | | Garden Grove | CA | 92841 | |
| David St John and Belinda St John vs GMAC Mortgage LLC | | Saber Law Offices dba Saber and Ayvazian | PO Box 63 | | | Temple | NH | 03084 | |
| David T. Mucha | | 601 Prairie St | | | | Northfield | MN | 55057-2638 | |
| DAVID TOOLE | | 8 S POSTON CT | | | | DURHAM | NC | 27705 | |
| David Vasquez vs Gmac Mortgage LLC and Ramsy M Esper | | 6224 TAOS DR | | | | EL PASO | TX | 79905 | |
| David W Shuell | | 3043 S Mill Iron Rd | | | | Muskegon | MI | 49444 | |
| David W. Davenport and Lilian H. Davenport | Rev. and Mrs. David W. Davenport | 6051 River Road Point | | | | Norfolk | VA | 23505 | |
| David W. Davenport and Lilian H. Davenport | Samuel J. Webster, Esq., Counsel for David W. Davenport and Lilian H. Davenport | Willcox & Savage, P.C. | 400 Monticello Avenue, Suite 2200 | | | Norfolk | VA | 23510 | |
| David Williams and Danelle Williams husband and wife and the marital community comprised thereof v Russell Wagstaff et al | | SKYLINE LAW GROUP PLLC | 2155 112TH AVE NE STE 290 | | | BELLEVUE | WA | 98004 | |
| David Wood Temporaries Inc | | 1302 BARBARAS CT | | | | NORTH WALES | PA | 19454 | |
| DAVIDSON COUNTY | CHARLIE CARDWELL, TRUSTEE | PO BOX 196358 | | | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY | TAX COLLECTOR | 913 GREENSBORO STREET STE 30 | | | | LEXINGTON | NC | 27295-1977 | |
| Davidson Kempner Capital Management LLC | | 65 E 55th St | 20th Fl | | | New York | NY | 10022 | |
| DAVIS COUNTY | MARK ALTOM, TREASURER | PO BOX 618 | | | | FARMINGTON | UT | 84025 | |
| Davis County Treasurer | | P.O. Box 618 | | | | Farmington | UT | 84025-0618 | |
| DAVIS ESTELL DAVIS VS WELLS FARGO AND GMAC MORTGAGE LLC | | Trial and Technology Law Group | 3723 Haven AvenueSuite 132 | | | Menlo Park | CA | 94025 | |
| DAWN AND BRIAN DOMINY VS GMAC MORTGAGE AND WELLS FARGO BANK NA | | THE LAW OFFICE OF PATRICK T OCONNELL | 14 W MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| DAWN MARSHALL | | 315 DANIELS DR | | | | YORKTOWN | VA | 23690 | |
| DAWSON CAROL and TERRY CLARK V GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP INC MANUFACTURERS and et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| DAWSON COUNTY | TAX COMMISSIONER | 78 HOWARD AVE - SUITE 140 | | | | DAWSONVILLE | GA | 30534 | |
| DB Structured Products | | 1761 East St. Andrew Place | | | | Santa Ana | CA | 92705-4934 | |
| DB Structured Products | | 60 Wall Street | | | | New York | NY | 10005 | |
| DB STRUCTURED PRODUCTS | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705-4934 | |
| DB Structured Products Inc | | 31 W 52ND ST | | | | New York | NY | 10019 | |
| DB Structured Products Inc | | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705-4934 | |
| DB Structured Products, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| DB Structured Products, Inc. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | | New York | NY | 10022 | |
| DB Structured Products, Inc. | Richard D. Owens | Aaron M. Singer | Latham & Watkins LLP | 885 Third Avenue | | New York | NY | 10022 | |
| DBI Consulting Inc | | 6200 Shingle Creek Pkwy Ste 400 | | | | Minneapolis | MN | 55430-2169 | |
| DBKay LLC and Debra Kay Anderson v Bonnie Kay Brothers Frangis and Sandra L Freis v Debra Kay Anderson Bonnie Kay et al | | HERRLING CLARK LAW FIRM LTD | 800 N LYNNDALE DR | | | APPLETON | WI | 54914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DBRS Inc | | 181 UNIVERSITY AVE | | | | TORONTO | ON | M5H 3N7 | Canada |
| DBRS INC | | 140 BROADWAY 35TH FL | | | | NEW YORK | NY | 10005 | |
| DBRS Inc. | | 181 University Avenue | | | | Toronto | ON | M5H 3N7 | CAN |
| DC Department of Consumer & Regulatory Affairs | | 941 North Capitol Street, NE | | | | Washington | DC | 20002 | |
| DDJ Myers Ltd | | 4350 E Camelback Rd Ste A 240 | | | | Phoenix | AZ | 85018 | |
| De Beaubien Knight Simmons Mantzaris & Neal LLP | | PO Box 87 | 332 North Magnolia Ave | | | Orlando | FL | 32802-0087 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | | 1111 OLD EAGLE SCHOOL RD | | | | Wayne | PA | 19087 | |
| De Large Landen Financial Services Inc | | 1111 OLD EAGLE SCHOOL RD | | | | Wayne | PA | 19087 | |
| Dean Ellis v Gary Cooksey Stephanie Cooksey a k a Stephanie Wagner GMAC Mortgage LLC | | BOREN OLIVER and COFFEY LLP | 59 N JEFFERSON ST | | | MARTINVILLE | IN | 46151 | |
| DEAN M KOHLER and YVETTE G KOHLER COLON vs Mortgage Electronic Registration Services INC Litton Loan Servicing LP et al | | LAW OFFICES OF MELISSA A HUELSMAN PS | 705 Second Ave Ste 1050 | | | Seattle | WA | 98104 | |
| Dean Morris | | 1820 AVE OF AMERICA | | | | MONROE | LA | 71207-5270 | |
| DEAN MORRIS LLP | | 1505 N 19TH ST | PO BOX 2867 | | | MONROE | LA | 71207 | |
| Dean Morris, L.L.P. | | 1505 North 19th St. | | | | Monroe | LA | 71207 | |
| DEAN PARIS | | 6403 TIMOTHY AVE | | | | TWENTYNINE PALMS | CA | 92277 | |
| Dean Williams v GMAC Mortgage LLC GNMA Michael Carpenter President and Chief Operating Officer or assignee Vice et al | | Frata Kern and Kelly LLP | 1441 Main StreetSuite 630 | | | Springfield | MA | 01103 | |
| DEANA L DRAIN | | PO BOX 1107 | | | | ELKINS | WV | 26241 | |
| DeAnn Belcher | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| DEASE APPRAISAL SERVICE | | PO Box 6373 | | | | DOTHAN | AL | 36302 | |
| Debbie McCutchen | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Debbie Stickney | | 44 N 200 E | | | | Springville | UT | 84663 | |
| DEBIE AURELIO BONIFACIO FAGARAGAN JULIUS FAGARAGAN HEIDE FAGARAGAN V JOCELYN UNCIANO VANCE INOUYE PATRICIA et al | | Legal Aid Society of Hawaii | 924 Bethel St | | | Honolulu | HI | 96813 | |
| Deborah Albritton | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Deborah Alter | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Deborah Bollinger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Deborah Bollinger and Bryan Bubnick vs Residential Capital LLC GMAC Mortgage LLC and Ally Financial Inc | | Beth E Terrell Esq Terrell Marshall and Daudt PLLC | 3600 Fremont Ave N | | | Seattle | WA | 98103 | |
| Deborah Bollinger and Bryan Bubnick vs Residential Capital LLC GMAC Mortgage LLC and Ally Financial Inc | | Paul J Lukas Esq Robert L Schug Esq | One Embarcadero Ctr Ste 720 | | | San Francisco | CA | 94111 | |
| DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS MERS HOMECOMINGS FINANCIAL NETWORK INC HOMECOMINGS et al | | 228822 FOSSIL PEAK | | | | SAN ANTONIO | TX | 78261 | |
| Deborah C. Maxwell | | 22822 Fossil Peak | | | | San Antonio | TX | 78261 | |
| Deborah Charity, Pro Se | CHARITY, DEBORAH A. V. GMAC MORTGAGE INVESTMENTS, INC., DITECH, AND RESIDENTIAL CAPITAL, LLC | 15 Wildfren Drive | | | | Youngstown | OH | 44505 | |
| DEBORAH GIDLOW HYATT | | 23948 BENNINGTON DRIVE | | | | VALENCIA | CA | 91354 | |
| Deborah Gidlow Hyatt | | 24325 Main Street #204 | | | | Newhall | CA | 91321 | |
| DEBORAH GIDLOW HYATT | Deborah Gidlow Hyatt | 24325 Main Street #204 | | | | Newhall | CA | 91321 | |
| Deborah Gottfried | | PO Box 279 | | | | Moriches | NY | 11955 | |
| Deborah Hunter v Primary Residential Mortgage Inc MERSCORP Mortgage Electronic Registration Systems Inc GMAC et al | | EARNESTINE ALEXANDER ATTORNEY AT LAW | 6512 DOGWOOD VIEW PKWY STE E | | | JACKSON | MS | 39213 | |
| Deborah J Turner | | 1107 Highway WW | | | | Sullivan | MD | 63080 | |
| Deborah J Turner | | PO Box 1018 | 1107 Highway WW | | | Sullivan | MO | 63080 | |
| Deborah J Turner | | PO Box 1018 | | | | Sullivan | MO | 63080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deborah J Turner & Mid Missouri Roofing | | PO Box 1018 | 1107 Highway WW | | | Sullivan | MO | 63080 | |
| Deborah J Turner & Mid Missouri Roofing | | PO Box 1018 | | | | Sullivan | MO | 63080 | |
| Deborah J Turner & Mid Missouri Roofing | Deborah J Turner | 1107 Highway WW | | | | Sullivan | MO | 63080 | |
| Deborah Jinkerson | | 2662 Bonniebrook Dr | | | | Maryland Heights | MO | 63043-0000 | |
| Deborah L. Campano | | 116 Choctaw Ridge Rd | | | | Branchburg | NJ | 08876 | |
| Deborah Lee Wetzel | | 27348 McLemore Cir. | | | | Harvest | AL | 35749 | |
| Deborah Lee Wetzel, a Single Woman | | 27348 McLemore Cir. | | | | Harvest | AL | 35749 | |
| DEBORAH REYNOLDS | | 3141 GERSHWIN LANE | | | | SILVER SPRING | MD | 20904 | |
| Deborah Trottier | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| Deborah Y. Herrera | | 26113 Columbia St | | | | Hemet | CA | 92544 | |
| Debra A. Carter | | 38742 Golfview | | | | Clinton Township | MI | 48038 | |
| Debra Johnson v Tenant Access Inc GMAC Mortgage erroneously sued as GMAC Mortgage USA Corporation | | LAW OFFICES OF RICHARD A FLEG | 11600 WASHINGTON PL STE 216A | | | LOS ANGELES | CA | 90066 | |
| Debra K. Lathan | | 6994 Dahlia Dr | | | | Cocoa | FL | 32927 | |
| DEBRA L GOODMAN and CHERYL BEDROSIAN | | 109 BROADFIELD RD | | | | HEMPSTEAD | NY | 11549 | |
| Debra Mary Ashman vs GMAC Mortgage | | 208 BRITTANY LN | | | | BELLEVILLE | IL | 62223 | |
| DEBRA MUICH VS GMAC MORTGAGE LLC | | KASPER LAW FIRM LLC | 3930 OLD HWY 94 S STE 108 | | | ST CHARLES | MO | 63304 | |
| Debra Young and Samuel Young | David H. Kaplan, Esq. | 20 Continental Drive, Buidling One | | | | Stanhope | NJ | 07874 | |
| Debt Acquisition Co of America V, LLC | | 1565 Hotel Circle S No 310 | | | | San Diego | CA | 92108 | |
| Decade Systems | | 13901 Sutton Park Dr S | | | | Jackesonville | FL | 32224 | |
| DECATUR TOWNSHIP | TREASURER DECATUR TWP | 106 NORTH GEORGE ST | | | | DECATUR | MI | 49045 | |
| DEEP BLUE PROPERTIES LLC VS PAMELA BROWN A K A PAMELA J BROWN US BANK ASSOCIATION AS TRUSTEE | | 721 N FLORENCE PL | | | | TULSA | OK | 74110 | |
| DEERFIELD TOWNSHIP | TREASURER DEERFIELD TWP | 30 EAST BURNSIDE ROAD | | | | NORTHBRANCH | MI | 48461 | |
| DEFIANCE COUNTY | Defiance County Treasurer, Vickie Myers | 501 Second Street, Suite 101 | | | | Defiance | OH | 43512 | |
| DEFOREST VILLAGE | DEFOREST VILLAGE TREASURER | 306 DEFOREST ST. | | | | DE FOREST | WI | 53532 | |
| Deirdre M. OConnor | | 4615 Brookside Rd | | | | Toledo | OH | 43615 | |
| Deirdre OConnor Trust | | 4615 Brookside Rd | | | | Toledo | OH | 43615-2207 | |
| DEKALB COUNTY | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR ROOM 100 | | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | DEKALB COUNTY TREASURER | 110 E SYCAMORE | | | | SYCAMORE | IL | 60178 | |
| Deken Willmore vs American Servicing and Recovery Group LLC a foreign corporation CWALT Inc a foreign corporation et al | | RINEHART FETZER SIMONSEN and BOOTH PC | 50 W BROADWAY STE 1200 | | | SALT LAKE CITY | UT | 84101 | |
| Del Mar Database Professional Services | | 6165 Greenwich Dr Ste 200 | | | | San Diego | CA | 92122-5911 | |
| DEL NORTE COUNTY | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET SUITE 150 | | | | CRESCENT CITY | CA | 95531 | |
| DEL RIO CITY | ASSESSOR COLLECTOR | 109 W BROADWAY | | | | DELRIO | TX | 78840 | |
| DEL RIO U S BANK V MIGUEL DEL RIO AND XIOMARA DEL RIO | | The Arcia Law Firm PL | 3350 SW 148th AvenueSuite 405 | | | Miramar | FL | 33027 | |
| Delanda A. Benton | | 1002 Park St. | | | | Troy | AL | 36081 | |
| Delaware County | | Assessors Office | 2701 E CR 700 S | | | Muncie | IN | 47302 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 100 WEST MAIN ROOM 102 | | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | TREASURER OF DELAWARE COUNTY | 201 W FRONT ST GOVT CENTER/CTRHSE | | | | MEDIA | PA | 19063 | |
| DELAWARE OFFICE OF THE STATE BANK | | COMMISSIONER | 555 E LOOCKERMAN ST | | | DOVER | DE | 19901 | |
| Delaware Office of the State Bank Commissioner | | 555 East Loockerman Street, Suite 210 | | | | Dover | DE | 19901 | |
| DELAWARE STATE HOUSING AUTHORITY | RICHARD A CLARKE | 820 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| DELAWARE TOWNSHIP (PIKE ) | TAX COLLECTOR OF DELAWARE TOWNSHIP | 138 EDGEWATER DRIVE | | | | DINGMAN S FERRY | PA | 18328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELAWARE VALLEY SCH DIST-DELAWARE | T-C OF DELAWARE VALLEY SCH DIST | 138 EDGEWATER DRIVE | | | | DINGMAN S FERRY | PA | 18328 | |
| DELAWARE VALLEY SD/MILFORD TWP | TAX COLLECTOR OF DELAWARE VALLEY SD | 128 SUNSET TRAIL | | | | MILFORD | PA | 18337 | |
| DELEVAN TOWN | TREASURER | 5621 TOWNHALL RD | | | | DELEVAN | WI | 53115 | |
| Delfin M Biala vs GMAC Mortgage LLC and Deutsche Bank National Trust Company as trustee for Impac Collateralized et al | | Yesk Law | 70 Doray Dr Ste 16 | | | Pleasant Hill | CA | 94523 | |
| Delia Hernandez v Homecomings Financial LLC a Delaware Corporation MGC Mortgage Inc a Texas Corporation MTC et al | | LAW OFFICE OF JEREMY J ALBERTS | 214 N MALDEN AVE | | | FULLERTON | CA | 92832 | |
| Delinda D Brown vs GMAC Mortgage LLC | | Law Office of J Michael Ferguson PC | 1210 Hall Johnson Rd Ste 100 | | | Colleyville | TX | 76034 | |
| Delinda Gonzalez vs GMAC Mortgage LLC and Pite Duncan LLC et al | | Law Office of Maria Saucedo | 4402 Richmond Ave | | | Houston | TX | 77027 | |
| Dell Financial Services | | PAYMENT PROCESSING CTR | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL INC | | PO BOX 95414 | | | | CHICAGO | IL | 60694-5414 | |
| Deloitte and Touche LLP | | 5140 Young St | Ste 1700 | | | Toronto | ON | M2N 6L7 | Canada |
| Delores Hall Turrill & Husband Marty Ray Turill v The Home Bank & Assignees Homecomings Financial & its Subsequent et al | | PARKER LAW FIRM PC | PO BOX 1190 | | | HAYESVILLE | NC | 28904 | |
| DELORES ROTHENBERGER | | 4445 EAST TEXAS ROAD | | | | ALLENTOWN | PA | 18103 | |
| DELORES W GIVENS vs FEDERAL NATIONAL MORTGAGE ASSOCIATES sp | | Engel Law Group | 1600 Sacramento Inn Way 125 | | | Sacramento | CA | 95815 | |
| Delta Air Lines Inc | | 1030 Delta Blvd | | | | Atlanta | GA | 30320-6001 | |
| Delta Dental | | 3560 DELTA DENTAL DR | | | | EAGAN | MN | 55122-3166 | |
| DELTA JUNCTION CITY | CITY OF DELTA JUNCTION | PO BOX 229 | | | | DELTA JUNCTION | AK | 99737 | |
| DELTA TOWNSHIP | TREASURER DELTA TWP | 7710 WEST SAGINAW | | | | LANSING | MI | 48917 | |
| Demitrus L Grant v The Bank of New York Gregory A Stout | | 5344 N KENMORE RD | | | | Indianapolis | IN | 46226 | |
| Deneen Donnley | USAA Federal Savings Bank | 10750 McDermott Freeway | | | | San Antonio | TX | 78288-9876 | |
| DENG PING and DUNCAN XUE | | 239 HIGHT ST | | | | CUMBERLAND | RI | 02864 | |
| DENISE PORTER | | 7876 SPRING AVE #2F | | | | ELKINS PARK | PA | 19027 | |
| Denita Gray | | P.O. Box 146 | | | | Luray | VA | 22835 | |
| Dennis & Carla Bitters | | 969 Tornell Drive | | | | Ripon | CA | 95366 | |
| Dennis A Throm individually and on behalf of all others similarly situated v GMAC Mortgage LLC | | BERGER and MONTAGUE PC | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| Dennis Alan Neal and Jacqueline Dianne Neal | Law Offices of Gregory M Guth | 474 Century Park DriveSuite 400 | | | | Yuba City | CA | 95991 | |
| Dennis Alan Neal and Jacqueline Dianne Neal vs E Trade Bank E Trade Financial Corporation GMAC Mortgage LLC Mortgage et al | | Law Offices of Gregory M Guth | 474 Century Park DriveSuite 400 | | | Yuba City | CA | 95991 | |
| Dennis D. Dunn | | 400 E. Park St | | | | Harvard | IL | 60033 | |
| DENNIS FISHER and SANDRA FISHER VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE GROUP LLC US BANK NATIONAL ASSOCIATION AS et al | | Johnson and Grantham LLC | 104 S Fisher St | | | Versailles | MO | 65084 | |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | 8759 Quail Valley Dr | | | | Redding | CA | 96002 | |
| Dennis Giannias | | 564 B Lowell Street | | | | Peabody | MA | 01960 | |
| Dennis Leroy Strong And Cheryl Lynne Strong | | C O Olsendaines PC | PO Box 12839 | | | Salem | OR | 97317 | |
| Dennis Moss vs US Bank NA as Trustee for RAMP 2005 EFC2 | | LAW OFFICES OF KENNETH S HARTER | 1620 E BELTLINE RD | | | CARROLLTON | TX | 75006 | |
| DENNIS REESE V RIVERTOWN FINANCIAL RIVERTOWN INVESTMENTS LLC GEOFFREY S GOLDMAN JESSICA VE PERYEA MERCURY et al | | Legal Services of Hudson Valley | 101 Hurley Ave | | | Kingston | NY | 12401 | |
| DENNIS TOWN | DENNIS TOWN - TAXCOLLECTOR | 485 MAIN ST | | | | SOUTH DENNIS | MA | 02660 | |
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | Jefferson Capital Systems, LLC | PO Box 7999 | | | | Saint Cloud | MN | 56302-9617 | |
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | Jefferson Capital Systems, LLC | PO Box 953185 | | | | St Louis | MO | 63195-3185 | |
| DENTON COUNTY | ASSESSOR COLLECTOR | PO BOX 90223 / 1505 E. MCKINNEY ST | | | | DENTON | TX | 76202 | |
| Denton County Tax Assessor Collector | | PO Box 90223 | | | | Denton | TX | 76202 | |
| Denton Independence School District | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr. | | | | Denton | TX | 76210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Denton Independent School District | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr. | | | | Denton | TX | 76210 | |
| DENVER CITY & COUNTY | MANAGER OF FINANCE | 201 W COLFAX AVE, DEPT#401, BOX A23 | | | | DENVER | CO | 80202 | |
| DEPARTMENT 015 | | 335 MERCHANT ST | | | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF ASSESSMENT and TAXATION | | UCC DIVISION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 | |
| Department of Assessments & Taxation | | 301 West Preston Street | | | | Baltimore | MD | 21201-5941 | |
| DEPARTMENT OF BANKING | | 17 N SECOND STREET, SUITE 1300 | | | | HARRISBURG | PA | 17101-2290 | |
| DEPARTMENT OF BANKING | | 53 REGIONAL DR STE 200 | | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF BANKING AND FINANCE | | STE 200 | 2990 BRANDYWINE RD | | | ATLANTA | GA | 30341-5565 | |
| DEPARTMENT OF COMMERCE | | 160 EAST 300 SOUTH, 2ND FLOOR | | | | SALT LAKE CITY | UT | 84111 | |
| Department of Commerce & Consumer Affairs (DFI) | | 335 Merchant Street, Room 221 | | | | Honolulu | HI | 96813 | |
| DEPARTMENT OF COMMERCE and CONSUMER AFFAIR | | 335 MERCHANT ST | RM 221 | | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF COMMERCE and CONSUMER AFFAIRS | | 335 MERCHANT ST | RM 221 | | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF CONSUMER and BUSINESS SERVICES | | 350 WINTER ST NE RM 410 | | | | SALEM | OR | 97301-3881 | |
| DEPARTMENT OF CONSUMER CREDIT | | 3613 NW 56TH ST STE 240 | 4545 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73112-4512 | |
| DEPARTMENT OF CONSUMER CREDIT | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | | OKLAHOMA CITY | OK | 73105-3413 | |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | | 122 S MICHIGAN AVENUE, SUITE 1900 | | | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL and PROFESSIONAL | | REGULATION | 122 S MICHIGAN AVE | | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 SOUTH STATE STREET, SUITE 201 | | | | SALT LAKE CITY | UT | 84111 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 W WASHINGTON AVE | 3RD FL | | | MADISON | WI | 53703 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 414 UNION STREET, SUITE 1000 | | | | NASHVILLE | TN | 37219 | |
| DEPARTMENT OF INSURANCE | | 201 MONROE STREET, SUITE 1700 | | | | MONTGOMERY | AL | 36104 | |
| DEPARTMENT OF INSURANCE | | 21 SOUTH FRUIT STREET, SUITE 14 | | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF INSURANCE | | 215 WEST MAIN STREET | | | | FRANKFORT | KY | 40601 | |
| DEPARTMENT OF INSURANCE | | 300 ARBOR LAKE DRIVE, SUITE 1200 | | | | COLUMBIA | SC | 29223-4543 | |
| DEPARTMENT OF INSURANCE | | 301 WEST HIGH STREET | | | | JEFFERSON CITY | MO | 65101-1517 | |
| DEPARTMENT OF INSURANCE | | 311 WEST WASHINGTON STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204-2787 | |
| DEPARTMENT OF INSURANCE | | 333 GUADALAPE | | | | AUSTIN | TX | 78701 | |
| DEPARTMENT OF INSURANCE | | 840 HELENA AVENUE | | | | HELENA | MT | 59601 | |
| DEPARTMENT OF INSURANCE | | 841 SILVER LAKE BOULEVARD | | | | DOVER | DE | 19904 | |
| DEPARTMENT OF INSURANCE | | 941 O STREET, SUITE 400 | TERMINAL BUILDING | | | LINCOLN | NE | 68508-3639 | |
| DEPARTMENT OF INSURANCE | | ONE COMMERCE PLAZA | | | | ALBANY | NY | 12257 | |
| DEPARTMENT OF INSURANCE | | TWO MARTIN LUTHER KING, JR. DRIVE WEST | TOWER, SUITE 704 | | | ATLANTA | GA | 30334 | |
| DEPARTMENT OF LICENSING | | MASTER LICENSE SERVICE | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| Department of Licensing (LLC) | | 405 Black Lake Blvd SW Bldg 2 | | | | Olympia | WA | 98502 | |
| DEPARTMENT OF REVENUE | | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | |
| DEPARTMENT OF REVENUE | | 50 N RIPLEY ST | | | | MONTGOMERY | AL | 36104 | |
| Department of Revenue | | 50 North Ripley Street | | | | Montgomery | AL | 36130-1001 | |
| DEPARTMENT OF REVENUE SERVICES | | 25 SIGOURNEY STREET HARTFORD, CT 6106-5032 | | | | HARTFORD | CT | 06106-5032 | |
| Department of Revenue Services | | PO Box 5030 | | | | Hartford | CT | 06201-5030 | |
| DEPARTMENT OF STATE | | 99 WASHINGTON AVENUE | | | | ALBANY | NY | 12231-0002 | |
| Department of State | | North Office Building | | | | Harrisburg | PA | 17120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Department of State Lands | | Unclaimed Property Division | 775 Summer St NE Ste 100 | | | Salem | OR | 97301-1279 | |
| Department of the Treasury | | Unclaimed Property | Attn Report Section | 50 Barrack St 6th Fl | | Trenton | NJ | 08695-0214 | |
| Department of the Treasury - Internal Revenue Service | | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 290 Broadway | | | | New York | NY | 10007 | |
| Department of Treasury/Revenue/AG | State of MI-CD | P.O. Box 30456 | | | | Lansing | MI | 48909-7955 | |
| DEPERE CITY | BROWN COUNTY TREASURER | POBOX 23600/305 EAST WALNUT RM 160 | | | | GREEN BAY | WI | 54305-3600 | |
| Dept. of Housing & Community Development, Division of Finance & Administration | | 100 Community Place | | | | Crownsville | MD | 21032 | |
| Derek and Susan Morris | | 745 Plumosa Avenue | | | | Vista | CA | 760-805-3122 | |
| DERRICK COE vs HOMECOMINGS FINANCIAL LLC AND WILSON AND ASSOCIATES PLLC | | Johnson and Brown | 11 S Idlewild St | | | Memphis | TN | 38104 | |
| DERRICK D PETERSON ESMERALDA PETERSON VS GMAC MORTGAGE LLC MERS | | LAW OFFICES OF NEIL KREUZER | 268 NEWBURY ST 4TH FL | | | BOSTON | MA | 02116 | |
| Derrius E. Silmon | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | | Birmingham | AL | 35205 | |
| DERRY TOWN | TOWN OF DERRY | 14 MANNING ST | | | | DERRY | NH | 03038 | |
| DESCHUTES COUNTY | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST. STE 203 | | | | BEND | OR | 97701 | |
| Desiree M. Mahone Brooks | | 2402 W. 67th Street | | | | Indianapolis | IN | 46268 | |
| Desiree Morgan | | 609 Cavern Springs | | | | Statham | GA | 30666 | |
| DESOTO COUNTY | TAX COLLECTOR | 365 LOSHER ST - SUITE 110 | | | | HERNANDO | MS | 38632 | |
| DETROIT CITY TREASURER | TREASURER | 2 WOODWARD AVE RM 136 | | | | DETROIT | MI | 48226 | |
| Detroit Golf Club vs Myra Ann Jackson Muhammad Ali Kerry Leigh Mortgage Electronic Registration SystemsInc Oakmont et al | | FLOOD LANCTOT CONNOR AND STABLEIN | 401 N MAIN ST | | | ROYAL OAK | MI | 48067 | |
| DEUSTCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RFMSI 2007SK VS LOUIS V MUSCARI | | 10660 NW 18TH CT | | | | PLANTATION | FL | 33322 | |
| Deutche Bank Trust Company Americas As Trustee For Rali 2006Qa1 | | 1761 E St Andrews Pl | | | | Santa Ana | CA | 92701 | |
| Deutche Bank Trust Company Americas as Trustee for Rali 2006QA1 v Daron D Van Zuiden Deborah L Van Zuiden First et al | | C O Moens Law Offices | 1523 52nd Ave | PO Box 681 | | Moline | IL | 61265 | |
| Deutche Bank Trust Company Americas as trustee for RALI 2006QA1 v Daron D Van Zuiden Deborah L Van Zuiden First et al | | MOENS LAW OFFICES | 1523 52ND AVENUEPO Box 681 | | | MOLINE | IL | 61265 | |
| Deutche Bank Trust Company of Americas | | c o Kelvin Vargas | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| DEUTSCH AND SCHNEIDER LLP | | 79 37 MYRTLE AVE | | | | RIDGEWOOD | NY | 11385 | |
| Deutsche Alt-A Securities, Inc | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| Deutsche Alt-A Securities, Inc | Richard D. Owens | Aaron M. Singer | Latham & Watkins LLP | 885 Third Avenue | | New York | NY | 10022 | |
| Deutsche Bank | | 1761 E. St. Andrew Place | | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | | 31 West 52nd Street | | | | New York | NY | 10019 | |
| Deutsche Bank | Alice Tatusian | Trust Administration | 1761 E St | Andrew Pl | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | | New York | NY | 10013 | |
| Deutsche Bank | Cindy Lai | Trust Administration | 1761 E St | Andrew Pl | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank - FB | | 31 West 52nd Street | | | | New York | NY | 10019 | |
| Deutsche Bank AG | | Taunusanlage 12 | 60325 AM Main | | | Frankfurt | | | Germany |
| DEUTSCHE BANK and TRUST COMPANY AMERICAS FKA BANKERS TRUST COMPANY AS TRUSTEE PLAINTIFF VS LOUIS J OCHOA aka LUIS J et al | | 4400 SAINT MARY ST | | | | METAIRIE | LA | 70006 | |
| Deutsche Bank FB | | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust as trustee of master 2007 001 vs ED Morton a k a E Daniel Morton a k a E Morton et al | | Law Office of Jerome L Tepps PA | 10167 W Sunrise Blvd 3rd Fl | | | Plantation | FL | 33322 | |
| Deutsche Bank National Trust as trustee of master 2007 001 vs ED Morton a k a E Daniel Morton a k a E Morton et al | | Law Offices of John C Rayson | 2400 E Oakland Park Blvd 200 | | | Fort Lauderdale | FL | 33306 | |
| DEUTSCHE BANK NATIONAL TRUST AS TRUSTEE OF MASTR 2007 01 Plaintiff v D 1314 CV 09 1616 BARBARA J PINO an unmarried et al | | Martin E Threet and Associates | 6605 Uptown Blvd NESuite 280 | | | Albuquerque | NM | 87110-4212 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Co | | 1761 E St Andrew Pl | | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | | 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55479 | |
| DEUTSCHE BANK NATIONAL TRUST CO | ALICE TATUSIAN | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705-4934 | |
| DEUTSCHE BANK NATIONAL TRUST CO | SAMMI MCCOY | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust Company | | 1761 E St Andrew Pl | | | | Santa Ana | CA | 92705-4934 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN VAHEH BASHIKIAN | 1761 E ST ANDREW PL | | | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust Company | | TRUST ADMINISTRATION | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS5 v JIMMIE KISER | | MOMMERS and COLOMBO | 2351 W EAU GALLIE BLVD STE 1 | | | MELBOURNE | FL | 32935 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR MASTR 2007 01 VS KENNETH JIMENEZ DEBRA JIMENEZ AKA DEBRA LYNCH et al | | LAW OFFICES OF CAMPOS LAZAR and MARTIN PLLC | 475 MONTAUK HWY | | | WEST ISLIP | NY | 11795 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR NEW CENTURY HOME EQUITY TRUST SERIES 2004 A VS LEONARD DEANTONIO et al | | CITAK and CITAK | 270 MADISON AVE STE 1203 | | | NEW YORK | NY | 10016 | |
| Deutsche Bank National Trust Company as Trustee for W AMU 2004 AR6 Deutsche GreenPoint Mortgage Funding Inc et al | | Aronowitz and Mecklerberg LLP | 1199 Bannock St | | | Denver | CO | 80204 | |
| DEUTSCHE BANK National trust company as trustee under the pooling and servicing agreement relating to Impac Secured et al | | Law Office of Johnny Kincaide PA | 1580 Sawgrass Corporate PkwySuite 130 | | | Sunrise | FL | 33323 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE UNDER THE POOLING and SERVICING AGREEMENT RELATING TO IMPAC SECURED et al | | LAW OFFICES OF DAVID STERN PA | 801 S University Dr Ste 500 | | | Plantation | FL | 33324 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON | | 10212 ISAAC DR | | | | OKLAHOMA CITY | OK | 73130 | |
| Deutsche Bank National Trust Company vs Christy L Gregory vs Cheryl L Jackson by special appearance | | 1417 NE 26th St | | | | Moore | OK | 73160 | |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. | Attn Bankruptcy Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd | Suite 100 | | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. | Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank National Trust etc vs Jagranie Viera v Mortgage Electronic Registration Systems inc etc Jagranie et al | | Appellate Law Office of Mark Miller PA | 50 SE Ocean Blvd202 | | | Stuart | FL | 34994 | |
| Deutsche Bank National Trust etc vs Jagranie Viera v Mortgage Electronic Registration Systems inc etc Jagranie et al | | Landt Wiechens LaPeer and Ayres | 445 NE 8th Ave | | | Ocala | FL | 34470-5300 | |
| DEUTSCHE BANK NATIONAL TRUST VS RICHARD B GODFREY | | 2668 GRANT AVENUE | | | | OGDEN | UT | 84401 | |
| Deutsche Bank PLC | | 60 Wall Street | | | | New York | NY | 10055 | |
| Deutsche Bank Securities Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc. | Richard D. Owens | Aaron M. Singer | Latham & Watkins LLP | 885 Third Avenue | | New York | NY | 10022 | |
| Deutsche Bank Trust Co Americas FKA Bankers Trust Co as Trustee RALI 2002QS2 et al Plaintiff v M Lewis Kennedy Jr et al | | Yearout and Traylor PC | 3030 Cahaba RdSuite 300 | | | Birmingham | AL | 35223 | |
| DEUTSCHE BANK TRUST COMPANY AMERCAS AS TRUSTEE FOR RALI 2006QA11 VS SOFIA ROUTIER CHASE BANK USA NA MERS AS NOMINEE et al | | 5 BRENNER RD | | | | CORAM | NY | 11727 | |
| Deutsche Bank Trust Company Americ | | 1761 E St Andrew Pl | | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank Trust Company America as Trustee co GMAC Mortgage LLC Plaintiff vs Louise Young Berdella and Albert T et al | | Law Office of Kristine Beard | 4450 Beldon Village St SW | | | Canton | OH | 44718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company America as trustee co Homecomings Financial Network Inc v Reina Baruch Board of et al | | Jaroslawisz and Jaros | 225 Broadway | | | New York | NY | 10007 | |
| DEUTSCHE BANK TRUST COMPANY AMERICA AS TRUSTEE RALI 2005QA4 VS SANDRA L STANEK ET AL | | 3206 ELK CT | | | | BRANDON | FL | 33511 | |
| Deutsche Bank Trust Company America fka Bankers Trust Company as Trustee for RASC 2001KS3 v Michael and Nancy Parker v et al | | LAW OFFICES OF MARK D RYAN | PO BOX 1000 | | | BAY MINETTE | AL | 36507 | |
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas | | 60 Wall St | | | | New York | NY | 10005 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | | PO BOX 1757 CHURCH ST STATION | | | | NEW YORK | NY | 10008 | |
| Deutsche Bank Trust Company Americas | Pete Glynn | Global Transaction Banking, Trust & Securities Services | Trust & Agency Services | 1761 East St. Andrew Place, Floor 2 | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004-3 | Mortgage Loan Asset Backed Notes, Series 2004-3 | Attn Bankruptcy & Cashiering Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd, Suite 100 | | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004-3 | Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004-3 | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Trust Company Americas as Trustee 3451 Hammond Avenue Waterloo IA 50704 5400 Plaintiff VS Brenda et al | | 66 CONKLIN AVE | | | | BROOKLYN | NY | 11236 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2004QA6 VS ROBERT M LAFITTE ELIZABETH BOWEN LAFITTE USAA et al | | RIKARD and MOSES LLC | 1803 HAMPTON ST | | | COLUMBIA | SC | 29201 | |
| Deutsche Bank Trust Company Americas as Trustee for Rali 2004QS12 vs Rachael A Jeffreys | | Law Offices of Edward Giacci PC | 375 Bridgeport Ave | | | Shelton | CT | 06484 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QS10 v Ashley T Garst v GMAC Mortgage LLC Fictitious et al | | WATTS LAW GROUP PC | 301 19th St N | | | Birmingham | AL | 35203 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QS10 v Ashley T Garst v GMAC Mortgage LLC Fictitious et al | Watts and Herring, LLC | 301 19th St N | | | | Birmingham | AL | 35203 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005QA2 vs Angel Valentin Valentin Lucia United States of et al | | THE ARCIA LAW FIRM PL | 3350 SW 148th AvenueSuite 110 | | | Miramar | FL | 33027 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005QS9 vs Richard J Fricke and Citibank NA f k a Citibank FSB | | 25 Buckingham Ridge Rd | | | | Wilton | CT | 06897 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QA10 v George A Dennaoui The unknown spouse of George A et al | | Law Offices of Lora S Scott | 37 N Orange Ave 5th Fl | | | Orlando | FL | 32801 | |
| Deutsche Bank Trust Company Americas as trustee for RALI 2006QA11 vs Brian Kelly et al need full caption from counsel | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | | Fort Lauderdale | FL | 33306 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS6 vs Julia Bilia and Mordechai Bilia | | 6515 Tandy Ln | | | | Henderson | KY | 42420 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS6 vs Julia Bilia and Mordechai Bilia | | LAW OFFICES OF CRAIG FELDMAN | 300 S PINE ISLAND RDSUITE 306 | | | PLANTATION | FL | 33324 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS8 vs William J Harris Jr unknown spouse of William J et al | | THE KRAMER LAW FIRM PA | 999 Douglas AvenueSuite 3333 | | | Altamonte Springs | FL | 32714 | |
| Deutsche Bank Trust Company Americas as Trustee for Rali 2007 QSI vs Eulalia Elba Alvarez New York City Transit et al | | 2250 E 36th St | | | | Tulsa | OK | 74105 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QA3 vs SERGIO LOPEZ NOA DAYLIN GONZALEZ MORTGAGE et al | | 3505 SW 136th Ave | | | | Miami | FL | 33175 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QAC VS AURY PINEDA NEW YORK CITY TRANSIT ADJUDICATION et al | | CABANILLAS and ASSOCIATES PC | 245 MAIN ST STE 210 | | | WHITE PLAINS | NY | 10601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas as trustee for RALI 2007QS1 vs Margarita Gerstein State of Florida Victoria et al | | LAW OFFICES OF CHRISTOPHER W BOYDEN | 222 S US High 1 213 | | | Tequesta | FL | 33469 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS1 vs Mehmet Cakir Mortgage Electronic Registration et al | | DeJesu Maio and Associates | 191 New York Ave | | | Huntington | NY | 11743 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS3 VS BARRY F MACK AKA BARRY FRITZ MACK AKA BERRY FRITZ MACK | | Garber Hooley and Halloway LLP | 700 Eleventh St S Ste 202 | | | Naples | FL | 34102 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | | 936 Birchwood Ave | | | | South Bend | IN | 46619 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | | THE LAW OFFICES OF JULIO C MARRERO and ASSOCIATES | 3850 BIRD RD PENTHOUSE ONE | | | CORAL GABLES | FL | 33146 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 VS DARRYLIN WENZEL YOUNG | | BREEDEN LAW FIRM LLC | 830 UNION ST 3RD FL | | | NEW ORLEANS | LA | 70112 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 VS JEAN W PHADAEL A K A JEAN PHADAEL | | 8531 NW 46TH DR | | | | CORAL SPRINGS | FL | 33067 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI vs Moises Godinez Santos Yaneth Salinas Amayo | | THE LAW OFFICE OF DARREN ARONOW PC | 8b Commercial StreetSuite 1 | | | Hicksville | NY | 11801 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI2005QS15 v Kim D Regan The County of St Clair Unknown Owners et al | | 9015 Bunkum Rd | | | | Fairview Heights | IL | 62208 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI2006 QS8 vs Evadne Mitchell Stanley G Mitchell | | 2633 Spicebush Loop | | | | Apopka | FL | 32712 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QS9 VS STEVEN LAMONT | | FOSTER LAW FIRM LLC | 601 E Mcbee Avenue104 | | | Greenville | SC | 29601 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI3006 QA7 vs Dawn Reid aka Dawn Thompson Reid Patricia Thomas et al | | LAW OFFICE OF FRANK J RIO | 2011 FLATBUSH AVE | | | BROOKLYN | NY | 11234 | |
| Deutsche Bank Trust Company Americas as Trustee RALI2006QS18 Plaintiffs vs James Randy Clem Cheryl Clem and Mortgage et al | | Ferrara Law Firm PLLC | 2300 Otranto Rd | | | North Charleston | SC | 29406 | |
| Deutsche Bank Trust Company Americas as Trustee RALI2006QS4 Plaintiff vs Caroline Blake Karen Blake Wells Fargo et al | | Brinkley Law Firm LLC | 1180 Sam Rittenberg Blvd Ste 200 | | | Charleston | SC | 29407 | |
| Deutsche Bank Trust Company Americas as Trustee v David L Wright Barbara Sue Wright Citifinancial Services Inc et al | | SALES TILLMAN WALLBAUM CATLETT and SATTERLEY PLLC | 1900 Waterfront Plaza325 W Main St | | | Louisville | KY | 40202 | |
| Deutsche Bank Trust Company Americas as Trustee v Robert M Van Rooyen Lisa P Marston Van Rooyen Pacific Fidelity et al | | ALBUQUERQUE BUSINESS LAW PC | 1803 RIO GRANDE BLVD NW STE B | | | ALBUQUERQUE | NM | 87104 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V SUSAN BROWN AND THOMAS BROWN | | MARK STERN and ASSOCIATES LLC | PO BOX 2129 | | | NORFOLK | CT | 06852-2129 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS DEREK MCCOY EDYTA MCCOY MORTGAGE ELECTRONIC SYSTEMS INC as et al | | 35 34 GIBBS RD | | | | CORAM | NY | 11727 | |
| Deutsche Bank Trust Company Americas as Trustee vs Dominic Codio JP Morgan Chase Bank NA Mortgage Electronic et al | | 631 E 32ND ST | | | | BROOKLYN | NY | 11210 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS EDRENE GENESTAN | | ALARCON GUSTAVO | 6101 W Atlantic BlvdSuite 203 | | | Margate | FL | 33063 | |
| Deutsche Bank Trust Company Americas as Trustee vs Rubin Ortiz The Unknown Spouse of Rubin Ortiz Mission Bay et al | | 312 SE 17th St | | | | Ft Lauderdale | FL | 33316 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS FKA BANERS TRUST COMPANY AS TRUSTEE FOR RALI 2001QS19 vs ARTURO MARURI et al | | 300 Central Ave | | | | Boro of Runnemede | NJ | 08078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas fka Bankers Trust Company as Trustee co GMAC Mortgage LLC Plaintitf vs et al | | 1336 BROOKDALE LN | | | | Kent | OH | 44240 | |
| Deutsche Bank Trust Company Americas fka Bankers Trust Company as Trustee for RASC 2001KS3 vs Garry W Gibbons and et al | | Law Offices of Michael N Vaporis | 184 Bear Trach Hill Rd | | | Seward | PA | 15954 | |
| Deutsche Bank Trust Company Americas fka Bankers Trust Company as Trustee vs Donald Olson | | RENFRO LAW OFFICE | PO BOX 1703INDIANA SUPREME CT 14936 22 | | | NEW ALBANY | IN | 47151 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V DJANI DARMANOVIC MERS HOMECOMINGS FINANCIAL LLC NEW YORK CITY ENVIRONMENTAL et al | | LAW OFFICES OF DANIEL J COSTELLO PC | 575 UNDERHILL BLVDSUITE 112 | | | SYOSSET | NY | 11791 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V ROGER THANHAUSER NULA THANHAUSER NATIONAL CITY BANK AND JOHN DOE | | TWOMEY LATHAM SHEA KELLEY DUBIN and QUARTARARO LLP | 33 W SECOND STPO BOX 9398 | | | RIVERHEAD | NY | 11901 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS BRADLEY J EGENBERG | | ROEDEL PARSONS KOCH BLANCHE BALHOFF and MCCOLLISTE | 1515 POYDRAS ST STE 2330 | | | NEW ORLEANS | LA | 70112 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS JANICE CROSS SOUTH CAROLINA TRUST | | 402 SHADY LN | | | | CAYCE | SC | 29033 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS MONICA THURSTON | | 310 NW 59TH ST | | | | MIAMI | FL | 33127 | |
| Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc. (RALI) 2006-QS17 | Attn Bankruptcy Department/Cashiering Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd Suite 100 | | | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc. (RALI) 2006-QS17 | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Trust Company Amnericas as Trustee for RALI 2006QS8 Plaintiff vs Robert S Bryars and Alesia Sanks et al | | Cassady Law Firm PC | 14 S Section St | | | Fairhope | AL | 36532 | |
| DEUTSCHE BANK TRUST COMPANY AS TRUSTEE FOR RALI 2006QA11 v MICHAEL A FOX BARBARA J FOX AND LICKING COUNTY TREASURER | | JUMP LEGAL GROUP LLC | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| Deutsche Bank Trust Company as trustee under the Pooling and Servicing Agreement relating to IMPAC Secured Assets Corp et al | | The Law Office of Gary L Pickett | 2101 Vista ParkwaySuite 200 | | | West Palm Beach | FL | 33411 | |
| Deutsche Bank Trust Company FKA Bankers Trust Company as Trustee for RALI2002QS3 vs John Madey AKA John Madey II et al | | 901 Smith Dr | | | | Metairie | LA | 70005 | |
| Deutsche Bank Trust Company FKA Bankers Trust Company as Trustee for RALI2002QS3 vs John Madey AKA John Madey II et al | | Consumer Lawyers of America PA | 2255 Glades RoadSuite 324 A One Boca Pl | | | Boca Raton | FL | 33431 | |
| DEUTSCHE BANK TRUST COMPANY VS BARBARA AND JON CARPENTER | | KORTE and WORTMAN PA | 2101 VISTA PKWY | | | WEST PALM BEACH | FL | 33411 | |
| DEUTSCHE BANK TRUST COMPANY VS RAYMOND JACOB FOWLER | | 610 E LOUISIANA AVE | | | | TAMPA | FL | 33603 | |
| DEUTSCHE BANK TRUST COMPANY VS SHANNON MCINTYRE CHRISTOPHER LEE WHITESELL AND JEAN MCINTYRE | | 3836 PARKSIDE DR | | | | VALRICO | FL | 33594 | |
| DEUTSCHE BANK TRUST COMPANY VS STEVEN DEFREZE | | Richard S Gendler and Assoc PA | 18300 NW 62nd Ave Ste 200 | | | Miami | FL | 33015 | |
| DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL | | SHUFFIELD LOWMAN and WILSON PA | 1000 LEGION PL STE 1700PO BOX 1010 | | | ORLANDO | FL | 32802 | |
| Deutsche Bank, AG | | 60 Wall St. | | | | New York | NY | 10005 | |
| Deutsche Mortgage Securities, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | | New York | NY | 10005 | |
| Deutsche Mortgage Securities, Inc. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | | New York | NY | 10022 | |
| Deutsche Zentral genossenschaftsbank New York Branch d b a DZ Bank AG New York Branch and DG Holding Trust | | 140 Broadway | | | | New York | NY | 10005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York DG Holding Trust | Labaton Sucharow LLP | 140 Broadway | | | | New York | NY | 10005 | |
| Developers of hidden springs llc | | 8400 Normandale Lake Blvd | Ste 350 | | | Minneapolis | MN | 55423 | |
| DeVry Inc | | 1140 Virginia Dr | | | | Fort Washington | PA | 19034 | |
| Devry Inc. | | 2400 N. Dallas Parkway, Suite 300 | | | | Plano | TX | 75093 | |
| Devry Inc. | Attn Legal Department | 3005 Highland Parkway | | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | Attn Real Estate Department | 3005 Highland Parkway | | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | c/o Newmark Knight Frank | 2400 N. Dallas Parkway, Suite 300 | | | | Plano | TX | 75093 | |
| DEWEY and LEBOEUF LLP | | 1301 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| DEWITT CHARTER TOWNSHIP | TREASURER DEWITT CHARTER TWP | 1401 W HERBISON ROAD | | | | DEWITT | MI | 48820 | |
| DEWITT CITY | TREASURER | 414 EAST MAIN ST | | | | DEWITT | MI | 48820 | |
| DEXIA Real Estate Capital Markets | | 1180 NW Maple Street | | | | Issaquah | WA | 98027-8106 | |
| Dexma, LLC | | 7701 York Ave S | Suite 120 | | | Edina | MN | 55432 | |
| DG AND DEBORAH MCMILLION | | 3612 JULIA CIR | | | | MOSS POINT | MS | 39563 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| Dialogue Marketing | | 3252 University Dr Ste 165 | | | | Auburn Hills | MI | 48326 | |
| Dialogue Marketing Inc | | 3252 University Dr Ste 165 | | | | Auburn Hills | MI | 48326 | |
| Diamond Sierra Software | | 11946 Boyette Road | | | | Riverview | FL | 33569-5601 | |
| Diamond Sierra Software | | Po Box 11262 | | | | Aspen | CO | 81612 | |
| DIAMONDHEAD WATER AND SEWER DISTRICT | | 4425 PARK TEN DR | | | | DIAMONDHEAD | MS | 39525 | |
| Diana Conley | | 1106 Bishop Ave | | | | Hamilton | OH | 45015 | |
| Diana K. Milan | | 3133 Albion Rd. | | | | Shaker Hts | OH | 44120 | |
| Diana Knutson v Deutsche Bank Trust Company Americas Trustee RALI 2007 QS6 RALI Series 2007 QS6 Trust et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 S CORONA MALL | | | CORONA | CA | 92879 | |
| Diana L. Madden | | 1380 5th Street Cir NW | | | | Hickory | NC | 28601 | |
| DIANE AND EVERETT BUTCHER AND | | EVERETT BUTCHER JR | 11130 NW 17TH CT | | | PEMBROKE PINES | FL | 33026 | |
| Diane Browser | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10071725 | | Fort Washington | PA | 19034 | |
| Diane Clark, Successor Trustee of the Linda C. Clark Family Living Trust | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | | Cleveland | OH | 44103 | |
| Diane Daniel | C/O Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Diane Daniel | c/o Matthew C. Hemmand, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Diane E Clark Trustee Linda C Clark Family Trust Kevin C Clark And Chase Bank USA NA | | C O ONeill and ONeill Attorneys | 400 Terminal Tower 50 Public Square | | | Cleavland | OH | 44113 | |
| Diane M. Walker | | 5405 3rd Court East | | | | Tuscaloosa | AL | 35405 | |
| Diane Martin | | 403 Grosvenor Place | | | | Chicago Heights | IL | 60411-1827 | |
| DIANE WOLD | | 5935 SWEETWATER CIR | | | | EXCELSIOR | MN | 55331-8116 | |
| DIANE WOLD | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| Dianna Neace | | 4343 Maycrest Ave. | | | | Los Angeles | CA | 90032 | |
| DIANNA SWIFT VS GMAC MORTGAGE USA CORPORATION | | PO BOX 1515 | | | | SHASTA LAKE | CA | 96019-1515 | |
| Dianne B. Boyter | | 5909 Four Wood Drive | | | | Matthews | NC | 28104 | |
| Dianne Barnes | | 1194 Lawrence | | | | Detroit | MI | 48202 | |
| Dianne H. Bowden | | 46 Tyro Rd | | | | Holly Springs | MS | 38635 | |
| Dianne L. Sagehorn | | 68 Kings Highway | | | | Shelton | CT | 06484 | |
| DIANNE TUFTS | | 104 THE LAURELS | | | | ENFIELD | CT | 06082 | |
| DIBBS JUSTIN A V GMAC MORTGAGE LLC ETS OF VIRGINIA INC and DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA8 | | United Home Recovery LLC | 9625 Surveyor Ct Ste 330 | | | Manassas | VA | 20110 | |
| Dick Ming Moy | | 1189 Pine Tree Drive | | | | Lake Villa | IL | 60046 | |
| DICKENS GARY | | 2873 S ESPANA ST | | | | AURORA | CO | 80013 | |
| DICKSON COUNTY | TRUSTEE | PO BOX 246 | | | | CHARLOTTE | TN | 37036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIEGO M HERNANDEZ NADYUSKA M HERNANDEZ Plaintiffs v MORTGAGE ELECTRONIC REGISTRATION SYSTEMS HOMECOMINGS FINANCIAL et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| DIEM T NGUYEN vs NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SERVICES INC SUMMERGREEN HOMEOWNERS ASSOCIATION et al | | 4004 W 5TH ST 26 | | | | SANTA ANA | CA | 92703 | |
| Digital Docs Inc | | 4400 ALPHA RD | | | | DALLAS | TX | 75244 | |
| Digital Lewisville LLC | | 2501 S State Hwy 121 Ste 300 | | | | Lewisville | TX | 75067 | |
| Digital Lewisville, LLC | | 2323 Bryan Street, Suite 1800 | | | | Dallas | TX | 75201 | |
| Digital Lewisville, LLC | | PO Box 847756 | | | | Dallas | TX | 75284-7756 | |
| Digital Lewisville, LLC | Attn Bryan Marsh, Senior Asset Manager | 2323 Bryan Street, Suite 1800 | | | | Dallas | TX | 75201 | |
| Digital Lewisville, LLC | c/o Michael S. Greger, Esq. | Allen Matkins et al., | 1900 Main Street, 5th Floor | | | Irvine | CA | 92614-7321 | |
| Digital Lewisville, LLC | Digital Realty | Bryan Marsh Senior Asset Manager | 2323 Bryan Street, Suite 1800 | | | Dallas | TX | 75201 | |
| Digital Realty | Bryan Marsh Senior Asset Manager | 2323 Bryan Street, Suite 1800 | | | | Dallas | TX | 75201 | |
| DIGITAL RI 003 | | PO BOX 637751 | | | | CINCINNATI | OH | 45263-7751 | |
| DigitalRisk LLC | | 2301 MAITLAND CTR PKWY | | | | MAITLAND | FL | 32751 | |
| Diliberto & Kirin, LLC | | 3636 S. I-10 Service Rd. W., Ste 210 | | | | Metairie | LA | 70001 | |
| Diliberto & Kirin, LLC | BROWN - SONSEEAHRAY BROWN V HOME SOURCE LENDING, LLC, HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MRTG LLC & AX ET AL | 2435 Drusilla Lane, Suite D | | | | Baton Rouge | LA | 70809 | |
| Diliberto & Kirin, LLC | Diliberto & Kirin, LLC | 3636 S. I-10 Service Rd. W., Ste 210 | | | | Metairie | LA | 70001 | |
| DIMENSION DATA | | PO BOX 403667 | | | | ATLANTA | GA | 30384-3667 | |
| DIMSMORE & SHOHL, DR | | P.O. BOX 640635 | | | | CINCINNATI | OH | 45264-0635 | |
| Dina Fowler | | 31210 Strawberry Tree Lane | | | | Temecula | CA | 92592 | |
| DINSMORE & SHOHL LLP | | PO BOX 640635 | | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE and SHOHL LLP | | 255 E 5th St Ste 1900 | | | | Cincinnati | OH | 45202 | |
| DINSMORE AND SHOHL LLP | | PO BOX 640635 | | | | CINCINNATI | OH | 45264 | |
| Diocese of Brooklyn Pension Plan Core Bond Portfolio | Thomas Granite | Cobble Hill Financial Services, Inc. | 99 West Main Street, Suite 200 | | | Moorestown | NJ | 08057 | |
| Dionne Alfred Charles Williams and Janice Kelly vs Greenpoint Mortgage MERS GMAC Mortgage ETS Services LLC US et al | | 1414 1416 1 2 W 132 | | | | Gardena | CA | 90249 | |
| Direct Mail Depot Inc | | 200 Cir Dr N | | | | Piscataway | NJ | 08854 | |
| Direct Marketing and Processing Services LLC | | 24 Grassy Plain St | | | | Bethel | CT | 06801 | |
| Directors of Vantage Pointe HOA | City and Village Tax | 3 Hollenberg Ct | | | | Bridgeton | MO | 63044-2492 | |
| Dirk Beukes and Gesina Beukes vs GMAC Mortgage LLC as Successor in Interest to Homecomings Financial LLC Mortgage et al | | KEOGH LAW OFFICE | PO BOX 11297 | | | ST PAUL | MN | 55111 | |
| DISTRICT OF COLUMBIA (WASHINGTON DC | DEPT OF FINANCE AND REVENUE | 1101 4TH STREET SW, SUITE W270 | | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA ex rel BARRETT BATES Relator vs Mortgage Electronic Registration System Inc Bank of New York et al | | THE MILLER FIRM LLC | 108 RAILROAD AVE | | | ORANGE | VA | 22960 | |
| District of Columbia Housing Finance Agency | | 815 Florida Avenue, NW | | | | Washington | DC | 20001-3017 | |
| DiTrapano, Barrett & DiPiero, PLLC | Joshua I. Barrett, Esq. / Elizabeth G. Kavitz, Esq. | P.O. Box 1631 | | | | Charleston | WV | 25326-1631 | |
| Diversified Personnel Inc | | PO Box 7007 | | | | LAFAYETTE | CA | 94549 | |
| DIVISION OF BANKING | | 217 1/2 WEST MISSOURI AVE | | | | PIERRE | SD | 57501-4590 | |
| DIVISION OF BANKING | | ONE PLAYERS CLUB DR STE 300 | | | | CHARLESTON | WV | 25311-1638 | |
| Division of Corporations | | John G. Townsend Bldg. 401 Federal St. - Ste. 4 | | | | Dover | DE | 19901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIVISION OF CORPORATIONS | | ONE COMMERCE PLAZA, 99 WASHINGTON AVE., SUITE 600 | | | | ALBANY | NY | 12231-0001 | |
| Division of Real Estate | | 160 East 300 South, 2nd Floor | | | | Salt Lake City | UT | 84111-2305 | |
| DIVISION OF REVENUE - KENT COUNTY | | THOMAS COLLINS BUILDING 540 S. DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| DIVISION OF REVENUE - NEW CASTLE COUNTY | | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| Division of Revenue - Sussex County | | 422 N. Dupont Highway | | | | Georgetown | DE | 19947 | |
| DIVISION OF WATER | | P.O BOX 94540 | | | | CLEVELAND | OH | 44101 | |
| DIWA DENA CRISTOMO CARINO ALLAN CRISTOPHER DIWA V STANDARD PACIFIC CORP STANDARD PACIFIC MORTGAGE INC FKA FAMILY et al | | Law Offices of Marc L Terbeek | 1851 E First Street10th Fl | | | Santa Ana | CA | 92705 | |
| DJ and E PROPERTIES LLC | | 7060 VIA DEL MAR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| DK Property Inc. | Attn Scot Mackoff, Esq. | c/o Mitofsky Shapiro Neville & Hazen, LP | 152 Madison Avenue, 3rd Floor | | | New York | NY | 10016 | |
| DK Property Inc. | Karen Beck | 40 Prince Street, Suite 3D | | | | New York | NY | 10012 | |
| DLJ MORTGAGE CAPITAL INC | | 11 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| DLJ Mortgage Capital Inc | | Eleven Madison Ave | | | | New York | NY | 10010 | |
| DLJ Mortgage Capital, Inc. | | c/o Credit Suisse Securities (USA) LLC | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | |
| DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | 825 Eighth Avenue | | | New York | NY | 10019 | |
| DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | | New York | NY | 10019 | |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counsel | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | | New York | NY | 10010 | |
| Dmitriy Dimov Christine M Lynch and Ethna M Lynch as Trustees for the Corvina Land Trust vs Homebanc Mortgage et al | | E LIT LAW GROUP | 1395 BRICKELL AVE 8TH FL | | | MIAMI | FL | 33131 | |
| Docucorp International | | 5400 LBJ Freeway | Suite 300 | | | Dallas | TX | 75240 | |
| Docucorp International | | 5910 N Central Expwy Ste 800 | | | | Dallas | TX | 75206-5140 | |
| Dodge County, State of Wisconsin | c/o Assistant Corporation Counsel William V. Gruber | 127 E. Oak St., 4th Floor - Admin. Bldg. | | | | Juneau | WI | 53039 | |
| Dodge County, State of Wisconsin | c/o Tom Luz, Esq. | 370 Lexington Avenue, 24th Fl | | | | New York | NY | 10017 | |
| Dodge County, State of Wisconsin | Dodge County, State of Wisconsin | c/o Assistant Corporation Counsel William V. Gruber | 127 E. Oak St., 4th Floor - Admin. Bldg. | | | Juneau | WI | 53039 | |
| Dollar Bank | | 1301 East Ninth Street | | | | Clevelan | OH | 44114 | |
| Dollar Bank | | 217 Second Street Nw | | | | Canton | OH | 44702 | |
| Dollar Bank | | 300 W. Tuscarawas Street | | | | Canton | OH | 44702 | |
| Dollar Bank | | Three Gateway Center | 11E | | | Pittsburgh | PA | 15222 | |
| DOLLAR BANK | JOAN ICKES | 217 SECOND ST NW | BLISS TOWER | | | CANTON | OH | 44702 | |
| Dominic Codio vs Deutsche Bank Trust Company Americas Mortgage Electronic Registration Systems Inc Steven J Baum et al | | KAUFMAN DOLOWICH VOLUCK and GONZO LLP | 135 CROSSWAYS PARK DRIVESUITE 201 | | | WOODBURY | NY | 11797 | |
| Don Armstrong, Property Tax Commissioner | Shelby County Property Tax Commission | PO Box 1298 | | | | Columbiana | AL | 35051 | |
| Don E Patterson And Diane M Patterson | | C O Siegel Brill PA | 100 Washington Ave S Ste 1300 | | | Minneapolis | MN | 55401 | |
| DON E PATTERSON AND DIANE M PATTERSON ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V HOMECOMINGS FINANCIAL LLC | | Siegel Brill PA | 100 Washington Ave SouthSuite 1300 | | | Minneapolis | MN | 55401 | |
| DON NEUMAN REAL ESTATE | | 5601 EDMOND | | | | WACO | TX | 76710 | |
| DONA ANA COUNTY | | 845 N MOTEL BLVD | | | | LAS CRUCES | NM | 88007 | |
| DONA ANA COUNTY CLERK | | 845 N MOTEL BLVD | TREASURER | | | LAS CRUCES | NM | 88007 | |
| Donald & Roberta (Bobbi) Signs | | 23411 Olde Meadowbrook Circle | | | | Bonita SP | FL | 34134 | |
| Donald and Beth Collings v City First Mortgage Services LLC Home Front Holdings LLC Robert P Loveless Rebecca et al | | Smyth and Mason PLLC | 701 Fifth AvenueSuite 7100 | | | Seattle | WA | 98104 | |
| Donald E. & Kathryn L. Bernardo | | 364 Bell Street | | | | Chagrin Falls | OH | 44022 | |
| DONALD F. FEENEY | CLARE M. FEENEY | 65 WOODLAND ROAD | | | | WESTBROOK | ME | 04092 | |
| DONALD FOX | | 4316 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| DONALD HADIX | | 14223 HALPER RD | | | | POWAY | CA | 92064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donald K. Simpson | | 995 Finnsbury Drive | | | | Roswell | GA | 30075 | |
| Donald L. Solomon | | 4615 Brookside Rd | | | | Toledo | OH | 43615 | |
| Donald L. Solomon Trust | | 4615 Brookside Rd | | | | Toledo | OH | 43615-2207 | |
| DONALD LEO JR VS MORTGAGEIT INC | | REYNOLDS and REYNOLDS | 125 E Coronado Rd | | | Phoenix | AZ | 85004 | |
| Donald McCullough | | 4317 South 300 West | | | | Murray | UT | 84107 | |
| DONALD NEUMANN | | 11660 W CLARK RD | | | | EAGLE | MI | 48822 | |
| Donald R and Mary J. Gaskin | | 19601 Crystal Spring Court | | | | Santa Clarita | CA | 91321-2136 | |
| Donald R Eaton | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | | Birmingham | AL | 35205 | |
| Donald Richardson | | 1254647 at Hughes | 3201 FM 929 | | | Gatesville | TX | 76597 | |
| Donald Richardson | | 25847 Angela Dr | | | | Magnolia | TX | 77353 | |
| Donald Richardson | Donald Richardson | 25847 Angela Dr | | | | Magnolia | TX | 77353 | |
| Donald Solomon Supporting ORG. Trust | | 6465 Sylvania Avenue | | | | Sylvania | OH | 43560 | |
| DONALDSON ANTHONY AND WANDA DONALDSON ET AL V GMAC MORTGAGE LLC AND GMAC LLC | | McCullum Methvin and Terrell | 2201 Arlington Ave S | | | Birmingham | AL | 35205 | |
| DONALDSONVILLE CITY | TAX COLLECTOR | 609 RAILROAD AVENUE PO BOX 470 | | | | DONALDSONVILLE | LA | 70346 | |
| Donavan Craig Howard vs The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust et al | | Law Offices of Stephen W Tiemann | 2000 E Lamar Blvd600 | | | Arlington | TX | 76006 | |
| Donghyun Yim and Soon Young Yim | | 2225 S. La Brea Ave. | | | | Los Angeles | CA | 90016 | |
| Donghyun Yim and Soon Young Yim | | 334 Knight Way | | | | La Canada | CA | 91011 | |
| Donghyun Yim and Soon Young Yim | Donghyun Yim and Soon Young Yim | 334 Knight Way | | | | La Canada | CA | 91011 | |
| DONN CLARKSON | | 2029 CONCEPTION DR | | | | LOMPOC | CA | 93436 | |
| Donna Alexander and Coty Alexander | | PO Box 4553 | | | | Durango | CO | 81301 | |
| DONNA ALMOND | | 21599 S. TULLER CT. | | | | SOUTHFIELD | MI | 48076 | |
| Donna Almond | | PO Box 2962 | | | | Southfield | MI | 48037 | |
| DONNA ALMOND | Donna Almond | PO Box 2962 | | | | Southfield | MI | 48037 | |
| Donna Andrus | | 500 N. Osceola Avenue, Ph-e | | | | Clearwater | FL | 33755 | |
| Donna Kenerson | | 850 Windriver Drive | | | | Skyesville | MD | 21784 | |
| Donna Lanzetta | Lanzettta and Assoc PC | 472 Montank Highway | | | | East Quogue | NY | 11942 | |
| Donna Lee Hogan Knox v GMAC Mortgage LLC Federal National Mortgage Association | | 17617 Sunderland | | | | Detroit | MI | 48219 | |
| Donna M. Shiffer | | 39472 Mohawk Loop Road | | | | Marcola | OR | 97454 | |
| DONNA R TIPTON v BALTIMORE AMERICAN MORTGAGE CORPORATION INC DONALD J ORDAKOWSKI JR HENRY BIEGACZ RESIDENTIAL et al | Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | | Baltimore | MD | 21210 | |
| Donna Vo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| Donyawn Collins | | 101 Bennett Lake Road | | | | Monroe | LA | 71202 | |
| DORCHESTER COUNTY | TAX COLLECTOR | 201 JOHNSTON ST | | | | ST GEORGE | SC | 29477 | |
| Doris K Prewitt | | 660 Old Hwy 125 | | | | Bolivar | TN | 38008 | |
| DOROTHY AND WAYNE HARVEY | | 2627 S 18TH | ASPEN CONTRACTING | | | KANSAS CITY | KS | 66106 | |
| Dorothy Frawley and Michael Frawley vs Peter J Dawson Lisa Dawson BMG Advisory Services LTD Brash Management Group et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | | SEATTLE | WA | 98104-1082 | |
| Dorothy Frawley and Michael Frawley vs Peter J Dawson Lisa Dawson BMG Advisory Services LTD Brash Management Group et al | | White Cirrito and Nally | 58 Hilton Ave | | | Hempstead | NY | 11550 | |
| Dorsey & Whitney LLP | | Po Box 1680 | | | | Minneapolis | MN | 55480-1680 | |
| Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | | Minneapolis | MN | 55402-1498 | |
| DORSEY and WHITNEY LLP | | 50 S Sixth St Ste 1500 | | | | Minneapolis | MN | 55402-1498 | |
| Doug Belden, Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector, Hillsborough County | 601 E Kennedy Blvd 14th Floor | PO Box 172920 | | Tampa | FL | 33672-2920 | |
| Doug Welborn in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East et al | | Blume Faulkner Skeen and Northam PLLC | 111 W Spring Valley Rd | | | Richardson | TX | 75801 | |
| Doug Welborn in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East et al | | Martiny and Associates LLC | 131 Airline Dr Ste 201 | | | Metairie | LA | 70001 | |
| Doug Welborn in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East et al | | Ted B Lyon and Associates | 8601 Lyndon B Johnson Fwy 525 | | | Mesquite | TX | 75150 | |
| DOUGHERTY COUNTY | TAX COMMISSIONER | PO BOX 1827 | | | | ALBANY | GA | 31702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Douglas & Patricia Stelten | | 17483 Sunset Trail SW | | | | Prior Lake | MN | 55372 | |
| Douglas A Edwards vs GMAC Mortgage LLC and Professional Foreclosure Corporation of Virginia as Substitute Trustee | | LAW OFFICE OF HEATH J THOMPSON PC | 321 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | |
| DOUGLAS AND IRENE SCHMIDT | | 3608 WANDA LYNN DR | | | | METAIRIE | LA | 70002 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD STREET | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY AUDITOR TREASURER | 305 8TH AVE W | | | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TAX COLLECTOR | 1036 SE DOUGLAS AVE, ROOM 205 | | | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | Douglas County Treasurer | 100 Third Street | | | | Castle Rock | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 100 THIRD STREET, SUITE 120 | | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1616 8TH STREET | | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1819 FARNAM ST RM H-02 | | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 401 S CENTER ST-RM 206 | | | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | TAX COMMISSIONER | 8700 HOSPITAL DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| Douglas County Tax Commissioner | | P.O. Box 1177 | | | | Douglasville | GA | 30133 | |
| Douglas County Treasurer | | 100 Third Street | | | | Castle Rock | CO | 80104 | |
| Douglas Emmett 1997 LLC | | 15821 Ventura Blvd Ste 180 | | | | Encino | CA | 91436 | |
| Douglas Emmett 1997 LLC | Marie Kaltner | 808 Wilshire Boulevard Suite 200 | | | | Santa Monica | CA | 90401 | |
| Douglas Emmett 1997, LLC | | 808 Wilshire Boulevard Suite 200 | | | | Santa Monica | CA | 90401 | |
| Douglas Emmett 1997, LLC | Attn Marisa Holguin | Encino Terrace 15821 Ventura Blvd. | Suite 470 | | | Encino | CA | 91436 | |
| DOUGLAS ROTH VS GMAC BANK GMAC MORTGAGE LLC GMAC MORTGAGE CORP and AS TRUSTEE FOR THE HOLDERS OF THE CERTIFICATES et al | | 5850 E Evening Petal Ln | | | | Tucson | AZ | 85735 | |
| Douglas S Ellmann Chapter 7 Trustee vs GMAC Mortgage Corporation | | 2480 SAROSSY LK | | | | GRASS LAKE | MI | 49240 | |
| Douglas Scribner an individual v Ally Bank NA a Utah Corporation GMAC Mortgage LLc a National Banking Association | | 713 46th Ave N | | | | Minneapolis | MN | 55412 | |
| DOUGLAS SMITH and ASSOCIATES | | 408 COOPERS HAWK DR | BILTMORE PAKR | | | ASHEVILLE | NC | 28803 | |
| DOUGLAS WAGNER VS BANK OF NEW YORK MELLON TRUST COMPANY NA GMAC MORTGAGE LLC | Dean Smith and Therrell PA | 2340 Perimeter Pk Dr Ste 201 | | | | Atlanta | GA | 30341 | |
| Dovenmuehl/Guidance Residential, Llc | | 1 Corporate Drive | Suite 360 | | | Lake Zurich | IL | 60047 | |
| Dovenmuehl/Matrix Financial Services Corporation | | 1 Corporate Drive | Suite 360 | | | Lake Zurich | IL | 60047 | |
| Dovenmuehl/TIB The Independent Bankers Bank | | 1 Corporta Drive | Suite 360 | | | Lake Zurich | IL | 60047 | |
| DOVER CITY | CITY OF DOVER | 288 CENTRAL AVE | | | | DOVER | NH | 03820 | |
| DOVER CITY | TAX COLLECTOR OF DOVER CITY | 5 EAST REED STREET | | | | DOVER | DE | 19901 | |
| DOVER TOWN | DOVER TOWN - TAX COLLECTOR | 5 SPRINGDALE AVENUE | | | | DOVER | MA | 02030 | |
| Dow Jones & Company Inc | | Classified Advertisment/Cus Serv | Po Box 300 | | | Princeton | NJ | 08543 | |
| DOWDY BRIDGETTE HOMECOMINGS FINANCIAL LLC V TAX RESCUE LP | | R Gary Laws PC | 802 N CaranchuaSuite 2100 | | | Corpus Christi | TX | 78470 | |
| Down the Road Partners, LLC d/b/a Keller Williams Crescent City Westbank Partners | Keller Williams CCWP | 2600 Belle Chasse Hwy, Suite G | | | | Belle Chasse | LA | 70056 | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | | | BANGOR, | PA | 18013 | |
| DOWNS RACHLIN MARTIN PLLC | | PROF. CORP | 90 PROSPECT ST | | | ST JOHNSBURY | VT | 05819-0099 | |
| DRA CLP Esplanade LP | c/o Colonial Properties Services Ltd Partnership | 2101 Rexford Road Suite 325W | | | | Charlotte | NC | 28211-3539 | |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | | Charlotte | NC | 28202 | |
| DRA CLP Esplanade LP | Jayne Martinage | P.O. Box 934643 | | | | Atlanta | GA | 31193-4643 | |
| Draper & Goldberg, PLLC | | 44050 Ashburn Shopping Plz | Suite 195 | | | Ashburn | VA | 20147-7916 | |
| DRAY DYEKMAN REED and HEALEY PC | | 204 E 22nd Steet | | | | Cheyenne | WY | 82001-3799 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dreambuilder Investments, LLC | | 30 Wall St, 6th Floor | | | | New York | NY | 10005 | |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511-2821 | |
| DREW CITY | TAX COLLECTOR | 130 WEST SHAW AVE | | | | DREW | MS | 38737 | |
| DRIGGERS, FRANKIE A | | 3071 TORRINGTON ROAD | | | | LAURENS | SC | 29360 | |
| Drummond & Drummond, LLP | | One Monument Way | | | | Portland | ME | 04101 | |
| Drummond and Drummond LLP | | One Monument Way | | | | Portland | ME | 04101-4084 | |
| DTND Sierra Investments LLC v The Bank of New York Mellon Trust Company National Association | | Law Offices of David Schafer | 1802 Three Forks | | | San Antonio | TX | 78258 | |
| DUANE JOHNSON | | PO BOX 1041 | | | | BLAKESLEE | PA | 18610 | |
| DUANE VARBEL VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC | | 7337 W MOUNTAIN VIEW RD | | | | PEORIA | AZ | 85345 | |
| DUCHESNE COUNTY | COLENE BIRCH NELSON, TREASURER | PO BOX 989 | | | | DUCHESNE | UT | 84021 | |
| Dudley Topper And Feuerzeig | | 1a Frederiksberg Gade | | | | Charlotte Amalie | VI | 00802 | |
| Dun & Bradstreet, Inc. | | 103 Jfk Parkway | | | | Short Hills | NJ | 07078 | |
| DUNAKEY and KLATT PC | | 531 Commercial St | Ste 250 | | | Waterloo | IA | 50701-5440 | |
| DUNAKEY and KLATT PC | | 531 Commercial St | Ste 250 | | | Waterloo | IA | 50704-2363 | |
| DUNBARTON TOWN | | 1011 SCHOOL ST | DUNBARTON TOWN | | | GOFFSTOWN | NH | 03046-4816 | |
| Duncan K. Robertson | | 3520 SE Harold Court | | | | Portland | OR | 97202-4344 | |
| DUNDEE TOWNSHIP | TREASURER DUNDEE TWP | 179 MAIN ST | | | | DUNDEE | MI | 48131 | |
| Dung My Pham v GMAC Mortgage Corporation | | Bui and Nhan PLLC | 3921 Ocee | | | Houston | TX | 77063 | |
| DUNG THI PHAN | | 1617 CRABAPPLE LN | | | | ROCKY MOUNT | NC | 27804 | |
| DUNHAM, ELMER, BARKER, CHARLES III | CHARLES BARKER III ELMER V DUNHAM VS GMAC MRTG ALLY FINANCIAL INC JP MORGAN CHASE BANK WELLS FARGO BANK WELLS FARG ET AL | 4110 SE Hawthorne Blvd, # 266 | | | | Portland | OR | 97214 | |
| DUNMAR COMPANIES | | 2602 DEEP WATER RD | | | | RICHMOND | VA | 23234-1841 | |
| DUNMORE BORO LACKAW | TC OF DUNMORE BORO | 400 S BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | T/C OF DUNMORE SCHOOL DISTRICT | 400 S BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| DUPAGE COUNTY | DUPAGE COUNTY TREASURER | 421 N COUNTY FARM ROAD | | | | WHEATON | IL | 60187 | |
| DUPIERRE VALCEUS AND LAMARIE VALCEUS VS GMAC MORTGAGE LLC | | 442 SW 3 RD AVE | | | | BOYNTON BEACH | FL | 33435 | |
| Durbin Crossing Community Development District | | c o Hopping Green and Sams PA | Attn Michael C Eckert District Counsel | 119 S Monroe St Ste 300 | | Tallahassee | FL | 32301 | |
| Durbin Crossing Community Development District | c/o Michael C. Eckert, Esq., Hopping Green & Sams, P.A. | 119 S Monroe St Ste 300 | | | | Tallahassee | FL | 32301 | |
| Durbin Crossing Community Development District | Governmental Management Services, LLC | 475 West Town Place, Suite 114 | | | | St. Augustine | FL | 32092 | |
| DURHAM COUNTY / CITY | DURHAM CITY/COUNTY TAX COLLECTOR | 200 E MAIN ST 1ST FLOOR | | | | DURHAM | NC | 27701 | |
| Durham County Tax Office | | PO Box 3397 | | | | Durham | NC | 27702 | |
| DURHAM TOWNSHIP (BUCKS) | T-C OF DURHAM TOWNSHIP | PO BOX 44 | | | | DURHAM | PA | 18039 | |
| Dustin L Spangler | LGH | 6788 South 1300 East | | | | Cottonwood Heights | UT | 84121 | |
| Dutchess County Commissioner of Finance | | 22 Market Street | | | | Poughkeepsie | NY | 12601 | |
| DUVAL COUNTY | DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | | JACKSONVILLE | FL | 32202 | |
| Duval County Property Appraiser | | 231 E Forsyth St | Rm 270 | | | Jacksonville | FL | 32202-3373 | |
| DUWARD T DUVALL and ANGELA DUVALL VS GMAC MORTGAGE LLC FORCHT BANK MAGNOLIA BANK INCORPORATED and BANK OF AMERICA et al | THE GAILOR LAW OFFICE PLLC | 100 PROFESSIONAL ARTS BUILDING 730 W MARKET ST | | | | LOUISVILLE | KY | 40202 | |
| Dwayne Dumalanta an individual and Ria Dumalanta an individual vs GMAC Mortgage LLC a Delaware Limited Liability et al | | The Law Offices of Stephen R Golden | 224 N Fair Oaks Blvd3rd Fl | | | Pasadena | CA | 91103 | |
| DWAYNE F POOLE AND TRINA M POOLE vs GMAC MORTGAGE LLC | | 220 River Rock Dr | | | | Union | MO | 63084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DWAYNE F POOLE AND TRINA M POOLE vs GMAC MORTGAGE LLC | Dwayne F. Poole and Trina M. Poole | 1348 N Bend Rd. | | | | Union | MO | 63084 | |
| Dwayne F. Poole and Trina M. Poole | | 1348 N Bend Rd. | | | | Union | MO | 63084 | |
| Dwayne Haigler | | 204 Northbrook Court | | | | Davenport | IA | 52806 | |
| Dwayne Harris | | 185 Ethan Moor | | | | Jonesboro | GA | 30238 | |
| Dwayne Shepherd and Selina Shepherd vs GMAC Mortgage LLC erroneously sued as GMAC Mortgage IndyMac Bank ISIS et al | | Law Offices of Michael Alfred | 7220 Trade StreetSuite 101 | | | San Diego | CA | 92121 | |
| Dwayne Toney & Linda Toney | | 512 Orchards Walk | | | | Stone Mountain | GA | 30087 | |
| Dworken & Bernstein Co. L.P.A. | | 55 Public Square #950 | | | | Cleveland | OH | 44113 | |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| DYNAMIC SOLUTIONS GROUP | | 11975 Portland Ave | | | | Burnsville | MN | 55337 | |
| DYNAMIC SOLUTIONS GROUP | | 8120 PENN AVE | | | | BLOOMINGTON | MN | 55431 | |
| Dynatek Inc | | PO BOX 803496 | | | | DALLAS | TX | 75380 | |
| Dynex Capital Inc | | 4991 Lake Brook Dr Ste 100 | | | | Glen Allen | VA | 23060 | |
| DYNEX CAPITAL INC | WAYNE BROCKWELL | 4551 COX RD | STE 300 | | | GLEN ALLEN | VA | 23060 | |
| Dynex Capital, Inc | | 10900 Nuckols Road | | | | Glen Allen | VA | 23060 | |
| DYNEX WELLS FARGO | WAYNE BROCKWELL | 4551 COX RD | STE 300 | | | GLEN ALLEN | VA | 23060 | |
| DynTek Services Inc | | 19700 Fairchild Rd Ste 350 | | | | Irvine | CA | 92612 | |
| DynTek Services Inc. | | 4440 Von Karman, Suite 200 | | | | Newport Beach | CA | 92660 | |
| e oscarorg | | DEPT 224501PO BOX 55000 | | | | DETROIT | MI | 48255-2245 | |
| e Suites, Inc. | | 28005 Smyth Drive | | | | Valencia | CA | 91355 | |
| EAB Mortgage Company | Attn Debbie Boscher | 15851 Clayton Rd | | | | Ballwin | MO | 63011 | |
| EAB MORTGAGE COMPANY | DEBBIE BOSCHERT | 15851 CLAYTON RD | MS 432 | | | BALLWIN | MO | 63011 | |
| EAGLE COUNTY | EAGLE COUNTY TREASURER | 500 BROADWAY | | | | EAGLE | CO | 81631 | |
| Eagle Mountain-Saginaw Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| Eagle Technical Staffing Inc | | 415 E Butler Ave | | | | New Britian | PA | 18901 | |
| Eagle Vision Communications LLP | | 4143 SABLECHASE DR | | | | HOUSTON | TX | 77014-2056 | |
| Earl Conelius McGinnis v Equifunding Inc Equivest Financial LLC GMAC Mortgage LLC and Homecomings Financial et al | | BURR and FORMAN LLP PRIMARY | PO Box 830647420 N 20th St Ste 3400 | | | Birmingham | AL | 35283 | |
| EARLEAN HIGHTOWER AND JOE ANN | ALLEN AND ROSEMARY HAULING AND EXCAVATING | 10166 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136-4221 | |
| EARLEAN HIGHTOWER AND JOE ANN | Joe Ann Allen | 9360 Laramie Dr | | | | St Louis | MO | 63137 | |
| Earling Judy | | 20525 Linwood Rd | | | | Deephaven | MN | 55331 | |
| Early Case Resolution involving MARTIN GEORGE A AND ROBERT ALICEA | | Reade and Associates | 1333 N Buffalo DriveSuite 210 | | | Las Vegas | NV | 89128 | |
| EAST BATON ROUGE PARISH | TAX DIRECTOR | P O BOX 70 | | | | BATON ROUGE | LA | 70821 | |
| EAST CAMBRIDGE SAVINGS BANK | SARAH THUMITH | 344 CAMBRIDGE ST | | | | CAMBRIDGE | MA | 02141 | |
| East Coast Appraisers LLC VS Sheila GMAC Mortgage LLC Nationwide Insurance Company of Florida | | Law Office of Glenn L Widom PA | 1501 Venire AvenueSuite 201 | | | Miami | FL | 33146 | |
| EAST GOSHEN TOWNSHIP | T-C OF EAST GOSHEN TOWNSHIP | 1580 PAOLI PIKE | | | | WESTCHESTER | PA | 19380 | |
| EAST HARTFORD TOWN | TAX COLLECTOR OF EAST HARTFORD TOWN | 740 MAIN STREET TOWN HALL | | | | EAST HARTFORD | CT | 06108 | |
| EAST LAMPETER TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | | | | LANCASTER | PA | 17603-3562 | |
| EAST LANSDOWNE BORO DELAWR | T-C OF EAST LANSDOWNE BORO | 123 MELROSE AVE | | | | E LANSDOWNE | PA | 19050 | |
| EAST LANSING CITY | TREASURER | 410 ABBOTT RD | | | | EAST LANSING | MI | 48823 | |
| EAST ORANGE CITY - FISCAL | EAST ORANGE CITY - COLLECTOR | 44 CITY HALL PLAZA | | | | EAST ORANGE | NJ | 07017 | |
| EAST PIKELAND TOWNSHIP CHESTR | T/C OF EAST PIKELAND TOWNSHIP | 50 N SEVENTH STREET | | | | BANGOR | PA | 18013 | |
| EAST PROVIDENCE CITY | CITY OF EAST PROVIDENCE | 145 TAUNTON AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| EAST ROCKHILL TWP (BUCKS) | T/C OF EAST ROCKHILL TOWNSHIP | 2037 HILL RD | | | | SELLERSVILLE | PA | 18960 | |
| EAST STROUDSBURG SD/LEHMAM TWP | TC OF EAST STROUDSBURG SD | 126 VAN WHY ROAD | | | | BUSHKILL | PA | 18324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAST TROY TOWN | TREASURER EAST TROY TOWN | N9330 STEWART SCHOOL RD /PO BOX 872 | | | | EAST TROY | WI | 53120 | |
| Eastbay Rentals a California limited liability company vs GMAC Mortgage LLC American Securities Company ETS et al | | BARDELLINI STRAW CAVIN and BUPP LLP | 2000 CROW CANYON PL STE 330 | | | SAN RAMON | CA | 94583 | |
| EASTHAMPTON CITY # | EASTHAMPTON CITY - COLLECTOR | 50 PAYSON AVENUE SUITE 105 | | | | EASTHAMPTON | MA | 01027 | |
| EASTMAN KODAK | | 343 STATE ST | | | | ROCHESTER | NY | 14650-0904 | |
| EASTON TOWN | EASTON TOWN - TAXCOLLECTOR | 136 ELM ST | | | | NORTH EASTON | MA | 02356 | |
| EASTPOINTE CITY | TREASURER | 23200 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | |
| EATON DAIRUS BILLY JR | | 4014 H BATTLEGROUND AVE 326 | | | | GREENSBORO | NC | 27410 | |
| EATON RAPIDS TOWNSHIP | TREASURER-EATON RAPIDS TWP | 2512 S CANAL RD | | | | EATON RAPIDS | MI | 48827 | |
| ECTOR CAD | | 1301 E 8TH ST | | | | ODESSA | TX | 79761-4703 | |
| ECTOR CAD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| ECTOR CAD | ECTOR CAD | 1301 E 8TH ST | | | | ODESSA | TX | 79761-4703 | |
| Edcouch - Elsa ISD | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Edcouch - Elsa ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Edcouch - Elsa ISD | Edcouch - Elsa ISD | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Eddie Davis | | 1314 Red Bud St | | | | Plant City | FL | 33563-8858 | |
| Eddie Earl Thomas v GMAC Mortgage Inc | | 7310 S 71st Ln | | | | Laveen | AZ | 85339 | |
| EDDIE WISE | | 111 DOCKSIDE DR | | | | JACKSON | GA | 30233 | |
| EDEL MOLINA V GMAC MORTGAGE LLC Residential Funding Company LLC fka Residential Funding Corporation The Bank of et al | | Law Offices of Beth K Findsen PLLC | 7279 E Adobe Dr Ste 120 | | | Scottsdale | AZ | 85255 | |
| Edgar A. Soto & Sara Soto | | 210 S. 44th Ave. | | | | Northlake | IL | 60164 | |
| EDGAR COUNTY | EDGAR COUNTY TREASURER | 111 N CENTRAL AVE | | | | PARIS | IL | 61944 | |
| EDGART GONZALEZ V HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC HSBC AURORA US BANK NATIONAL et al | | 252 254 WAVE ST | | | | LAGUNA BEACH | CA | 92651 | |
| EDGEFIELD COUNTY | EDGEFIELD COUNTY TREASURER | 129 COURTHOUSE SQUARE, STE 203 | | | | EDGEFIELD | SC | 29824 | |
| EDGEWOOD CITY | CITY OF EDGEWOOD | 385 DUDLEY RD | | | | EDGEWOOD | KY | 41017 | |
| Edinburg CISD | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Edinburg CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Edinburg CISD | Edinburg CISD | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Edmo Valley Jr. | | 210 C.L. Bradford St. | | | | Pineville | LA | 71360 | |
| Edmund James Ryan | | 6731 Stanley Ave. | | | | Carmichael | CA | 95608 | |
| EDUARDO GARCIA PLAINTIFF VS GMAC MORTGAGE LLC DEFENDANT | | Gallagher and Associates Law Firm PA | 14 Summer St | | | Malden | MA | 02148 | |
| Edward A Morris and Jewell D Morris | | 7140 S. Sunnycrest Rd. | | | | Seattle | WA | 98178 | |
| Edward A. Patterson | | 1717 Watts St. | | | | Sanford | NC | 27332 | |
| Edward and Nancy Pursell v GMAC Mortgage LLC and Green Tree Servicing LLC | | Lewis and Jurnovoy PA | 1100 N Palafox St | | | Pensacola | FL | 32501 | |
| Edward D. Wortman | | 7 Ramsgate | | | | Collinsville | IL | 62234-4869 | |
| Edward D. Wortman and Tammy L. Wortman | | 7 Ramsgate | | | | Collinsville | IL | 62234-4869 | |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | | SAN MARCOS | CA | 92069 | |
| Edward Dierkes | | 610 Riverfront Drive | | | | Sheboygan | WI | 53081 | |
| Edward Halatin | Daniel R. Bevere, Esq. | Piro Zinna Cifelli Paris & Genitempo | 360 Passaic Avenue | | | Nutley | NJ | 07110 | |
| EDWARD LEAZIER | | 5100 BRANDIS WAY | | | | FLAGSTAFF | AZ | 86004 | |
| Edward N Browning | | 262 Morris Ave | | | | Hamilton | OH | 45013 | |
| Edward P. Ragelis, Jr | | 8202 Greer Road | | | | Sherwood | AR | 72120 | |
| EDWARD ROBINSON SR EDWARD L | ROBINSON AND JOYCE M ROBINSON | 1210 HOLLY ST | | | | LAMARQUE | TX | 77568 | |
| Edward Speir Enterprises Inc | | 999 18th St Ste 2100 | | | | Denver | CO | 80202 | |
| Edward W. Crump and Marlyn C. Crump | | 832 Boatswain Way | | | | Annapolis | MD | 21401 | |
| EDWARDS WILDMAN PALMER LLP | | 750 Lexington Ave | Fl 6 | | | New York | NY | 10022 | |
| EDWIN J POULIN and JUNE M POULIN | | 22056 BREI CT | | | | NEWHALL | CA | 91321 | |
| Edwina Davies-Mendes and Jose Mendes | | 1000 Loudoun Rd | | | | Indian Trail | NC | 28079 | |
| EED, a DTI Company | | PO Box 935151 | | | | Atlanta | GA | 31193-5151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EED, a DTI Company | DTI | Two Ravinia Drive, Suite 850 | | | | Atlanta | GA | 30346 | |
| EED, a DTI Company | EED, a DTI Company | PO Box 935151 | | | | Atlanta | GA | 31193-5151 | |
| EFFINGHAM COUNTY | TAX COMMISSIONER | PO BOX 787 | | | | SPRINGFIELD | GA | 31329 | |
| EFG Residential Mortgage Backed Fund Limited | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| EFG Residential Mortgage Backed Fund Limited | USBank Corporate Trust | Attn Doug Waddil | 1 Federal Street 3rd Fl | | | Boston | MA | 02110 | |
| EFG Residential Mortgage Backed Fund Limited | USBank Corporate Trust | Attn Doug Waddil | For the Benefit of EFG Residential Mortgage Backed Fund Limited | 1 Federal Street 3rd Fl | | Boston | MA | 02110 | |
| EGI Search | | 5335 SW Meadows Rd Ste 210 | | | | Lake Oswego | OR | 97035 | |
| EGRETS LANDING AT LAKE MARY HOMEOWNERS ASSOCIATION INC A NOT FOR PROFIT FLORIDA CORPORATION vs NASER M BANKER et al | | 3004 Egrets Landing Dr | | | | Lake Mary | FL | 32746 | |
| Eileen M Flipelli Administrator of the Estate of Rosemary E Ewert vs GMAC Mortgage LLC Private Pinnacle LLC and et al | | HILLMAN and LUCAS PC | One Harbor Ctr Ste 220 | | | Suisun City | CA | 94585 | |
| Eivia | | 3209 West 78th Street | | | | Edina | MN | 55435 | |
| Eivia | | 7831 Glenroy Road | Suite 450 | | | Bloomington | MN | 55439 | |
| El Conquistador Resort & Golden Door Spa | | 11981 Sw 144 Ct | Suite 201 | | | Miami | FL | 33186-8653 | |
| EL DORADO COUNTY | C.L. RAFFETY, EL DORADO COUNTY | 360 FAIR LANE | | | | PLACERVILLE | CA | 95667 | |
| EL PASO CITY TAX OFFICE | ASSESSOR COLLECTOR | P.O.BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| El Paso Co Wid No. 1 | | PO Box 749 | | | | Clint | TX | 79836-0749 | |
| EL PASO CO WID NO. 1 | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| EL PASO CO WID NO. 1 | El Paso Co Wid No. 1 | PO Box 749 | | | | Clint | TX | 79836-0749 | |
| EL PASO COUNTY | EL PASO COUNTY TREASURER | 1675 GARDEN OF THE GODS RD, #2100 | | | | COLORADO SPRINGS | CO | 80907 | |
| EL PASO EMPLOYEES FEDERAL CREDIT UNION VS GMAC MORTGAGE LLC and Ally Bank d b a Ally Bank Corp | | FORBES and FORBES | 711 MYRTLE AVE | | | EL PASO | TX | 79901 | |
| Eldorado Canyon Properties LLC v GMAC Mortgage LLC GMAC Mortgage Corporation | | SANCHEZ and ASSOCIATES | 90 HOMESTEAD CIR | | | MILFORD | NH | 03055-4250 | |
| Eldorado Canyon Properties, LLC | c/o Attorney Israel M. Sanchez, Jr. | Sanchez & Associates | 90 Homestead Circle | | | Milford | NH | 03055-4250 | |
| Eldorado Neighborhood Second Homeowners Association | c/o Terra West Management Services | 6655 S. Cimarron Road, Suite 200 | | | | Las Vegas | NV | 89113 | |
| Electrical Reliability Services Inc | | 41630 W LOUIS JOHNSON DR | | | | MARICOPA | AZ | 85138 | |
| Electronic Data Systems Corporation | | 4809 NW 49 RD | | | | TAMARAC | FL | 33319 | |
| Electronic Laser Forms Inc | | 1100 KEO WAY | | | | DES MOINES | IA | 50309-1585 | |
| Element K | | 318 Shaker Ln | | | | West Chester | PA | 19380 | |
| ELIAS D MICHEL VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | GIRLING LAW | 112 BEDFORD RD STE 116 | | | BEDFORD | TX | 76022 | |
| ELIAZAR CAMPOS | | 9058 FANITA RANCHO RD | | | | SANTEE | CA | 92071 | |
| Elite Personnel Inc | | 3 Metro Ctr Ste M010 | | | | Bethesda | MD | 20814 | |
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | 259 Oak Street | | | | San Francisco | CA | 94102 | |
| ELIZA HEMENWAY VS GMAC MORTGAGE LLC | | 9522 SPRING HILL SCHOOL RD | | | | SEBASTOPOL | CA | 95472 | |
| Elizabeth A and Alric Kenneth Moore v Baltimore American Mortgage Corp Inc Residential Funding Company LLC and JP et al | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | | Baltimore | MD | 21210 | |
| Elizabeth A. Tolman 2000 REV TR | E. Tolman + S. Tolman TTEE | U/A DTD 08/08/2002 | 10 Devon Dr. Apt 323 | | | Acton | MA | 01720 | |
| Elizabeth A. Tolman 2000 REV TR | Stephen Tolman | 6872 Walnut Hills Dr | | | | Brentwood | TN | 37027 | |
| ELIZABETH BALAGUER ATT AT LAW | | 1950 LEE RD. STE. 204 | | | | WINTER PARK | FL | 32789 | |
| ELIZABETH BOWEN LAFITTE ON BEHALF OF HERSELF and ALL OTHERS SIMILARLY SITUATED VS ALLY FINANCIAL ETC and GMAC MORTGAGE CO LLC | | RIKARD and MOSES LLC | 1803 HAMPTON ST | | | COLUMBIA | SC | 29201 | |
| Elizabeth Clark | | 3597 7M 547 | | | | Farmersville | TX | 75442 | |
| ELIZABETH CLARK | | PO BOX 634 | | | | MCKINNEY | TX | 75070 | |
| ELIZABETH CLARK | Elizabeth Clark | 3597 7M 547 | | | | Farmersville | TX | 75442 | |
| Elizabeth Cronk vs GMAC Mortgage LLC | | BERGER and MONTAGUE PC | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| Elizabeth Cronk vs GMAC Mortgage LLC | | DEVERO TAUS LLC | 211 Somerville Rd | | | Bedminster | NJ | 07921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Cronk vs GMAC Mortgage LLC | | FARUQI and FARUQI LLP | 369 Lexington Ave 10th Fl | | | New York | NY | 10017 | |
| Elizabeth J. Meyer | | 25498 T 75 Road | | | | Cedaredge | CO | 81413 | |
| Elizabeth Mayhew | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| ELIZABETH MOORE VS GMAC MORTGAGE LLC AND ORLANS MORAN PLLC | | Law Offices of Debbie S Bolan | 200 Sutton St Ste 110 | | | North Andover | MA | 01845 | |
| Elizabeth Shurtlieff | c/o Matthew C. Helland, Esq. | Nichols Kaster LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Elizabeth V. Griffith-Tate | | 3093 Central Avenue | | | | San Diego | CA | 92105 | |
| Elizabeth Williams | | 2648 SW 7th Street | | | | Fort Lauderdale | FL | 33312 | |
| Elizabeth Woods White vs GMAC Mortgage LLC First Federal Bank of California One West Bank Dumoneycom and Does 1 50 et al | | LAW OFFICES OF CHARLES O AGEGE | 12400 Wilshire BlvdSuite 400 | | | Los Angeles | CA | 90025 | |
| Elizabeth Zavala McMillen | | 1409 North 15th Avenue | | | | Melrose Park | IL | 60160 | |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN TREASRUER ELK MOUND TOWN | PO BOX 550 | | | | ELIZABETHTO WN | KY | 42702 | |
| ELK MOUND TOWN | | E8235 COUNTY ROAD E | | | | ELK MOUND | WI | 54739 | |
| Elko County | Elko County Treasurer | 571 Idaho Street, Suite 101 | | | | Elko | NV | 89801 | |
| Ella Baker | | 3117 S Cortland Cir | | | | Mesa | AZ | 85212 | |
| Ella Marker | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francsico | CA | 94111 | |
| ELLA VELDGHORN VS GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND DOES 1 100 INCLUSIVE | | Century Law Group LLP | 5200 W Century BlvdSuite 345 | | | Los Angeles | CA | 90045 | |
| Ellamae Brown | | 17319 Vollbrecht Drive | | | | South Holland | IL | 60473-3646 | |
| ELLEN CORIS VS BANK OF NEW YORK | | Mansfield Bronstein and Cohen PA | 3801 Hollywood Blvd | | | Hollywood | FL | 33021 | |
| Ellen Gettinger Grubbs v HSBC Bank USA National Association as Trustee for Deutsche Alt A Securities Mortgage Loan et al | | CARL E PERSON LAW OFFICE | 225 E 36TH STREETSUITE 3A | | | NEW YORK | NY | 10016 | |
| Ellie Mae Inc | | PO BOX 49035 | | | | SAN JOSE | CA | 95161-9035 | |
| Ellie Ridgley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| ELLIOTT F. DELSHAD | | 42 JANE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ELMO R YANCEY | | 3215 WILD MEADOW DR | | | | DURHAM | NC | 27705 | |
| ELMORE COUNTY | | 150 S 4E STE 4 | ELMORE COUNTY TREASURER | | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE COUNTY | REVENUE COMMISSIONER | 100 E COMMERCE ST ROOM 107 | | | | WETUMPKA | AL | 36092 | |
| ELSMERE CITY | CITY OF ELSMERE | 318 GARVEY AVE | | | | ELSMERE | KY | 41018 | |
| ELSMERE CITY WASTE FEE | CITY OF ELSMERE WASTE FEE | 318 GARVEY AVENUE | | | | ELSMERE, | KY | 41018 | |
| ELTON GRAY | | 3406 GARY REX CIR | | | | HAUGHTON | LA | 71037 | |
| ELYNX , LTD | | PO BOX 643292 | | | | CINCINNATI | OH | 45264-3292 | |
| eLynx Ltd | | 7870 E Kemper RdSuite 200 | | | | Cincinnati | OH | 45249 | |
| eLynx Ltd | | Two Crowne Point Ct Ste 370 | | | | Cincinnati | OH | 45241 | |
| EMANUEL COUNTY | TAX COMMISSIONER | 101 S MAIN ST | | | | SWAINSBORO | GA | 30401 | |
| Embarcadero Technologies Inc | | 100 California St 1200 | | | | San Francisco | CA | 94111-4517 | |
| eMBS INC | | 16057 Tampa Palms Blvd W | 222 | | | Tampa | FL | 33647-2001 | |
| EMC Corporation | | 176 S ST | | | | HOPKINTON | MA | 01748-9103 | |
| EMC CORPORATION | | 4246 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EMC Corporation | | PO Box 777 | | | | Philadelphia | PA | 19175-3550 | |
| EMC Corporation | c o Receivable Management Services RMS | P.O. Box 5126 | | | | Timonium | MD | 21094 | |
| EMC Corporation | c o RMS Bankruptcy Services | P.O. Box 5126 | | | | Timonium | MD | 21094 | |
| EMC Mortgage LLC | | 2780 Lake Vista Drive | | | | Lewisville | TX | 75067-3884 | |
| EMC Mortgage LLC | | 909 Hidden Ridge Dr Ste 200 | | | | Irving | TX | 75038 | |
| EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Counsel | 1 Chase Manhattan Plaza, 26th Floor | | | New York | NY | 10005-1401 | |
| EMC MORTGAGE LLC | DEBBIE MOULTON | 909 HIDDEN RIDGE DR STE 200 | MACARTHUR RIDGE II | | | IRVING | TX | 75038 | |
| EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | | | New York | NY | 10179 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | Brian D. GlueckStein | Sullivan & Cromwell LLP | 125 Broad Street | | | New York | NY | 10004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | | New York | NY | 10179 | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | | CHICAGO | IL | 60673-0001 | |
| Emerson Network Power Liebert Services Inc | | PO BOX 70474 | | | | CHICAGO | IL | 60673-0001 | |
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) | 508 Grosbeak Drive | | | | Pflugerville | TX | 78660 | |
| Emilia Zuniga | | 53700 Pine Canyon Rd. | | | | King City | CA | 93930 | |
| Emily Carroll vs GMAC Mortgage LLC andor Sierra Pacific Mortgage Company andor Deutsche Bank Trust Company andor John et al | | 5324 N 6TH ST | | | | PHOENIX | AZ | 85012 | |
| Emma Lee Hale | | 6625 W. Georgia Ave | | | | Glendale | AZ | 85301 | |
| Emmanuel Diryawish | c/o WPAL | 3415 S McClintock Rd # 112 | | | | Tempe | AZ | 85282 | |
| EMMANUEL DIRYAWISH and ALICE DIRYAWISH husband and wife VS GMAC MORTGAGE LLC a limited liability company fka GMAC et al | | 6414 W Irma Ln | | | | Glendale | AZ | 85308 | |
| Emmet Marvin & Martin, LLP | | 120 Broadway | | | | New York | NY | 10271 | |
| EMORTGAGE LOGIC | | 9151 BLVD 26 STE 400 | | | | NRICHLAND HILLS | TX | 76180-5605 | |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | | | NRICHLAND HILLS | TX | 76180-5605 | |
| Employco Personnel Services Inc | | 1511 3rd Ave Ste 621 | | | | Seattle | WA | 98101-1687 | |
| Employers Association Inc | | 9805 45th Ave N | | | | Minneapolis | MN | 55442-2568 | |
| EMPORIA CITY | CITY OF EMPORIA TREASURER | 201 S MAIN ST | | | | EMPORIA | VA | 23847 | |
| Encore Bank | | Nine Greenway Plaza Suite 100 | | | | Houston | TX | 77046 | |
| Encore Bank | | Nine Greenway Plz | | | | Houston | TX | 77046 | |
| ENCORE BANK | ANNUAL COMPLIANCE REPORTING | NINE GREENWAY PLZ | | | | HOUSTON | TX | 77046 | |
| ENCORE BANK | C O GMAC RFC | 8400 NORMANDALE LAKE BLVD | STE 250 | | | MINNEAPOLIS | MN | 55437 | |
| Encore Bank, N.A. | | 1220 Augusta Drive | | | | Houston | TX | 77057 | |
| Encore Bank, N.A. | | 9 GREENWAY PLZ STE 1000 | | | | HOUSTON | TX | 77046 | |
| ENDO FAMILY TRUST | | 8832 CRESCENT DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| Endo Family Trust | Robert N. Endo | 8832 Crescent Drive | | | | Huntington Beach | CA | 92646 | |
| Energy REO | | 7351 Kirkwood Ln N Ste 130 | | | | Maple Grove | MN | 55369-5219 | |
| ENFIELD TOWN | TAX COLLECTOR OF ENFIELD TOWN | 820 ENFIELD ST | | | | ENFIELD | CT | 06082 | |
| Engell Signing Services | | 2620 Kokanee Way | | | | Sacramento | CA | 95826 | |
| Enlace Communications | | 11911 San Vicente Blvd Ste 324 | | | | Los Angeles | CA | 90049 | |
| Enrique D. Nauarrete | | P.O. Box 5806 | | | | Palm Springs | CA | 92263-5806 | |
| ENRIQUE HERNANDEZ vs GMAC MORTGAGE CORPORATION AND DOES 1 THROUGH 20 INCLUSIVE | | LAW OFFICES OF VINCENT W DAVIS and ASSOCIATES | 150 N SANTA ANITA AVENUESUITE 200 | | | ARCADIA | CA | 91006 | |
| Ensemble Technologies | | 1524 Winderme Rd Ste 104 | | | | West Chester | PA | 19380 | |
| ENSENTA CORPORATION | | 303 TWIN DOLPHIN DR | STE 550 | | | REDWOOD SHORES | CA | 94065 | |
| Enstar Natural Gas Company | | PO Box 190288 | | | | Anchorage | AK | 99519-0288 | |
| ENTERPRISE RENT A CAR | | Attn Acounts Receivable | 13805 W Rd | Ste 100 | | Houston | TX | 77041 | |
| Enterprise Technology Services | | 10910 GRANITE ST | | | | CHARLOTTE | NC | 28273 | |
| Entrust Inc | | PO BOX 972894 | | | | DALLAS | TX | 75397-2894 | |
| EnviroTec Enterprises Incorporated | | 204 7TH ST W 5 | | | | NORTFIELD | MN | 55057 | |
| EOI DIRECT | | 1880 W JUDITH LN STE 220 | | | | BOISE | ID | 83705 | |
| EPHRATA S.D./ CLAY TWP | T-C OF EPHRATA AREA SD | 803 OAK BLVD ATTN TAX OFFICE | | | | EPHRATA | PA | 17522 | |
| Epic Research Marketing LLC | | 300 Rockland Rd | | | | Montchanin | DE | 19710 | |
| Epicor Software Corporation | | 18200 Von Karman Ste 1000 | | | | Irvine | CA | 92612 | |
| EPSOM TOWN | TOWN OF EPSOM | 914 SUNCOOK VALLEY HIGHWAY | | | | EPSOM | NH | 03234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EQUATOR LLC | | 6060 CTR DR | STE 500 | | | LOS ANGELES | CA | 90045 | |
| EQUIFAX | | 6 E CLEMENTON RD STE A2 | | | | GIBBSBORO | NJ | 08026 | |
| EQUIFAX | | PO BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| Equifax Credit Information Services Inc | | PO BOX 4472 | | | | ATLANTA | GA | 30302 | |
| EQUIFAX CREDIT INFORMATION SVC | | PO BOX 4472 | | | | ATLANTA | GA | 30302 | |
| Equifax Information Services LLC | | PO BOX 4472 | | | | ATLANTA | GA | 30302 | |
| EQUIFAX INFORMATION SVCS LLC | | PO BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| Equifax Mortgage Services | | PO BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| Equiliti Communication | | 7125 Northland Terrace | Suite 100, | | | Minneapolis | MN | 55428 | |
| Equiliti Communication | | C/O Spanlink | 605 Hwy 169 N | Suite 900 | | Plymouth | MN | 55441 | |
| Equity Investment IV LLC | | One Meridian Crossings | Ste 100 | | | Minneapolis | MN | 55423 | |
| Equity Investments IV | | One Meridian Crossings | Ste 100 | | | Minneapolis | MN | 55423 | |
| Equity One Inc | | 65 S ROANOKE AVE | SHAWN J LEACH | | | YOUNGSTOWN | OH | 44515 | |
| Eric and Caleshea Herrington | | 6307 Vista Grande Street | | | | Houston | TX | 77083 | |
| ERIC AND RUTH CALDWELL | | 8230 BEA LN | | | | GREENWOOD | LA | 71033 | |
| ERIC ANDERSON JR VS CENTRAL PACIFIC HOMELOANS INCORPORATED DEUTSCHE BANK TRUST COMPANY AMERICA AND GMAC MORTGAGE LLC | | RRH and Associates Attorneys at Law LLLC | 1001 Bishop StreetSuite 1000 | | | Honolulu | HI | 96812 | |
| Eric C Rajala Chapter 7 Trustee v GMAC Mortgage LLC succesor in interest to Rockland Mortgage LLC and Richard A et al | | 6544 Tauromee Ave | | | | Kansas City | KS | 66102 | |
| Eric D. Siegel | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | | Troy | MI | 48084 | |
| Eric E Brooks and Jack T Brooks vs GMAC Mortgage LLC FKA GMAC Mortgage Corporation Executive Trustee Services Inc DBA et al | | Law Office of Deborah R Bronner | 11600 Washington PlaceSuite 116B | | | Los Angeles | CA | 90066 | |
| ERIC EPPERSON and JACQUELINE EPPERSON | | 2203 SAPPHIRE DR | | | | ARLINGTON | TX | 76017 | |
| Eric Langevin | | 3740 Blythehorn Rd. | | | | Mountaintop | PA | 18707 | |
| ERIC NOONAN | | PO BOX 551 | | | | GREAT FALLS | VA | 22066 | |
| Eric P. Turner | | 49831 Courtyard Lane | | | | Canton | MI | 48188 | |
| Eric S Peterson vs GMAC MorgageLLC a Delaware limited liability company Federal Nationa Mortgage Association | | MCSHANE and BOWIE | 99 Monroe Ave NW Ste 1100 | | | Grand Rapids | MI | 49501 | |
| Eric S. Kaluqin, et al Class action law suits on Ally Bank, ally Financial | Teddy Halstead | PO Box 985 | | | | New York | NY | 10035-0306 | |
| Eric Siebert | | 43 W 687 Willow Ck Ct | | | | Elburn | IL | 60119 | |
| Eric Siebert | | 8 Cherbourg Ct | | | | Lake Saint Louis | MO | 63367-1022 | |
| Eric Siebert | Eric Siebert | 43 W 687 Willow Ck Ct | | | | Elburn | IL | 60119 | |
| Eric T. Turnbach and Christine K. Turnbach | | P.O. Box 344 | | | | Sybertsville | PA | 18251 | |
| Erick A. Ruiz | | 829 Gardengate Road | | | | Greensboro | NC | 27406 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | | Greensboro | NC | 27419 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | Erick A. Ruiz | 829 Gardengate Road | | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v Nationstar Mortgage LLC substitute Trustee aka Natasha M Barone Hutchens Senter and Britton PA et al | | 829 Gardengate Rd | | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | 829 Gardengate Road | | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | | Greensboro | NC | 27419 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | 829 Gardengate Road | | | | Greensboro | NC | 27406 | |
| Erickson Thorpe & Swainston Ltd Jean M Gagnon | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | | Reno | NV | 89505 | |
| Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | | Reno | NV | 89505 | |
| ERIE COUNTY | ERIE COUNTY TREASURER | 247 COLUMBUS AVE SUITE 115 | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Erik L Knutson vs LSI Title Agnecy Inc GMAC Mortgage LLC Executive Trustee Services LLC Federal National et al | | Richard Llewelyn Jones PS | 2050 112TH AVE NE STE 230 | | | BELLEVUE | WA | 98004 | |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | | Bellevue | WA | 98004-2976 | |
| Erin Gleason | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | | Troy | MI | 48084 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | | Hillsborough | CA | 94010 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | | Hillsborough | CA | 94402 | |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | c/o Law Offices of Marc Jason Aniel | 205 De Anza Blvd. #144 | | | | San Mateo | CA | 94402 | |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | Erlinda Abibas Aniel | 75 Tobin Clark Dr. | | | | Hillsborough | CA | 94402 | |
| Erma G. McGlown/Leonard D. McGlown | | 19748 Plainview St | | | | Detroit | MI | 48219 | |
| Erma J Raymond vs The Bank of New York Mellon Trust Company National Association as Trustee as successor to JP et al | | 1207 Powell Ct | | | | Atlanta | GA | 30316 | |
| Ernest Tetteh-Obuobi | | 10 Colgate Drive | | | | Cherry Hill | NJ | 08034-1215 | |
| Ernestine Ray | | 11323 Roxbury St | | | | Detroit | MI | 48224 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | | Weller Green Toups and Terrell | 2615 Calder StreetSuite 400 | | | Beaumont | TX | 77702 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | Hart Green, Attorney | Weller, Gree, Toups & Tellell, LLP | P.O. Box 350 | | | Beaumont | TX | 77704 | |
| Ernst Publishing Co LLC | | ONE COMMERCE PLZ | 99 WASHINGTON AVE STE 309 | | | ALBANY | NY | 12210 | |
| ERSHAD ALI and SHABANA ERSHAD VS TISHA RENE TORRES GREENPOINT MORTGAGE FUNDING INC MORTGAGE ELECTRONIC REGISTRATION et al | | RUEHMANN LAW FIRM PC | 9580 OAK AVE PKWY STE 15 | | | FOLSOM | CA | 95630 | |
| ESCALERA RONDA AND RAUL ESCALERA GMAC Mortgage LLC | | McCarthy and Holthus LLP | 1770 Fourth Ave | | | San Diego | CA | 92101 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR | 213 SOUTH PALAFOX STREET | | | | PENSACOLA | FL | 32502 | |
| Esell Rainey and Deidrenne Rainey vs Homecomings Financial LLC GMAC Mortgage LLC Mortgage Electronic Registration et al | | WINFREY and WINFREY PC | 1510 KONDIKE RD STE 106 | | | CONYERS | GA | 30094 | |
| Esmartloan | | 7311 W 132nd St Ste 300 | | | | Shawnee Mission | KS | 66213-1154 | |
| Esmartloan | | C/O Capital One | 12800 Foster Street | | | Overland Park | KS | 66213 | |
| ESMBA | | PO Box 704 | | | | Commack | NY | 11725 | |
| ESSENT SOLUTIONS LLC | | 101 S STRATFORD RD | STE 400 | | | WINSTON SALEM | NC | 27104 | |
| ESSEX TOWN | TAX COLLECTOR OF ESSEX | 29 WEST AVE TOWN HALL | | | | ESSEX | CT | 06426 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Elliot B. Weiss & Associates | 416 Pine St | Suite 203 | | | Williamsport | PA | 17701 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Judith K. Caputo | 234 Grampian Blvd | | | | Williamsport | PA | 17701 | |
| Estate of Frederick A Hylton Carrie Curry Hylton vs Antonette Campbell Mavis Dixon GMAC Mortgage Corporation John et al | | ROY W BRESLOW ATTORNEY AT LAW | 450 BLOOMFIELD AVE | | | VERONA | NJ | 07044 | |
| Estate of Geroyd A Evans | | Law Office of Charise L Stewart Esq | 909 E Green St | | | Pasadena | CA | 90303 | |
| Esteban Losoya and Maria Minerva Losoya | | 1321 Brazos St. | | | | Rosenberg | TX | 77471 | |
| Esteban Losoya and Maria Monerva Losoya | | 1321 Brazos St. | | | | Rosenberg | TX | 77471 | |
| Estelle Thompson Jones | | 8153 S. Throop St | | | | Chicago | IL | 60620 | |
| ETOWAH COUNTY | REVENUE COMMISSIONER | 800 FORREST AVE ROOM 5 | | | | GADSDEN | AL | 35901 | |
| ETRADE BANK | | 1345 AVE OF THE AMERICAS | 46TH FL | | | NEW YORK | NY | 10105 | |
| ETrade Bank | | 671 N Glebe Rd8TH FL | | | | Arlington | VA | 22203 | |
| ETrade Bank | | 671 North Glebe Road | 15th Floor | | | Arlington | VA | 22203-2110 | |
| ETRADE BANK | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FL | | | | ARLINGTON | VA | 22203 | |
| ETrade Bank FB | | 671 N Glebe Rd | | | | Arlington | VA | 22203 | |
| ETrade Bank FB | | 671 N Glebe Rd8TH FL | | | | Arlington | VA | 22203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ETRADE BANK VS PAUL NICHOLAS PATERAKIS AKA PAUL PATERAKIS UNKNOWN OWNERS and NONRECORD CLAIMANTS MORTGAGE ELECTRONIC et al | | WELTMAN WEINBERG AND REIS CO LPA PRIMARY | 175 S 3RD ST STE 900 | | | COLUMBUS | OH | 43215 | |
| ETrade Savings Bank | | 671 N Glebe Rd.,8TH FL | | | | Arlington | VA | 22203 | |
| ETS of Virginia Inc | | 3900 Westerre Pkwy Ste 300 | | | | Richmond | VA | 23233 | |
| ETS Services LLC | | 203 Van Duzer St | | | | Staten Island | NY | 10301-3238 | |
| ETS Services LLC | | 212 Willamette Ave | | | | Placentia | CA | 92870 | |
| ETS Services LLC | | Law Office of Stevan J Henrioulle | 1212 Broadway Ste 830 | | | Oakland | CA | 94607 | |
| EUBA EULAN V JANCIE EUBA AND HOMECOMINGS FINANCIAL NETWORK INC | | Legal Services for the Elderly in Queens | 99 77 Queens BlvdSuite 600 | | | Rego Park | NY | 11374 | |
| Euclid Plaza Associates LLC | | 625 N Euclid Ste 515 | | | | St Louis | MO | 63108 | |
| Eugene D Bara Johnna L Berry v MERS Homecomings Financial LLC GMAC Mortgage LLC Fannie Mae Executive Trustee et al | | 11638 SE 319TH CT | | | | AUBURN | WA | 98092 | |
| Eugene David Bara v GMAC Mortgage LLC Fannie Mae LSI Title Inc John Does and Jane Does | | 11638 SE 319TH CT | | | | Auburn | WA | 98092 | |
| Eugene David Bara vs GMAC Mortgage LLC Fannie Mae Phil Leng Patrick Mercado Jane Does John Does 1 100 | | 11638 SE 319TH CT | | | | Auburn | WA | 98092 | |
| Eugene Dumas George Charest and Paula Charest on behalf of themselves and all others similarly situated Plaintiffs vs et al | | BLOCK and LEVITON LLP | 155 FEDERAL ST STE 1303 | | | BOSTON | MA | 02110 | |
| Eugenia Benyo | | 56 Regional Rd | | | | Annandale | NJ | 08801 | |
| Euler Solutions Inc | | 1660 Hwy 100 S | | | | Minneapolis | MN | 55416-1529 | |
| EULOGIO PENA GALINDO VS US BANK NATIONAL ASSOCIATION GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES AND DOES 1 60 | | 4454 56 KANSAS ST | | | | SAN DIEGO | CA | 92116 | |
| Eunice Esparza | | 6530 W. Pershing | | | | Berwyn | IL | 60402 | |
| Eunice F Griffith | c/o William P. Buckley | WILLIS and BUCKLEY | 3723 CANAL ST | | | New Orleans | LA | 70119 | |
| Eunice F Griffith | Eunice F. Griffith | 2627 N. Miro Street | | | | New Orleans | LA | 70117 | |
| Eunice F Griffith vs GMAC Mortgage LLC and Dean Morris LLP | | WILLIS and BUCKLEY | 3723 CANAL ST | | | New Orleans | LA | 70119 | |
| Eunice F. Griffith | | 2627 N. Miro Street | | | | New Orleans | LA | 70117 | |
| EUREKA TOWN | TREASURER EUREKA TOWN | 2246 230TH STREET | | | | ST CROIX FALLS | WI | 54024 | |
| EUREST DINING 001 | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | | CHICAGO | IL | 60693-1337 | |
| EUREST DINING SERVICES | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | | CHICAGO | IL | 60693-1337 | |
| EUSEBIO W VASQUEZ and SUSAN E VASQUEZ VS GMAC MORTGAGE LLC HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE ELECTRONIC et al | | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | | DIAMON BAR | CA | 91765 | |
| EUWELL A FALCONER III | | 506 GEORGE ST | | | | NEW BERN | NC | 28560-4812 | |
| Eva T. Allen and Vernon H. Allen, Jr. | | 6778 Cobble Creek Rd | Apt. 1D | | | Whitsett | NC | 27377 | |
| EVANS APPRAISAL SERVICE INC | | PO Box 863 | | | | CHICO | CA | 95927 | |
| EVANS DOVE and NELSON P L C | | 2650 E SOUTHERN AVE | | | | MESA | AZ | 85204 | |
| EVANS PETREE PC | | 1000 Ridgeway Loop Rd Ste 200 | | | | Memphis | TN | 38120 | |
| Evelyn Duenas | | 3636 Alcartara Ave | | | | Doral | FL | 33178 | |
| Evelyn Mearidy | | 5624 Robertson Ave | | | | Baton Rouge | LA | 70805 | |
| Evelyn Ross | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Everado L. Velasco | | 22601 Baker Road | | | | Bakersfield | CA | 93314 | |
| EVERBANK | | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | |
| EverBank | Andrea D. Hartley, Esq. | Akerman Senterfitt | 1 SE 3rd Avenue, 25th Floor | | | Miami | FL | 33131 | |
| EVERBANK | STACEY LOCKHART | 11 MADISON AVE | BLDG 200 STE 200 | | | NEW YORK | NY | 10010 | |
| EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | |
| EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | BLDG 200 STE 200 | | | JACKSONVILLE | FL | 32256 | |
| Everest International Reinsurance, Ltd. | Attn Lorraine Day & Keith Shoemaker | c/o Everest Global Services,Inc. | 477 Martinsville Rd | PO Box 830 | | Liberty Corner | NJ | 07938-0830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance (Bermuda), Ltd. | Attn Lorraine Day | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance (Bermuda), Ltd. | Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| EVERETT E AND DIANE L BUTCHER VS BEN EZRA and KATZ PA A PROFESSIONAL FLORIDA CORP AND GMAC MORTGAGE LLC | | 153 EASTON CIR | | | | OVIEDO | FL | 32765 | |
| EVERETT O MARTINDALE ATT AT LAW | | 902 W 2ND ST | | | | LITTLE ROCK | AR | 72201 | |
| EVERGREEN PROFESSIONAL PLAZA LL | | PO BOX 73144 | | | | PUYALLUP | WA | 98373 | |
| EVERHOME MORTGAGE COMPANY | | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | |
| Evette Awadalla | | PO Box 70176 | | | | Los Angeles | CA | 90070 | |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | 711 Myrtle Ave | | | | El Paso | TX | 799901 | |
| Evon Walker | | 4501 NW 39th St | | | | Lauderdale Lakes | FL | 33319 | |
| EVONNE ADAMS | | 335 S PINE ST | | | | KEENESBURG | CO | 80643 | |
| EWING TOWNSHIP | EWING TOWNSHIP -TAX COLLECTOR | 2 JAKE GARZIO DRIVE | | | | EWING | NJ | 08628 | |
| Excelis, Inc. | | 1750 Viceroy Drive | | | | Dallas | TX | 75235 | |
| Excelis, Inc. | | 8435 North Stemmons Freeway | | | | Dallas | TX | 75247 | |
| Execu Sys Ltd | | 1 Penn Plz Ste 700 | | | | New York | NY | 10119 | |
| Execu-Sys, Ltd. | | 1411 Broadway, Suite 1220 | | | | New York | NY | 10018 | |
| Executive Search Partners LLC | | PO Box 2827 | | | | HICKORY | NC | 28602 | |
| EXECUTIVE TRUSTEE SERVICES LLC | | 2255 N Ontario St Ste 400 | | | | Burbank | CA | 91504 | |
| Executive Trustee Services LLC fka Executive Trustee Services Inc vs Alejandro Flores Gustavo Flores Ricardo et al | | LAW OFFICE OF MICHAEL A YOUNGE | 8141 E KAISER BLVD STE 200 | | | ANAHEIM HILLS | CA | 92808 | |
| EXETER BORO LUZRNE | T-C OF EXETER BORO | 35 THOMAS STREET | | | | EXETER | PA | 18643 | |
| EXETER TOWNSHIP | TREASURER-EXETER TWP | 6158 SCOFIELD RD | | | | MAYBEE | MI | 48159 | |
| Exigen Mortgage Asset Management | | 401 E Corporate Dr Ste 100 | | | | Lewisville | TX | 75057 | |
| EXMORE TOWN | TREASURER OF EXMORE TOWN | PO BOX 647 | | | | EXMORE | VA | 23350 | |
| EXPERIAN | | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| EXPERIAN | | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088 | |
| EXPERIAN | | DEPARTMENT 6133 | | | | LOS ANGELES | CA | 90088 | |
| Experian Information Solutions Inc | | 475 Anton Blvd | | | | Costa Mesa | CA | 92626 | |
| Experian Information Solutions Inc | Data Access | 475 Anton Boulevard | | | | Costa Mesa | CA | 92626 | |
| EXTRACO MORTGAGE CORPORATION | | 7503 BOSQUE BLVD | | | | WACO | TX | 76712 | |
| Extraco Mortgage Corporation | | PO Box 7595 | | | | Waco | TX | 76714-7595 | |
| EYP Mission Critical Facilities Inc | | 440 Park Ave | | | | New York | NY | 10016 | |
| F5 NETWORKS INC | | 401 Elliot Ave | | | | Seattle | WA | 98119 | |
| Facility Wizards | | 4147 N RAVENWOOD | STE 400 | | | CHICAGO | IL | 60613 | |
| Factual Data Corp. | | 5200 Hahns Peak Drive | | | | Loveland | CO | 80538 | |
| FAEGRE BAKER DANIELS LLP | | 2200 Wells Fargo Ctr | 90 S Seventh St | | | Minneapolis | MN | 55402 | |
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | | Westwood | NJ | 07675-1675 | |
| FAEZE and CYRUS SHAHRZAD VS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC GMAC FINANCIAL et al | | Denbeaux and Denbeaux | 366 Kinderkamack Rd | | | Westwood | NJ | 07675 | |
| Fair Isaac Software Inc | | 3550 Engineering Dr Ste 200 | | | | Norcross | GA | 30092 | |
| FAIRBANKS NORTH STAR BOROUGH | | 809 PIONEER ROAD | | | | FAIRBANKS | AK | 99701 | |
| FAIRFAX CITY | TREASURER CITY OF FAIRFAX | 10455 ARMSTRONG ST RM 234 | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY | TREASURER FAIRFAX COUNTY | 12000 GOVT CENTER PKWY ROOM 223 | | | | FAIRFAX | VA | 22035 | |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY TREASURER | 210 MAIN STREET EAST ROOM 206 | | | | LANCASTER | OH | 43130 | |
| FAIRFIELD TOWN | TAX COLLECTOR OF FAIRFIELD TOWN | 611 OLD POST RD | | | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP-COLLECTOR | 230 FAIRFIELD RD | | | | FAIRFIELD | NJ | 07004 | |
| FAIRMONT TOWN | TREASURER | 421 S. MAIN ST. | | | | FAIRMONT | NC | 28340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FALL RIVER CITY | FALL RIVER CITY -TAX COLLECTO | 1 GOVERNMENT CENTER | | | | FALL RIVER | MA | 02722 | |
| Falls County | | PO Box 59 | | | | Marlin | TX | 76661 | |
| Falls County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Falls County | Falls County | PO Box 59 | | | | Marlin | TX | 76661 | |
| FALMOUTH TOWN | FALMOUTH TOWN - TAX COLLECTOR | 59 TOWN HALL SQ - COLLECTORS OFFICE | | | | FALMOUTH | MA | 02540 | |
| Falmouth Town Hall | | Board of Assessors | 59 Town Hall Square | | | Falmouth | MA | 02540 | |
| Family Enterprises Inc vs Fannie Mae also known as Federal National Mortgage Association Dean Morris LLP Donnie L et al | | Sonnier Law Firm | 2424 Harding Blvd Baton Rouge | | | Baton Rouge | LA | 70807 | |
| Family Lending Services Inc | | 18581 TELLER AVE 100 | | | | IRVINE | CA | 92612 | |
| Family Lending Services Inc | | Standard Pacific Mortgage | 15360 Barranca Parkway | | | Irvine | CA | 92618 | |
| Family Life Insurance Company | | 13455 Noel Road # 1000 | | | | Dallas | TX | 75240-6814 | |
| FAMILY LIFE INSURANCE COMPANY | | PO BOX 149138 | | | | AUSTIN | TX | 78714 | |
| Fannie Kendrick Dietrich | | 1902 Marjorie Lane | | | | Kokomo | IN | 46902 | |
| Fannie Mae | | 13150 Worldgate Drive | | | | Herndon | VA | 20170 | |
| Fannie Mae | | 1835 MARKET ST | STE 2300 | | | PHILADELPHIA | PA | 19103 | |
| Fannie Mae | | 3900 Wisconsin Ave NW | | | | Washington | DC | 20016 | |
| Fannie Mae | | 3900 Wisconsin Ave NW | | | | Washington | DC | 20016-2892 | |
| Fannie Mae | | 6000 FELDWOOD DR | | | | COLLEGE PARK | GA | 30349 | |
| FANNIE MAE | | 6000 FELDWOOD DRIVE | ATTN LOCKBOX 403207 | | | COLLEGE PARK | GA | 30349 | |
| Fannie Mae | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | | Philadelphia | PA | 19103 | |
| Fannie Mae | | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PA | 1125 S 103RD ST | | | Washington | DC | 20016 | |
| FANNIE MAE | | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PACIFI | 1125 S 103RD ST | | | Washington | DC | 20016 | |
| Fannie Mae | | Fannie Mae | 3900 Wisconsin Ave NW | Mailstop 8H 504 | | Washington | DC | 20016 | |
| FANNIE MAE | | INTERNATIONAL PLAZA | 14221 DALLAS PARKWAY | | | DALLAS | TX | 75254-2916 | |
| Fannie Mae | Attn John S. Forlines, VP, Credit Risk Management | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | | Washington | DC | 20016 | |
| Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | | | Atlanta | GA | 30326 | |
| FANNIE MAE | SHERYL COURT NATIONAL SERVICING ORGANIZATION | 14221 DALLAS PKWY STE 1000 | MAILSTOP SW AC 03C | | | DALLAS | TX | 75254 | |
| Fannie Mae - FB | | 13150 Worldgate Drive | | | | Herndon | VA | 20170 | |
| Fannie Mae 29 | | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PA | 1125 S 103RD ST | | | Washington | DC | 20016 | |
| Fannie Mae 32 | | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PA | 1125 S 103RD ST | | | Washington | DC | 20016 | |
| Fannie Mae FB | | 3900 Wisconsin Ave NW | MAILSTOP 8H 504 | | | Washington | DC | 20016 | |
| Fannie Mae v Suzy Lavoy and Lloyd Lavoy Occupants | | CHRISTOPHER T STACKPOOLE ATTORNEY AT LAW | POSTAL BOX 406 | | | SOUTFIELD | MI | 48037 | |
| FANNIE MARIE GAINES V JOSHUA TORNBERG CRAIG JOHNSON RAY MANAGEMENT GROUP INC AJ ROOF COUNTRYWIDE HOME LOANS et al | | Ivie McNeill and Wyatt | 444 S Flower StreetSuite 1800 | | | Los Angeles | CA | 90071 | |
| FANNIN COUNTY | TAX COMMISSIONER | 400 WEST MAIN ST - ROOM 103 | | | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY APPR DISTRICT | ASSESSOR COLLECTOR | 831 W STATE HWY 56 | | | | BONHAM | TX | 75418 | |
| Farallon Capital (AM) Investors, L.P. | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Institutional Partners II, L.P. | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Farallon Capital Institutional Partners III, L.P. | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Institutional Partners, L.P. | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Offshore Investors II, L.P. | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Partners, L.P. | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farmer, Dawn M | | 6741 West Condon Road | | | | Janesville | WI | 53548 | |
| FARMERS and MECHANICS SAVINGS and LOAN | CATHERINE MARSHALL | 3 SUNSET RD | PO BOX 397 | | | BURLINGTON | NJ | 08016 | |
| Farmers and Merchants Trust Co. | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farr Burke Gambacorta and Wright PC inc | | 211 Benigno Blvd Ste 201 | | | | Bellmawr | NJ | 08031-2518 | |
| Farr, Burke, Gambacorta & Wright PC (inc) | | PO BOX 669 | | | | MOUNT LAUREL | NJ | 08054 | |
| FARRELL KIBBEY AND APPLE | | PO BOX 7964 | | | | LOUISVILLE | KY | 40257-0964 | |
| FARRIS ENTERPRISES LLC | | 94 1506 LANIKUHANA AVE 577 | | | | MILIANI | HI | 96789 | |
| FAUQUIER COUNTY | TREASURER OF FAUQUIER COUNTY | 29 ASHBY STREET | | | | WARRENTON | VA | 20186 | |
| FAUQUIER COUNTY TREASURER | | 29 ASHBY ST | | | | WARRENTON | VA | 20186 | |
| Fausto U Cettolin Jr and Donna L Cettolin Appellants vs GMAC Mortgage LLC Mortgage Electronic Registration Systems et al | | 2760 Alibi Dr | | | | Lake Havasu City | AZ | 86404 | |
| FAWN AND RICHARD GOBIS VS GMAC MORTGAGE LLC AND THE MASIELLO GROUP LIMITED | | DONAIS LAW OFFICES PLLC | 15A HIGH STREETPO BOX 1778 | | | MANCHESTER | NH | 03105 | |
| FAYETTE COUNTY | BARBRA PARKER, TRUSTEE | PO BOX 340 | | | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | FAYETTE COUNTY TREASURER | 133 SOUTH MAIN STREET SUITE 304 | | | | WASHINGTON CH | OH | 43160 | |
| FAYETTE COUNTY | TAX COMMISSIONER | 140 W. STONEWALL AVE - RM 110 | | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY | TAX COMMISSIONER | PO BOX 70 | 140 W STONEWALL AVE 110 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY SHERIFF | | 150 N LIMESTONE ST, SUITE 265 | | | | LEXINGTON | KY | 40507 | |
| Fayworks Consulting | | 1530 Mcinotsh Cir | | | | Shakopee | MN | 55379 | |
| FBCS Inc | | 2200 DYBERRY RD STE 120 | DEPT PP 7456 | | | HATBORO | PA | 19040 | |
| FBCS Inc | | 6501 ARLINGTON EXPY STE 201 A | | | | JACKSONVILLE | FL | 32211 | |
| FDIC | | 550 17th St NW Rm F 7014 | | | | Washington | DC | 20429-0002 | |
| FDIC | | PO Box 830669 | | | | San Antonio | TX | 78283 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| Federal Home Loan Bank of Boston | | 1201 Third Ave | Ste 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Boston | Amy Williams-Derry Esq | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Boston | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Boston | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | Federal Home Loan Bank of Boston | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Chicago | | 1201 Third Ave | Ste 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Chicago | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | Federal Home Loan Bank of Chicago | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Dallas FHLB Dallas | c/o Keller Rohrback L.L.P | 1201 Third Ave. Suite 3200 | | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank Of Indianapolis | | 1201 Third Ave | Ste 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | | Phoenix | AZ | 85012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Federal Home Loan Bank of Pittsburgh | | 601 GRANT ST | | | | PITTSBURGH | PA | 15219-4455 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION VS ROBERT WALLACE AND IRENE WALLACE | | LEPORE and HOCHMAN PA | ONE SPRAGUE ST | | | REVERE | MA | 01880 | |
| Federal Housing Finance Agency as Conservator for the Federal Home Loan Mortgage Corporation | | 1633 BROADWAY | | | | New York | NY | 10019 | |
| Federal National Mortgage Association | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | | Philadelphia | PA | 19103 | |
| Federal National Mortgage Association a federally chartered corp as financial agent of the US | | Chief Office Homeownershp Preservation Financial S | 1500 Pennsylvania Ave. NW | | | Washington | DC | 20220 | |
| Federal National Mortgage Association aka Fannie Mae | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | | Philadelphia | PA | 19103 | |
| Federal National Mortgage Association aka Fannie Mae a corporation created by the Congress of the United States v et al | | JOHN J ROSE JR ATTORNEY AT LAW | 708 W CAMERON AVE | | | KELLOGG | ID | 83837 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION v BYRAN K LANG | | LEGAL SERVICES ALABAMA | 107 ST FRANCIS ST STE 2104 | | | MOBILE | AL | 36602 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION v BYRAN K LANG | | Wooten Hood and Lay | 1117 22nd St S | | | Birmingham | AL | 35205 | |
| Federal National Mortgage Association v Edna M Jacobs and All Other Occupants | | UNITED COMMUNITY HOUSING COALITION | 220 BAGLEY STE 224 | | | DETROIT | MI | 48226 | |
| Federal National Mortgage Association v John Lynn or Jana Lynn and or Occupants | | 10556 JASPER LN | | | | ROGERS | AR | 72756 | |
| Federal National Mortgage Association v Ron L Carbo | | RICHARD SCHWARTZ and ASSOCIATES PA | 162 E ARNITE ST | | | JACKSON | MS | 39201 | |
| Federal National Mortgage Association vs David Bee | | 21 KENT PL | | | | SMITHTOWN | NY | 11787 | |
| Federal National Mortgage Association vs David Bee | | 8 Sandy Beach Rd | | | | Holland | MA | 01521 | |
| Federal National Mortgage Association vs Jesse Love | | Law Office of Monica G Hammett PC | 29 Rideway Ln S | | | Hope Hull | AL | 36043 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION VS KIRK KINDER AND OR ALL OTHER OCCUPANTS | | THE KONEN LAW FIRM PC | 5740 BOAT CLUB RD STE 100 | | | FORT WORTH | TX | 76179 | |
| Federal National Mortgage Association vs Nicolle Bradbury | | Law Offices of Thomas A Cox | PO Box 1314 | | | Portland | ME | 04104 | |
| Federal National Mortgage Association, a federally chartered corporation, as financial agent of the United States | | Fannie Mae, Attn General Counsel. | 3900 Wisconsin Avenue, NW | | | Washington | DC | 20016 | |
| Federal National Mortgage Association, a federally chartered corporation, as financial agent of the United States | | Freddie Mac, Attn Vice President, Making Home Affo | 8100 Jones Brach Drive | | | McLean | VA | 22102 | |
| Federal National Mortgage Corporation Plaintiffs v Albert Datcher Jr et al Defendants | | LONGSHORE BUCK and LONGSHORE PC | 2009 SECOND AVE N | | | BIRMINGHAM | AL | 35203 | |
| Federal Reserve Board | | 20th St and Constitution Ave NW | | | | Washington | DC | 20551 | |
| Federal Trade Commission | | 600 Pennsylvania Ave NW | | | | Washington | DC | 20580 | |
| Federal Trust Bank | | 1101 1ST ST S FL 1 | | | | WINTER HAVEN | FL | 33880-3999 | |
| Federal Trust Bank | | Federal Trust Bank | 312 W. First St. | | | Sanford | FL | 32771 | |
| FEDERAL TRUST BANK | c o DOVENMUEHLE MORTGAGE | MASTER SERVICING DEPT | 1501 WOODFIELD RD | | | SCHAUMBURG | IL | 60173 | |
| Federated Investors | | 5800 Corporate Drive | | | | Pittsburgh | PA | 15237 | |
| Federated Investors | | Federated Investors Tower | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222-3779 | |
| FEDEX FREIGHT EAST | | 4103 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FEDEX PA 001 | | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| FedEx Techconnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of Federal Express Corporation/FedEx Ground Package Systems, In | FedEx Freight, Inc/FedEx Office and Print Services | 3965 Airways Blve. Module G, 3rd Floor | | Memphis | TN | 38116 | |
| Fein Such and Crane LLP | | 7 Century Dr Ste 200 | | | | Parsippany | NJ | 07054 | |
| Fein Such Kahn and Shapard PC | | 7 Century Dr Ste 200 | | | | Parsippany | NJ | 07054 | |
| Fein, Such, Kahn & Shepard P.C. | | 7 Century Drive | | | | Parsippany | NJ | 07054 | |
| FEIWELL & HANNOY PC | | P.O. Box 7232, | Dept.167 | | | INDIANAPOLIS | IN | 46207-7232 | |
| FEIWELL & HANNOY PC | Mike Feiwell | P.O. Box 7232 | Dept.-167 | | | INDIANAPOLIS | IN | 46207-7232 | |
| Feiwell & Hannoy, P.C. | | 251 N Illinois Street, Suite 1700 | | | | Indianapolis | IN | 46204 | |
| Feiwell and Hannoy | | 251 N ILLINOIS | STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| FEIWELL AND HANNOY | | 251 N ILLINOIS ST STE 1700 | | | | INDIANAPOLIS | IN | 46204 | |
| FEIWELL AND HANNOY | | PO BOX 1937 | DEPT L 172 | | | INDIANAPOLIS | IN | 46206 | |
| FEIWELL AND HANNOY | | PO BOX 7232 | DEPT 167 | | | INDIANAPOLIS | IN | 46207-7232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1450 | | | Sacramento | CA | 95814 | |
| Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | | | Allentown | PA | 18104 | |
| Felhaber Larsen Fenlon | | SDS 12 2718PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2718 | |
| FELHABER LARSON FENLON and VOGT | | 220 S 6TH ST STE 2200 | | | | MINNEAPOLIS | MN | 55402-4504 | |
| FELICE AND CURTIS HUSKINS AND | | 4011 LUNAR DR #A | FELICE HUSKINS SCHILLING | | | ANCHORAGE | AK | 99504 | |
| FELICITO GARCIA REYES VS GMAC MORTGAGE LLC AS SERVICER FOR DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR et al | | Law Offices of Johnson P Lazaro | 115 Sansome StreetSuite 1102 | | | San Francisco | CA | 94104 | |
| FELINO V BERDAN AND BELINDA R ADEL BERDAN VS EXPRESS CAPITAL LENDING CORP GMAC MORTGAGE LLC AND MERS INC | | Law Offices of Thomas W Gillen | 4192 Denver Ave | | | Yorba Linda | CA | 92686 | |
| Felix Cruz | | 39 Brabent Street | | | | Staten Island | NY | 10303 | |
| Felix O. Abu | | 6999 Romanzo Way | | | | Elk Grove | CA | 95758 | |
| Felix O. Abu | | P.O. Box 231171 | | | | Sacramento | CA | 95823 | |
| Felix O. Abu | Felix O. Abu | P.O. Box 231171 | | | | Sacramento | CA | 95823 | |
| FELTON LOVE AND BRIGHT IDEAL CONSTRUCTION COMPANY VS CHICAGO TITLE INSURANCE COMPANY AND GMAC MORTGAGE LLC | Gagnon Peakcock and Shanklin and Vereeke PC | 4245 N Central Expressway Ste 250 Lock Box 104 | | | | Dallas | TX | 75205 | |
| FERGUSON TWP (TOWNSHIP BILL)CENTRE | T-C OF FERGUSON TOWNSHIP | 3147 RESEARCH DR | | | | STATE COLLEGE | PA | 16801 | |
| FERRIS S.J. AHN | | 8111 LEWINSVILLE RD | | | | MCLEAN | VA | 22102-2604 | |
| FERRY HILL CONDOMINIUM ASSOCIATION | | 169 FERRY ST | | | | LAWRENCE | MA | 01841 | |
| Fetherston Edmonds LLP | | 960 Liberty St SE Ste 110 | PO Box 2206 | | | Salem | OR | 97308-2206 | |
| Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | | | Salem | OR | 97308-2206 | |
| FGIC | | 125 Park Avenue | | | | New York | NY | 10017 | |
| FHAcom | | 904 BOB WALLACE AVE | STE 102 | | | HUNTSVILLE | AL | 35801 | |
| FHMLC | | 8100 Jones Branch Drive | | | | McLean | VA | 22102 | |
| FIA Card Services NA | | 655 PAPER MILL RD | MAIL CODE DE5 011 03 01 | | | NEWARK | DE | 19711-7500 | |
| Ficom Corporation | | 2280 Mirco Avenue | | | | Escondido | CA | 92029 | |
| Ficom Corporation | | 2280 Mirco Pl | | | | Escondido | CA | 92029 | |
| FIDELITY BANK | CARLOS ARANGO | 85 BROAD ST | 27TH FL | | | NEW YORK | NY | 10004 | |
| FIDELITY BANK | GAIL TRENARY | 100 E ENGLISH | | | | WICHITA | KS | 67202 | |
| FIDELITY BANK | ILENE SEVERNS | 100 E ENGLISH | | | | WICHITA | KS | 67202 | |
| FIDELITY L 001 | | 1525 WALNUT HILL LN | STE 300 | | | IRVING | TX | 75038 | |
| Fidelity National Agency Sales | | 25 Northpointe Parkway # 100 | | | | Buffalo | NY | 14228 | |
| Fidelity National Agency Sales | | Payment Processing Centre | | | | Ashburn | VA | 20146 | |
| Fidelity National Agency Sales | | PAYMENT PROCESSING CENTRE | | | | ASHBURN | VA | 21046 | |
| FIDELITY NATIONAL AGENCY SALES AND POST | | PO BOX 16697 | | | | IRVINE | CA | 92623 | |
| FIDELITY NATIONAL AGENCY SALES AND POST | | PO BOX 276420 | | | | SACRAMENTO | CA | 95827 | |
| Fidelity National Agency Sales and Posting | | 15661 RED HILL AVE STE 200 | | | | TUSTIN | CA | 92780 | |
| Fidelity National Default Solutions | | 15661 Red 15661 Red Hill Avenue | Ste 201 | | | Tustin | CA | 92780 | |
| Fidelity National Default Solutions | | 601 Riverside Ave | | | | Jacksonville | FL | 32204 | |
| Fidelity National Default Solutions | | PAYMENT PROCESSING CENTRE | | | | ASHBURN | VA | 21046 | |
| Fidelity National Default Solutions | | Po Box 809007 | | | | Chicago | IL | 60680-9007 | |
| Fidelity National Foreclosure & Bankruptcy Solutions | | 10151 Deerwood Park Boulevard # 200 | | | | Jacksonville | FL | 32256-0566 | |
| Fidelity National Foreclosure and Bankruptcy Solutions | | PAYMENT PROCESSING CENTRE | | | | ASHBURN | VA | 21046 | |
| FIDELITY NATIONAL INFORMATION SERVI | | Po Box 4535 | | | | Carol Stream | IL | 60197-4535 | |
| FIDELITY NATIONAL INFORMATION SERVICES | | PO BOX 4535 | | | | CAROL STREAM | IL | 60197-4535 | |
| Fidelity National Information Services Inc | | PO BOX 4535 | | | | CAROL STREAM | IL | 60197-4535 | |
| Fidelity National Real Estate Solutions LLC | | PAYMENT PROCESSING CENTRE | | | | ASHBURN | VA | 21046 | |
| Fidelity National Real Estate Solutions, LLC | | 2510 Red Hill Avenue | | | | Santa Ana | CA | 92705 | |
| FIDELITY NATIONAL TITLE | | 120 NE 136TH AVE 120 | | | | VANCOUVER | WA | 98684 | |
| FIDELITY NATIONAL TITLE | | 150 S PINE ISLAND RD STE 130 | | | | PLANTATION | FL | 33324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIDELITY NATIONAL TITLE | | 15611 NEW HAMPSHIRE CT STE B | | | | FORT MEYERS | FL | 33908 | |
| FIDELITY NATIONAL TITLE | | 1610 ARDEN WAY STE 110 | | | | SACRAMENTO | CA | 95815 | |
| FIDELITY NATIONAL TITLE | | 1945 WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| FIDELITY NATIONAL TITLE | | 2400 MAITLAND CENTER PKWY STE 200 | | | | MAITLAND | FL | 32751-7442 | |
| FIDELITY NATIONAL TITLE | | 250 N WESTLAKE BLVD STE 150 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| FIDELITY NATIONAL TITLE | | 3220 EL CAMINO REAL | | | | IRVINE | CA | 92602-1377 | |
| FIDELITY NATIONAL TITLE | | 3300 DOUGLAS BLVD STE 360 | | | | ROSEVILLE | CA | 95661 | |
| FIDELITY NATIONAL TITLE | | 3740 ELLISON NW STE 102 | | | | ALBUQUERQUE | NM | 87114 | |
| FIDELITY NATIONAL TITLE | | 3815 S CAPITAL OF TEXAS HWY STE 140 | | | | AUSTIN | TX | 78704 | |
| FIDELITY NATIONAL TITLE | | 39141 CIVIC CTR DR NO 100 | | | | FREMONT | CA | 94538 | |
| FIDELITY NATIONAL TITLE | | 39533 WOODWARD AVE STE 333 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| FIDELITY NATIONAL TITLE | | 4540 FM 1960 W | | | | HOUSTON | TX | 77069 | |
| FIDELITY NATIONAL TITLE | | 47040 WASHINGTON ST STE 3101 | | | | LA QUINTA | CA | 92253 | |
| FIDELITY NATIONAL TITLE | | 500 N RAINBOW BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE | | 5045 LORIMAR DR STE 160 | | | | PLANO | TX | 75093 | |
| FIDELITY NATIONAL TITLE | | 6060 SEPULVEDA BLVD | ATTN PAYOFF DEPT | | | VAN NUYS | CA | 91411 | |
| FIDELITY NATIONAL TITLE | | 770 MASON ST STE 100 | | | | VACAVILLE | CA | 95688-4648 | |
| FIDELITY NATIONAL TITLE | | 8050 SEMINOLE BLVD STE 1 | | | | SEMINOLE | FL | 33772 | |
| FIDELITY NATIONAL TITLE | | ATTN MONICA BORREGO ESC 54509LH | | | | ALBUQUERQUE | NM | 87109 | |
| FIDELITY NATIONAL TITLE | | LENDER UNIT 14 05 | | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE | | PC 2500 W LOOP S 150 | | | | HOUSTON | TX | 77027 | |
| FIDELITY NATIONAL TITLE | | PO BOX 32715 | | | | PHOENIX | AZ | 85064 | |
| FIDELITY NATIONAL TITLE CO | | 134 C ST | | | | DAVIS | CA | 95616 | |
| FIDELITY NATIONAL TITLE CO | | 14570 MONO WAY STE F | | | | SONORA | CA | 95370 | |
| FIDELITY NATIONAL TITLE CO | | 3425 COFFEE RD C 1 | | | | MODESTO | CA | 95355 | |
| FIDELITY NATIONAL TITLE CO | | 451 E VANDERBILT WAY STE 350 | | | | SAN BERNARDINO | CA | 92408-3614 | |
| FIDELITY NATIONAL TITLE CO | | 60 E RIO SALADO PKWY STE 1100 | | | | TEMPE | AZ | 85281-9533 | |
| FIDELITY NATIONAL TITLE CO OF OR | | 900 SW FIFTH AVE | | | | PORTLAND | OR | 97204 | |
| FIDELITY NATIONAL TITLE COMP | | 3200 FULTON ST | | | | SAN FRANCISCO | CA | 94118 | |
| FIDELITY NATIONAL TITLE COMPANY | | 2222 S BROADWAY STE G | | | | SANTA MARIA | CA | 93454-7874 | |
| FIDELITY NATIONAL TITLE COMPANY | | 2480 HILLBORN RD | 101A | | | FAIRFIELD | CA | 94534 | |
| FIDELITY NATIONAL TITLE COMPANY | | 2680 S WHITE RD STE 115 | | | | SAN JOSE | CA | 95148 | |
| FIDELITY NATIONAL TITLE COMPANY | | 3633 E INLAND EMPIRE BLVD STE 875 | | | | ONTARIO | CA | 91764 | |
| FIDELITY NATIONAL TITLE COMPANY | | 411 FARMERS LAND 5021693 DW | | | | SANTA ROSA | CA | 95405 | |
| FIDELITY NATIONAL TITLE COMPANY | | 7344 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | |
| Fidelity National Title Insurance Company | | 601 Riverside Ave. Bldg 5, 4th Floor | | | | Jacksonville | FL | 32204-2901 | |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY vs EQUITY NATIONAL TITLE and CLOSING SERVICES INC and DEUTSCHE BANK TRUST et al | MARGOLIS EDELSTEIN | | 3510 TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| Fidlar Technologies | | PO BOX 3333 | | | | ROCK ISLAND | IL | 61204-3333 | |
| FIELD ASSET SERVICES INC | | 101 W LOUIS HENNA BLVD STE 400 | | | | AUSTIN | TX | 78728 | |
| FIERMAN, ROBERT E | | 678 MASSACHUSETTS AVE STE 600 | | | | CAMBRIDGE | MA | 02139 | |
| Fiesta Americana Grand Aqua | | 5950 Berkshire Lane, | Suite 990 Lb2 | | | Dallas | TX | 75225 | |
| Fiewell and Hannoy | | 251 N Illinois St | | | | Indianapolis | IN | 46204 | |
| FIFE LAKE TOWNSHIP | TREASURER FIFE LAKE TWP | 9777 VANS LANE | | | | FIFE LAKE | MI | 49633 | |
| FIFE LAKE VILLAGE | VILLAGE TREASURER | 616 BATES RD PO BOX 298 | | | | FIFE LAKE | MI | 49633 | |
| Fifth Third Bank | | 38 Fountain Square Plaza | | | | Cincinnati | OH | 45263 | |
| Fifth Third Bank | | 5050 Kingsley Drive 1MOC2P | | | | Cincinnati | OH | 45227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FILENET CORPORATION | | 3565 Harbor Blvd | | | | Costa Mesa | CA | 92626-1405 | |
| FILLMORE COUNTY | FILLMORE CO AUDITOR-TREASURER | 101 FILLMORE ST/PO BOX 627 | | | | PRESTON | MN | 55965 | |
| FINAL TRAC | | 56 ARBOR ST | STE 105 | | | HARTFORD | CT | 06106 | |
| Final Trac LLC | | 56 Arbor St Ste 105 | | | | Hartford | CT | 06106 | |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| Financial Dimensions Inc | | PO BOX 76946 | | | | CLEVELAND | OH | 44101-6500 | |
| Financial Guaranty Insurance Company | | 222 E 41st St | | | | New York | NY | 10017 | |
| FINANCIAL INSTITUTIONS DIVISION | | 2550 CERRILLOS RD | 3RD FL | | | SANTA FE | NM | 87505 | |
| Financial Network | | 10670 GATEWAY BLVD | | | | ST LOUIS | MO | 63132 | |
| Financial Strategies Inc | | 695 PRO MED LN | | | | CARMEL | IN | 46032 | |
| financialnetworkinc | | 10670 GATEWAY BLVD | | | | ST LOUIS | MO | 63132 | |
| Finial Reinsurance Company | Berkshire Hathaway Inc | 3555 Farnam St | | | | Omaha | NE | 68131 | |
| Finkel Law Firm LLC | | 1201 Main St Ste 1800 | | | | Columbia | SC | 29201 | |
| FINNEY COUNTY | FINNEY COUNTY TREASURER | 311 N 9TH | | | | GARDEN CITY | KS | 67846 | |
| FIRST AMERICAN | | PO BOX 0635 | | | | CAROL STREAM | IL | 60132 | |
| FIRST AMERICAN 045 | | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | |
| FIRST AMERICAN 059 | | CLAIMS OUTSOURCING | PO BOX 201724 | | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN 090 | | PO BOX 731211 | | | | DALLAS | TX | 75373-1211 | |
| First American CREDCO | | 12395 FIRST AMERICAN WAY | | | | POWAY | CA | 92064 | |
| FIRST AMERICAN CREDCO | | PO BOX 509019 | ACCTS. RECEIVALBE DEPT. | | | SAN DIEGO | CA | 92150 | |
| First American Data Tree LLC | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| First American Data Tree LLC | | PO BOX 731211 | | | | DALLAS | TX | 75373-1211 | |
| First American Default Management Solutions LLC | | PO BOX 849028 | | | | DALLAS | TX | 75284-9028 | |
| FIRST AMERICAN DEFAULT TECHNOLOGIES | | P.O. BOX 202144 | | | | DALLAS | TX | 75320 | |
| First American Default Technologies | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| First American Default Technologies | Attn Joseph Cvelbar, Corporate Counsel | 4 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707-5913 | |
| First American Default Technologies | Attn Michelle Fisser VP Client Services | 4 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707-5913 | |
| First American Default Technologies | Laurie Chehak | 40 Pacifica, 8th Floor | | | | Irvine | CA | 92618 | |
| First American Field Services | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| First American Financial Corporation | | 1 First American Way | | | | Santa Ana | CA | 92707 | |
| FIRST AMERICAN FLOOD DATA | | USE 0001001643 - 001 | 11902 BURNET ROAD | | | AUSTIN | TX | 78758-2902 | |
| First American Flood Data Services | | 11902 BURNET RD | | | | AUSTIN | TX | 78758-2902 | |
| First American Flood Data Services Inc | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | | DALLAS | TX | 75320-1724 | |
| First American National Default Title Services | | 3 First American Way | | | | Santa Ana | CA | 92707-5913 | |
| First American National Default Title Services | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| First American National Lenders Advantage | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | | PO BOX 847239 | | | | DALLAS | TX | 75284-7239 | |
| First American Real Estate Solutions LP | | 8435 N Stemmons Fwy | | | | Dallas | TX | 75247 | |
| First American Real Estate Solutions LP | | PO BOX 847239 | | | | DALLAS | TX | 75248 | |
| First American Real Estate Solutions of Texas LP | | 8435 N Stemmons Fwy | | | | Dallas | TX | 75247 | |
| First American Real Estate Solutions of Texas LP | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN REAL VALUE VIEW | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | | IRVINE | CA | 92612 | |
| FIRST AMERICAN SIGNATURE SERVICES | | 3355 MICHELSON DR | STE 300 | | | IRVINE | CA | 92612 | |
| FIRST AMERICAN TITLE | | 3625 FOURTEENTH ST | | | | RIVERSIDE | CA | 92501 | |
| First American Title | | 9000 E Pima Ctr Pkwy | | | | Scottsdale | AZ | 85258 | |
| FIRST AMERICAN TITLE INSURANCE | | 109 W RICH AVE | D B A VOLUSIA TITLE SERVICES | | | DELAND | FL | 32720 | |
| FIRST AMERICAN TITLE INSURANCE | | 1393 OAKFIELD DR | | | | BRANDON | FL | 33511-4862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE | | 1535 HIGHLAND AVE S | ATTN PAM WRIGHT | | | CLEARWATER | FL | 33756 | |
| FIRST AMERICAN TITLE INSURANCE | | 1591 GALBRAITH AVENUE SE | | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TITLE INSURANCE | | 19820 N 7TH ST NO 130 | | | | PHOENIX | AZ | 85024 | |
| FIRST AMERICAN TITLE INSURANCE | | 735 MAIN ST | | | | BARBOURSVILLE | WV | 25504 | |
| FIRST AMERICAN TITLE INSURANCE | | 889 HARRISON AVE | | | | RIVERHEAD | NY | 11901 | |
| FIRST AMERICAN TITLE INSURANCE | | 9000 E PIMA CTR PKWY | | | | SCOTTSDALE | AZ | 85258 | |
| FIRST AMERICAN TITLE INSURANCE | | 975 MORNING STAR DR B0X 338 | | | | SONORA | CA | 95370 | |
| FIRST AMERICAN TITLE INSURANCE | | COMPANY OF NEW YORK | ACCOUNTS RECEIVABLE DEPARTEMNT | | | SYRACUSE | NY | 13202-2012 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE #50499 | | | | LOS ANGELES | CA | 90074-0499 | |
| FIRST AMERICAN TITLE INSURANCE | | REF-4053447 POLICY ACCOUNTING DEPT | P O BOX 29982 | | | NEW YORK | NY | 10117-2538 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 1101 MIRANDA LN STE 101 | | | | KISSIMMEE | FL | 34741 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 114 E FIFTH ST | | | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 1515 E COMMERCE | | | | MIDLAND | MI | 48642 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 1801 K ST NW STE 200K-1 | | | | WASHINGTON | DC | 20006 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 251 E OHIO ST STE 200 | | | | INDIANAPOLIS | IN | 46204 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 2605 ENTERPRISE RD E STE 300 | ATTN ROBERTA SMALLWOOD | | | CLEARWATER | FL | 33759 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 3 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 330 E 400 S | | | | SALT LAKE CITY | UT | 84111 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 333 EARLE OVINGTON BLVD STE 300 | | | | UNIONDALE | NY | 11553 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 3400 CENTRAL AVE STE 100 | | | | RIVERSIDE | CA | 92506-2161 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 3600 W MINERAL KING AVE | | | | VISALIA | CA | 93291 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 4170 GROSS RD | | | | CAPITOLA | CA | 95010 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 701 NORTHPOINT PKWY STE 100 | ATTN JAY REED | | | WEST PALM BEACH | FL | 33407 | |
| FIRST AMERICAN TITLE INSURANCE CO | | NATIONAL COMMERCIAL SERVICES | 200 SW MARKET STREET SUITE 250 | | | PORTLAND | OR | 97201 | |
| FIRST AMERICAN TITLE INSURANCE CO | | PO BOX 15092 | | | | SANTA ANA | CA | 92735 | |
| FIRST AMERICAN TITLE INSURANCE COMP | | 1 FIRST AMERICAN WAY BUILDING 6 F | | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN TITLE INSURANCE COMP | | 1855 GATEWAY BLVD 360 | | | | CONCORD | CA | 94520 | |
| FIRST AMERICAN TITLE INSURANCE COMP | | 200 E SANDPOINTE STE 830 | | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | | 1801 K St NW Ste 200 | | | | Washington | DC | 20006 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | | 1889 RICE AVENUE | | | | OXNARD | CA | 93030 | |
| First American Title Insurance Company | | PO BOX 50056 | | | | LOS ANGELES | CA | 90074-0056 | |
| First American Title Insurance Company | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | MID-ATLANTIC LEGAL DEPARTMENT | 14150 NEWBROOK DR STE 250 | | | | CHANTILLY | VA | 20151-2288 | |
| First Bank | | PO Box 28 | | | | Wadley | AL | 36276 | |
| First Bank | First Bank | PO Box 28 | | | | Wadley | AL | 36276 | |
| First Bank | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| First Bank | Royce G Ogle Pres | Peoples Independent Bancsares | PO Box 669 | | | Boaz | AL | 35957 | |
| First Bank Incorporated | | 4630 Taylorsville Road | | | | Louisville | KY | 40222 | |
| First Bank of Highland Park | | 1835 FIRST ST | | | | HIGHLAND PARK | IL | 60035 | |
| First Bank of Tennessee vs Dudley D Johnston Deutsche Bank Trust Corporation and dba Deutsche Bank Company Americas and et al | | J Shannon Garrison Attorney at Law | 1598 Market St Ste 1 | | | Dayton | TN | 37321 | |
| FIRST CAP HOLDINGS | | PO BOX 50401 | | | | HENDERSON | NV | 89016 | |
| First Citizens Bank | | 1380 Lawrence St Ste 1410 | | | | Denver | CO | 80204 | |
| First Citizens Bank | | 4300 Six Forks Road | | | | Raleigh | NC | 27609 | |
| First Citizens Bank | | 700 17th Street #100 | | | | Denver | CO | 80202 | |
| FIRST CITIZENS BANK | | PO BOX 27131 | MAIL CODE DAC50 | | | RALEIGH | NC | 27611 | |
| First Citizens FB | | 1380 Lawrence St Ste 1410 | | | | Denver | CO | 80204 | |
| First Colonial Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| First Colonial Insurance Company | Allstate Invesments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | | Northbrook | IL | 60062 | |
| First Colonial Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| FIRST COMMUNITY BANK | | 13135 DAIRY ASHFORD | STE 175 | | | SUGARLAND | TX | 77478 | |
| First Consulting Group | | 111 W. Ocean Blvd | 4th Floor | | | Long Beach | CA | 90802 | |
| First Consulting Group | | C/O CSC | 2100 East Grand Ave | | | El Segundo | CA | 90245 | |
| First Farmers State Bank | Brian L. Schroeder | PO Box 800 | | | | Minier | IL | 61759 | |
| First Farmers State Bank | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| First Guaranty Mortgage Corporation | | 24040 Camino Del Avion Ste A | | | | Dana Point | CA | 92629-4083 | |
| First Guaranty Mortgage Corporation | | 3 HUTTON CENTRE STE 150 | | | | SANTA ANA | CA | 92707 | |
| First Guaranty Mortgage Corporation | | 8180 Greensboro Dr, Ste 500 | | | | McLean | VA | 22102 | |
| First Indiana | | 7820 Innovation Blvd | Suite 210 | | | Indianapolis | IN | 46278 | |
| First Indiana | | First Indiana Plaza | 135 N Pennsylvania St | | | Indianapolis | IN | 46204 | |
| First Internet Bank of Indiana | | 7820 Innovation Blvd | Suite 210 | | | Indianapolis | IN | 46278 | |
| FIRST INTERNET BANK OF INDIANA | | 8520 ALLISON POINTE BLVD | STE 210 | | | INDIANAPOLIS | IN | 46250 | |
| FIRST INTERNET BANK OF INDIANA | | 9200 KEYSTONE CROSSING STE 800 | | | | INDIANAPOLIS | IN | 46240 | |
| First Internet Bank of Indiana | | 9200 KEYSTONE XING STE 800 | | | | INDIANAPOLIS | IN | 46240-4603 | |
| First Interstate Bank of California | | 1055 Wilshire Boulevard | | | | Los Angeles | CA | 90017 | |
| First Interstate Bank of California | | 1200 West 7th Street | | | | Los Angeles | CA | 90017 | |
| First Marblehead | | THE PRUDENTIAL TOWER | 34TH FL 800 BOYLSTON ST | | | BOSTON | MA | 02199-8157 | |
| First National Bank of America | | 241 East Saginaw Highway | | | | East Lansing | MI | 48823 | |
| First National Bank of AZ | | 1665 West Alameda Drive | | | | Tempe | AZ | 85282 | |
| First National Bank of Pennsylvania | | 4140 E State Street | | | | Hermitage | PA | 16148 | |
| FIRST NATIONAL BANK OF PENNSYLVANIA | | 4220 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146 | |
| First National Bank of Wynne | Attn Jim Huff | PO Box 129 | | | | Wynne | AR | 72396 | |
| First National Bank of Wynne | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| First National Safe Deposit Corporation | | P.O. Box 2143 | Old York Road & West Avenue | | | Jenkintown | PA | 19046 | |
| First National Safe Deposit Corporation | | PO BOX 2143 | OLD YORK RD and W AVE | | | JENKINTOWN | PA | 19046 | |
| FIRST PLACE BANK | | 999 E MAIN ST | | | | RAVENNA | OH | 44266 | |
| First Republic Bank | | 8310 W. Sahara Ave | | | | Las Vegas | NV | 89117 | |
| First Savings Mortgage Corporation | | 8444 W PARK DR 4TH FL | | | | MCLEAN | VA | 22102 | |
| First Savings Mortgage Corporation - FB | | 8444 Westpark Drive Fourth Floor | | | | McLean | VA | 22102 | |
| FIRST STATE BANK | | 100 E MAIN ST | PO BOX 446 | | | GURDON | AR | 71743 | |
| First State Bank | | 100 East Main Street | | | | Gurdon | AR | 71743 | |
| First Team Real Estate | | 108 Pacifica Ste 300 | | | | Irvine | CA | 92618 | |
| FIRST TEAM REAL ESTATE | | 200 S MIAN ST STE 100 | | | | CORONA | CA | 92882 | |
| FIRST TEAM REAL ESTATE | First Team Real Estate | 108 Pacifica Ste 300 | | | | Irvine | CA | 92618 | |
| First Tennessee Bank | | 165 Madison Ave | | | | Memphis | TN | 38103 | |
| First Tennessee Bank | | 1755 LYNNFIELD RD | BLDG D 2ND FL | | | MEMPHIS | TN | 38119-7243 | |
| First Trust Savings Bank | | 1931 Cottman Avenue | | | | Philadelphia | PA | 19111 | |
| First Trust Savings Bank | | 1931 Cottman Avenue | | | | Phila | PA | 19111 | |
| FIRST TRUST SAVINGS BANK | | CASTOR AND COTTMAN AVES | | | | PHILA | PA | 19111 | |
| First West Mortgage Bankers Ltd | | PO BOX 12714 | | | | SEATTLE | WA | 98111 | |
| First West Mortgage Bankers Ltd. | | 1728 Sunrise Highway | | | | Merrick | NY | 11566 | |
| FirstMac Corporation | | 7386 Raleigh LaGrange Road, Sutie 100 | | | | Cordova | TN | 38018 | |
| Firstrust Bank | | 1931 Cottman Avenue | | | | Philadelphia | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR and COTTMAN AVES | | | | PHILADELPHIA | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR and COTTMAN AVES | | | | PHILA | PA | 19111 | |
| FirstTech | | 700 Cornell Dr Suites E5 and E6 | | | | Wilmington | DE | 19801 | |
| FIS Flood Services LP | | 1521 N Cooper St Ste 400 | | | | Arlington | TX | 76011 | |
| FISERV | | 31 INWOOD RD | | | | ROCKY HILL | CT | 06067 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

11/26/2012

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FiServ | | 31 INWOOD RD | | | | ROCKY HILL | CT | 06067-3412 | |
| FISERV | | 500 FIRST AVE | | | | PITTSBURGH | PA | 15219 | |
| FISERV | | 75 REMITTANCE DR, STE 6969 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6969 | |
| FISERV | | LOAN SERVICING SOLUTIONS | STE 6951 | | | CHICAGO | IL | 60675-6951 | |
| FISERV FULLFILLMENT SERVICES | | PO BOX 641028 | | | | PITTSBURGH | PA | 15264 | |
| FISERV LENDING SOLUTIONS | | 31 INWOOD RD | | | | ROCKY HILL | CT | 06067-3412 | |
| FISERV LENDING SOLUTIONS | | ATT ACCOUNTS RECEIVABLE | 27 INWOOD ROAD | | | ROCKY HILL | CT | 06067 | |
| Fiserv Solutions | | 255 Fiserv Dr | | | | Brookfield | WI | 53045 | |
| FiServ Solutions Inc | | 31 Inwood Rd | | | | Rocky Hill | CT | 06067 | |
| Fiserv Solutions Inc | | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-6951 | |
| Fiserv Solutions, Inc. | | 1818 Commerce Drive | | | | South Bend | IN | 46628 | |
| Fiserv Solutions, Inc. | | 255 Fiserv Drive | | | | Brookfield | WI | 53045 | |
| Fiserv Solutions, Inc. | | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | (Data-Link Systems, LLC d/b/a MortgageServ) | | South Bend | IN | 46628 | |
| Fiserv Solutions, Inc. | (Data-Link Systems, LLC d/b/a MortgageServ) | Data-Link Systems LLC, Attn President | 1818 Commerce Dr | | | South Bend | IN | 46628 | |
| Fiserv Solutions, Inc. | (Data-Link Systems, LLC d/b/a MortgageServ) | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | | | South Bend | IN | 46628 | |
| Fiserve Solutions Inc | (Data-Link Systems LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserv Inc | 255 Fiserve Dr | | Brookfield | WI | 53045 | |
| FISHER & SHAPIRO, LLC | | 2121 Waukegan Road, Suite 301 | | | | Bannockburn | IL | 60015 | |
| Fisher Holmes & Turner ( A Professional Corporation) | | 500 N Akard St | Suite 2800 | | | Dallas | TX | 75201-3320 | |
| Fisher Law Group | | 9440 PENNSYLVANIA AVE | | | | UPPER MARLBORO | MD | 20772 | |
| FISHER LAW GROUP PLLC | | 9440 Pennsylvania Ave | STE 350 | | | Upper Marboro | MD | 20772 | |
| Fishnet Security | | 3701 Solutions Ctr | | | | Chicago | IL | 60677-3007 | |
| Fitch | | One State Street Plaza | | | | New York | NY | 10004 | |
| FITCH INC | | One State St Plz | | | | New York | NY | 10004 | |
| Five Mile Capital Partners LLC | | Three Stamford Plz | 301 Tresser Bouldevard | 12th Fl | | Stamford | CT | 06901 | |
| Five Star Productions | | 446A NEW BRUNSWICK AVE | | | | FORDS | NJ | 08863 | |
| FJ Enterprise Ltd Inc | | 1718 Main St Ste 300 | | | | Sarasota | FL | 34236-5826 | |
| FLAGLER COUNTY | FLAGER COUNTY TAX COLLECTOR | PO BOX 846 | | | | BUNNELL | FL | 32110 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR | | | | TROY | MI | 48098 | |
| Flannigan, Ryan K and Lorraine M. | Kenneth L. Olsen, Esq. | 502 E. Tyler Street | | | | Tampa | FL | 33602 | |
| FLATHEAD COUNTY | FLATHEAD COUNTY TREASURER | 800 SOUTH MAIN | | | | KALISPELL | MT | 59901 | |
| FLAX, WEIRLENE | | 5804 WHITEBROOK DR | | | | AUSTIN | TX | 78724-0000 | |
| FLEET BANK OF MASSACHUSSETTS | | 111 WESTMINISTER ST | | | | PROVIDENCE | RI | 02907 | |
| Fleet National Bank | | 111 Westmimister St,Mc Ri De 030108 | | | | Providence | RI | 02903-2305 | |
| FLEISCHER FLEISCHER and SUGLIA | | Plz 1000 at Main St | Ste 208 | | | Voorhees | NJ | 08043 | |
| Fletcher Software Inc | | 921 Ridge Pass | | | | Hudson | WI | 54016 | |
| FlexPoint Funding Corporation | | 30 Executive Park Suite 200 | | | | Irvine | CA | 92614 | |
| FLINT CHARTER TOWNSHIP | TREASURER FLINT TWP | 1490 SOUTH DYE | | | | FLINT CITY | MI | 48532 | |
| FLINT CITY | CITY TREASURER | 1101 S SAGINAW ST. | | | | FLINT | MI | 48502 | |
| Flora Margot Garavito vs Gmac Mortgage LLC Ally Financial Inc HSBC Bank USA ETS Services LLC Mers Inc Equity et al | | 16500 McKeever St | | | | Granada Hills | CA | 91344 | |
| Florastene Holden | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Florence Anne & Michael P Barry | | 28 Bradford St | | | | New Providence | NJ | 07974-1913 | |
| FLORENCE CITY | CITY OF FLORENCE | 8100 EWING BLVD | | | | FLORENCE | KY | 41042 | |
| FLORENCE COUNTY | TREASURER | 180 N IRBY ST MSC Z | | | | FLORENCE | SC | 29501 | |
| FLORENTINO DE LA ROSA APOLONIA | | 2118 AGGIE DR | DE LA ROSA MCDONALD ROOFING | | | GRAND PRAIRIE | TX | 75051 | |
| Florentino Villanueva v GMAC Mortgage LLC and Does 1 50 | | Law Offices of David G Finkelstein APC | 1528 S El Camino RealSuite 306 | | | San Mateo | CA | 94402 | |
| Flores Deborah C | | 8961 Earhart St | | | | San Diego | CA | 92123 | |
| Florida Department of Financial Services | | Bureau of Unclaimed Property | Reporting Section | 200 E Gaines St Larson Bldg | | Tallahassee | FL | 32399-0358 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Florida Department of State | | PO Box 6327 | Division of Corporations Corporate Filings | | | Tallahassee | FL | 32314 | |
| Florida Housing Finance Corporation | | 227 N. Bronough Street, Suite 5000 | | | | Tallahassee | FL | 32303 | |
| FLORIN MIHAILESCU VS SOLUTIONS BANK GMAC MORTGAGE INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERSCORP INC | | 10801 W 71st St | | | | Shawnee | KS | 66203 | |
| Florine Matthews | | 2173 Laurel Avenue | | | | Hanover Park | IL | 60133-3202 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 101 SOUTH MAIN ST #303 | | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 311 W. HAUSS SQUARE, ROOM 113 | | | | NEW ALBANY | IN | 47150 | |
| FLOYD GREEN | | 3 MISTLTOE LANE | | | | NEWNAN | GA | 30265 | |
| FM SYSTEMS | | 4515 FALLS OF NEUSE RD | | | | RALEIGH | NC | 27609 | |
| FNIS Data Services | | PO BOX 4535 | | | | CAROL STREAM | IL | 60197-4535 | |
| FNIS Data Services (Fidelity National Information Services, Inc.) | | PO BOX 4535 | | | | CAROL STREAM | IL | 60197-4535 | |
| FNMA MATTER GIAMPIETRO IMITIAZ A ALI INSO INVESTMENTS INC V FRANCIS GIAMPIETRO ANTHONY JAMES CALLEO KEVIN et al | | Peckham PLLC | Two Bering Park 800 Bering Ste 220 | | | Houston | TX | 77057 | |
| FNMA vs Donald R Eaton and Kelley A Eaton | | Wooten Hood and Lay LLC | 1117 22nd St S Ste 101 | | | Birmingham | AL | 35205 | |
| FNMA VS JANICE M RUSSELL | | 1453 GRAY ST | | | | LAKEWOOD | CO | 80214-2131 | |
| FOLEY and MANSFIELD PLLP | | 250 Marquette Ave | Ste 1200 | | | Minneapolis | MN | 55401 | |
| FOLEY HOAG LLP | | 155 SEAPORT BLVD | Seaport W | | | Boston | MA | 02110 | |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER | PO BOX 1515/ 160 S. MACY | | | | FOND DU LAC CITY | WI | 54936 | |
| Foreign Obligations Export Inc | | ELIZABETHAN SQUARE | PO BOX 1984 | | | GEORGE TOWN | | | CAYMAN ISLAND BWI |
| Forensic Innovations Inc | | 8686 PROVIDENCE DR | | | | FISHERS | IN | 46038 | |
| Forest Allard | | 2901 NE Blakeley St # 535 | | | | Seattle | WA | 98105 | |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | P.O. Box 43490 | | | | Tuscon | AZ | 85733 | |
| FORREST HOULE | | 8715 13TH PL NE | | | | LAKE STEVENS | WA | 98258 | |
| ForSaleByOwner.com, Inc. | | 435 N. Michigan Ave., Ste 1617 | | | | Chicago | IL | 60611-4066 | |
| ForSaleByOwnercom Inc | | 60 E 42nd St Ste 3007 | | | | New York | NY | 10165 | |
| FORSMARK, CHERYL | | PO BOX 1041 | | | | CRIPPLE CREEK | CO | 80813 | |
| FORSYTH COUNTY | TAX COLLECTOR | 201 N CHESTNUT STREET | | | | WINSTON-SALEM | NC | 27101 | |
| FORSYTH COUNTY | TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD | | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 82 | | | | WINSTON-SALEM | NC | 27102-0082 | |
| FORT BEND CO MUD 23 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 30 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | | HOUSTON | TX | 77092-6538 | |
| Fort Bend County | | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| FORT BEND COUNTY | ASSESSOR/COLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND, | TX | 77469 | |
| Fort Bend County | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| Fort Bend County | John P. Dilman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | | Houston | TX | 77253-3064 | |
| Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | | Houston | TX | 77002 | |
| FORT LEE BORO | FORT LEE BORO - TAX COLLECTOR | 309 MAIN STREET | | | | FORT LEE | NJ | 07024 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | 400 Broadway | | | | Cincinatti | OH | 45202 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | | New York | NY | 10110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fort Washington Investment Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | 400 Broadway | | | | Cincinatti | OH | 45202 | |
| Fort Washington Investment Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Forth Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | 400 Broadway | | | | Cincinatti | OH | 45202 | |
| Forth Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Fortis Investment Management | | 150 E 52nd St | | | | New York | NY | 10022 | |
| Fortis Investment Management | | C/O BNP | 200 Park Avenue | 11th Floor | | New York | NY | 10166 | |
| Fortress | | 1345 Ave of the Americas 46th Fl | | | | New York | NY | 10105 | |
| FORTRESS 50 BY 50 | | 1345 AVE OF THE AMERICAS | 46TH FL | | | NEW YORK | NY | 10105 | |
| Fortress Investment Group | | 1345 Avenue of the Americas, 46th Floor | | | | New York | NY | 10105 | |
| Fortress Investment Group LLC | | 1345 Ave of the Americas | 46th Fl | | | New York | NY | 10105 | |
| Fortress Investment Group LLC - FB | | 1345 Avenue of the Americas 46th Floor | | | | New York | NY | 10105 | |
| Fortune Personnel Consultants of Fort Washington | | 455 Pennsylvania Ave Ste 105 | | | | Fort Washington | PA | 19034 | |
| Fortune Personnel Consultants of Fort Washington | | Noble Plaza | 801 Old York Road | Suite 309 | | Jenkintown | PA | 19046 | |
| Foster Swift Collins & Smith, P.C. | Deanna Swisher (P38341) | 313 S. Washington Square | | | | Lansing | MI | 48933 | |
| FOUNTAIN COUNTY | | 301 FOURTH ST | TREASURER FOUNTAIN COUNTY | | | COVINGTON | IN | 47932 | |
| Fourth Generation | | 380 Jackson Street | Suite 251 | | | St Paul | MN | 55101 | |
| Foutty & Foutty | | 155 E Market St | Suite 605 | | | Indianapolis | IN | 46204-3219 | |
| FOWLERVILLE VILLAGE | TREASURER | 213 SOUTH GRAND | | | | FOWLERVILLE | MI | 48836 | |
| FOX RUN OWNERS ASSOCIATION INC | | 8700 TURNPIKE DR 230 | C O VISTA MANAGEMENT | | | WESTMINSTER | CO | 80031 | |
| FPA Corporation | | 2501 Palm-Aire Drive North | | | | Pompano Beach | FL | 33069 | |
| FPA Corporation | | 3500 Gateway Drive | | | | Pompano Beach | FL | 33069 | |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | | 2301 W BIG BEAVER RD | STE 225 | | | TROY | MI | 48084 | |
| FRAMINGHAM TOWN | FRAMINGHAM TOWN -TAX COLLECTO | 150 CONCORD ST | | | | FRAMINGHAM | MA | 01702 | |
| FRAN YEGANEH vs GMAC MORTGAGE LLC | | 4437 FELLOWS ST | | | | UNION CITY | CA | 94587 | |
| FRANCES A. BAILEY | | 8773 E VIA DE ENCANTO | | | | SCOTTSDALE | AZ | 85258 | |
| Frances Condran | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| FRANCES OELS | | 9629 BUSTLETON AVE | APT 206 | | | PHILADELPHIA | PA | 19115 | |
| Francia Carmen Gaunt an individual v Homecomings Financial Network Inc Deutsche National Bank Trust Company as et al | | PROSPER LAW GROUP LLP | 5301 Beethoven St Ste 109 | | | Los Angeles | CA | 90066 | |
| Francine Silver | | 8613 Franklin Avenue | | | | Los Angeles | CA | 90069 | |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | | San Diego | CA | 92103 | |
| Francine Silver | Francine Silver | 8613 Franklin Avenue | | | | Los Angeles | CA | 90069 | |
| Francine Silver v GMAC Mortgage LLC | | Gersten Law Group | 3115 Fourth Ave | | | San Diego | CA | 92103 | |
| FRANCIS HOWARD JR vs NATIONAL CITY MORTGAGE COMPANY DBA ACCUBANC MORTGAE NATIONAL CITY MORTGAGE COMPANY AKA PNC et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | | SEATTLE | WA | 98104-1082 | |
| Francis J Eitniear | | 1412 S. Jackson Ave | | | | Defiance | OH | 43512 | |
| FRANCIS W DRAKE AND | LEANNA DRAKE | P.O. BOX 1791 | | | | CAMP VERDE | AZ | 86322 | |
| FRANCISCO GRANILLO MARCELLO GRANILLO VS GMAC MORTGAGE | | 7235 S Alder | | | | Tempe | AZ | 85283 | |
| FRANCISCO MARTINEZ and TERESA MARTINEZ VS DEUTSCHE BANK NATIONAL TRUST COMPANY MORTGAGE ELECTRONIC REGISTRATION et al | | 10 WILBUR ST | | | | EVERETT | MA | 02149 | |
| FRANCISCO SALCIDO VS GMAC MORTGAGE LLC ERRONEOUSLY SUED AS GMAC MORTGAGE HOMECOMINGS FINANCIAL LLC ERRONEOUSLY et al | | 17502 E NORTHAM ST | | | | LA PUENTE AREA | CA | 91744 | |
| FRANCISKA SUSILO VS WELLS FARGO NA WACHOVIA MORTGAGE FSB ETS SERVICES | | Law Office of Roger AS Manlin | 4647 Kingswell AvenueSuite 158 | | | Los Angeles | CA | 90027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCISO and NIOCA VERA VS EVERETT T and MARY ADKINS ANTHONY J DEMARCO III individually and dba DEMARCO REI INC et al | | Cocco Robert | 1500 Walnut St Ste 900 | | | Philadelphia | PA | 19102 | |
| Franco Soro | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Frank & Andrea Krupka | | 317 Morrison Ave | | | | Pueblo | CO | 81005 | |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | Post Office Box 3610 | | | | Montgomery | AL | 36109 | |
| FRANK ATHERTON JR and CHARLOTTE ATHERTON | | 12267 HILL RD | | | | COODRICH | MI | 48438 | |
| FRANK C. MARTINO | | PO BOX 9 | | | | KIETHVILLE | LA | 71047 | |
| Frank D. Hodges, Tuolumne County Treasurer-Tax Collector | | PO Box 3248 | | | | Sonora | CA | 95370 | |
| Frank Duncan | c/o Duncans Management | PO Box 5871 | | | | Oakland | CA | 94605 | |
| Frank Encarnacion And Frances Encarnacion Plaintiffs | | C O Shinbaum Mcleod and Campbell PC | 566 S Perry St PO Box 201 | | | Montgomery | AL | 36101 | |
| Frank Encarnacion and Frances Encarnacion Plaintiffs vs GMAC Mortgage LLC successor by merger to GMAC Mortgage et al | | SHINBAUM MCLEOD and CAMPBELL PC | 566 S PERRY STREETPO BOX 201 | | | MONTGOMERY | AL | 36101 | |
| Frank Germinaro vs GMAC Mortgage LLC | | Barry M Elkin Esq | PO Box 12032 | | | Brooksville | FL | 34603 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | | 2841 S CLEARBROOK CIR | | | | DELRAY BEACH | FL | 33445 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | C/O Carl A. Cascio, P.A. | 525 N.E. 3rd Avenue, Suite 102 | | | | DELRAY BEACH | FL | 33445 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | Carl A. Cascio, PA | 525 N.E. 3rd Avenue, Suite 102 | | | | Delray Beach | FL | 33444 | |
| Frank L. Freitas | County Tax Collector | 1055 Monterey Street | Room D-290 | County Government Center | | San Luis Obispo | CA | 93408 | |
| Frank P Butler v Deutsche Bank Trust Company Americas as Trustee for RALI 2007 QS3 | | LAW OFFICE OF GLENN F RUSSELL JR | 38 ROCK ST STE 12 | | | FALL RIVER | MA | 02720 | |
| Frank Reed | | 817 Matlack Drive | | | | Moorestown | NJ | 08057 | |
| Frank Sauco and Gloria Pitts v Dana Capital Group New Century Mortgage Corp Residential Funding Company LLC and Wells et al | | BABCOCK GEORGE | 23 ACORN ST STE 202 | | | PROVIDENCE | RI | 02903 | |
| Frank Scola v Capital One Bank NA GMAC Mortgage LLC Electronic Registration Systems Inc | | 62927 Braun | | | | Washington | MI | 48094 | |
| FRANKFORT CITY | TREASURER | PO BOX 351 /412 MAIN STREET | | | | FRANKFORT | MI | 49635 | |
| FRANKIE ALEXANDER | | 4907 MCCARGAR ST | | | | YAKIMA | WA | 98908 | |
| FRANKLIN BANK | | 9800 RICHMOND | STE 680 | | | HOUSTON | TX | 77042 | |
| Franklin Bank SSB | | 9800 Richmond Ste 680 | | | | Houston | TX | 77042 | |
| Franklin Bank, SSB | | 1301 North Mechanic | | | | El Campo | TX | 77437 | |
| FRANKLIN CITY | FRANKLIN CITY TREASURER | 9229 W LOOMIS ROAD | | | | FRANKLIN | WI | 53132 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY COLLECTOR | 400 E. LOCUST, RM 103 | | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH STREET / 17TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | TAX COMMISSIONER | PO BOX 100 | | | | CARNESVILLE | GA | 30521 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW RD | | | | MELVILLE | NY | 11747 | |
| Franklin H. Johnson | | 817 Overlook Circle | | | | Hueytown | AL | 35023 | |
| Franklin Lamoille Bank | | 140 Mill Street, 1st Floor | | | | Lewiston | ME | 04240 | |
| FRANKLIN LAMOILLE BANK | MORTGAGE LOAN ACCOUNTING | 140 MILL ST 1ST FL | | | | LEWISTON | ME | 04240 | |
| FRANKLIN PARISH | SHERIFF AND COLLECTOR | 6556 MAIN STREET | | | | WINNESBORO | LA | 71295 | |
| FRANKLIN PARK BORO ALLEGH | T-C OF FRANKLIN PARK BORO | 2344 WEST INGOMAR RD | | | | PITTSBURGH | PA | 15237 | |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | | 1668 TELEGRAPH ROAD | SUITE 200 | | | BLOOMFIELD HILLS | MI | 48302 | |
| FRASER PERROTTA | | 16 Valley Rd | | | | Clark | NJ | 07066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER DEBRA FRAZIER VS MERS INC BANK OF NEW YORK TRUST COMPANY NA INDIVIDUALLY and BANK OF NEW YORK TRUST et al | | Gilmore Law Firm | PO Box 729 | | | Grove Hill | AL | 36451 | |
| FRED AND DEANNA WILLIAMS | | 173 WHEELER DRIVE | | | | PISGAH | AL | 35765 | |
| Fred and Dorothy Kincaid | | 329 E Edison Street | | | | Alcoa | TN | 37701 | |
| FRED and PATRICIA AUSTIN | | 4410 S E 13TH ST | | | | OCALA | FL | 34471 | |
| Fred Breining and Cathy Breining v Wells Fargo NA GMAC Mortgage LLC and Does 1 20 inclusive | | LAW OFFICES OF JEFFREY D TOCHTERMAN | 423 F ST STE 104 | | | DAVIS | CA | 95616 | |
| Fred Breining and Cathy Breining v Wells Fargo NA GMAC Mortgage LLC First Federal Bank of California Mid Valley et al | | LAW OFFICE OF JEFFREY D TOCHTERMAN | 575 UNIVERSITY AVE 100 | | | SACRAMENTO | CA | 95865 | |
| Fred Colosimo and Harvey S. Lucas Acct#0687690526 | | 43 Martingale E. | | | | Bluffton | SC | 29910 | |
| Fred G. Emry & Karen L. Emry JT | Fred and Karen Emry | 2414 Cedar Wood Ct. | | | | Marietta | GA | 30068 | |
| Fred Jarow | | 17758 Foxborough Lane | | | | Boca Raton | FL | 33496 | |
| Freda Hei Shei Chen | | 80 Metropolitan Ave. Apt. 24 | | | | Brooklyn | NY | 11249 | |
| Freddie M. Scott | and Timothy W. Scott | 14450 E. 50th Ave. | | | | Denver | CO | 80239 | |
| Freddie Mac | | 1551 Park Run Dr | | | | McLean | VA | 22102-3110 | |
| FREDDIE MAC | | 8200 JONES BRANCH DR | | | | MCLEAN | VA | 22102-3110 | |
| Freddie Mac | | 8200 Jones Branch Dr Mail Stop 210 | | | | McLean | VA | 22102 | |
| Freddie Mac | | 8609 Westwood Center Dr | | | | Vienna | VA | 22182-7521 | |
| Freddie Mac | | 8609 Westwood Center Dr | | | | Vienna | VA | 22183 | |
| Freddie Mac | | PO BOX 93394 | | | | CHICAGO | IL | 60673-3394 | |
| Freddie Mac - FB | | 8200 Jones Branch Drive, Mail Stop 210 | | | | McLean | VA | 22102 | |
| Freddie Mac Attn Vice President, Making Home Affordable-Compliance | | 8100 Jones Brach Drive | | | | McLean | VA | 22102 | |
| FREDERIC L EDQUID AND LESLEY H EDQUID VS GMAC MORTGAGE CORPORATION | | Jones and Odom LLP | 2124 Fairfield Ave | | | Shreveport | LA | 71104 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | c/o John S. Odom, Jr. | Jones & Odom, LLP | 2124 Fairfield Avenue | | | Shreveport | LA | 71104 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | Jones & Odom, LLP | PO Drawer 1320 | | | | Shreveport | LA | 71164-1320 | |
| FREDERICK COUNTY CLERK OF THE CIRCUIT | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| Frederick DeMary | | 6 Arrowhead Lane | | | | Old Saybrook | CT | 06475 | |
| Frederick Fetty and Susan Fetty vs GMAC Mortgage LLC Deutsche Bank Trust Company Americas as Trustee for RALI 2005QA2 et al | | Home Protection Law Ctr PLC | 6 Venture Ste 305 | | | Irvine | CA | 92618 | |
| FREDERICK SCHWAB | | 2028 SAMANTHA LN | | | | VALRICO | FL | 33594 | |
| Fredrickson Communications Inc | | 119 N 4th St Ste 513 | | | | Minneapolis | MN | 55401-1792 | |
| Fredrikson & Byron PA | | 200 South Sixth Street | Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| FREEBORN COUNTY | FREEBORN COUNTY AUDITOR TREASURER | 411 S BROADWAY | | | | ALBERT LEA | MN | 56007 | |
| FREEMAN TOWNSHIP | TREASURER FREEMAN TWP | 7661 JOHN R CT | | | | LAKE | MI | 48632 | |
| Freemind Consulting Inc | | 1466 Lincoln Ave | | | | Saint Paul | MN | 55105-2235 | |
| Freemind Consulting Inc | | 1466 Lincoln Ave | | | | St Paul | MN | 55105-2235 | |
| Fremont Bank | | 25151 Clawiter Road | Mail Stop 2502NA | | | Hayward | CA | 94545 | |
| FREMONT COUNTY | FREMONT COUNTY TREASURER | 615 MACON AVENUE, SUITE 104 | | | | CANON CITY | CO | 81212 | |
| FRENCH ROBERT LEE FRENCH V CAPITAL ONE BANK HOMETOWN CREDIT CORP HOMECOMINGS FINANCIAL LLC ALABAMA T | | 284 County Rd 622 | | | | Enterprise | AL | 36330 | |
| FRENCHTOWN CHARTER TOWNSHIP | TREASURER FRENCHTOWN CHARTER | 2744 VIVIAN ROAD | | | | MONROE | MI | 48162 | |
| FRENKEL LAMBERT WIESS WIESMAN and GORDON | | 80 W MAIN ST | STE 460 | | | WEST ORANGE | NJ | 07052 | |
| FRESNO COUNTY | FRESNO COUNTY TAX COLLECTOR | 2281 TULARE ST RM 105 | | | | FRESNO | CA | 93721 | |
| Fresno County Tax Collector | | PO Box 1192 | | | | Fresno | CA | 93715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) | 700 Warren Road, APT 19-1-F | | | | Ithaca | NY | 14850 | |
| Friday Eldredge and Clark | | 400 W CAPITOL | STE 2000 | | | LITTLE ROCK | AR | 72201 | |
| FRIENDSWOOD ISD | ASSESSOR COLLECTOR | P O BOX 31 | | | | FRIENDSWOOD | TX | 77549 | |
| FRISCO ISD | ASSESSOR - COLLECTOR | 6948 MAPLE ST 1ST FLOOR | | | | FRISCO | TX | 75033-3401 | |
| Frisco ISD Tax Assessor/Collector | | PO Box 547 | | | | Frisco | TX | 75034 | |
| Frisco ISD Tax Assessor/Collector | c/o Gay McCall Isaacks et al | 777 East 15th Street | | | | Plano | TX | 75074 | |
| Frisco ISD Tax Assessor/Collector | Frisco ISD Tax Assessor/Collector | PO Box 547 | | | | Frisco | TX | 75034 | |
| FRONT ROYAL TOWN | TOWN OF FRONT ROYAL TREASURER | 15 N ROYAL AVE | | | | FRONT ROYAL | VA | 22630 | |
| Frontier Communications | | PO BOX 20567 | | | | ROCHESTER | NY | 14602 | |
| Frost Bank | | 100 West Houston Street | | | | San Antonio | TX | 78205-1400 | |
| Frost Bank | | PO Box 1600 Rb-2 | | | | San Antonio | TX | 78296-1600 | |
| Frost National Bank | | PO Box 1600 Rb-2 | | | | San Antonio | TX | 78296-1600 | |
| FROST NATIONAL BANK | TOM MCDONNELL | 100 W HOUSTON ST | | | | SAN ANTONIO | TX | 78205 | |
| FRUITLAND TOWNSHIP | TREASURER | 4545 NESTROM ROAD | | | | WHITEHALL | MI | 49461 | |
| FTI Consulting Inc | | 214 N Tryon St | Ste 1900 | | | Charlotte | NC | 28202 | |
| Fujitsu Software Corporation | | 1250 East Arques Ave | | | | Sunnyvale | CA | 94085 | |
| Fujitsu Software Corporation | | Cobol Group | Building A, M/S 116 | | | Sunnyvale | CA | 94085 | |
| FULTON COUNTY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | FULTON COUNTY TREASURER | 152 S FULTON STREET STE 155 | | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY | FULTON COUNTY TREASURER | PO BOX 111 | | | | LEWISTOWN | IL | 61542 | |
| Fulton County Tax Commissioner | | 141 Pryor St Suite 1113 | | | | Atlanta | GA | 30303 | |
| Fulton County Tax Commissioner | | 141 Pryor St Suite 1115 | | | | Atlanta | GA | 30303 | |
| FULTON COUNTY/ SANDY SPRINGS CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | | ATLANTA, | GA | 30303 | |
| FULTON COUNTY/JOHNS CREEK CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | | ATLANTA, | GA | 30303 | |
| FUSION REAL ESTATE | | 709 S AGATE ST | | | | ANAHEIM | CA | 92804 | |
| G. Robert Beebe | | 1329 Avalon Dr | | | | Acton | MA | 01720 | |
| Gable And Gotwals Inc | | 100 W 5th St Ste 1100 | | | | Tulsa | OK | 74103-4217 | |
| GABRIEL and APRIL W SCURRY VS GMAC MORTGAGE LLC HOME LAND APPRAISALS LLC CHRISTI JEANNINE RAITT and PALM HARBOR HOMES INC | | PLAYER LAW FIRM LLC | 1415 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| Gabriel J. & Grace G. Huba | | 1177 Kirkwall Drive | | | | Copley | OH | 44321-1728 | |
| Gabriel Toala-Moreno | | 636 SW 107th Ave. | | | | Pembroke Pines | FL | 33025 | |
| GABRIELRINCON-VILLAVICENCIO | | 1350 BIRCH STREET | | | | PITTSBURG | CA | 94565 | |
| Gadsden County Tax Collector | W. Dale Summerford | PO Box 817 | | | | Quincy | FL | 32353 | |
| GADSEN COUNTY | | 16 S CALHOUN ST | PO BOX 817 | | | QUINCY | FL | 32351 | |
| GADSEN COUNTY | Gadsden County Tax Collector | W. Dale Summerford | PO Box 817 | | | Quincy | FL | 32353 | |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | | Dallas | TX | 75205 | |
| Gail Bartley | | 818 Vandever Ave | | | | Wilmington | DE | 19802 | |
| Gail M. Saltveit and John E. Saltveit | | 13305 SW Havencrest St | | | | Beaverton | OR | 97005 | |
| Gail Syat | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| GAILON BAILEY | | 5046 LILY LN | | | | IDAHO FALLS | ID | 83406 | |
| Gale Gibbs | | C/O Post Office Box 6741 | | | | Arlington | TX | 76005-6741 | |
| GALENA PARK ISD | ASSESSOR COLLECTOR | PO BOX 113 | | | | GALENA PARK | TX | 77547 | |
| Gallagher Financial Systems Inc | | 389 W MANOR LN | GALLAGHER AND ALLSTAR SERVICE CTR | | | ALEXANDRIA | AL | 36250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gallagher Financial Systems, Inc. | | C/O WiPro | 18001 Old Cutler Road | Suite 651 | | Palmetto Bay | FL | 33157 | |
| GALLATIN COUNTY | GALLATIN COUNTY TREASURER | 311 WEST MAIN STREET, ROOM 103 | | | | BOZEMAN, | MT | 59715 | |
| GALLUP INC | | PO BOX 310284 | | | | DES MOINES | IA | 50331-0284 | |
| GALLUP INCORPORATED | | 8500 NORMANDALE LAKE BLVD | | | | MINNEAPOLIS | MN | 55347 | |
| GALLUP INCORPORATED | | 8500 Normandale Lake Blvd Ste 850 | | | | Minneapolis | MN | 55437-3824 | |
| GALVESTON CO MUD 2 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| Galveston County | | P.O. Box 1169 | | | | Galveston | TX | 77553-1169 | |
| GALVESTON COUNTY | ASSESSOR COLLECTOR | P.O. Box 1169 | | | | GALVESTON, | TX | 77553 | |
| Galveston County | Galveston County | P.O. Box 1169 | | | | Galveston | TX | 77553-1169 | |
| Galveston County | John P. Dillman | Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | | | Houston | TX | 77253-3064 | |
| Galveston County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | | Houston | TX | 77002 | |
| GAMC MortgageLLC vs Winfred Schneider Mortgage Electronic Registration SystemsInc as Nominee for Greenpoint et al | | THE RANALLI LAW GROUP PLLC | 742 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | |
| GAMMON, MARK | | 2222 BRASELTON HWY 124 | | | | BUFORD | GA | 30519 | |
| Ganesh N. Kumar | | 117 Kingfisher Drive | | | | Ponte Vedra Beach | FL | 32082 | |
| GANINA RIVERA VS WATSON TITLE INSURANCE AGENCY INC A FLORIDA PROFIT CORPORATION AND DEUTSCHE BANK TRUST COMPANY AMERICAS | | MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP | 3850 BIRD RD PENTHOUSE ONE | | | MIAMI | FL | 33146 | |
| Garden State Consumer Credit Counseling Inc | | 225 Willow Brook Rd | | | | Freehold | NJ | 07728-2882 | |
| Gardere Wynne Sewell LLP | | 1601 Elm St Ste 3000 | | | | Dallas | TX | 75201-4761 | |
| GARDNER CITY | GARDNER CITY - TAXCOLLECTOR | 95 PLEASANT ST RM 118 | | | | GARDNER | MA | 01440 | |
| GARFIELD COUNTY | GARFIELD COUNTY TREASURER | 109 EIGHTH STREET #204 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| GARLAND CITY C/O TAX DEPARTMENT | ASSESSOR COLLECTOR | PO BOX 462010 | | | | GARLAND | TX | 75046-2010 | |
| GARLAND COUNTY | COLLECTOR | 200 WOODBINE RM 108 | | | | HOT SPRINGS | AR | 71901 | |
| Garland Independent School District | | 901 W. State Street, Ste A | | | | Garland | TX | 75040 | |
| Garland Independent School District | c/o Gay, McCall, Isaacks, Gordon & Roberts, P.C. | 1919 S. Shiloh Road, Suite 310, LB40 | | | | Garland | TX | 75042 | |
| Garland Independent School District | Garland Independent School District | 901 W. State Street, Ste A | | | | Garland | TX | 75040 | |
| GARLAND ISD | ASSESSOR COLLECTOR | PO BOX 461407 | | | | GARLAND | TX | 75046 | |
| GARTNER INC | | 56 TOP GALLANT RD | | | | STAMFORD | CT | 06904 | |
| Gary & Karen Shcein | | 355 No Lantana Street #784 | | | | Camarillo | CA | 93010 | |
| GARY A BARNEY TRUSTEE PLAINTIFF VS GMAC MORTGAGE LLC ITS ASSIGNS AND SUCCESSORS DEFENDANT | | WINSHIP and WINSHIP PC WINSHIP and WINSHIP PC | 100 N Center6th Fl | | | Casper | WY | 82602 | |
| Gary A. Gotto, Esq. | | 3101 N Central Avenue, Suite 1400 | | | | Phoenix | AZ | 85012 | |
| Gary Johnson | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| GARY KURON REAL ESTATE APPRAISER | | 4645 AIRPORT ROAD | | | | NEWPORT | VT | 05855 | |
| GARY L FOSTER VS SCME MORTGAGE BANKERS INC CLEVER KEY FINANCIAL LLC CLEVER KEY FINANCIAL INC WEST COAST et al | | Trial and Technology Law Group | 3723 Haven AvenueSuite 132 | | | Menlo Park | CA | 94025 | |
| Gary M. Caso Alyssa A. Caso | | 21 Godfrey Ave | | | | Bayville | NY | 11709 | |
| Gary Patton | | 1612 I Street | | | | The Dalles | OR | 97058 | |
| Gary R Keiffer vs Decision One Mortgage CompanyLLC Solution One MortgageLLC GMAC MortgageLLC Bank of New York et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| Gary H. Miles | | 11530 East Lake Rd | | | | North East | PA | 16428 | |
| Gary Smith v GMAC Mortgage LLC Residential Funding Company LLC US Bank National Association as Trustee and DOES et al | | MARK MAUSERT ATTORNEY AT LAW | 930 EVANS AVE | | | RENO | NV | 89512 | |
| Gary Trent Cynthia J Trent | | 2412 Country Club Lane | | | | Kokomo | IN | 46902 | |
| Gary W. Brim | | 7015 W Sack Dr. | | | | Glendale | AZ | 85308 | |
| Gary W. Smith | | 14010 Chamy Drive | | | | Reno | NV | 89521 | |
| Gasser Edmund | | Oberrasen 19 | | | | Rasun Anterselva | BZ | I-39030 | Italy |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GASTON COUNTY | TAX COLLECTOR | 128 W MAIN ST | | | | GASTONIA | NC | 28052 | |
| GATEWAY BUSINESS BANK | | 1403 N TUSTIN AVE STE 280 | | | | SANTA ANA | CA | 92705 | |
| Gateway Funding | | 300 Welsh Road, Building 5 | | | | Horsham | PA | 19044 | |
| Gateway Funding - FB | | 300 Welsh Road Building 5 | | | | Horsham | PA | 19044 | |
| Gateway Funding Diversified Mortgage Services LP | | 300 Welsh Rd Building 5 | | | | Horsham | PA | 19044 | |
| GAVIN COX | | 10485 E RITA RANCH CROSSING CIR | | | | TUCSON | AZ | 85747 | |
| GAVIN HOPPIE | | 1932 AVONDALE CT | | | | LOCUST GROVE | GA | 30248 | |
| GAY LYNN CUMING | | 2604 BRUNSTON COURT | | | | ROUND ROCK | TX | 78681 | |
| Gayle L Bogan | | 38811 Westchester | | | | Sterling Heights | MI | 48310 | |
| GAYLORD BROS INC | | 7282 WILLIAM BARRY BLVD | | | | N SYRACUSE | NY | 13212 | |
| GBH Communications Inc | | PO BOX 1110 | | | | GLENDALE | CA | 91209-1110 | |
| GBM Properties LLC | | 10587 Double R Blvd | | | | Reno | NV | 89521 | |
| GBM Properties, LLC Aevos | | 10775 Double R Blvd | | | | Reno | NV | 89521 | |
| GBM Properties, LLC Aevos | Boyd Etter & Michael Spevak | 10587 Double R Boulevard | | | | Reno | NV | 89521 | |
| GE/Genworth/GEMICO | | 8325 Six Forks Rd | | | | Raleigh | NC | 27615 | |
| GEA Seaside Investment, Inc. | c/o Melissa B. Murphy. | Cobb Cole | 150 Magnolia Ave. | | | Daytona Beach | FL | 32114 | |
| GEA Seaside Investment, Inc. | GEA Seaside Investment, Inc. | Jack Aberman, President | 434 North Halifax Ave, Suite 2 | | | Daytona Beach | FL | 32118 | |
| GEA Seaside Investment, Inc. | Jack Aberman, President | 434 North Halifax Ave, Suite 2 | | | | Daytona Beach | FL | 32118 | |
| GEARY COUNTY | | 200 EAST 8TH ST | | | | JUNCTION CITY | KS | 66441 | |
| GEAUGA COUNTY | GEAUGA COUNTY TREASURER | 211 MAIN ST SUITE 1A | | | | CHARDON | OH | 44024 | |
| Geesing Ward Bierman vs Mr Waldo Johnson and Mrs Cynthia Johnson | | JR HOWELL and ASSOCIATES LLP | 1325 G ST NW STE 500 | | | WASHINGTON | DC | 20005 | |
| GEM REAL ESTATE | | 4679 VISTA ST | | | | SAN DIEGO | CA | 92116 | |
| Gembox Software | | Somborska | 11 | | | Zagreb | | 10000 | Croatia |
| Gemstone CDO I | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO II | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO V | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO VII | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| GENE BRASSELL | | 2386 TRAVIS PINES DR | | | | AUGUSTA | GA | 30906 | |
| GENE TROTTER ATTY AT LAW | | 1701 RICHLAND ST | | | | COLUMBIA | SC | 29201 | |
| General Mortgage Finance Corp | | 5775 Wayzata Blvd Ste 700 | | | | St Louis Park | MN | 55416-1287 | |
| GENERAL REINSURANCE | LAURENCE STEIN | GENERAL REINSURANCE CORPORATION | 120 LONG RIDGE ROAD | | | STAMFORD | CT | 06902 | |
| General Reinsurance Corporation | Laurence Stein | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| General Star Indemnity Company | Laurence Stein | General Reinsurance Corporation | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| Genesis Corp | | 15076 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GENESYS CO | | DEPT 0938 | | | | DENVER | CO | 80256-0938 | |
| Genesys Conferencing | | 130 New Boston St, Suite 301 | | | | Woburn | MA | 01801 | |
| Genesys Conferencing Inc | | DEPARTMENT 0938 | | | | Denver | CO | 80256 | |
| GENEVA COUNTY | REVENUE COMMISSIONER | 200 N COMMERCE ST | | | | GENEVA | AL | 36340 | |
| Geneva Mortgage Corporation | | 100 North Centre Ave Suite 300 | | | | Rockville Center | NY | 11570 | |
| Genevie Cabang | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| GENOA TOWNSHIP | TREASURER GENOA TWP | 2911 DORR RD | | | | BRIGHTON | MI | 48116 | |
| Genpact International | | 40 OLD RIDGEBURY RD 3RD FL | | | | DANBURY | CT | 06810 | |
| GENPACT INTERNATIONAL | | 42 OLD RIDGE RD | | | | DANBURY | CT | 06810 | |
| Genpact International Inc | | 42 Old Ridgebury Rd | 1st Fl | | | Danbury | CT | 06810 | |
| Genworth Financ Svcs Inc Blitzdocs | | 6601 Six Forks Road | | | | Raleigh | NC | 27615 | |
| Genworth Financial Services Inc | | 28 SUSAN DR | | | | HAMITLON | ON | L9C 7R1 | Canada |
| Genworth Financial Services Inc | | PO BOX 277231 | | | | ATLANTA | GA | 30384-7231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genworth Mortgage Insurance | | Genworth Mortgage Insurance | 8325 Six Forks Road | | | Raleigh | NC | 27615 | |
| George A. Park | | 6433 S Datura St. | | | | Littleton | CO | 80120 | |
| George Davis | | 52 Poor Farm Road | | | | Pennington | NJ | 08534 | |
| GEORGE E RICHARDSON | | 33 MILFORD RD | | | | NEWPORT NEWS | VA | 23601 | |
| GEORGE H GUILLEN | | 1701 VERMONT AVE | | | | WEST SACRAMENTO | CA | 95691-4144 | |
| George Hunter | | 204 Sun Willows Blvd. | | | | Pasco | WA | 99301 | |
| George Kyle | | 63 Rublee St | | | | Arlington | MA | 02476 | |
| George L Miller Chapter 7 Trustee v GMAC RFC Receivables and George L Miller Chapter 7 Trustee v GMAC RFC | | Blank Rome LLP | 1201 Market St Ste 800 | | | Wilmington | DE | 19801 | |
| George L. Nantkes and Kathleen A. Nantkes | George & Kathleen Nantkes | 687 Picacho Court | | | | Oceanside | CA | 92057 | |
| George M. Geeslin | | Eight Piedmont Center, Suite 550 | 3525 Piedmont Road NE | | | Atlanta | GA | 30305 | |
| George Mackey | | 9 Foster Street | | | | Woburn | MA | 01801 | |
| George Mason Mortgage LLC | | 4100 MONUMENT CORNER DR | STE 100 | | | FAIRFAX | VA | 22030 | |
| GEORGE MESSMAN | | 2610 RACCOON CT | | | | LAFAYETTE | CO | 80026 | |
| GEORGE ROYAL | | 3230 N 2400 E | | | | LAYTON | UT | 84040 | |
| GEORGE SEEGEL | | 103 THREE SISTERS PL | | | | HAVELOCK | NC | 28532 | |
| George Smith, Esq. | RESIDENTIAL FUNDING CO, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. | 1122 Craig Rd. | | | | Maumee | OH | 43537 | |
| George T Faison v GMAC Mortgage LLC and Does 1 50 inclusive | | 9900 Stablegate Rd | | | | Wilton | CA | 95693 | |
| GEORGE T FAISON VS GMAC MORTGAGE LLC DOES 1 40 | | The Law Offices of Leland L Moglen | 2386 Fair Oaks Blvd | | | Sacramento | CA | 95825 | |
| George Viens | | PO Box 4217 | | | | Big Bear Lake | CA | 92315 | |
| GEORGETOWN COUNTY | TREASURER | 715 PRINCE ST | | | | GEORGETOWN | SC | 29440-3631 | |
| GEORGETOWN COUNTY/WATER&SEWER BILLS | TREASURER | 129 SCREVEN ST | | | | GEORGETOWN, | SC | 29440 | |
| Georgia Department of Community Affairs | | 60 Executive Park South, NE | | | | Atlanta | GA | 30329 | |
| Georgia Department of Revenue | | Unclaimed Property Program | 4245 International Pkwy | Ste A | | Hapeville | GA | 30354-3918 | |
| Georgia Department of Revenue | Compliance Division | Bankruptcy Section | 1800 Century Blvd NE, Suite 17200 | | | Atlanta | GA | 30345-3205 | |
| Georgia Harris | | 819 Bradford Dr | | | | Vineland | NJ | 08360 | |
| GEORGIA NATURAL GAS | | PO BOX 105445 | | | | ATLANTA | GA | 30348 | |
| GERALD FLORIN CIOLACU | | 2780 S JONES BLVD 220 | | | | LAS VEGAS | NV | 89146 | |
| Gerald Gandrup | | PO Box 67359 | | | | Scotts Valley | CA | 95067 | |
| GERALD KEIMER VS UNION ELECTRIC COMPANY DBA AMERENUE GMAC MORTGAGE BALBOA INSURANCE SERVICES | | GOLDSON HOEKEL LLC | 130 E LOCKWOOD AVE | | | ST LOUIS | MS | 63119 | |
| GERALD LARDER | | 2565 GOLD CREEK DR | | | | ELIZABETH | CO | 80107 | |
| Gerald S Gandrup vs GMAC Mortgage ETS ServicesLLC MERS | | 200 GREGORY CT | | | | Scotts Valley | CA | 95066 | |
| Gerard Wiener individually and as Personal Representative of the Estate of Roland C Wiener Plaintiff vs Bankers et al | | The Law Firm of Walter Pookrum | 645 Griswold St Ste 1862 | | | Detroit | MI | 94127 | |
| Gerard Wiener individually and as Personal Representative of the Estate of Roland C Wiener Plaintiff vs Bankers et al | | The Law Offices of David J Brown | 1135 Ulloa St | | | San Francisco | CA | 94127 | |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | | San Francisco | CA | 94127 | |
| Germantown Savings Bank | | 420 Montgomery Street | | | | San Francisco | CA | 94104 | |
| Germantown Savings Bank | | City Line & Belmont Ave. | | | | Bala Cynwyd | PA | 19004 | |
| GEROLD E WASHINGTON | BRENDA SANDERS WASHINGTON | 1071 OTELLO AVENUE | | | | CLARKSTON | GA | 30021 | |
| GERRY G WYMA | KATHLEEN G WYMA | 707 FIELD VIEW DRIVE | | | | GRAND LEDGE | MI | 48837 | |
| Gess Mattingly and Atchison | | 201 W Short St Ste 102 | | | | Lexington | KY | 40507-1231 | |
| GHR Systems Inc | | 640 Lee Rd Ste 310 | | | | Wayne | PA | 19087-5626 | |
| GIBSON COUNTY | TRUSTEE | PO BOX 259 | | | | TRENTON | TN | 38382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | | | New York | NY | 10166-0193 | |
| Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | | | New York | NY | 10166 | |
| GILA COUNTY | GILA COUNTY TREASURER | 1400 EAST ASH STREET | | | | GLOBE | AZ | 85501 | |
| GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY et al | | KATHERINE S PARKER LOWE ATTORNEY AT LAW | 35 MISS ELECIA LN STE 101 | | | OCRACOKE | NC | 27960 | |
| Gilbert P. Gia - Ramona C. Gia | | 4104 Boise St | | | | Bakersfield | CA | 93306-1102 | |
| Gilbert R Trevino & Myrna Saldana - Trevino | | 1755 Park Harbor Estates Dr. | | | | Houston | TX | 77084 | |
| Gilda De La Cruz | | 6411 Boca Circle | | | | Boca Raton | FL | 33433 | |
| GILFRED TANABE | MILDRED R. TANABE | 321 HALEMAUMAU PL | | | | HONOLULU | HI | 96821 | |
| Gillian Hampton and Derrick Solomon vs Gmac Mortgage LLC Asia Pacific Sovereign Fund LLC and all John and Jane Does | | THE COLBERT LAW FIRM LLC | 8201 Peters RdSuite 1000 | | | Plantation | FL | 33328 | |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St, Ste 203 | | | | New Haven | CT | 06510 | |
| Gilmar A Vargas and Doris L Vargas vs Mortgage Electronic Registration Systems and Federal National Mortgage Association | | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| Gilmer County Tax Commissioner | | 1 Broad Street Suite 105 | | | | Ellijay | GA | 30540 | |
| GILPIN COUNTY | GILPIN COUNTY TREASURER | 203 EUREKA STREET | | | | CENTRAL CITY | CO | 80427 | |
| GINA BOSWELL VS US BANK NATIONAL ASSOCIATION AND FRANK OSEI OWUSU | | Law Offices of Martin Kantrovitz | 100 Franklin Street3rd Fl | | | Boston | MA | 02110 | |
| GINA BOSWELL VS US BANK NATIONAL ASSOCIATION AND FRANK OSEI OWUSU | | LITCHFIELD CAVO LLP | 303 W Madison Ste 300 | | | CHICAGO | IL | 60606-3300 | |
| Gina Lomeli, General Manager | | 655 North Central Avenue, 17th Floor | | | | Glendale | CA | 91203 | |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | LAW OFFICES OF B DAVID SISSON | 224 W GRAY STE 101 | | | NORMAN | OK | 73070 | |
| GINGER M PARKER | | 9973 OLD BEATTY FORD RD | | | | ROCKWELL | NC | 28138 | |
| Ginn Financial Services | | 1 Hammock Beach Parkway | | | | Palm City | FL | 32137 | |
| Ginnie Mae | | 550 12th St SW | 3rd Fl Potomac Ctr S | | | Washington | DC | 20024 | |
| Ginnie Mae | | U.S. Department Of Housing and Urban Development | | | | Washington | DC | 20410-9000 | |
| Ginnie Mae | | US Department Of Housing and Urban Development | | | | Washington | DC | 20410-9000 | |
| Gisella Camejo Henriquez | | 10078 Doriath Circle | | | | Orlando | FL | 32825 | |
| Gisselle L Moriarty | | 1321 13th Street | | | | Los Osos | CA | 93402 | |
| GLADES COUNTY | GLADES COUNTY TAX COLLECTOR | 500 AVENUE J / PO BOX 1589 | | | | MOORE HAVEN | FL | 33471 | |
| Gleason Personnel | Angela Gleason | 50 North Beverwyck Road, Suite 6 | | | | Lake Hiawatha | NJ | 07034 | |
| Gleason Personnel Inc | | 200 BALDWIN RD APT E16 | | | | PARSIPPANY | NJ | 07054-5547 | |
| Glen Alvin DeMarcus III | | 130 Circle Dr | | | | Wahiawa | HI | 96786 | |
| GLEN AND CAROL ROTH | | 416 SW 37TH LN | | | | CAPE CORAL | FL | 33914 | |
| GLEN AND CAROL ROTH | Marshall L. Cohen, Attorney | P.O. Box 60292 | | | | Fort Myers | FL | 33906 | |
| Glen Oaks Enterprises Inc | | 11711 Se 8th St Ste 100 | | | | Bellevue | WA | 98005-3543 | |
| GLENDALE | | 1000 TECHNOLOGY DR MAIL STATION 430 | | | | OFALLON | MO | 63368 | |
| Glendale - FB | | CenFed Bank, FSB, 199 North Lake Avenue | | | | Pasadena | CA | 91101 | |
| GLENDALE CITY | TREASURER GLENDALE CITY | 5909 N MILWAUKEE RIVER PKWY | | | | GLENDALE | WI | 53209 | |
| Glenn Irwin | | 2900 N Grove Place | | | | Oklahoma City | OK | 73127 | |
| Glenn Michael Prentice / Douglas Bennett et al | | 37655 Palmar | | | | Clinton Township | MI | 48036 | |
| GLENWOOD CITY | TREASURER GLENWOOD CITY | 132 PINE ST PO BOX 368 | | | | GLENWOOD | WI | 54013 | |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PL | | | | CHICAGO | IL | 60673-1256 | |
| Global Capacity Group Inc | | PO Box 64925 | | | | CHICAGO | IL | 60664 | |
| Global Crossing Telecommunications Inc | | 1080 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| Global Crossing Telecommunications Inc | | 30300 Telegraph Road | Suite 350 | | | Bingham Farms | MI | 48025 | |
| Globanet Consulting | | 230 Park Ave Ste 1000 | | | | New York | NY | 10169 | |
| GLOCESTER TOWN | TOWN OF GLOCESTER | 1145 PUTNAM PIKE | | | | CHEPACHET | RI | 02814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA H SPENCE AND ANTHONY SPENCE VS GMAC MORTGAGE | | 16486 HUGHES RD | | | | VICTORVILLE | CA | 92392 | |
| Gloria L Mason | | 1525 Old Buckroe Road | | | | Hampton | CA | 23664 | |
| Gloria Portillo | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Gloria W Rutledge | | 5020 Rodgers Drive | | | | Clinton | MD | 20735 | |
| GLOVER & DAHNK - PRIMARY | | 1103 Princess Anne St | P.O. Box 207 | | | Fredericksburg | VA | 22404 | |
| GLYNN COUNTY | TAX COMMISSIONER | 1725 REYNOLDS ST RM 100 | | | | BRUNSWICK | GA | 31520 | |
| GMAC Bank | | 6985 UNION PARK CTR STE 435 | | | | MIDVALE | UT | 84047 | |
| GMAC Bank Plaintiff vs Emily C Bradac aka Emily Bradac John Doe unknown spouse of Emily C Bradac David M Kohl dba et al | | Dubyak Connick Thompson and Bloom | 3401 Enterprise Pkwy | | | Cleveland | OH | 44122 | |
| GMAC Commercial Finance LLC | | 1290 AVE OF THE AMERICAS | 3rd Fl | | | New York | NY | 10104 | |
| GMAC Home Equity Loan Trust 2001-HE2 | | Rodney Square N | 1100 N Market St | | | Wilmington | DE | 19890 | |
| GMAC MAORTGAGELLC VS EUGENE G SCHWARTZ AKA EUGENE SCHWARTZ STAR OLSEN WELLS FARGO BANKNA JOHN DOE | | THE HRDLICKA LAW FIRM PLLC | 110 MARKET STPO BOX 240 | | | SAUGERTIES | NY | 12477 | |
| GMAC Model Home Finance I LLC | | 2255 N Ontario St Ste 400 | | | | Burbank | CA | 91504 | |
| GMAC Mortgage Co v JR Barnett as administratorexecutor of the estate of Brenda Nix Troye Smith as et al | | Law Offices of DAvid Ates PC | 805 Peachtree St NESuite 613 | | | Atlanta | GA | 30308 | |
| GMAC MORTGAGE CORPORATION VS DENNIS DELIA | | 2400 CHELSEA ST | | | | ORLANDO | FL | 32803 | |
| GMAC MORTGAGE CORPORATION VS THEODORE W LAW III AND MARY L BEGGS | | BOGER BRIAN | 1331 ELMWOOD AVE STE 210PO BOX 65 | | | COLUMBIA | SC | 29202 | |
| GMAC Mortgage Group, LLC | Attn William B. Solomon | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | c/o Ally Financial Inc., Attn William B. Soloman | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | GMAC Mortgage Group, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | Kirkland & Ellis LLP | Ray C. Schrock | 601 Lexington Avenue | | | New York | NY | 10022-4611 | |
| GMAC Mortgage Inc vs Betsy R Van Nus unknown spouse of Betsy R Van Nus if any any and all unknown parties claiming et al | | Law Office of Carol C Asbury | 3601 W Commercial BlvdSuite 18 | | | Ft Lauderdale | FL | 33309 | |
| GMAC Mortgage LLC | | 10433 TOLEDO BEND AVE | | | | BATON ROUGE | LA | 70814 | |
| GMAC MORTGAGE LLC AND GOLDMAN SACHS VS SUSAN VINEYARD | | John Chullen | 903 W Washington St 1 | | | Benton | IL | 62812 | |
| GMAC Mortgage LLC and Shapiro and Ingle LLP vs Dairus Billy Eaton Jr and Joyce Price Eaton | | 5471 Cook Stewart Dr | | | | Whitsett | NC | 27377 | |
| GMAC Mortgage LLC as servicer for Federal National Mortgage Association v Woodlawn Estates Condominium Association and et al | | Law Office of Timothy J Morgan | 33 College Hill RoadSuite 15G | | | Warwick | RI | 02886 | |
| GMAC MORTGAGE LLC CO GMAC MORTGAGE CORP PLAINTIFF VS MARDEAN BRIDGES CURTIS BRIDGES SECRETARY OF HOUSING AND URBAN et al | | Law Offices of Joanne Brown | 2136 Noble Rd | | | Cleveland | OH | 44112 | |
| GMAC Mortgage LLC co GMAC Mortgage Corporation vs Steven T Biermann unknown spouse if any of Steven T Biremann et al | | 17754 LOST TRAIL | | | | CHAGRIN FALLS | OH | 44023 | |
| GMAC Mortgage LLC co GMAC Mortgage Corporation vs Steven T Biermann unknown spouse if any of Steven T Biremann et al | J.M. Smith | 24400 Highpoint Rd., Suite 7 | | | | Beachwood | OH | 44122 | |
| GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION and EXECUTIVE TRUSTEE SERVICES LLC FKA EXECUTIVE TRUSTEE SERVICES et al | | Law Office of Amanda Pawlyk Esq | 2999 Overland Ave 127 | | | Los Angeles | CA | 90064 | |
| GMAC Mortgage LLC fka GMAC Mortgage Corporation dba ditechcom Plaintiff vs Richard Giuliano Margaret J Giuliano et al | | 5159 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444 | |
| GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION EXECUTIVE TRUSTEE SERVICES LLC FKA EXECUTIVE TRUSTEE SERVICES INC et al | | KIRBY and MCGUINN | 707 Broadway Ste 1750 | | | San Diego | CA | 92101 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | | PLEASANT HILL | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Carol and Kenneth Kinman | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | | PLEASANT HILL | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Ceeou Liu and James Gosen Jr. | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Skandapriya Ganesan | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC Plaintiff v Bernard Turzynski JoAnne Siembida Turzynski State of Ohio Bureau of Taxation et al | | Thompson and DeVeny | 1340 Woodman Dr | | | Dayton | OH | 45432 | |
| GMAC MORTGAGE LLC PLAINTIFF V HAROLD W RAPP TAMMI S RAPP DEFENDANTS | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| GMAC Mortgage LLC Plaintiff v James D Olwick Christine K Olwick Fulton County Treasurer Cousino Harris Defendants | | 3176 US HWY 20A | | | | SWANTON | OH | 43558 | |
| GMAC Mortgage LLC Plaintiff v Judith G Bigelow Unknown Spouse of Judith G Bigelow James Bigelow Defendants | | Zaums and Bialecki PLC | 8113 Secor Rd Box 183 | | | Lambertville | MI | 48144 | |
| GMAC Mortgage LLC Plaintiff v Linda R Heeter Unknown Spouse of Linda R Heeter Citywide Building Finance Corp et al | | 1219 DONALD AVE | | | | DAYTON | OH | 45404 | |
| GMAC Mortgage LLC Plaintiff v Lisa M Ramey Firelands Regional Medical Center Asset Acceptance LLC Midland et al | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| GMAC Mortgage LLC Plaintiff v Pamela S Harrington Kevin Harrington Defendant | | 21 23 W SHADYSIDE DR | | | | DAYTON | OH | 45405 | |
| GMAC Mortgage LLC Plaintiff v Richard J Chang Unknown Spouse of Richard J Chang Montgomery County Treasurer Defendants | | 839 Browning Ave | | | | Englewood | OH | 45322 | |
| GMAC Mortgage LLC Plaintiff v Rosie B Hart aka Rosie Hart John Doe Spouse Rae Ann Nursing Facilities Inc Defendants | | 14917 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| GMAC MORTGAGE LLC PLAINTIFF V SUMMIT BANK NA RHONDA KAY FRANCIS and CHARLES RAY FRANCIS FARMERS BANK and TRUST FKA et al | | Pray Law Firm | 815 w mARKHAM | | | Little Rock | AR | 72208 | |
| GMAC Mortgage LLC Plaintiff vs Cheryl Dickson Unknown Spouse of Cheryl Dickson Defendants | | Law Office of Casey OBrien | 401 S St | | | Chardon | OH | 44024 | |
| GMAC Mortgage LLC Plaintiff vs John W Beitzel Sherri L Beitzel Mahoning County Treasurer Citibank South Dakota et al | | 286 OAKLEY AVE | | | | YOUNGTOWN | OH | 44512 | |
| GMAC MORTGAGE LLC PLAINTIFF VS MARC H CHRYSLER AND DAPHNE S CHRYSLER FAIRFIELD COUNTY TREASURER PROVEST LLC DEFENDANTS | | Duncan Brian | 155 E Broad St Ste 2200 | | | Columbus | OH | 43215 | |
| GMAC MORTGAGE LLC PLAINTIFF VS MARK A SMITH AND ELIZABETH BARRINGER SMITH DEFENDANTS | | 62 LINCOLN DR | | | | NEWARK | OH | 43055 | |
| GMAC Mortgage LLC Plaintiff vs Metin M Suleyman Mrs Metin M Suleyman his wife Sevdiye K Rivera Hatice Beceren et al | | Kridel Law Group | 1035 Route 46 E Ste B204 | | | Clifton | NJ | 07013 | |
| GMAC Mortgage LLC Plaintiff vs Stephanie J Ramm Ramm Spouse Defendants | | Oxley Malone Hollister OMalley and Warren PLL | 301 E Main Cross St | | | Findlay | OH | 45839 | |
| GMAC Mortgage LLC Plaintiff vs Thang Nguyen Loann K Dang Defendants | | Pittman Alexander and Associates | 2490 Lee Blvd | | | Cleveland | OH | 44118 | |
| GMAC Mortgage LLC Plaintinff v Susan E Noel Defendant | | 1670 KELLYWOOD AVE | | | | CINCINNATI | OH | 45238 | |
| GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION VS CARMEN COLON | | 87 N PASCACK RD | | | | NANUET | NY | 10954 | |
| GMAC Mortgage LLC successor by merger to GMAC Mortgage Corporation vs Glenn Balzarano John Doe 1 5 and Jane Doe 1 5 | | WEISS RONALD | 734 WALT WHTMAN RD STE 203 | | | MELVILLE | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC successor by merger to GMAC Mortgage Corporation vs John R Gunn Yong S Gunn aka Yong Sil Lee et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | | Fort Lauderdale | FL | 33306 | |
| GMAC Mortgage LLC successor by merger to GMAC Mortgage Corporation vs Kenneth G Marsh Lynn P Marsh aka Lynn Marsh et al | | Law Offices of N David DuRant and Assoc PA | PO Box 14722 | | | Surfside Beach | SC | 29587 | |
| GMAC Mortgage LLC successor by reason of merger with GMAC Mortgage Corporation v Derrius E Silmon v GMAC Mortgage et al | | Stirling and Hood LLC | 1117 22nd St S | | | Birmingham | AL | 35025 | |
| GMAC Mortgage LLC successor by reason of merger with GMAC Mortgage Corporation v Dorothy J Davidson v GMAC Mortgage LLC | | THOMASON MAPLES and ALLSUP LLC | PO BOX 627 | | | BESSEMER | AL | 35021 | |
| GMAC Mortgage LLC v Alain Mejia Unknown owners and nonrecord claimants | | HURTUK STEVEN | 208 Willow Blvd | | | Willow Springs | IL | 60480 | |
| GMAC Mortgage LLC v Albert L Kleckley Jr | | Vaud and Marscher | 1251 May River Rd | | | Bluffton | SC | 29910 | |
| GMAC Mortgage LLC v Amy and Barry Eskanos Eskanos Enterprises Washington Mutual Bank FA David Cohen United States et al | | 3122 PINETREE DR | | | | MIAMI BEACH | FL | 33140 | |
| GMAC MORTGAGE LLC V ANGELA LASHER | | 39 Stanley Rd | | | | South Orange | NJ | 07079 | |
| GMAC Mortgage LLC v Carla Bounds aka Carla Cary Fleet National Bank Scott Steel Services Inc United Services et al | | FRANK J KOPRCINA and ASSOCIATES PC | 150 E 3RD ST | | | HOBART | IN | 46342 | |
| GMAC Mortgage LLC v Chaim Tornheim and 2221 Avenue U Realty LLC | | Law Offices of Gregory P Carnese LLC | PO Box 392 | | | Old Lyne | CT | 06371 | |
| GMAC Mortgage LLC v Christina Lee and Jeremy Richardson | | LAW OFFICES OF BRIAN L BOGER | 1331 ELMWOOD AVE STE 210 | | | COLUMBIA | SC | 29202 | |
| GMAC Mortgage LLC v Cynthia Sue Damron Chase Bank USA | | MARTIN A MCCLOSKEY ATTORNEY AT LAW | 301 N NAPPANEE ST | | | ELKHART | IN | 46514 | |
| GMAC MORTGAGE LLC V DEBBIE VISICARO ET AL | | RICARDO WASYLIK and KANIUK PL | 3835 NW Boca Raton BlvdSuite 200 | | | Boca Raton | FL | 33431 | |
| GMAC MORTGAGE LLC V DEITRICH FERNANDEZ NEW YORK CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY TRANSIT ADJUDICATION et al | | Mendelson and Associates | 233 E Shore RoadSuite 210 | | | Great Neck | NY | 11023 | |
| GMAC MORTGAGE LLC V DELAWARE ALLIANCE FEDERAL CREDIT UNION | | LAW OFFICE OF MARGOLIES EDELSTEIN | 750 SHIPYARD DRIVESUITE 102 | | | WILMINGTON | DE | 19801 | |
| GMAC MORTGAGE LLC V EDITHA SALVADOR | | 30 01 34TH AVE | | | | ASTORIA | NY | 11106 | |
| GMAC MORTGAGE LLC V EREM BIRKAN AMY BIRKAN AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC | | SCHEUER YOST and PATTERSON PC | PO BOX 9570 | | | SANTA FE | NM | 87504-9570 | |
| GMAC Mortgage LLC v Flick Mortgage Investors Inc v Chicago Title Insurance Company | | Horack Talley Pharr and Lowndes PA | 301 S College StreetSuite 2600 | | | Charlotte | NC | 28202 | |
| GMAC Mortgage LLC v Frank DeMarais William R Tawpash CitiBank NA John Doe 1 through John Doe 10 | | Sheila Callahan ODonnell Attorney at Law | 257 Main St | | | Cornwall | NY | 12518 | |
| GMAC MORTGAGE LLC V FREDDIE HOOP WEATA A HOOP OHIO STATE BUREAU WORKERS COMPENSATION LOCAL WASTE SERVICES LLC and et al | | JUMP LEGAL GROUP LLC | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| GMAC MORTGAGE LLC v FREDIA PADILLA | | 711 W 6TH ST | | | | PITTSBURG | KS | 66762-3603 | |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden | Law Offices of Sheldon J Vann and Associates | 841 Prudential Drive12th Fl | | | | Jacksonville | FL | 32207 | |
| GMAC Mortgage LLC v Gordon Smith | | The Ticktin Law Group | Roseville CA 95661 | | | DEERFIELD BEACH | FL | 33441 | |
| GMAC Mortgage LLC v HEMMAN CHOENGKROY | | 19865 Nandina Ave | | | | Riverside | CA | 92508 | |
| GMAC Mortgage LLC v Igor Brener the 9045 Bronx Avenue Condominium Association Unknown Owners and Nonrecorded Claimants | | HOWARD PERITZ ATTORNEY AT LAW | 1121 LAKE COOK RD STE P | | | DEERFIELD | IL | 60015 | |
| GMAC Mortgage LLC v Indymac Bank | | 2069 Slience Dr | | | | San Jose | CA | 95148 | |
| GMAC Mortgage LLC v James L Nixon Alicia G Nixon George McFarlane Homecomings Financial LLC Mortgage Electronic et al | | 1537 Agate St | | | | Bay Shore | NY | 11706 | |
| GMAC Mortgage LLC v Janis M Bailey South Carolina Department of Revenue and Pickens Federal Credit Union | | S Carolina Legal Services | 148 E MAIN ST | | | SPARTANBURG | SC | 29306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC v Jean Francois Camille aka Jean F Camille aka Francois Camille Veronique Camille Capital One et al | | ROBERT A CARROZZO ATTORNEY AT LAW | 1111 ROUTE 110 STE 224 | | | FARMINGDALE | NY | 11735 | |
| GMAC Mortgage LLC v JEFFREY S MCDANIEL AKA JEFF MCDANIEL KRISTEN L MCDANIEL WELLS FARGO BANK NA MORTGAGE et al | | Pierce and Associates | 1 N Dearborn St Ste 1300 | | | Chicago | IL | 60602 | |
| GMAC Mortgage LLC v Jenetta Polk et al Jenetta Polk et al v GMAC Mortgage LLC | | 4913 S Wabash Ave | | | | Chicago | IL | 60615 | |
| GMAC Mortgage LLC v Jeremy T Hansen Jay T Hansen Mortgage Electronic Registration Systems Inc The Property Owners et al | | ZANCK COEN and WRIGHT PC | 40 BRINK ST | | | CRYSTAL LAKE | IL | 60014 | |
| Gmac Mortgage LLC v John C Grant III and Nancy E Grant | ORourke and Associates LLC | 27 Pine St | | | | New Canaan | CT | 06840 | |
| GMAC Mortgage LLC v Karl E Dahlstrom Esmie M Dahlstrom | | LAW OFFICES OF SCOTT W SPAULDING | 325 WASHINGTON ST STE 204 | | | WAUKEGAN | IL | 60085 | |
| GMAC Mortgage LLC v Lamar Bridges | | STANLEY L JOSSELSON COMPANY LPA | THE MARION BUILDING STE 4111276 W 3RD ST | | | CLEVELAND | OH | 44113 | |
| GMAC Mortgage LLC v Leonidas L Dillard | | HOLLER DENNIS CORBETT ORMOND PLANTE and GARNER | PO BOX 11006 | | | COLUMBIA | SC | 29211 | |
| GMAC Mortgage LLC v Leroy C King and Juany Morales King | | 553 DUKE CT | | | | NEW MILFORD | NJ | 07646 | |
| GMAC Mortgage LLC v Manuel Zevallos Mortgage Electronic Registration Systems Inc as Nominee for Mortgage Lenders et al | | MARTIN VASQUEZ ATTORNEY AT LAW | 38 08 JUNCTION BLVD | | | CORONA | NY | 11368 | |
| GMAC Mortgage LLC v Marie Samuel Autostar Funding LLC New York City Environmental Control Board New York City et al | | CITAK and CITAK | 270 MADISON AVE STE 1203 | | | NEW YORK | NY | 10016 | |
| GMAC Mortgage LLC v Marie Samuel Autostar Funding LLC New York City Environmental Control Board New York City et al | | Law Office of Warren Sussman | 100 Merrick Rd 226 | | | Rockville Centre | NY | 11570-4880 | |
| GMAC MORTGAGE LLC V MARVIN CASTELLANOS ET AL | | THE MARTINEZ LAW FIRM PA | 657 S DriveSuite 301 | | | Miami Springs | FL | 33166 | |
| GMAC Mortgage LLC v Michelle Sayah et al v GMAC Mortgage LLC | | The Burdelik Law Group | 166 W Washington StreetSuite 500 | | | Chicago | IL | 60602 | |
| GMAC Mortgage LLC v Michelle Sayah et al v GMAC Mortgage LLC | | The Shelton Law Group | 1415 W 22nd St Tower Fl | | | Oakbrook | IL | 60523 | |
| GMAC Mortgage LLC v Michelle Sayah v GMAC Mortgage LLC | | SHELTON LAW GROUP LLC | 700 E Ogden AvenueSuite 101 | | | Westmont | IL | 60559 | |
| GMAC Mortgage LLC v Michelle Sayah v GMAC Mortgage LLC | | The Burdelik Law Group | 166 W Washington StreetSuite 500 | | | Chicago | IL | 60602 | |
| GMAC MORTGAGE LLC V MONCHILOV | | Likes Kevin | PO Box 960 | | | Auburn | IN | 46706 | |
| GMAC MORTGAGE LLC V NICOLE AND MONTI DUNLAP STATE OF OKLAHOMA DEPARTMENT OF HUMAN SERVICES | | 405 W Hickory Ave | | | | Enid | OK | 73701 | |
| GMAC Mortgage LLC v Rajkumari Sethi The unknown spouse of Rajkumari Sethi any and all unknown parties claiming by et al | | 37 N Orange Ave 5th Fl | | | | Orlando | FL | 32801 | |
| GMAC MORTGAGE LLC V RAY E POTTER ET AL | | Zuzolo Law Offices | 700 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| GMAC Mortgage LLC v Reginald A Patterson and Diana V Patterson | | Thomason Law | PO Box 629 | | | Bessemer | AL | 35021 | |
| GMAC MORTGAGE LLC V ROBERTO RODRIGUEZ and LUZ VAZQUEZ | | JOSEPH A CHANG and ASSOCIATES LLC | 951 Madison Ave | | | Paterson | NJ | 07501 | |
| GMAC Mortgage LLC v Ruediger KK Lang Jane Doe Lang Mortgage Electronic Registration Systems Inc acting solely as et al | | KREKELER STROTHER SC | 15 N PICKNEY ST STE 200 | | | MADISON | WI | 53703 | |
| GMAC MORTGAGE LLC V RYAN K FLANNIGAN also Ryan K Flannigan v First American Field Services as consolidated into GMAC et al | | Law Offices of Kenneth L Olson | 502 E Tyler St | | | Tampa | FL | 33602 | |
| GMAC Mortgage LLC v Sammi Goes Gordon Goes State of Vermont Dept of Taxes The Clerkin Agency PC and Occupants et al | | 22 Old Rte 4 | | | | Killington | VT | 05751 | |
| GMAC Mortgage LLC v Summerhill Village Homeowners Association and Plumline Management Corp Profit Sharing Plan | | Pody and McDonald PLLC | 701 Fifth AvenueSuite 4200 | | | Seattle | WA | 98104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC V SUMPTER COUNTY SOUTH CAROLINA LINWOOD S EVANS THE SC JUDICIAL DEPARTMENT and SHIRLEY D HOLLOMAN et al | | Harpootlian Roger | PO Box 1090 | | | Columbia | SC | 29202 | |
| GMAC Mortgage LLC v The Parker Family Residential Land Trust R Mergen as Trustee dated July 18 2009 Chastity et al | | SHAFFER and GAIER LLC | 21 Ellis St | | | Haddonfield | NJ | 08033 | |
| GMAC Mortgage LLC v Thomas S Stallings and Stephanie D Stallings | | Elizabeth T Cvetetic Attorney at Law | 3077 Leemans Ferry Rd | | | Huntsville | AL | 35801 | |
| GMAC Mortgage LLC v Tony Barnes Wanda Barnes aka Wanda L Barnes CitiFinancial Services Inc United States of et al | | 1020 Wisconsin St | | | | East Carondelet | IL | 62240 | |
| GMAC Mortgage LLC v Vernie A Coleman Cambridge House Condominium Association Unknown Owners and Nonrecorded Claimants | | LAW OFFICES OF DENNIS G KNIPP | 8926 N GREENWOOD AVENUEPMB 142 | | | NILES | IL | 60714 | |
| GMAC Mortgage LLC v William A Kops | | REED J PETERSON ATTORNEY AT LAW | 7818 BIG SKY DR STE 214 | | | MADISON | WI | 53719 | |
| GMAC Mortgage LLC v Aida Dupont and Stephen H Dupont | | The Law Office of Ray Garcia PA | 14850 SW 26th StreetSuite 204 | | | Miami | FL | 33185 | |
| GMAC MORTGAGE LLC VS ALBERTO JARA VS GREENPOINT MORTGAGE FUNDING INC APEX FINANCIAL GROUP INC TITLE TRUST LLC JOHN et al | | THE LAW OFFICES OF RICHARD A BOKMA ESQ | 2667 NOTTINGHAM WAY STE 4A | | | TRENTON | NJ | 08619 | |
| GMAC Mortgage LLC vs Alexandre H DaCosta Carla Costa et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | | Fort Lauderdale | FL | 33306 | |
| GMAC Mortgage LLC vs Allison K Golden Kip N Golden Jane Doe Golden John Doe Golden Unison Credit Union | | THOMAS S WROBLEWSKI SC | 180 MAIN ST | | | MENASHA | WI | 54952 | |
| GMAC MORTGAGE LLC VS ALVIN WILLIAMS | | THE MORTON LAW GROUP LLC | 744 BROAD ST 16TH FL | | | NEWARK | NJ | 07102 | |
| GMAC Mortgage LLC vs Anthony J Caliendo and April Caliendo | | The Ticktin Law Group | 600 W HILLSBORO BLVD STE 220 | | | DEERFIELD BEACH | FL | 33441 | |
| GMAC MORTGAGE LLC VS ANTHONY PRIORE AKA ANTHONY PRIORO DMITRY MAZUR MRS DMITRY MAZUR AND WELLS FARGO BANK NA | | 301 BEECH ST APT 11B | | | | HACKENSACK | NJ | 07601 | |
| GMAC MORTGAGE LLC VS BARBIE K REED | | COMMUNITY LEGAL SERVICES OF MID FLORIDA INC | 128 ORANGE AVE STE 100 | | | DAYTONA BEACH | FL | 32114 | |
| GMAC MORTGAGE LLC VS BRENNAN L BUIE | | The Law Office of Ernest E Sellers Jr | 309 NE First St | | | Gainsville | FL | 32601 | |
| GMAC MORTGAGE LLC VS CARRIE GASQUE Unkown spouse of Carrie Casque if any Carrie Gasque as guardian for the priperty et al | | Jacksonville Legal Aide Inc | 126 W Adams Street101 | | | Jacksonville | FL | 32202 | |
| GMAC MORTGAGE LLC VS CHRISTOPHER D CONTRERAS ET AL CHRISTOPHER CONTRERAS Counter Plaintiff and Cross Plaintiff on et al | | Gulfcoast Legal Services Inc | 1750 17th StreetBuilding I | | | Sarasota | FL | 34234 | |
| GMAC MORTGAGE LLC VS CHRISTOPHER WEIL | | Legal Aid Society of SW Ohio | 215 E Ninth St Ste 500 | | | Cincinnati | OH | 45202 | |
| GMAC Mortgage LLC vs Claire Kobrin Ellen Kobrin John Doe 1 5 and Jane Doe 1 5 said names being fictitious it et al | | Law Office of Ronald D Weiss PC | 15 Springtime Ln E | | | Levittown | NY | 11756 | |
| GMAC MORTGAGE LLC VS CLAREL JEAN VIERGE JEAN MERS GREENPOINT MORTGAGE FUNDING INC | | 73 S MADISON AVE | | | | SPRING VALLEY | NY | 10977 | |
| GMAC MORTGAGE LLC VS CLARENCE REED AND FRANCES HOLLIS Counterclaim | | LAW OFFICE OF LYNCH and ASSOCIATES | PO BOX 447 | | | MCINTOSH | AL | 36553-0447 | |
| GMAC Mortgage LLC vs Cynthia S Damron et al Cynthia S Damron CounterCross Plaintiff vs GMAC Mortgage LLC GMAC et al | | MCCLOSKEY LAW OFFICES | 301 N NAPPANEE ST | | | ELKHART | IN | 46514 | |
| GMAC MORTGAGE LLC VS DANIEL S BLEDSOE | | 194 OAKVIEW AVE | | | | STRUTHERS | OH | 44471 | |
| GMAC Mortgage LLC vs David Davis et al | | THE LAW OFFICE STEPHEN B GEBELOFF PA | 5255 N Federal Hwy 3rd Fl | | | Boca Raton | FL | 33487 | |
| GMAC MORTGAGE LLC VS DAVID ORWICK Kendal K Orwick Parc Court Condominium Association Inc et al | | 982 NW 92 TERR UNIT D 1L | | | | PLANTATION | FL | 33324 | |
| GMAC Mortgage LLC vs Denise Roux | | SANDERS AND DUNCAN PA | 80 MARKET ST | | | APALACHICOLA | FL | 32320 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC vs DIANE E CLARK TRUSTEE LINDA C CLARK FAMILY TRUST KEVIN C CLARK AND CHASE BANK USA NA | | ONEILL and ONEILL ATTORNEYS | 400 TERMINAL TOWER50 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 | |
| GMAC Mortgage LLC vs Douglas E Mosteller III and Summer Mosteller | | Epps Nelson and Epps | 230 W Whitier St | | | Anderson | SC | 29624 | |
| Gmac Mortgage LLC vs Doyle G Duncan | | 3301 Dentwood Terrace | | | | Del City | OK | 73115 | |
| GMAC Mortgage LLC vs Edith Patrick and James Patrick | | 311 Sharon Ave | | | | Sharon Hill | PA | 19079 | |
| GMAC MORTGAGE LLC VS EDWARD CHARLES MILLER JR | | James J Stout PC | 419 S Oakdale Ave | | | Medford | OR | 97501 | |
| GMAC MORTGAGE LLC VS EDWARD MASSEO THE UNKNOWN SPOUSE OF EDWARD AMSSEO N K A LILIAN MASSEO | | LAW OFFICE OF TANYA M COMPARETTO PA | 1937 E EDGEWOOD DR | | | LAKELAND | FL | 33803 | |
| GMAC Mortgage LLC vs Emiliano Alonso Amparo Alonso Meybi Garcet Giraldo Garcet any and all unknown parties claiming et al | | MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP | 3850 BIRD RD PENTHOUSE ONE | | | MIAMI | FL | 33146 | |
| GMAC Mortgage LLC vs Farah Etienne Ambroise AKA Farah E Ambroise Commissioner of Taxation and Finance PMC Mortgage et al | | CENTRAL ISLIP CIVIC COUNCIL | 68 WHEELER RD | | | CENTRAL ISLIP | NY | 11722 | |
| GMAC MORTGAGE LLC VS FELIPE AGUSTIN VAZQUEZ AKA FELIPE A VAZQUEZ AKA AGUSTIN VAZQUEZ NYC DEPARTMENT OF et al | | NEWMAN FERRARA LLP | 1250 Broadway 27th Fl | | | New York | NY | 10001 | |
| GMAC MORTGAGE LLC VS FERNADINA SOLIS MR SOLIS HUSBAND OF FERNANDINA SOLIS MARCELO ZAMORA | | CABANILLAS and ASSOCIATES PC | 245 MAIN ST STE 210 | | | WHITE PLAINS | NY | 10601 | |
| GMAC Mortgage LLC vs Florence Thicklin United States of America Secretary of Housing and Urban Development Unknown et al | | LAW OFFICES OF AL HOFELD JR LLC | 1525 E 53RD ST STE 832 | | | CHICAGO | IL | 60615 | |
| GMAC Mortgage LLC vs Galina Valeeva Evelina Okouneva Oak Grove PUD Homeowners Association Inc et al | | WJ Barnes PA | 1515 N Federal HighwaySuite 300 | | | Boca Raton | FL | 33432 | |
| GMAC MORTGAGE LLC VS GEORGE COULL and SONYA L COULL | | LAW OFFICE OF BYRON L MILNER | 651 Allendale Rd | | | King of Prussia | PA | 19406 | |
| GMAC MORTGAGE LLC VS GOWKARRAN SINGH ET AL | | 13144 MORO CT | | | | WINTER GARDEN | FL | 34787 | |
| GMAC MORTGAGE LLC VS HECTOR MORENO | | Legal Aid Service of Collier County | 4125 E Tamiami Trail | | | Naples | FL | 34115 | |
| GMAC Mortgage LLC vs Hernan Campero ET AL need full caption | | 6560 Sandalwood Ln | | | | Naples | FL | 34109 | |
| Gmac Mortgage LLC vs Humberto Mejia Jr Richard Mejia unknown spouse of Humberto Mejia Jr Citibank National et al | | LAW OFFICE OF DICKER KRIVOK and STOLOFF PA | 1818 Australian Ave SouthSuite 400 | | | West Palm Beach | FL | 33409 | |
| GMAC MORTGAGE LLC VS IDA M VASQUEZ JESSIE J VASQUEZ | | 112 S CORONA DR | | | | OKLAHOMA CITY | OK | 73149 | |
| GMAC MORTGAGE LLC VS JACQUES RAPHAEL v | | LAW OFFICE OF MICHAEL P ROLAND | 6400 MANATEE ACE W STE L 112 | | | BRADENTON | FL | 34209 | |
| GMAC Mortgage LLC v Mortgage Electronic Registration Systems Inc v Greenpoint et al | | | | | | | | | |
| GMAC Mortgage LLC vs Javier Hernandez Mariana Hernandez aka Mariana Lopez City of Berwyn Capital One Bank USA et al | | FERNANDO R CARRANZA and ASSOCIATES LTD | 5814 W CERMAK RD | | | CICERO | IL | 60804 | |
| GMAC Mortgage LLC vs Jennifer A Melendez Herminio Bravo and Oscar A Rivera | | FINANCIAL LEGAL GROUP | 2655 LE JEUNE RD STE 403 | | | CORAL GABLES | FL | 33134 | |
| GMAC Mortgage LLC vs Joseph Arakanchi Lillian Arakanchi American Home Mortgage City Register of the City of New et al | | HANNA and VLAHAKIS LAW OFFICES | 7504 FIFTH AVE | | | BROOKLYN | NY | 11209 | |
| GMAC Mortgage LLC vs Judeline LeConte People of the State of NewYork John Doe John Doe Said name being fictitious et al | | RUBIN and LICATESI PC | 591 STEWART AVE 4TH FL0OR | | | GARDEN CITY | NY | 11530 | |
| GMAC MORTGAGE LLC VS KAREN J CALLAHAN | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| GMAC Mortgage LLC vs Karen Neaton Richard Neaton Mortgage Electronic Registration Systems Inc soley as nominee for et al | | 3071 Rivershore Ln | | | | Port Charlotte | FL | 33953 | |
| GMAC Mortgage LLC vs Kathryn Bouknight and Heyward Bouknight | | BARFIELD and JOHNSON LLC | 111 E MAIN ST STE D | | | LEXINGTON | SC | 29072 | |
| GMAC MORTGAGE LLC VS Keith W Graves and Tammy L Graves John Doe as occupant of the premises | | 16613 Valley Crest | | | | EDMOND | OK | 73012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC vs Kevin Sterling New York City Environmental Control Board New York City Transit Adjudication et al | | LAW OFFICE OF THERESE A TOMLINSON | 11 E 89th St | | | Brooklyn | NY | 11236 | |
| GMAC Mortgage LLC vs Larry G Crosser Sweda Joan M Charter One Bank FSB State of Ohio Department of Taxation Wood et al | | 30939 E River Rd | | | | Perrysburg Twp | OH | 43551 | |
| GMAC MORTGAGE LLC VS LAWRENCE E CLEMENT ROBERT M SUMNER SHERRY CLEMENT AND JERRY D JONES | | 12555 Orange Dr 2nd Fl | | | | Davie | FL | 33300 | |
| GMAC MORTGAGE LLC VS LINDA L SWAIN | | 4032 FRONTIER RD | | | | SAPULPA | OK | 74066 | |
| GMAC MORTGAGE LLC vs Lisa Fogell and Dennis J Fogell | | Stopa Law Firm | 2202 N Westshore BlvdSuite 200 | | | Tampa | FL | 33607 | |
| GMAC MORTGAGE LLC VS LOUIS WALLACE BOARD OF MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS MORTGAGE ELECTRONIC et al | | THE LAW OFFICE OF DARREN ARONOW PC | 8B COMMERCIAL STREEET STE 1 | | | HICKSVILLE | NY | 11801 | |
| GMAC Mortgage LLC vs Lynn Griffith Jr need full caption | | The Law Office of Raven Liberty PA | 11077 Biscayne BlvdSuite 100 | | | Miami | FL | 33181 | |
| GMAC MORTGAGE LLC vs Margarita Bustamante et al | | RUIZ JOHN | 7976 NW 190th Ln | | | Miami | FL | 33015 | |
| GMAC MORTGAGE LLC vs MATTHEW KIRKLEWSKI | | 1651 S 31st St | | | | Milwaukee | WI | 53215 | |
| GMAC Mortgage LLC vs Melissa Cary Joelaine Cary JPMorgan Chase Bank NA Mortgage Electronic Registration Systems et al | | SCHULMAN KISSEL and KEENE PC | ONE EXECUTIVE BLVD STE 202 | | | SUFFERN | NY | 10901 | |
| GMAC MORTGAGE LLC VS MICHAEL P ROMERO | | New Mexico Legal Ctr PC | 515 Gusdorf Rd Ste 8 | | | Taos | NM | 87571 | |
| GMAC MORTGAGE LLC vs Michael Pata | | AIRAN PACE LAW PA | 6705 SW 57 AVE STE 310 | | | CORAL GABLES | FL | 33143 | |
| GMAC MORTGAGE LLC VS MICHELLE ENGLISH AND MELISSA GARDNER AND ENGWIN PROPERTIES AND BRECKENRIDGE COUNTY JUDGE EXECUTIVE | | LAW OFFICE OF JOHN BLEIDT | 105 S SHERRIN AVE | | | LOUISVILLE | KY | 40207 | |
| GMAC MORTGAGE LLC VS MOSES K MCPHERSON MRS MOSES K MCPHERSON HIS WIFE ALLISON CHALMERS MCPHERSON MR et al | | 1012 Lorraine Ave | | | | Union | NJ | 07083 | |
| GMAC MORTGAGE LLC VS MYRIAH R BENNER ET AL | | OSTLING and ASSOCIATES | 201 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| GMAC Mortgage LLC vs Natalie Francois CFS Bank Nassau County Clerk | | 981 Alhambra Rd | | | | Baldwin | NY | 11510 | |
| GMAC MORTGAGE LLC VS NEW YORK TITLE AND SETTLEMENT AGENCY AND DWAYNE ALEXIS SAMUELS | | 5841 78th Ave | | | | Glendale | NY | 11385 | |
| GMAC Mortgage LLC vs Noriko Ishikawa aka Noriko LeBlanc Carl LeBlanc unknown spouse of Noriko Ishikawa aka Noriko et al | | James L Weintraub PA | 7900 Glades RaodSuite 330 | | | Boca Raton | FL | 33434 | |
| GMAC Mortgage LLC vs Patti L Joyce Any and All Unknown Parties Claiming By Through Under and Against The Herein Named et al | | 14453 INDIGO CIR | | | | NAPLES | FL | 34119 | |
| GMAC MORTGAGE LLC VS PETER D YORK Unknown Tenant No 1 Unknown Tenant No2 and all unknown parties claiming interests at al | | 4232 SW 51 ST | | | | FT LAUDERDALE | FL | 33314 | |
| GMAC Mortgage LLC vs Randy A Anhalt and Cindy K Anhalt | | REED PETERSON and ASSOCIATES | 7818 BIG SKY DR STE 214 | | | MADISON | WI | 53719 | |
| GMAC Mortgage LLC vs Reuben N Minor aka Reuben Minor Board of Directors of St Andrews Homeowners Association Board et al | | LAW OFFICE OF RYAN S GOLDSTEIN PLLC | 43 Westchester SquareSuite 2A | | | Bronx | NY | 10461 | |
| GMAC Mortgage LLC vs Richard Farrell | | BOUHOUTSOS MILTON | 1913 ATLANTIC AVE STE 190 | | | WALL | NJ | 08736 | |
| GMAC Mortgage LLC vs Robert Bentrewicz Board of Managers of Sharrots Estates New York City Environmental Control et al | | 167 Pembrook Loop | | | | Staten Island | NY | 10306 | |
| GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE DAY TRUST DATED 3 15 1997 ET AL | | 4049 LAUREN CT | | | | DESTIN | FL | 32541 | |
| GMAC Mortgage LLC vs Roberto Toth | | Corona Law Firm PA | 7330 NW 12th St | | | Miami | FL | 33126 | |
| GMAC Mortgage LLC vs Ronald J Markus and Ada Markus PNC Bank smbt to National CityBank 5mbt BancOhio National Bank I et al | | LEGAL AID SOCIETY OF CLEVELAND | 1223 W Sixth St | | | Cleveland | OH | 44113 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC VS SALLY ANN MOHAMMED AKA SALLY ANN MOHAMMED ZAMEENA HENRY CITY REGISTER OF THE CITY OF NEW YORK et al | | SHELLY NOGA WALKER ATTORNEY AT LAW | 32 BEATRICE AVE | | | SYOSSET | NY | 11791 | |
| GMAC MORTGAGE LLC VS SCOTT BANDREMER and LAURIE BANDREMER | | LAW OFFICES OF R SPENCER LAUTERBACH | 151 N MAIN STREETPO BOX 298 | | | NEW CITY | NY | 10956 | |
| Gmac Mortgage LLC vs Stephen William Tutler et al | | 511 Law PA | 1401 E Broward Blvd Ste 206 | | | Fort Lauderdale | FL | 33301 | |
| GMAC Mortgage LLC vs Stewart Title Insurance Company of Oregon | | Belcher Swanson | 900 Dupont St | | | Bellingham | WA | 98225 | |
| GMAC Mortgage LLC vs Suzanne Osgood JP Morgan Chase Bank NA Assignee of Mortgage Electronic Registration Systems et al | | Law Offices of Thomas P Kramer | 427 Columbia Rd | | | Hanover | MA | 02339 | |
| GMAC MORTGAGE LLC VS TOM E DURAN REBECCA DURAN JAMES CARROL HEIDI CARROL LOS ALAMOS SCHOOLS CREDIT UNION | | THE SIMONS FIRM LLP | PO Box 5333 | | | SANTA FE | NM | 87502 | |
| GMAC Mortgage LLC vs Trevorlyn Graham | | Litvin Law Firm PC | 189 12 Nashville Blvd | | | Springfield Gar | NY | 11413 | |
| GMAC Mortgage LLC vs William A Thorman III THE CIT GROUP CONSUMER FINANCE INC JPMORGAN CHASE BANK NATIONAL et al | | 255 W Schreyer Pl | | | | Columbus | OH | 43214 | |
| GMAC Mortgage LLC vs William Fitzgerald Robin Fitzgerald Capital One Bank Discover Bank GMAC Mortgage LLC et al | | LESTER and ASSOCIATES PC | 600 OLD COUNTRY RD STE 229 | | | GARDEN CITY | NY | 11530 | |
| GMAC Mortgage LLC vs Winnie Marie Vincent Sumpter individually and as surviving spouse of Griffin Ray Sumpter | | Sumpter Law Offices | 1003 S Huntington St | | | Sulphur | LA | 70663 | |
| GMAC Mortgage Servicer Advance Funding | | PO Box 1093 GT Queensgate House | S Church St | | | Grand Cayman | | | Cayman Islands |
| GMAC Mortgage Servicer Advance Funding Company Ltd | | PO Box 1093 GT Queensgate House | S Church St | | | Grand Cayman | | | Cayman Islands |
| GMAC Mortgage v Mark Tozier Jason and Jennifer Schermerhorn California Empire Financial Group Fidelity Mortgage et al | | Davis Law | 580 Broadway StreetSuite 204 | | | Laguna Beach | CA | 92651 | |
| GMAC MORTGAGE VS ROENILLA SERMONS | | Law Offices of Vernita C Williams | 9970 NW 51st Ln | | | Miami | FL | 33178 | |
| GMAC Mortgage, LLC as Servicer | | 3451 Hammond Ave Mail Code 507-345-110 | | | | Waterloo | IA | 50702 | |
| GMAC MortgageLLC successor by merger to GMAC Mortgage Corporation vs Lorie Weed aka Lorie A Weed John Doe Weed et al | | OBryon Law Firm LLC | N95W16975 Richfield Way Ste 3 | | | Menomonee Falls | WI | 53051 | |
| GMAC MortgageLLC vs Barbara T Lee her heirs devisees personal representatives and her their or any of their et al | | TOBIAS and KAPLAN | 1107 CONVERY BLVD | | | PERTH AMBOY | NJ | 08861 | |
| GMAC MortgageLLC vs Diane Lynn Spearman Anthony C Spearman USAA Federal Savings Bank | | WALKER REIBOLD | PO BOX 61140 | | | COLUMBIA | SC | 29260 | |
| GMAC MortgageLLC vs Mahyar Angooraj Jennifer Angooraj Wells FArgo BankNA Carolyn T Brown | | LAW OFFICES OF BRIAN L BOGER | 1331 ELMWOOD AVE STE 210 | | | COLUMBIA | SC | 29202 | |
| GMAC MortgageLLC vs Margaret Igho Ovwigho Igho Accredited Home Lenders Inc City Register of the City of New York et al | | 10 Williams Ct | | | | Far Rockaway | NY | 11691 | |
| GMAC MortgageLLC vs Martin S Hall aka Martin Scott Hall chicago Title Land Trust Company as Trustee UTA dated 32607 et al | | 91 W COUNTY LINE RD | | | | Barrington | IL | 60010 | |
| GMAC MortgageLLC vs Raymond D Elliott Joan L Elliott and any person in possession vs Raymond D Elliott vs Mortgage et al | | WESOLICK KONENKAMP and ROUNDS LLP | 201 MAIN ST STE 204 | | | RAPID CITY | SD | 57709-0169 | |
| GMAC Res Fund of Canada | | 3250 Bloor St W Ste 1400 | Sun Life Financial Centre E Tower | | | Toronto | ON | M8X 2X9 | Canada |
| GMAC RFC Investments BV | | Prinses Margrietplnts 92 | | | | The Hague | | 2595 BR | Netherlands |
| GMAC RFC LLC | | 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55479 | |
| GMACLLC Ally Financial Inc | | 200 Rennaissance Ctr | | | | Detroit | MI | 48265 | |
| GMACM HOME EQUITY LOAN TRUST 2005 HE2 | | C O WILMINGTON TRUST COMPANY 1100 | N MARKET ST | | | Wilmington | DE | 19890 | |
| GMACM MORTGAGE LOAN TRUST 2010 1 | | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMACM Mortgage Service Advance Funding Company LTD | GMAC Mortgage Servicer Advance Funding Company Ltd c o Maples Finance Limited | PO Box 1093 | George Town | | | Grand Cayman | | KY1-1102 | Cayman Islands |
| GMACM Mortgage Servicer Advance Funding Company Ltd | GMAC Mortgage Servicer Advance Funding Company Ltd c o Maples Finance Limited | PO Box 1093 | George Town | | | Grand Cayman | | KY1-1102 | Cayman Islands |
| GMACM vs Alexjandro Q Deguzman Arthur L Goodbar and Deborah S Goodbar BK Case No 2 09 bk 31951 EC | | 14807 Escalona Rd | | | | La Mirada | CA | 90638 | |
| GMC Mortgage LLC v Nancy M Pannell | | Slater and Zurz LLC | One Cascade Plz Ste 2210 | | | Akron | OH | 44308 | |
| GODFREY & KAHN SC | | 780 North Water Street | | | | Milwaukee | WI | 53202-3590 | |
| GODFREY and KAHN | | One E Main St | | | | Madison | WI | 53703 | |
| Godfrey Comrie | | 20275 NE 2nd Ave | L-24 | | | Miami | FL | 33179 | |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA L | | 190 ZANE GREY DR | | | | SEDONA | AZ | 86336-3947 | |
| GOFFSTOWN TOWN | TOWN OF GOFFSTOWN | 16 MAIN ST | | | | GOFFSTOWN | NH | 03045 | |
| Golden 1 Credit Union | | 8945 Cal Ctr Dr | | | | Sacramento | CA | 95826 | |
| Goldman | | 200 West Street | | | | New York | NY | 10282 | |
| Goldman - Wells Fargo | | 100 2nd Ave. South | Suite 200S | | | St. Petersburg | FL | 33701 | |
| Goldman - Wells Fargo | | 200 West Street New York | | | | New York | NY | 10282 | |
| Goldman - Wells Fargo | | 800 Walnut | | | | Des Moines | IA | 50309 | |
| Goldman Sachs | Shail Sapra | Structured Products Group | 1 New York Plz | | | New York | NY | 10004 | |
| Goldman Sachs & Company | | 200 West Street | | | | New York | NY | 10282 | |
| Goldman Sachs and Co | | 4828 LOOP CENTRAL DR | | | | HOUSTON | TX | 77081-2226 | |
| Goldman Sachs and Co FB | | 200 W St | | | | New York | NY | 10282 | |
| Goldman Sachs Mortgage | | 250 E John Carpenter Freeway | | | | Irving | TX | 75062 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 200 W St | | | | New York | NY | 10282 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 85 BROAD ST | 27TH FL | | | NEW YORK | NY | 10004 | |
| Goldman Sachs Mortgage Company | | 85 Broad St | | | | New York | NY | 10080 | |
| GOLDMAN SACHS MORTGAGE COMPANY | AMY BRINKMAN | 6525 W CAMPUS OVAL | STE 200 | | | NEW ALBANY | OH | 43054 | |
| Goldman, Sachs & Co. - FB | | 200 West Street | | | | New York | NY | 10282-2198 | |
| Goldsmith Agio Helms and Lynner LLC | | UNKNOWN | | | | HORSHAM | PA | 19044 | |
| GOLF SAVINGS BANK | | 6505 218TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Golf Savings Bank FB | | 6505 218TH ST SW STE 2 | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Golf View Resort Community Council of Co-Owners | | 718 Golf View Blvd. | | | | Pigeon Forge | TN | 37863 | |
| Good Technology Inc | | 1032 Morse Ave | | | | Sunnyvale | CA | 94089 | |
| Good Technology, Inc | | 430 N. Mary Avenue, Suite 200 | | | | Sunnyvale | CA | 94085 | |
| GOODHUE COUNTY | GOODHUE CO AUDITOR-TREASURER | 509 WEST 5TH STREET, RM 206 | | | | RED WING | MN | 55066 | |
| GOODMAN CARY GOODMAN AKA CARY B | | LAW OFFICES OF THADDEUS M BOND JR and ASSOCIATES P | 200 N KING AVE STE 203 | | | WAUKEGAN | IL | 60085 | |
| GOODMAN CARRI GOODMAN HARRIS NA ET AL VS GMAC MORTGAGE LLC | | | | | | | | | |
| GOODMAN, SIDNEY | | 981 KENYA RD | | | | LAS VEGAS | NV | 89123 | |
| GOODRICH VILLAGE | VILLAGE TREASURER | 7338 STATE RD / PO BOX 276 | | | | GOODRICH | MI | 48438 | |
| GOODWIN PROCTER | | Exchange Pl | 53 State St | | | Boston | MA | 02109 | |
| Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | | | Boston | MA | 02109 | |
| GOOSE CREEK CISD | ASSESSOR COLLECTOR | PO BOX 2805 | | | | BAYTOWN | TX | 77522 | |
| GORDAN, LORENZO | | 376 FLINT RIDGE CT | B AND R FLOORING INC | | | JONESBORO | GA | 30238 | |
| GORDON CARLEN | | 16918 BIRCHVIEW CT | | | | NUNICA | MI | 49448 | |
| GORDON COUNTY | TAX COMMISSIONER | P O BOX 337 - COUNTY COURTHOUSE | | | | CALHOUN | GA | 30703 | |
| Governmental Management Services, LLC | | 475 West Town Place, Suite 114 | | | | St. Augustine | FL | 32092 | |
| GOVERNOR MIFFLIN SD/CUMRU TWP | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | | | | MOHNTON | PA | 19540 | |
| GRACE SKUBLY VS MIKLOS LENGYEL GMAC MORTGAGE LLC and CITIBANK FSB | | SUGARBROOK LAW CTR | 4 HI BARLOW RD | | | NEWTOWN | CT | 06470 | |
| GRACIE M BAKER | JEFF D BAKER | 4664 PAULA COURT NE | | | | SALEM | OR | 97305 | |
| Graciela Caballero | | 530 N. Scott St | | | | South Bend | IN | 46616 | |
| Grady Curtis Hardin | | 1725 Colborne Dr | | | | Mesquite | TX | 75149 | |
| GRAHAM COUNTY TREASURER | | PO BOX 747 | | | | SAFFORD | AZ | 85548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANBY TOWN | TAX COLLECTOR OF GRANBY TOWN | 15 NORTH GRANBY RD | | | | GRANBY | CT | 06035 | |
| GRAND BLANC TOWNSHIP | TREASURER - GRAND BLANC TWP | 5371 S SAGINAW ST | | | | FLINT, | MI | 48507 | |
| GRAND COUNTY | GRAND COUNTY TREASURER | 308 BYERS AVE | | | | HOT SULPHUR SPRING | CO | 80451 | |
| GRAND RAPIDS CITY | GRAND RAPIDS CITY TREASURER | 300 MONROE NW, RM 220 | | | | GRAND RAPIDS | MI | 49503 | |
| GRANDVILLE CITY | | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| Granite Bank | | 122 West Street | | | | Keene | NH | 03431 | |
| GRANITE BANK | | 14 SPRUCE ST | | | | NASHUA | NH | 03061 | |
| Granite Telecommunications LLC | | PO Box 983119 | | | | BOSTON | MA | 02298-3119 | |
| Grant, Demitrius | DEMITRUS L. GRANT V. THE BANK OF NEW YORK, GREGORY A. STOUT | 5344 N. Kenmore Road | | | | Indianapolis | IN | 46226 | |
| GRANVILLE COUNTY | TAX COLLECTOR | 143 WILLIAMSBORO ST | | | | OXFORD | NC | 27565 | |
| GRAPEVINE AREA TAX OFFICE | ASSESSOR-COLLECTOR | 3072 MUSTANG DR | | | | GRAPEVINE | TX | 76051 | |
| GRAVES COUNTY SHERIFF | | 101 E SOUTH STREET SUITE 3 | | | | MAYFIELD | KY | 42066 | |
| GRAY & ASSOCIATES LLP | Attn Jay Pitner | 16345 W. Glendale Dr | | | | New Berlin | WI | 53151 | |
| Gray & Associates, L.L.P. | | 16345 West Glendale Drive | | | | New Berlin | WI | 53151 | |
| GRAY and ASSOCIATES LLP | | BOX 88071 | | | | MILWAUKEE | WI | 53288-0071 | |
| GRAY WILLIAM GRAY VS GMAC HOME MORTGAGE CORPORATION and MCCURDY and CANDLER | | JONES TED | 100 N Main Bldg Ste 1928 | | | Memphis | TN | 38103 | |
| Graybar Electric | | 34 N. Meramec Avenue | | | | St. Louis | MO | 63105 | |
| Graydon Head & Ritchey, LLP | | P.O. Box 6464 | | | | Cincinnati | OH | 45201-6464 | |
| GRAYSON COUNTY | ASSESSOR COLLECTOR | 100 W HOUSTON P O BOX 2107 | | | | SHERMAN | TX | 75091 | |
| GREAT BARRINGTON TOWN | GREAT BARRINGTON TN-COLLECTOR | 334 MAIN STREET SUITE 1 | | | | GREAT BARRINGTON | MA | 01230 | |
| Great Valley Forge Transportation | | 1012 W 8TH AVE A | | | | KNG OF PRUSSA | PA | 19406 | |
| GreatAmerica Leasing Corporation | Peggy Upton, Litigation Specialist | PO Box 609 | | | | Cedar Rapids | IA | 52406 | |
| GREATER SE MGMT DIST E | (BYRD) ASSESSOR - COLLECTOR | 17111 ROLLING CREEK DRIVE | | | | HOUSTON, | TX | 77090 | |
| GREATER SHARPSTOWN MGMT DIST E | BYRD ASSESSOR-COLLECTOR | 17111 ROLLING CREEK DRIVE | | | | HOUSTON, | TX | 77090 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE ROAD | | | | BRIGHTON | MI | 48116 | |
| Green Planet Servicing LLC | | 10 Research Pkwy Ste 2 | | | | Wallingford | CT | 06492 | |
| Green Planet Servicing LLC v GMAC Mortgage LLC | | Duane Morris LLP | 111 S Calvert St Ste 2000 | | | Baltimore | MD | 21202 | |
| Green Team Lawn Care | | 2613 FANDER DR | | | | CEDAR FALLS | IA | 50613 | |
| GREEN TREE SERVICING | | MORTGAGE AMENDMENTS DEPT | 7360 S KYRENE RD T316 | | | TEMPE | AZ | 85283 | |
| Green Tree Servicing LLC fka Conseco Finance Servicing Corp fka Green Tree Financial Servicing Corporation v et al | | SOTIROFF and BOBRIN PC | 30400 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025-4541 | |
| GREEN, KENDALL G | | 23 SPRING CREEK DR | | | | TOWNSEND | DE | 19734 | |
| GREENBERG TRAURIG | | 77 W Wacker Dr Ste 2500 | | | | Chicago | IL | 60601 | |
| Greenberg Traurig PA | | 777 S FLAGLER DR STE 300 E | | | | WEST PALM BEACH | FL | 33401 | |
| Greenbriar Marketing Inc | | PO BOX 1029 | | | | WEST JORDAN | UT | 84084 | |
| GREENE COUNTY | GREENE COUNTY COLLECTOR | 940 N BOONVILLE AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | GREENE COUNTY TREASURER | 15 GREENE ST | | | | XENIA | OH | 45385 | |
| GREENE COUNTY | TAX COMMISSIONER | 1034 SILVER DRIVE SUITE 101 | | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | TRUSTEE | 204 N CUTLER ST - STE 216 | | | | GREENEVILLE | TN | 37745 | |
| Greene County Collector of Revenue | Collector of Revenue | 940 N. Boonville Ave. | | | | Springfield | MO | 65802 | |
| GREENE TOWNSHIP PIKE | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | | | | NEW FOUNDLAND | PA | 18445 | |
| GREENLAND TOWN | TOWN OF GREENLAND | 575 PORTSMOUTH AVE | | | | GREENLAND | NH | 03840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENSBURG SALEM SCHOOL DISTRICT | T-C OF GREENSBURG SALEM SCH DIST | 424 BRANDON ST | | | | SW GREENSBURG | PA | 15601 | |
| GREENSPOON MARDER P A | | 100 W CYPRESS CREEK RD | STE 700 | | | FORT LAUDERDALE | FL | 33309-2140 | |
| Greenspoon Marder PA | | 100 W Cypress Creek Rd Ste 700 | | | | Fort Lauderdale | FL | 33309 | |
| Greentree | | 345 St Peter St | | | | St Paul | MN | 55102 | |
| GREENVILLE COUNTY | TAX COLLECTOR | 301 UNIVERSITY RIDGE SUITE 700 | | | | GREENVILLE | SC | 29601 | |
| GREENWAY SOLUTIONS LLC | | 2137 COLONY RD | | | | CHARLOTTE | NC | 28209 | |
| Greenwich | | 600 Steamboat Road | | | | Greenwich | CT | 06830 | |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| Greenwich Capital Derivatives, Inc. | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Greenwich Capital Financial Products Inc FB | | 600 Steamboat Rd | | | | Greenwich | CT | 06830 | |
| Greenwich Capital Financial Products, Inc. | | 600 Steamboat Road | | | | Greenwich | CT | 06830 | |
| Greenwich Financial Products | | 600 Steamboat Road | | | | Greenwich | CT | 06830 | |
| Greenwich Universal | | 705 Park Lane | | | | Santa Barbara | CA | 93108-1417 | |
| GREENWICH UNIVERSAL | | 705 PARK LN | | | | SANTA BARBARA | CA | 93108 | |
| GREG BALENSIEFER V HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC and EXECUTIVE TRUSTEE SERVICES LLC | | Dessaules Law Group | 2700 N Central AvenueSuite 1250 | | | Phoenix | AZ | 85004 | |
| GREGG COUNTY | A/C KIRK SHIELDS | PO BOX 1431 | | | | LONGVIEW | TX | 75606 | |
| GREGOIRE, WILLIAM | WILLIAM & FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS & ROSALIE SOLANO ASSISTANT SECRETARY FOR MER ET AL | 2429 N PALO HACHA DR | | | | TUCSON | AZ | 85745-1098 | |
| GREGORY A VOILES and CRYSTAL C VOILES | | 4008 TENBURY CT | | | | HOPE MILLS | NC | 28348 | |
| Gregory Buck | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | | SANDERS OHANLON and MOTLEY PLLC | 111 S TRAVIS ST | | | SHERMAN | TX | 75090 | |
| Gregory Cantu Jr and Lenora Cantu vs Gmac Mortgage LLC and Mortgage Investors Corporation dba Amerigroup Mortgage Corporation | | BRINKLEY LAW PLLC | PO BOX 820711 | | | FORT WORTH | TX | 76182 | |
| GREGORY D. SCHROTH | NANCY K. SCHROTH | 9465 RIDGE RD | | | | GOODRICH | MI | 48438 | |
| GREGORY F.X. DALY COLLECTOR OF REVENUE | | PO BOX 66877 | | | | ST. LOUIS | MO | 63166-6877 | |
| Gregory FX Daly Collector of Revenue | | 1200 Market St Rm 110 | City Hall | | | St Louis | MO | 63103 | |
| Gregory FX Daly Collector of Revenue | Gregory FX Daly Collector of Revenue | 1200 Market St Rm 110 | City Hall | | | St Louis | MO | 63103 | |
| GREGORY GULLO | TERESA GULLO | 99 BRIAR LANE BOX 283 | | | | CROMPOND | NY | 10517 | |
| GREGORY J ZIELINSKI | | 1178 HOME AVE | | | | MENASHA | WI | 54952 | |
| Gregory J. Knapp | | 17528 Sunstone Court | | | | Reno | NV | 89508 | |
| Gregory J. Liban, Julie Liban | | 502 Crystal Rose Ct | | | | Fairfield | CA | 94534-6690 | |
| GREGORY RENSHAW V HOMECOMINGS FINANCIAL LLC A DELAWARE LIMITED LIABILITY COMPANY MORTGAGE ELECTRONIC REGISTRATIONS et al | | RUNFT and STEELE LAW OFFICES | 1020 W MAIN ST STE 400 | | | BOISE | ID | 83702 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gregory Sain, Attorney at Law, Community Legal Aid Services | | 50 S. Main St | 8th Floor | | | Akron | OH | 44308 | |
| GREGORY SPRYS TELLNER | | 7170 SETTERS POINTE BLVD | | | | BRIGHTON | MI | 48116 | |
| GREGORY VIGGIANO | | 610 NORTH WEST STREET APT 408 | | | | ALEXANDRIA | VA | 22314 | |
| GRESHAM LEONARD ALLEN GRESHAM and WIFE JANE ELLEN GRESHAM VS HOMECOMINGS FINANCIAL NETWORK A GMAC COMPANY and et al | | THE LAW OFFICE OF ROBERT W WILKINSON | 281 BROADWAY AVE | | | OAK RIDGE | TN | 37830 | |
| GRETNA CITY | COLLECTOR | PO BOX 404 | | | | GRETNA | LA | 70054 | |
| Greybar | | 34 N Meramec Ave | | | | St Louis | MO | 63105 | |
| Gricelda Ruano | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd, Suite 1110 | | | Newport Beach | CA | 92660 | |
| Griffith vs John L Scott Deutsche Bank And GMAC Mortgage LLC As Interested Parties | | BRYANT EMERSON AND FITCH LLP | PO BOX 457 | | | REDMOND | OR | 97756 | |
| Griselda L Gillard vs Fidelity National Title Insurance Company as successor to Lawyers Title Insurance Corporation and et al | | Bornhoft and Berkenstadt | 12707 High Bluff DriveSuite 100 | | | San Diego | CA | 92130 | |
| Group Boston Real Estate LLC | | 53 Hereford St | | | | Boston | MA | 02115 | |
| Group G Direct Inc | | 729 Reeves Ln | | | | Warminster | PA | 18974 | |
| GROVE CITY AREA SCHOOL DISTRICT | T-C OF GROVE CITY SCHOOL DIST | 235 S. BROAD STREET | | | | GROVE CITY | PA | 16127 | |
| GROVE CITY BORO MERCER | TAX COLLECTOR OF GROVE CITY BOROUGH | PO BOX 47 | | | | GROVE CITY | PA | 16127-0047 | |
| GROVER SIMS | | 92 GLACIER WAY | | | | STAFFORD | VA | 22554 | |
| GRUBB AND ELLIS LANDAUER VAS | | 4685 MACARTHUR CT STE 170 | ATTN ROSANNE APODACA | | | NEWPORT BEACH | CA | 92660 | |
| GRUBB AND ELLIS LANDAUER VAS | Angie Gallardo | 1551 N Tustin Avenue, Suite 300 | | | | Santa Ana | CA | 92705 | |
| GRUNDY COUNTY | GRUNDY COUNTY TREASURER | PO BOX 689 | | | | MORRIS | IL | 60450-0689 | |
| GSP International Inc | | 90 Woodbridge Ctr Dr | | | | Woodbridge | NJ | 07095 | |
| GTD Consulting LLC | | 111 W MONROE ST | | | | CHICAGO | IL | 60603 | |
| Guadalupe C Silva and Robin A Silva vs Homecomings Financial Network Inc California Reconveyance Company Chase Bank and et al | | 14525 EMIGRANT TRAIL | | | | PLYMOUTH | CA | 95669 | |
| GUADALUPE COUNTY | ASSESSOR-COLLECTOR | PO DRAWER 70 | | | | SEGUIN | TX | 78156 | |
| Guadalupe Galvan | | 3114 75th Street | | | | Galveston | TX | 77551 | |
| Guaranteed Rate Inc | | 3940 N Ravenswood | | | | Chicago | IL | 60613 | |
| GUARANTEED RATE INC | | 3940 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 | |
| Guardian Mortgage Company Inc. | | 100 N. Central Expressway | Suite 190 | | | Richardson | TX | 75080 | |
| Guardian Savings Bank | | Encore Bank | 1220 Augusta Dr | | | Houston | TX | 77057 | |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | 2655 LEJEUNE RD STE 804 | | | | CORLA GABLES | FL | 33134 | |
| GUARDIANSHIP OF AMELIA GASTON | GREENSPOON MARDER P A | 100 W CYPRESS CREEK RD | STE 700 | | | FORT LAUDERDALE | FL | 33309-2140 | |
| GUDE THANDIWE and DERRICK GUDE V GMAC MORTGAGE LLC US BANK IN NATIONAL ASSOCIATION AS TRUSTEE MCCURDY AND CANDLER LLC | | 3386 Bayshore Dr | | | | Doraville | GA | 30340 | |
| GUDENAVICHENE BIRUTE GUDENAVICHENE VS AMERICAN MORTGAGE PROFESSIONALS INC GMAC MORTGAGE LLC DOES I THROUGH X et al | | Roger P Croteau and Associates LTD | 720 S 4th St 202 | | | Las Vegas | NV | 89101 | |
| GUERRINO DEGLI ESPOSTI | | 196 LA VEREDA RD | | | | SANTA BARBARA | CA | 93108 | |
| GUILD MORTGAGE COMPANY | | 5898 COPLEY DR | | | | SAN DIEGO | CA | 92111 | |
| Guilford County Tax Department | | PO Box 3328 | | | | Greensboro | NC | 27402 | |
| GUILFORD COUNTY | TAX COLLECTOR | 400 WEST MARKET ST | | | | GREENSBORO | NC | 27401 | |
| GUILFORD TOWN | TAX COLLECTOR GUILFORD TOWN | 31 PARK ST | | | | GUILFORD | CT | 06437 | |
| Gulfcoast Legal Services, Inc. | | 1750 - 17th St. Unit I | | | | Sarasota | FL | 34234 | |
| Gulfcoast Legal Services, Inc. | | 641 First Street South | | | | St. Petersburg | FL | 33701 | |
| Gulfcoast Legal Services, Inc. | Gulfcoast Legal Services, Inc. | 641 First Street South | | | | St. Petersburg | FL | 33701 | |
| GUSTIN TOWNSHIP | GUSTIN TWP TREASURER | 2676 EAST PROCUNIER | | | | HARRISVILLE | MI | 48740 | |
| Guttman | | C O The Law Office Of Zvi Guttman PA | PO Box 32308 | | | Baltimore | MD | 21282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guy A. Barton and Betty A. Barton | | 2557 S. 125 W. | | | | Rensselaer | IN | 47978 | |
| Guy William M | | 9789 Montego | | | | Windsor | CA | 95492 | |
| GUYNES VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE HOLDERS OF TRHE GE WMC et al | | 7895 Lemon St | | | | Fontana | CA | 92336 | |
| GUZIK THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE VS DAVID W ALMOND ET AL | Johnson Law Group | 1900 NW Corporate BlvdSuite 450 W | | | | Boca Raton | FL | 33427 | |
| GWENDOLYN OCONNOR | | 5813 WOODDALE AVE | | | | EDINA | MN | 55424 | |
| Gwenn M. Ferris | | 4601 N. 102 Ave Unit 1043 | | | | Phoenix | AZ | 85037-5205 | |
| GWINNETT COUNTY | TAX COMMISSIONER | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| GXS | | PO Box 640371 | | | | Pittsburgh | PA | 15264-0371 | |
| HAASE, SCOTT | | 8 MARVELINE DRIVE | | | | SAINT CHARLES | MO | 63304 | |
| HABERSHAM COUNTY TAX COMMISSIONER | | 555 HOME PAYEE ONLY | MOBILE HOME PAYEE ONLY | | | CLARKESVILLE | GA | 30523 | |
| HABIB LAW ASSOCIATES LLC | | 2390 THYME CT | | | | JAMISON | PA | 18929 | |
| HAFFEY DEUTSCHE BANK and TRUST COMPANY OF THE AMERICAS vHEATHER M HAFFEY | | 3250 DELONG RD | | | | LEXINGTON | KY | 40515 | |
| Haines & Company, Inc. | | 8050 Freedom Ave., N.W. | P.O. Box 2117 | | | North Canton | OH | 44720 | |
| Hale KUI Partners, LLC | | 73-5619 Kauhola Street | | | | Kailua-Kona | HI | 96740 | |
| HALE LANE PEEK DENNISON AND HOWARD | | PO BOX 3237 | | | | RENO | NV | 89505-3237 | |
| HALIFAX TOWN | HALIFAX TOWN - TAXCOLLECTOR | 499 PLYMOUTH ST | | | | HALIFAX | MA | 02338 | |
| HALL COUNTY | TAX COMMISSIONER | PO BOX 1579 | | | | GAINESVILLE | GA | 30503 | |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL | PO BOX 301 | | | | BARRINGTON | IL | 60011-0301 | |
| Hallmark Cards, Incorporated Master Trust | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| Hallmark Cards, Incorporated Master Trust | State Street Bank and Trust | Lisa Chu | 2 Avenue De Lafayette, LCC3N | | | Boston | MA | 02111 | |
| Halterman Associates Inc | | 13143 Crolly Path | | | | Rosemount | MN | 55068 | |
| HAMDEN TOWN | TAX COLLECTOR OF HAMDEN TOWN | 2750 DIXWELL AVE | | | | HAMDEN | CT | 06518 | |
| HAMILTON COUNTY | HAMILTON COUNTY TREASURER | 138 E COURT ST ROOM 402 | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE-RM 210 | | | | CHATTANOOGA | TN | 37402 | |
| HAMMOND CITY | SHERIFF AND COLLECTOR | PO BOX 2788 | | | | HAMMOND | LA | 70404 | |
| HAMMONDS US BANK NA VS RANDY HAMMONDS JOHN DOE TENANT OCCUPANT MARY DOE TENANT OCCUPANT | | POTOCNIK JERRY | 1200 NW S Outer Rd | | | Blue Springs | MO | 64015 | |
| HAMPDEN TOWNSHIP CUMBER | TAX COLLECTOR OF HAMPDEN TOWNSHIP | 230 S. SPORTING HILL RD | | | | MECHANICSBURG | PA | 17050 | |
| HAMPSHIRE COUNTY SHERIFF | | 66 N HIGH ST RM 2 | | | | ROMNEY | WV | 26757 | |
| HAMPTON CITY | TREASURER CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TREASURER | | 1 FRANKLIN ST STE 100 | RUPPERT SARGENT BUILDING | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY/STORMWATER | TREASURER CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | 23669 | |
| HAMPTON FALLS TOWN | TOWN OF HAMPTON FALLS | 1 DRINKWATER RD | | | | HAMPTON FALLS | NH | 03844 | |
| HANALEI Y HARRIS ET UX vs DECISION ONE MORTGAGE COMPANY GMAC MORTGAGE LLC WILSON AND ASSOCIATES PLLC and MERS INC | | 2480 Lennox Dr | | | | Germantown | TN | 38138 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PLACE RM 205 | | | | GREENFIELD | IN | 46140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 855 STATE STREET | | | | GARNER | IA | 50438 | |
| HANDY TOWNSHIP | TREASURER - HANDY TWP | 135 NORTH GRAND / PO BOX 189 | | | | FOWLERVILLE | MI | 48836 | |
| HANOVER BORO YORK | TAX COLLECTOR OF HANOVER BORO | 217 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| Hanover Capital Mortgage Holdings, Inc. | | 100 METROPLEX DR STE 310 | | | | EDISON | NJ | 08817 | |
| Hanover Capital Partners Ltd | | 100 METROPLEX DR STE 310 | | | | EDISON | NJ | 08817 | |
| Hanover Capital Partners Ltd | | 911 Outer Road | | | | Orlando | FL | 32814 | |
| HANOVER COUNTY | TREASURER OF HANOVER COUNTY | 7497 COUNTY COMPLEX RD. STE 114 | | | | HANOVER | VA | 23069 | |
| HANOVER PUBLIC SD/ HANOVER BORO | T-C OF HANOVER PUBLIC SCH DIST | 217 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| HANSON TOWN | HANSON TOWN - TAXCOLLECTOR | 542 LIBERTY STREET | | | | HANSON | MA | 02341 | |
| HARBOR BREEZE CONDOMINIUM | | 5471 VINELAND RD 7301 | | | | ORLANDO | FL | 32811 | |
| HARDIN COUNTY | ASSESSOR COLLECTOR | PO BOX 2260 | | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY SHERIFF | | 100 PUBLIC SQUARE SUITE 101 | | | | ELIZABETHTO WN | KY | 42701 | |
| HARISH NAIK | | 23117 N 35TH WAY | | | | PHOENIX | AZ | 85050 | |
| Harland Clarke Corp | | 2939 Miller Rd | | | | Decatur | GA | 30035 | |
| HARLINGEN TAX OFFICE | | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| Harmon Law Offices | | 150 CALIFORNIA ST | | | | NEWTON | MA | 02461-0389 | |
| HARMON LAW OFFICES PC | | PO BOX 610389 | | | | NEWTON HIGHLANDS | MA | 02461-0389 | |
| Harmon Law Offices PL | | 150 California St | | | | Newton | MA | 02458 | |
| Harmony Township | | 98 Bethel Hill Rd. | | | | Susquehanna | PA | 18847 | |
| HARMONY TOWNSHIP | | RD 3 BOX 220A | TAX COLLECTOR OF HARMONY TOWNSHIP | | | SUSQUEHANN A | PA | 18847 | |
| HARMONY TOWNSHIP | Harmony Township | 98 Bethel Hill Rd. | | | | Susquehanna | PA | 18847 | |
| HARNETT COUNTY | | COUNTY COURTHOUSE PO BOX 250 | TAX COLLECTOR | | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY | TAX COLLECTOR | 305 W CORNELIUS HARNETT BLVD, #101 | | | | LILLINGTON | NC | 27546 | |
| Harney Investment Trust | Berkshire Hathaway Inc | 3555 Farnam St | | | | Omaha | NE | 68131 | |
| Harold & Gail Dozier | | 6004 Highway 905 | | | | Conway | SC | 29526 | |
| Harold and Rosemarie Correos | | 1830 Del Font Ct | | | | Las Vegas | NV | 89117 | |
| HAROUTUNIAN HEDEYA HAROUTUNIAN VS GMAC MORTGAGE | | Aroustamian and Associates | 100 W BroadwaySuite 540 | | | Glendale | CA | 91210 | |
| HARPER WOODS CITY | TREASURER | 19617 HARPER AVENUE | | | | HARPER WOODS | MI | 48225 | |
| Harriet B. Demaar | | 15 Greenwood LN | | | | Redwood | CA | 94063 | |
| HARRIS CO WCID-FONDREN RD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | | HOUSTON, | TX | 77079 | |
| HARRIS COUNTY | ASSESSOR COLLECTOR | PO BOX 3547 / 1001 PRESTON RM 101 | | | | HOUSTON | TX | 77253 | |
| Harris County Appraisal District | | Business Property Div | PO Box 922007 | | | Houston | TX | 77292-2007 | |
| HARRIS COUNTY MUD #186 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD #368 L | (LEARED) ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD #70 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 120 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 151 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 152 | | 6935 BARNEY RD | STE 110 | | | HOUSTON | TX | 77092-4443 | |
| HARRIS COUNTY MUD 168 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 249 W | (WHEELER) ASSESSOR-COLLECTOR | 6935 BARNEY RD #110 | | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 82 E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY UD 6 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY WCID 133 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY WCID 145 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 70 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 91 E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | | HOUSTON | TX | 77090 | |
| Harris County, et al | | PO Box 4924 | | | | Houston | TX | 77210-4924 | |
| Harris County, et al | Harris County, et al | PO Box 4924 | | | | Houston | TX | 77210-4924 | |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | | Houston | TX | 77253-3064 | |
| Harris County, et al | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | | Houston | TX | 77002 | |
| Harris TJ | | 110 Birmingham Ave | | | | Pittsburgh | PA | 15210 | |
| Harris, Marcus | | 637 Chambers Rd | | | | Ferguson | MO | 63135 | |
| HARRIS, MARCUS | | 637 CHAMBERS RD | | | | FERGUSON | MO | 63135-2000 | |
| Harrison Central Appraisal District, collecting property taxes for Hallsville Independent School District | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| HARRISON COUNTY | TAX COLLECTOR | 1801 23RD AVENUE | | | | GULFPORT | MS | 39501 | |
| HARRISON TOWNSHIP | TREASURER HARRISON TWP | 38151 LANSE CREUSE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISONBURG CITY | HARRISONBURG CITY TREASURER | 345 S MAIN ST ROOM 106 | | | | HARRISONBURG | VA | 22801 | |
| HARRY CAULTON | | 1096 GLENRAVEN LN | | | | CLERMONT | FL | 34711 | |
| Harry Davis | | 308 Burlwood Ave | | | | Oakland | CA | | |
| HARRY F GAHM | | 36 LINCOLN AVE | | | | CLEMENTON | NJ | 08021-3921 | |
| HARRY W MILLER III ATT AT LAW | | 6918 SHALLOWFORD RD STE 100 | | | | CHATTANOOGA | TN | 37421 | |
| Hart Green, Attorney | Weller, Gree, Toups & Tellell, LLP | P.O. Box 350 | | | | Beaumont | TX | 77704 | |
| HARTFORD CITY | TAX COLLECTOR OF HARTFORD CITY | 550 MAIN ST-ROOM 106 | | | | HARTFORD | CT | 06103 | |
| Hartford Fire Insurance Company | Bankruptcy Unit, T-1-55 | Hartford Plaza | | | | Hartford | CT | 06115 | |
| HARTLAND TOWNSHIP | TREASURER HARTLAND TWP | 2655 CLARK | | | | HARTLAND | MI | 48353 | |
| HARU LINDSEY | | 6031 PASEO ALAMEDA | | | | CARLSBAD | CA | 92009 | |
| Harvey Lance N and Jodell M v Quality Loan Service Corp of Washington Aurora Loan Services LLC Lehman Brothers Bank et al | Richard Llewelyn Jones PS | 2050 112TH AVE NE STE 230 | | | | BELLEVUE | WA | 98004 | |
| Harvey M. Cepulionis / FMT CO CUST IRA Rollover | FMT Co Cust IRA Rollover | FBO Harvey M. Cepulionis | 14509 Mallard Dr | | | Homer Glen | IL | 60491-9264 | |
| Harwood & Harwood, Inc. | | Po Box 1926 | | | | Blowing Rock | NC | 28605 | |
| Hase Schannen Research Associates Inc | | 231 Clarksville Rd PO Box 2061 | | | | Princeton | NJ | 08543 | |
| Hase Schannen Research Associates, Inc. | | 200 American Metro Boulevard | Suite 122 | | | Hamilton | NJ | 08619 | |
| HAUGHEY PHILPOT AND LAURENT PA | | 816 N MAIN ST | | | | LACONIA | NH | 03246 | |
| HAVERHILL CITY | HAVERHILL CITY - TAX COLLECTOR | 4 SUMMER STREET, ROOM 114 | | | | HAVERHILL | MA | 01830 | |
| HAWAII | COUNTY DIRECTOR OF FINANCE | 101 PAUAHI STREET, STE 4 | | | | HILO | HI | 96720 | |
| HAWKINS COUNTY | TRUSTEE | 110 E MAIN ST ROOM 203 | | | | ROGERSVILLE | TN | 37857 | |
| Hawkins, Karen E | | 1261 Perrone Way #208 | | | | Franklin | TN | 37069 | |
| HAWKINS, KAREN E | | PO BOX 14214 | | | | LANSING | MI | 48901-4214 | |
| HAWKINS, KAREN E | Hawkins, Karen E | 1261 Perrone Way #208 | | | | Franklin | TN | 37069 | |
| Haworth Inc | | One Haworth Ctr | | | | Holland | MI | 49423 | |
| Haynsworth Sinkler Boyd PA | | 1201 MAIN ST STE 2200 | | | | COLUMBIA | MD | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD PA | | 134 Meeting St 4th Fl | | | | Charleston | SC | 29401 | |
| HAYNSWORTH SINKLER BOYD PA | C/O TARA E. NAUFUL | 134 MEETING ST, 4TH FLOOR | | | | CHARLESTON | SC | 29401 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd, P.A. | 1201 Main Street, Suite 2200 | P.O. Box 11889 | | | Columbia | SC | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd, P.A. | Post Office Box 340 | | | | Charleston | SC | 29402-0340 | |
| Haynsworth Sinkler Boyd, P.A. | | 1201 Main Street, Suite 2200 | P.O. Box 11889 | | | Columbia | SC | 29211-1889 | |
| Haynsworth Sinkler Boyd, P.A. | Lloyd S. Mann/MANN & ZARPAS, LLP | Post Office Box 340 | | | | Charleston | SC | 29402-0340 | |
| Hayomyom LLC | | 15233 Ventura Blvd., Suite 714 | | | | Sherman Oaks | CA | 91403 | |
| Hayomyom LLC | Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | | | Los Angeles | CA | 90046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYOMYOM LLC VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION and ALLY BANK FKA GMAC BANK ROBBIE ROBERTSON SIGMUND et al | | LAW OFFICE OF SCOTT BARBAY | 3580 WILSHIRE BLVD STE 1260 | | | LOS ANGELES | CA | 90010 | |
| Hays CISD | | 712 S. Stagecoach Trail | | | | San Marcos | TX | 78666 | |
| Hays CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Hays CISD | Hays CISD | 712 S. Stagecoach Trail | | | | San Marcos | TX | 78666 | |
| HAYS COUNTY | ASSESSOR-COLLECTOR | COURTHOUSE ANNEX 102 N LBJ DR | | | | SAN MARCOS | TX | 78666 | |
| Hayward Goodson Jr. | c/o Syvillie L. Goodson | 3521 Tara Dr | | | | Florence | SC | 29505 | |
| HAZLETON AREA S.D./HAZLETON CITY | HAZLETON AREA SD/HAZLETON CITY | 40 NORTH CHURCH STREET | | | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD/WEST HAZLETON | T-C HAZLETON AREA S.D. | 123 EAST BROAD ST | | | | WEST HAZLETON | PA | 18202 | |
| HAZLETON CITY (CITY BILL) LUZRNE | HAZLETON CITY - TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | | | | HAZLETON | PA | 18201 | |
| HAZLETON CITY (COUNTY BILL) LUZERN | HAZLETON CITY - TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | | | | HAZLETON | PA | 18201 | |
| Headstrong Inc | | 4035 RIDGE TOP RD | STE 300 | | | FAIRFAX | VA | 22030 | |
| Headway | | 1301 Dove St Ste 650 | | | | Newport Beach | CA | 92660 | |
| Headway | | One Bank of America Plaza | 421 Fayetteville Street, Suite 1020 | | | Raleigh | NC | 27601 | |
| Healthcare Employees Federal Credit | | 760 Alexander Road | | | | Princeton | NJ | 08540-6305 | |
| Healthcare Employees Federal Credit | | 760 Alexander Road | | | | Princeton | NJ | 08543 | |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | | PO BOX 27508 | | | | NEWARK | NJ | 07101-8708 | |
| HEARD COUNTY | | PO BOX 519 | COUNTY COURTHOUSE | | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY | | PO BOX 519 | TAX COMMISSIONER | | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY | TAX COMMISSIONER | PO BOX 519 | COUNTY COURTHOUSE | | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY TAX COMMISSIONER | | PO BOX 519 | MOBILE HOME PAYEE ONLY | | | FRANKLIN | GA | 30217 | |
| Hearthstone MSII Homebuilding Investors LLC | | 24151 Ventura Blvd | | | | Calabasas | CA | 91302 | |
| Hearthstone Multi State Homebuilding Partners LP | | 24151 Ventura Blvd | | | | Calabasas | CA | 91302 | |
| Hearthstone RFC Homebuilding Investors LLC | | 24151 Ventura Blvd | | | | Calabasas | CA | 91302 | |
| Heather A Nemour vs Green Point Mortgage Funding Inc Aurora Loan Services LLC Executive Trustee Services LLC et al | | JAMES L CLAYTON JR ATTORNEY AT LAW | PO Box 4039 | | | Leucadia | CA | 92024 | |
| Heather Bilger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| HEATHER HARRINGTON V INFINITY MORTGAGE COMPANY INC ALLY BANK GMAC MORTGAGE COMPANY OF IOWA MERS SYSTEM FANNIE MAE | | JAMES J HEGGIE ATTORNEY AT LAW | 2001 MARINA DR STE 313W | | | QUINCY | MA | 02171 | |
| Heather L Welk Susie B Jones William Bigelow Christine Heinzman and Mark Heinzman Sigmond Singramdoo Troy Forte et al | | BUTLER LIBERTY LAW LLC | 4100 MULTIFOODS TOWER33 S SIXTH ST | | | MINNEAPOLIS | MN | 55402 | |
| Heather Pruitt | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| HEATHER W HUNTER VS THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE | | Law Office of Walter Beuhler | 3501 W Commerce St | | | San Antonio | TX | 78207 | |
| HEATON APPRAISAL SERVICE LLC | | PMB 361 | 745 N GILBERT RD STE 124 | | | GILBERT | AZ | 85234 | |
| Heckman Maria H | | 230 Providence Pl Way | | | | Alpharetta | GA | 30004 | |
| Hector De La Rosa | | 1500 E. 6th | | | | Weslaco | TX | 78596 | |
| Hector Mejia v GMAC Mortgage LLC | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | | Tampa | FL | 33602 | |
| Hector Rodriguez and Patricia Rodriguez | | 8001 N.Mesa Suite E #274 | | | | El Paso | TX | 79932 | |
| Heidi Zuber | | 1301 Virginia St | | | | Alamo | CA | 94507 | |
| HEIDRICK and STRUGGLES INC | | 233 S WACKER DR STE 4200 | | | | CHICAGO | IL | 60606 | |
| Helen A Esquilin vs GMAC Mortgage Inc andor its successors and assignees Corstar Financial Inc First American Title et al | | 8904 N 15th Ln | | | | Phoenix | AZ | 85201 | |
| Helen A. Esquilin vs. GMAC Mortgage et al | | 8904 N. 15th Lane | | | | Phoenix | AZ | 85021 | |
| Helen A. Esquin vs. GMAC Mortgage et al | | 8904 N. 15th Lane | | | | Phoenix | AZ | 85021 | |
| HELEN L GLAVEY | HELENE KRESS | 2013 ROME DRIVE | | | | LOS ANGELES | CA | 90065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELLER DRAPER HAYDEN PATRICK and HORN | | 650 POYDRAS ST | STE 2500 | | | NEW ORLEANS | LA | 70130-6103 | |
| HEMPFIELD AREA SCHOOL DISTRICT | JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY | | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP (WSTMOR) | JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY | | | | GREENSBURG | PA | 15601 | |
| HEMPSTEAD SCHOOL | HEMPSTEAD TOWN TAX RECEIVER | 200 NORTH FRANKLIN STREET | | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD TOWN | HEMPSTEAD TOWN TAX RECEIVER | 200 N FRANKLIN ST. | | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD VILLAGE | RECEIVER OF TAXES | 99 NICHOLS COURT | | | | HEMPSTEAD | NY | 11550 | |
| HENDERSON COUNTY | ASSESSOR-COLLECTOR | 101 EAST TYLER COURTHOUSE | | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | TAX COLLECTOR | 200 N GROVE ST SUITE 66 | | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSONVILLE CITY | TAX COLLECTOR | 101 MAPLE DR N | | | | HENDERSONVILLE | TN | 37075 | |
| HENDRICKS COUNTY | | 355 S WASHINGTON 215 | | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | HENDRICKS COUNTY TREASURER | 355 S. WASHINGTON ST. RM 215 | | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | Hendricks County Treasurer | 355 S. Washington Street #215 | | | | Danville | IN | 46122 | |
| Hendricks County Treasurer | | 355 S. Washington Street #215 | | | | Danville | IN | 46122 | |
| HENDRY COUNTY | HENDRY COUNTY TAX COLLECTOR | 25 E HICKPOOCHEE AVE | | | | LA BELLE | FL | 33935 | |
| HENNEPIN COUNTY | HENNEPIN COUNTY TREASURER | A-600 GOVERNMENT CTE 300 S. 6TH ST | | | | MINNEAPOLIS | MN | 55487 | |
| Hennepin County Treasurer | | A 600 Government Ctr | | | | Minneapolis | MN | 55487-0060 | |
| HENRICO COUNTY | TREASURER OF HENRICO COUNTY | 4301 E PARHAM RD | | | | HENRICO | VA | 23228 | |
| HENRICO COUNTY CLERK OF CIRCUIT COURT | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HENRIETTA TOWNSHIP | TREASURER HENRIETTA TWP | 11120 MUSBACH ROAD | | | | MUNITH, | MI | 49259 | |
| Henry A. Gustaf Jr. | | 398 Springlake Blvd NW | | | | Port Charlotte | FL | 33952 | |
| HENRY and URSULA MURDAUGH VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS2 ETS OF VIRGINIA INC | | 5400 GUNSTON HALL DR | | | | WOODBRIDGE | VA | 22193 | |
| HENRY BAILEY VS GMAC MORTGAGE CORPORATION BANK ONE BEAR STEARNS | | 5774 S 80th E Ave | | | | Tulsa | OK | 74145 | |
| Henry Completo | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| HENRY CORLISS D HENRY V RESIDENTIAL FUNDING COMPANY LLC AND EMPIRE MORTGAGE VI INC | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | | Baltimore | MD | 21210 | |
| HENRY COUNTY | | 140 HENRY PKWY | TAX COMMISSIONER | | | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | HENRY COUNTY COLLECTOR | 100 W FRANKLIN ST | | | | CLINTON | MO | 64735 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | 307 W CENTER STREET | | | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 146/100 E WASHINGTON | | | | MT PLEASANT | IA | 52641 | |
| HENRY COUNTY | TAX COMMISSIONER | 140 HENRY PARKWAY | | | | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | TREASURER | PO BOX 218 | | | | COLLINSVILLE | VA | 24078 | |
| Henry DeLery | Reginald Roberts, Jr. | 335 S. Grand Ave, Suite 2450 | | | | Los Angeles | CA | 90071 | |
| Henry DeLery and Henry DeLery Trust dated January 2 2007 vs Paul Financial LLC GMAC Mortgage LLC 5 Star Escrow et al | | Sanders and Roberts LLP | 355 S Grand AvenueSuite 2450 | | | Los Angeles | CA | 90071 | |
| Henry L Roberts vs Wells Fargo Bank NA as Indenture Trustee Under the Indenture Relating to IMH Assets Corp et al | | WHITE MELLEN | 5600 H ST STE 100 | | | SACRAMENTO | CA | 95819 | |
| HENRY VERNWALD | | 14612 NE 5TH AVE | | | | VANCOUVER | WA | 98685 | |
| Henry, Dennis L & Ickes, Thomas L | | 223 W 8th Street | | | | Front Royal | VA | 22630 | |
| Herbert Collins | | 10745 Tara Village Way | | | | Jonesboro | GA | 30238 | |
| HERC U LIFt Inc | | 5655 HWY 12 W | PO BOX 69 | | | MAPLE PLAIN | MN | 55359-0069 | |
| Heriberto Martinez vs PNC Bank NA dba National City Mortgage A Division of National City Bank of Indiana et al | | Stephen A Katz PC | 111 John StreetSuite 800 | | | New York | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Herman Fleites | | 26 Plateau Lane Apt. A | | | | Palm Coast | FL | 32164 | |
| HERMAN GMAC MORTGAGE V PATRICIA K HERMAN ET AL | | 1204 N Fairway Dr | | | | Apopka | FL | 32712 | |
| Hernenegildo Firpi & Nelia Guzman (Jointly) | David Bierman. Esquire | Florida Advocates | 45 East Sheridan Street | | | Dania | FL | 33004 | |
| Hernadno County Tax Collector | | 20 N Main St Room 112 | | | | Brooksville | FL | 34601-2892 | |
| HERNANDEZ HFN V JAVIER HERNANDEZ Nationwide Title Clearing Inc | | Fletcher and Pilch LLP | 1221 Rogers StreetSuite B | | | Clearwater | FL | 33756 | |
| HERNANDEZ, PETER F & HERNANDEZ, GERALDINE M | | 6146 ALDAMA STREET | | | | LOS ANGELES | CA | 90042-0000 | |
| HERNANDEZ, PETER F & HERNANDEZ, GERALDINE M | Home Loan Funding | 16808 Armstrong Ave | | | | Irvine | CA | 92606 | |
| HERNANDO COUNTY | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST ROOM 112 | | | | BROOKSVILLE | FL | 34601 | |
| Hernando County Tax Collector | | 20 N Main St Room 112 | | | | Brooksville | FL | 34601-2892 | |
| Herold Gay | | 31 Rosedale Rd | | | | North Woodmere | NY | 11581 | |
| Hertz Schram & Saretsky PC (n/k/a Hertz Schram PC) | | 1760 S Telegraph Rd | Suite 300 | | | Bloomfield Hills | MI | 48302 | |
| Hesstech | | 45 Executive Ave | | | | Edison | NJ | 08817 | |
| Hewlett Packard Company | | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT Packard Company | | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 | |
| Hewlett Packard Corporation | | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| Hewlett Packard Financial Services Company | | 420 Mountain Ave | | | | Murray Hill | NJ | 07974 | |
| HEWLETT-PACKARD FINANCIAL SVCS | | PO BOX 402575 | | | | ATLANTA | GA | 30384 | |
| Hewlett-Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | | | Alpharetta | GA | 30004 | |
| Hewlett-Packard Company | Attn Ken Higman | 12610 Park Plaza Dr. Suite 100 | | | | Cerritos | CA | 90703 | |
| Hewlett-Packard Company | Hewlett-Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | | Alpharetta | GA | 30004 | |
| Heyl Royster Voelker & Allen PC | | 124 Sw Adams St | Suite 600 | | | Peoria | IL | 61602-1352 | |
| HFN | | 2711 N. Haskell Ave Suite 900 | | | | Dallas | TX | 75204-2915 | |
| HFN OWNED ASSETS A A | | 2711 N HASKELL AVE | STE 900 | | | DALLAS | TX | 75204 | |
| HI Department of Taxation | | PO Box 1425 | | | | Honolulu | HI | 96806-1425 | |
| HICKMAN COUNTY | TRUSTEE | 114 N CENTRAL AVE - SUITE 105 | | | | CENTERVILLE | TN | 37033 | |
| Hidalgo Co ESD # 02 | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Hidalgo Co ESD # 02 | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Hidalgo Co ESD # 02 | Hidalgo Co ESD # 02 | PO Box 178 | | | | Edinburg | TX | 78540 | |
| HIDALGO COUNTY | ARMANDO BARRERA, TAX ASSESSOR | P O BOX 178 | | | | EDINBURG | TX | 78540 | |
| Hidalgo County | c/o Hidalgo County Tax Office | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Hidalgo County | Hidalgo County | c/o Hidalgo County Tax Office | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | | Austin | TX | 78731 | |
| HIGH POINTE INVESTMENTS LLC | | DEPT 2292 | | | | DENVER | CO | 80291-2292 | |
| High Tech Lending | | 2030 MAIN ST | 350 | | | IRVINE | CA | 92614 | |
| HIGHLAND CHARTER TOWNSHIP | TREASURER HIGHLAND TWP | 205 N JOHN ST | | | | HIGHLAND | MI | 48357 | |
| HIGHLAND TOWNSHIP CHESTR | TC OF HIGHLAND TOWNSHIP | PO BOX 743 | | | | PARKESBURG | PA | 19365 | |
| Highland-March Beverly Suites | | 1 PILGRIM DR | | | | ANDOVER | MA | 01810-3410 | |
| Highlands Residential Mortgage | | 2101 Summer Lee Ste 209 | | | | Rockwall | TX | 75032 | |
| HIGHLANDS S.D./TARENTUM BORO | T-C OF HIGHLANDS SD | 318 SECOND AVE | | | | TARENTUM, | PA | 15084 | |
| HILL COUNTY | ASSESSOR COLLECTOR | 126 S COVINGTON PO BOX 412 | | | | HILLSBORO | TX | 76645 | |
| Hill County Appraisal District | | PO Box 416 | | | | Hillsboro | TX | 76645-0416 | |
| HILL COUNTY APPRAISAL DISTRICT | ASSESSOR - COLLECTOR | PO BOX 416 | | | | HILLSBORO | TX | 76645 | |
| Hill County Appraisal District, Collecting Property Taxes for Malone Independent School District | Hill County Appraisal District | PO Box 416 | | | | Hillsboro | TX | 76645-0416 | |
| Hill County Appraisal District, Collecting Property Taxes for Malone Independent School District | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| HILL, LAURIE A & HILL, RODNEY C | | 13246 WREN AVENUE | | | | CHINO | CA | 91710 | |
| Hillarie Elkin | | 1118 N. Indiana Ave. | | | | Kokomo | IN | 46901 | |
| HILLSBOROUGH COUNTY | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 172920 -ATTN PROPERTY TAXES | | | | TAMPA | FL | 33672 | |
| Hillsborough County Property Appraiser | | 601 E Kennedy Blvd | | | | Tampa | FL | 33602-4932 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLSBOROUGH TOWN | TOWN OF HILLSBOROUGH | 27 SCHOOL STREET | | | | HILLSBOROUGH | NH | 03244 | |
| HILLSDALE TOWNSHIP | TREASURER | 1545 MEADOW LANE | | | | HILLSDALE | MI | 49242 | |
| HILLVIEW CITY | CITY OF HILLVIEW | 283 CRESTWOOD LN | | | | LOUISVILLE | KY | 40229-3210 | |
| HILLVIEW CITY | Mark E. Edison | City Attorney | 216 South Buckman Street, Suite 7 | | | Shepherdsville | KY | 40165 | |
| Hinds County | | County Assessor | PO Box 22897 | | | Jackson | MI | 39225-2908 | |
| HINDS COUNTY | HINDS COUNTY TAX COLLECTOR | 316 S PRESIDENT STREET | | | | JACKSON | MS | 39201 | |
| HINSDALE TOWN | | PO BOX 52 | | | | HINSDALE | NH | 03451 | |
| HINSHAW and CULBERTSON LLP | | 333 S Seventh St | Ste 2000 | | | Minneapolis | MN | 55402 | |
| Hinshaw Culbertson, LLP | c/o Ellen B. Silverman | 333 South Seventh Street | Suite 2000 | | | Minneapolis | MN | 55402 | |
| Hiram Segrest and Janet Segrest vs GMAC Mortgage Corporation | | Law Office of Lawrence J Souza | 802 S St Marys St | | | San Antonio | TX | 78205 | |
| HIROKO ENDO | | 8832 CRESCENT DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| Hiscock & Barclay LLP | | One Park Place | 300 South State Street | | | Syracuse | NY | 13212-3541 | |
| Hitoshi Inoue Wakana Anna Inoue vs GMAC Mortgage Corporation a Delaware Corporation ETS Services LLC a Delaware et al | | THOMAS P KELLY III SBN 230699 | 50 OLD COURTHOUSE SQUARE STE 609 | | | SANTA ROSA | CA | 95404-4926 | |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | | Santa Rosa | CA | 95404-4926 | |
| Hitt Marking Devices | | 3231 W MacArthur Blvd | | | | Santa Ana | CA | 92704 | |
| HJELMESET, FRED | | PO BOX 4188 | | | | MOUNTAIN VIEW | CA | 94040 | |
| Hoagland Fitzgerald Smith Pranaitis | | 401 Market St | | | | Alton | IL | 62002-6257 | |
| HOBSON CLELL L HOBSON ROSA KELLY JOHN A NIXON JR JEROME and CHARRETTA ROBERTS V IRWIN UNION BANK and TRUST COMPANY et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | | Kansas City | MO | 64105 | |
| HOCKING COUNTY | HOCKING COUNTY TREASURER | 1 EAST MAIN ST | | | | LOGAN | OH | 43138 | |
| Hoffman Communications | | 2900 Washington Ave N | | | | Minneapolis | MN | 55411 | |
| Hoffman Communications | | 525 Jonquil Ln N | | | | Minneapolis | MN | 55411 | |
| HOLBROOK TOWN | HOLBROOK TOWN - TAX COLLECTOR | 50 NORTH FRANKLIN STREET | | | | HOLBROOK | MA | 02343 | |
| HOLDEN BEACH TOWN | TREASURER | 110 ROTHSCHILD | | | | HOLDEN BEACH | NC | 28462 | |
| HOLLAND CITY | TREASURER | 270 S RIVER AVE | | | | HOLLAND | MI | 49423 | |
| HOLLIS TOWN | HOLLIS TOWN - TAX COLLECTOR | 34 TOWN FARM RD | | | | HOLLIS | ME | 04042 | |
| Hollister Group LLC | | 5505 Connecticut Ave NW | | | | Washington | DC | 20015-2601 | |
| HOLLOWAY DOBSON and BACHMAN PC | | One Leadership Square | 211 N Robinson Ste 9 | | | Oklahoma City | OK | 73102-7102 | |
| HOLLOWAY, BENJAMIN F & HOLLOWAY, BRENDA G | | 503 BUNCHE DRIVE | | | | GOLDSBORO | NC | 27530-6501 | |
| Hollstadt & Associates Inc | | 1333 Northland Drive, Suite 220 | | | | Mendota Heights | MN | 55120 | |
| Hollstadt & Associates Inc | | 14300 Nicollet Ct | Suite 301 | | | Burnsville | MN | 55306-8330 | |
| Holly A Ruma vs US Bank National Association as Trustee for RFMSI 2007SA1 and GMAC Mortgage LLC and Merscorp Inc and et al | | Dion Law Offices | 209 Johnson St | | | North Andover | MA | 01845 | |
| Holly M. Suggs | | 83 Woodland Dr. | | | | Bridgeton | NJ | 08302 | |
| HOLLY TOWNSHIP | TOWNSHIP TREASURER | 102 CIVIC DRIVE | | | | HOLLY | MI | 48442 | |
| Holt Texas LTD | | PO BOX 911975 | | | | DALLAS | TX | 75391-1975 | |
| Home Depot | | DEPT 32-2500784982 | PO BOX 9055 | | | DES MOINES | IA | 50368-9055 | |
| Home Equity Loan Trust 2001 HS3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| Home Financing Center, Inc. | | 400 UNIVERSITY DR FL 3 | | | | CORAL GABLES | FL | 33134-7114 | |
| Home Loan Funding | | 16808 Armstrong Ave | | | | Irvine | CA | 92606 | |
| HOME LOAN TRUST 2000 HLI | | RODNEY SQUARE N | 1100 N MARKET ST | | | Wilmington | DE | 19801 | |
| HOME OWNERSHIP ADVANTAGE | | 2499 HWY 6 AND 50 | | | | GRAND JUNCTION | CO | 81505 | |
| HOME SAVINGS BANK | | 100 E ENGLISH | | | | WICHITA | KS | 67202 | |
| Home Savings Bank | | 100 East English Street | | | | Wichita | KS | 67202 | |
| Home Security Of America Inc | | 310 N Midvale Blvd | | | | Madison | WI | 53705 | |
| Home Servicing LLC | | 20000 Victor Pkwy Ste 200 | | | | Livonia | MI | 48152 | |
| Home Telos Inc | | 14651 Dallas Pkwy Ste 414 | | | | Dallas | TX | 75254 | |
| HOMECOMINGS FINANCIAL LLC | | 600 LINDBERGH DR | | | | MOON TOWNSHIP | PA | 15108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Homecomings Financial LLC fka Homecomings Financial Network Inc v George O Guldi as Administrator for the estate of et al | | 2027 Deerfield Rd | | | | Water Mill | NY | 11976 | |
| HOMECOMINGS FINANCIAL LLC PLAINTIFF V PATRICIA J MCNERNEY STATE OF OHIO DEPARTMENT OF TAXATION CUYAHOGA COUNTY et al | | 1241 Thoreau Rd | | | | Lakewood | OH | 44107 | |
| HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K WEST AND DONNA J WEST V GMAC MORTGAGE LLC | The Gepford Law Group LLC | 9200 Ward ParkwaySuite 550 | | | | Kansas City | MO | 64114 | |
| Homecomings Financial Network Inc v Richard and Mary Jane Tanner and Cincinnatti Insurance Company | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | | Seattle | WA | 98154 | |
| HOMECOMINGS FINANCIAL NETWORK INC V TIFFANY BROWN and JAMES MCCRAY | | 6209 Blue Ridge Cutoff | | | | Kansas City | MO | 64133 | |
| HOMECOMINGS FINANCIAL VS GARY P AND LEAH P BROWN | Richard T Bell and Associates | One Sugar Creek Ctr BlvdSuite 420 | | | | Sugarland | TX | 77478 | |
| Homecomings Financial, LLC | | 2711 N. Haskell Ave Suite 900 | | | | Dallas | TX | 75204 | |
| HOMEOWNERS 004 | | 3033 EXCELSIOR BLVD | STE 500 | | | MINNEAPOLIS | MN | 55416 | |
| Homeowners Alliance | | 24516 Harper Ave | | | | St Clair Shores | MI | 48081 | |
| Homeowners Alliance | | 24516 Harper Avenue | | | | St. Clair Shores | MI | 48080-1238 | |
| Homeowners Association Management Company | | 9798 COORS BLVD NW | BUILDING A | | | ALBUQUERQUE | NM | 87114 | |
| Homer Bonner PA | | 1200 Four Seasons Tower 1441 Brickell Ave | | | | Miami | FL | 33131 | |
| Homer Lee Walker Muriel E Walker | | 1504 Jackson Drive | | | | Phenix City | AL | 36869 | |
| Homes of Distinction Real Estate | | 1076 Ocean Ave | | | | Sea Bright | NJ | 07760 | |
| Homes of Distinction Real Estate | | 2027 State Hwy 35 | | | | Wall | NJ | 07719 | |
| Homes of Distinction Real Estate | Toni Pecoraro, Broker/Owner | 1076 Ocean Avenue | | | | Sea Bright | NJ | 07760 | |
| Hometown Mortgage Services Inc | | 5511 HWY 280 S STE 210 | | | | BIRMINGHAM | AL | 35242 | |
| HomeView Lending Inc | | 5520 Commercenter Dr Ste 200 | | | | Lake Forest | CA | 92630 | |
| HomeView Lending, Inc. | | 21281 Forest Meadow Dr | | | | Lake Forest | CA | 92630 | |
| Honigman Miller Schwartz and Cohn | | 600 Woodward Ave Ste 2290 | | | | Detroit | MI | 48226 | |
| Honor State Bank | | 2254 Henry Street | | | | Honor | MI | 49640 | |
| HONOR STATE BANK | | 4821 OLD NATIONAL RD E | | | | RICHMOND | IN | 47374 | |
| HOOD COUNTY | ASSESSOR/COLLECTOR | 1902 W PEARL | | | | GRANBURY | TX | 76048 | |
| HOOPER ENGLUND and WEIL LLP | | 1001 SW Fifth Ave Ste 2150 | | | | Portland | OR | 97204-2150 | |
| Hoover Slovacek LLP | | San Felipe Plz 5847 San Felipe Ste 2200 | | | | Houston | TX | 77057 | |
| Hope G. Sloan | | 9335 Rainbow Creek | | | | San Antonio | TX | 78245 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVE | STE 550 | | | WASHINGTON | DC | 20004 | |
| Hope LoanPort | | 20000 Victor Pkwy Ste 200 | | | | Livonia | MI | 48152 | |
| Hope Now Alliance | | 110 Virginia Drive | | | | Fort Washington | PA | 19034 | |
| HOPE REALTY | | 720 E 3RD ST | | | | HOPE | AR | 71801 | |
| HOPEDALE TOWN | HOPEDALE TOWN - TAXCOLLECTOR | 78 HOPEDALE ST | | | | HOPEDALE | MA | 01747 | |
| Hopkinton Executive Suites LLC | | 34 Hayden Rowe St Ste 162 | | | | Newton | MA | 01748 | |
| Hopkinton Executive Suites, LLC | | 34 Hayden Rowe Street, Suite 100 | | | | Hopkinton | MA | 01748 | |
| Hopkinton Executive Suites, LLC | Frederick A. Grant, Jr. | 34 Hayden Rowe Street, Suite 100 | | | | Hopkinton | MA | 01748 | |
| HOPKINTON TOWN | TOWN OF HOPKINTON | 1 TOWN HOUSE RD | | | | HOPKINTON | RI | 02833 | |
| HOPPER RENEE SHEREE OCAROLAN VS GMAC MORTGAGE COMPANY HOPPER 0184293306 | Law Offices of Wanda J Harkness | 406 Sterzing St | | | | Austin | TX | 78704 | |
| HORRY COUNTY | TREASURER | 1301 2ND AVE - GOVT & JUSTICE CNTR | | | | CONWAY | SC | 29526 | |
| Horry County Treasurer | | PO Box 1828 | | | | Conway | SC | 29528 | |
| HOT SPRINGS COUNTY | | 415 ARAPAHOE ST | MICKEY JEAN FORD TREASURER | | | THERMOPOLIS | WY | 82443 | |
| Houlihan Lokey Capital Inc | | 123 N Wacker Dr | 4th Fl | | | Chicago | IL | 60606 | |
| HOUSTON COUNTY | REVENUE COMMISSIONER | 462 N OATES COUNTY ADMIN BLDG | | | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | TAX COMMISSIONER | PO DRAWER 7799 | | | | WARNER ROBINS | GA | 31095 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUTZDALE BORO CLRFLD | T-C OF HOUTZDALE BOROUGH | 922 DON ST. | | | | HOUTZDALE | PA | 16651 | |
| Howard County | | Assessors Office | 220 N Main | | | Kokomo | IN | 46901 | |
| Howard County | Assessors Office | 220 N Main St Rm 226 | | | | Kokomo | IN | 46901 | |
| Howard Systems International | | 8400 Normandale Lake Blvd. | Suite 310 | | | Bloomington. | MN | 55437 | |
| HOWARD TOWNSHIP | TREASURER HOWARD TWP | 1345 BARRON LAKE RD | | | | NILES | MI | 49120 | |
| HOWELL COUNTY | HOWELL COUNTY COLLECTOR | 104 COURTHOUSE | | | | WEST PLAINS | MO | 65775 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | | 438 STARCREST CIR | | | | ROCK HILL | SC | 29730-5060 | |
| Howze, Lemays & Jones-Howze, Angela Y | | 523 Ebony Point Drive | | | | Rock Hill | SC | 29730 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | Howze, Lemays & Jones-Howze, Angela Y | 523 Ebony Point Drive | | | | Rock Hill | SC | 29730 | |
| HP Associates, Inc | | 31344 Via Colinas, Suite 101 | | | | Westlake Village | CA | 91362 | |
| HP ENTERPRISE SERVICES LLC | | 500 RENAISSANCE CTR | | | | DETROIT | MI | 48232-5640 | |
| HP ENTERPRISE SERVICES LLC | | PO BOX 281935 | | | | ATLANTA | GA | 30384 | |
| HP Pay Per Use for Imaging and Printing | Tom Tompkins | 8000 Foothills Blvd. | MS5517 | | | Roseville | CA | 95747 | |
| HQ-Atlanta Ravinia | | Two Ravinia, Sutie 500 | | | | Atlanta | GA | 30346 | |
| HQ-Atlanta Ravinia | Bryan Snyder | Two Ravinia, Sutie 500 | | | | Atlanta | GA | 30346 | |
| HSBC Bank | Jeffrey Lombino | 452 Fifth Avenue | Derivatives Products Group, 8th Floor | | | New York | NY | 10018 | |
| HSBC Bank USA | | 452 Fifth Avenue | | | | New York | NY | 10018 | |
| HSBC Bank USA as Trustee for DALT 2001 0A5 vs Candace Ann Tamposi unknown spouse of Candace Tamposi George A et al | | The Law Offices of Jeffrey N Golant P | 1000 W McNab RoadSuite 150 | | | Pompano Beach | FL | 33069 | |
| HSBC Bank USA NA | | 452 Fifth Ave | | | | New York | NY | 10018 | |
| HSBC BANK BANK USA NA AS TRUSTEE FOR DEUTSCHE MORTGAGE SECURITIES INC VS LUCIANO M PEREZ | | LAW OFFICE OF ALICE A NICHOLSON ESQ | 26 CT STREETSUITE 603 | | | BROOKLYN | NY | 11242 | |
| HSBC Bank USA NA as Trustee for the registered holders of Renaissance Home Equity Loan Trust 2006 1 vs Federal et al | | Shapiro and DeNardo LLC | 3600 Horizon DriveSuite 150 | | | King of Prussia | PA | 19406 | |
| HSBC Bank USA NA as Trustee of NAAC 2007 2 vs Majestic Builders LLC Banc One Financial Services Inc New York et al | | 2257 Walton Ave | | | | Bronx | NY | 10453 | |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR YOUNG HUSBAND et al | | LAW OFFICE OF DAVID H KAPLAN LLC | 20 CONTINENTAL DR BUILDING ONE | | | STANHOPE | NJ | 07874 | |
| HSBC Bank USA National Association as Trustee for Deutsche Alt A Securities Mortgage Loan Trust Series 2007 3 v et al | | RONALD D WEISS PC | 734 WALT WHITMAN RD STE 203 | | | MELVILLE | NY | 11747 | |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT A SECURITIES MORTGAGE LOAN TRUST SERIES 2007 3 VS et al | | CABANILLAS and ASSOCIATES PC | 245 MAIN ST STE 210 | | | WHITE PLAINS | NY | 10601 | |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR SEQUOIA MORTGAGE TRUST 2007 A VS TERI J WHITE S CRAIG WHITE et al | | White John | 1156 Bowman RoadSuite 200 | | | Mount Pleasant | SC | 29464 | |
| HSBC BANK USA V ROBERT L STEVENS BENDERSON DEVELOPMENT INC AS LANDLORD OF BROOKSIDE APARTMENTS FIRST DEPOSIT et al | | 588 W Green St | | | | Hazleton | PA | 18201 | |
| HSBC BANK USA V ROBERT L STEVENS BENDERSON DEVELOPMENT INC AS LANDLORD OF BROOKSIDE APARTMENTS FIRST DEPOSIT et al | | LAW OFFICES OF MARSHALL C WATSON PA | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| HSBC Bank USA, N.A. | | 10 East 40th Street 14th Floor | | | | New York | NY | 10016 | |
| HSBC Bank USA, National Association | Attn Marcy Hertz, Vice President | 2929 Walden Avenue | | | | Depew | NY | 14043 | |
| HSBC Bank USA, National Association | Attn William J. Brown, Esq. | Phillips Lytle LLP | 3400 HSBC Center | | | Buffalo | NY | 14203 | |
| HSBC Bank USA, National Association | HSBC Bank USA, National Association | Attn Marcy Hertz, Vice President | 2929 Walden Avenue | | | Depew | NY | 14043 | |
| HSBC Mortgage Corporation (USA) | | 2929 Walden Avenue | | | | Depew | NY | 14043 | |
| HSBC MORTGAGE SERVICES | | PO BOX 1231 | | | | BRANDON | FL | 33509-1231 | |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch and HSH Nordbank Securities SA | | 140 Broadway | | | | New York | NY | 10005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Labaton Sucharow LLP | 140 Broadway | | | | New York | NY | 10005 | |
| HSM Electronic Protection Services Inc | | 116 Corporate Blvd | | | | South Plainfield | NJ | 07080 | |
| HSM Electronic Protection Services, Inc. | | C/O Stanley Convergent | 55 Shuman Boulevard | Suite 900 | | Naperville | IL | 60563 | |
| HTFC CORPORATION CO GMAC MORTGAGE LLC V JAY LALOR KATHERINE C LALOR AMERITRUST MORTGAGE BANKERS GMAC MORTGAGE LLC et al | | Lester and Associates PC | 600 Old Country RoadSuite 229 | | | Garden City | NY | 11530 | |
| HUBBARD RUZICKA KREAMER and KINCAID LC | | 130 N Cherry | PO BOX 550 | | | Olathe | KS | 66051-0550 | |
| Hudson & Marshall, Inc. | | 17950 Preston Road | | | | Dallas | TX | 75252 | |
| Hudson City Savings Bank | | W 80 Century Road | | | | Paramus | NJ | 07652 | |
| Hudson Cook | | 7250 Pkwy Dr 5th Fl | | | | Hanover | MD | 21076 | |
| Hudson Cook LLP | | 7250 Pkwy Dr | 5th Fl | | | Hanover | MD | 21076 | |
| Hudson Global Resources Management Inc | | 75 REMITTANCE DR | STE 6465 | | | CHICAGO | IL | 60676-6465 | |
| Hudson Global Resources Management Inc | | PO BOX 347193 | | | | PITTSBURGH | PA | 15251-4193 | |
| HUDSON TEA BUILDINGS CONDOMINIUM ASSOCIATION INC JOHN and TANDI ALTOMARE LISA ALDOWSKI BG LEGACY RJE HOLDINGS LLC et al | | LUM DRASCO and POSITAN LLC | 103 EISENHOWER PKWY | | | ROSELAND | NJ | 07068 | |
| HUDSON TOWN | TOWN OF HUDSON | 12 SCHOOL ST | | | | HUDSON | NH | 03051 | |
| Huffman Associates LLC | | Applied Technology Ctr 111 W Main St | | | | Bay Shore | NY | 11706 | |
| HUGHES, DAVID & BRADLEY, TANIA | | PO BOX 3538 | | | | BIG SPRING | TX | 79721 | |
| Hughey White and Maple White | Bill B. Berke, Esq. | Berke Law Firm, P.A. | 1003 Del Prado Blvd. S., Suite 300 | | | Cape Coral | FL | 33990 | |
| HUMBERTO AGUAYO | | 2032 HOWARD AVE | | | | LAS VEGAS | NV | 89104 | |
| HUMBLE ISD | ASSESSOR COLLECTOR | PO BOX 2000 | | | | HUMBLE | TX | 77347 | |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH ST ROOM 125 | | | | EUREKA | CA | 95501 | |
| HUMPHREYS COUNTY | TRUSTEE | 102 THOMPSON ST RM 5 | | | | WAVERLY | TN | 37185 | |
| Hunt County | | 2323 Bryan St, Ste 1600 | | | | Dallas | TX | 75201 | |
| HUNT COUNTY | ASSESSOR COLLECTOR | PO BOX 1042 | | | | GREENVILLE | TX | 75403 | |
| Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Hunt County | Hunt County | 2323 Bryan St, Ste 1600 | | | | Dallas | TX | 75201 | |
| HUNT LEIBERT JACOBSON PC | | 50 WESTON ST | | | | HARTFORD | CT | 06120 | |
| Hunt Leibert Jacobson, PC | Rich Leibert | 50 Weston Street | | | | Hartford | CT | 06120 | |
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | | FLORENCE | AL | 35633 | |
| Hunter S Svenson Bradley N Svenson and Heather C Svenson v GMAC Mortgage LLC and MERSCorp Inc | | 13758 Fordham Ct | | | | Apple Valley | MN | 55124 | |
| Huntington Bancshares Inc | | 485 Lexington Ave | 29th Fl | | | New York | NY | 10017 | |
| Huntington Bancshares Inc. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| Huntington National Bank v Kevin Shetzer Teresa Shetzer Unknown Spouse of Kevin Shetzer Unknown Spouse of Teresa et al | | 148 W Merlin Ln | | | | Clyde | OH | 43410 | |
| Hunton and Williams | | 951 E Byrd St | Riverfront Plz E Tower | | | Richmond | VA | 23219 | |
| HURON COUNTY | HURON COUNTY TREASURER | 16 EAST MAIN STREET | | | | NORWALK | OH | 44857 | |
| I D S Inc | | 850 E Gude Dr | | | | Rockville | MD | 20850-1363 | |
| IAN D. SMITH, ATTORNEY AT LAW | RESIDENTIAL FUNDING COMPANY, LLC, ITS SUCCESSORS AND ASSIGNS V. ARVISTAS ANDREW MCKINNIE, JR. AND DOES I THROUGH X, INCLUSIVE | 608 Northwest Blvd., Suite101 | PO Box 3019 | | | Coeur d-Alene | ID | 83816 | |
| Iberia Bank | | 1101 E Admiral Doyle Drive | | | | New Iberia | LA | 70560-6300 | |
| IBERIA BANK | | 1680 FRUITVILLE RD | | | | SARASOTA | FL | 34326 | |
| IBERIA PARISH | SHERIFF AND COLLECTOR | 300 IBERIA SUITE 120 | | | | NEW IBERIA | LA | 70560 | |
| IberiaBank | | Mail Stop NI LO AD2 | 1101 E. Admiral Doyle Drive | Suite 205 | | New Iberia | LA | 70560 | |
| IBERIABANK VS SCHLAGER and ASSOCIATES Curt ASCHLAGER an individual KENNETH F WEISSINGER an individual PINEWOOD et al | | ADAMS AND REESE LLP PRIMARY | 701 Poydras St Ste 4500 | | | New Orleans | LA | 70139 | |
| IBERVILLE PARISH | SHERIFF & COLLECTOR | PO DRAWER 231 | | | | PLAQUEMINE | LA | 70765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IBM | | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM Corporation | | 1 New Orchard Rd | | | | Armonk | NY | 10504-1722 | |
| IBM CORPORATION | | PO BOX 534151 | | | | ATLANTA | GA | 30353 | |
| IBM CORPORATION | | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | | PO BOX 676673 | | | | DALLAS | TX | 75267 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene-Levesque W. Suite 400 | | | | Montreal | QC | H3G 2W6 | Canada |
| IBM Corporation | Attn Bankruptcy Coordinator | 275 Viger East, Suite #400 | | | | Montreal | QC | H2X 3R7 | Canada |
| ICI Division of ADP Financial Information Services Inc | | 1 Park Ave | | | | New York | NY | 10016 | |
| iComply Incorporated | | 5185 MacArthur Blvd NW | | | | Washington | DC | 20016 | |
| iComply Incorporated | | C/O Accelus | 1100 Thirteenth Street, NW | | | Washington | DC | 20005 | |
| ICON ADVISORY GROUP LTD | | 401 D EDGEWORTH ST | | | | GREENSBORO | NC | 27401 | |
| ICT Group Inc | | 100 Brandywine Blvd | | | | Newtown | PA | 18940 | |
| ICT Group Inc | | PO BOX 416162 | | | | BOSTON | MA | 02241-6162 | |
| Idaho Housing and Finance Association | | 565 W. Myrtle | | | | Boise | ID | 83702 | |
| Idaho State Tax Commission | | Unclaimed Property Program | 304 N 8th St Ste 208 | | | Boise | ID | 83702 | |
| Identity Theft 911 | | 7580 N DOBSON RD STE 201 | | | | SCOTTSDALE | AZ | 85256-2702 | |
| IEX CORPORATION | | PO BOX 7247 7311 | | | | PHILADELPHIA | PA | 19170-7311 | |
| Ignacio Rodriguez | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| IKB Deutche Industriebank AG IKB International SA in Liquidation and Rio Debt Holdings Ireland Limited | | 590 Madison Ave | 35th Fl | | | New York | NY | 10022 | |
| IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Labaton Sucharow, LLP | 140 Broadway | | | | New York | NY | 10005 | |
| IKON FINANCIAL SERVICES | | PO BOX 740441 | | | | ATLANTA | GA | 30374-0441 | |
| IKON Financial Services | Attn Dee Hopkins | 1738 Bass Road | | | | Macon | GA | 31210 | |
| IKON OFFICE SOLUTIONS | | PO BOX 532530 | | | | ATLANTA | GA | 30353-2530 | |
| IKON OFFICE SOLUTIONS | | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| Ileanna Petersen | | 2255 North Ontario St | Suite 400 | | | Burbank | CA | 91504-3120 | |
| Illinois Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc. | One AT&T Way, Room 3A218 | | | Bedminster | NJ | 07921 | |
| Illinois Department of Revenue | | Retailers Occupation Tax | | | | Springfield | IL | 62796-0001 | |
| Illinois Housing Development Authority | | 401 N Michigan Ave # 700 | | | | Chicago | IL | 60611 | |
| Illinois State Treasurers Office | | Unclaimed Property Division | 1 W Old State Capitol Plz Ste 400 | | | Springfield | IL | 62701-1390 | |
| ILOG INC | | 1195 W Fremont Ave | | | | Sunnyvale | CA | 94087 | |
| ILOG, INC | | C/O IBM | 1 New Orchard Road | | | Armonk | NY | 10504-1722 | |
| Imagetek Office Systems | | 320 WESTWAY PL STE 500 | | | | ARLINGTON | TX | 76018 | |
| Imagine Solutions LP | | 1501 LBJ Fwy Ste 790 | | | | Dallas | TX | 75234-6066 | |
| Imaging Solutions Inc | | 860 N Main St Extension | | | | Wallingford | CT | 06492 | |
| Imelda Zorrilla | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| IMLAY TOWNSHIP | TREASURER - IMLAY TWP | 682 FAIRGROUNDS RD | | | | IMLAY CITY | MI | 48444 | |
| IMORTGAGE | | 2570 BOYCE PLZ RD | BOYCE PLZ III STE 210 | | | PITTSBURGH | PA | 15241 | |
| iMortgage Services | | 2570 BOYCE PLZ RD BOYCE PLZ III STE 210 | | | | Pittsburgh | PA | 15241 | |
| iMortgage Services, LLC | | 2570 Boyce Plaza Road | Plaza Iii | | | Pittsburgh | PA | 15241 | |
| Imortgagecom Inc | | 4800 N SCOTTSOALE RD | STE 3800 | | | SCOTTSDALE | AZ | 85251 | |
| Impac Companies | | 16630 Klamath Terrace | | | | Lakeville | MN | 55044 | |
| Impac Companies | | 19500 Jamboree Road | | | | Irvine | CA | 92612 | |
| IMPAC FUNDING CORPORATION | | 1401 DOVE ST | | | | NEWPORT BEACH | CA | 92660 | |
| IMPAC FUNDING CORPORATION | | 19500 JAMBOREE RD | | | | IRVINE | CA | 92612 | |
| IMPAC FUNDING CORPORATION | | 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55479 | |
| IMPAC FUNDING CORPORATION VS ANDREW AUTY | | Aldrich Legal Services | 276 S Union | Suite 1 | | Plymouth | MI | 48170 | |
| Impact Solutions Inc | | 16630 Klamath Terrace | | | | Lakeville | MN | 55044 | |
| Impact Solutions Inc | | 3810 McKnight East Drive | | | | Pittsburgh | PA | 15237 | |
| IMPERIAL COUNTY | IMPERIAL COUNTY TAX COLLECTOR | 940 MAIN STREET SUITE 106 | | | | EL CENTRO | CA | 92243 | |
| Imperial County Treasurer - Tax Collector | | 940 W. Main Street, Suite 106 | | | | El Centro | CA | 92243 | |
| IMS RELOCATION | | 2005 MCDANIEL DR | STE 150 | | | CARROLLTON | TX | 75006 | |
| IN RE Bernard Ajaegbulemh and Edak Edet Duke Ajaegbu | | LAW OFFICES OF ANDY WINCHELL | 332 Springfield Ave Ste 203 | | | Summit | NJ | 07901 | |
| In re Bradley and Deborah Grosstephan | | Law Offices of Darcy D Williamson | 700 SW Jackson Ste 104 | | | Topeka | KS | 66603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IN RE BRADLEY MARC BENNETT JACQUELINE MAY BENNETT PLAINTIFFS VS GMAC MORTGAGE NATIONSTAR MORTGAGE CITY OF CAPE et al | | 120 SW 16TH TERRACE | | | | CAPE CORAL | FL | 33991 | |
| IN RE COMMUNITY BANK OF NORTHERN VIRGINIA SECOND MORTGAGE LENDING PRACTICES LITIGATION MDL No 1674 CASE Nos et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | | Kansas City | MO | 64105 | |
| IN RE Dennis Leroy Strong and Cheryl Lynne Strong | | Olsendaines PC | PO Box 12839 | | | Salem | OR | 97317 | |
| IN RE FRANCES J DARDEN BK CASE Franceis Darden v Rachel Noyes New England Merchants Corp Champagne Associates et al | | Legal Services Ctr | 122 Boylston St | | | Jamaica Plain | MA | 02130 | |
| IN RE George E Williamson | | ODonnell Ferebee Medley and Kaiser | 450 Gears Rd Ste 800 | | | Houston | TX | 77067 | |
| IN RE GEORGE S BEVINS | | LAW OFFICES OF RONALD J KIM | PO BOX 318 | | | SARATOGA SPRINGS | NY | 12866 | |
| IN RE Henriette Perkins | | Law Office of David McLoon | PO Box 426 | | | Ipswich | MA | 01938 | |
| IN RE IRENE S BARNES | | Haines and Krieger LLC | 5041 N Rainbow Blvd | | | Las Vegas | NV | 89130 | |
| In Re Jason Michael and Angela Diane Scirpo Heon | | The Law Offices of Sean C Donohue LLC | 5 Shaws Cove Ste 202 | | | New London | CT | 06320 | |
| IN RE John James Hall and Robin Michelle Hall | | Michael D Bruckman PA | 110 NE 11th Ave | | | Ocala | FL | 34470 | |
| IN RE Josefino Galan Barroga and Grace Barroga bankruptcy case US Bank National Association as Trustee for RFMSI et al | | The Law Offices of Arnold T Phillips II | Century Square 1188 Bishop St Ste 1404 | | | Honolulu | HI | 96813 | |
| In Re Juan Aquiles Valero and Evangelina Espinosa Valero | | Law Office of Seth L Hanson | 2200B Douglas Blvd Ste 150 | | | Roseville | CA | 95661 | |
| In re MF Global Inc | | SKADDEN ARPS SLATE MEAGHER and FLOM LLP PRIMARY | 4 Times Square | | | New York | NY | 10036 | |
| In Re Michael Glenn Smitha and Amy Dawn Smith | | 132 Montrose Dr | | | | Madisonville | KY | 42431 | |
| IN RE NANCY SUE MILLER | | 240 W 14th St | | | | Horton | KS | 66439 | |
| In Re Nicholas B Dibullo and Dana Pastore Dibullo | | Clair and Gjertsen Esqs | 720 White Plains Rd | | | Scarsdale | NY | 10583 | |
| In Re Order for Foreclosure concerning Michael K Forte and Karen Forte v US Bank National Association | | Middagh and Ln PLLC | 12946 Dairy Ashford Ste 450 | | | Sugar Land | TX | 77478 | |
| IN RE PETER A SCHAUB | | John Long Law PLLC | 300 NE Gilman Blvd Ste 100 | | | Issaquah | WA | 98027 | |
| IN RE Ramona Bennett Huntley and Edmond L Huntley | | 28 Dawnhaven Dr | | | | Rochester | NY | 14624 | |
| IN RE RENT A HOUSE LLC | | Tax Attorneys Inc | 800 Belleview Way NESuite 400 | | | Belleview | WA | 98004 | |
| In Re Robert E Noonan and Dana R Noonan | | Allen Law PA | 10019 Park Pl Ave | | | Riverview | FL | 33578 | |
| In Re Robert Rodriguez and Victoria Ann Rodriguez Debtors | | The Keefe Law Group | 209 5th St N | | | St Petersburg | FL | 33771 | |
| In re Robert W Hinson | | 86676 Hester Dr | | | | Yulee | FL | 32097 | |
| IN RE Sylvia E Dadzie | | Shaev and Fleischman LLP | 350 Fifth Ave Ste 7210 | | | New York | NY | 10118 | |
| In Re Tammy Lynn Hopkins | | Schollander Law Offices | 2000 W First St Ste 308 | | | Winston Salem | NC | 27104 | |
| In Re The Rhodes Companies LLC | | DIAMOND MCCARTHY LLP PRIMARY | 909 Fannin St 15th Fl | | | Houston | TX | 77010 | |
| In sight Solutions Group Inc | | 165 Western Ave N Ste 4 | | | | Saint Paul | MN | 55102-4613 | |
| In the Estate of ZORAIDA Mariela CLARKE Adams deceased | | 2502 CROSS TIMBER DR | | | | KILLEEN | TX | 76543 | |
| In the Matter of Deborah Pangel and Lee Sachs Debtors | | 106 Dalmeny Rd | | | | Briarcliff Manor | NY | 10510 | |
| In the Matter of the Petition of Jeffrey Cauble and Connie Cauble In Relation to Property Registered in Certificate of et al | | DREWES LAW PLLC | 1516 W LAKE ST STE 300 | | | MINNEAPOLIS | MN | 55408 | |
| INDECOMM CORPORATION | | 2925 COUNTRY DR STE 201 | | | | LITTLE CANADA | MN | 55117 | |
| Indecomm Corporation | | MR RAJAN NAIR | 200 MiddleSex Essek tpk 103 | | | ISELIN | NJ | 08830 | |
| INDECOMM CORPORATION | | USE 0001173201 - 001 DANA VINZANT | SENIOR VICE PRESIDENT OF | | | ISELIN | NJ | 08830 | |
| Indecomm Corporation 23 | | 200 MiddleSex Essek tpk 103 | | | | ISELIN | NJ | 08830 | |
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DR STE 201 | | | | LITTLE CANADA | MN | 55117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Indecomm Holding Incorporated | | 14901 N Scottsdale RdSuite 306 | | | | Scottsdale | AZ | 85254 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | | ISELIN | NJ | 08830 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TURNPIKE | STE 102 | | | ISELIN | NJ | 08830 | |
| Indecomm Holdings Inc | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | | ISELIN | NJ | 08830 | |
| INDEPENDENCE CITY | CITY OF INDEPENDENCE | 600 MEIJER DR, SUITE 303A | Ste E-2 | | | FLORENCE, | KY | 41042 | |
| Independence Hill Conservancy District | c/o Thomas M. Greenberg | 99 E 86th Ave | | | | Merrillville | IN | 46410-6267 | |
| Independence IV CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| Independence V CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| Independence VI CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| Independence VII CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| INDEPENDENT BANK EAST MICHIGAN | | 230 W MAIN ST | | | | IONIA | MI | 48846 | |
| INDIAN RIVER COUNTY | INDIAN RIVER COUNT Y TAX COLLEC | PO BOX 1509 | | | | VERO BEACH | FL | 32961 | |
| INDIAN TRAIL TOWN | TAX COLLECTOR | PO BOX 2430 | | | | INDIAN TRAIL | NC | 28079 | |
| INDIANA AMERICAN WATER | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| Indiana Bell Telephone Company, Incorporated | James Grudus, Esq | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | | Bedminster | NJ | 07921 | |
| Indiana Housing & Community Development Authority | | 30 South Meridian Street, Suite 1000 Room IHCDA | | | | Indianapolis | IN | 46204 | |
| INDIANFIELDS TOWNSHIP | TREASURER - INDIANFIELDS TWP | 111 JOY ST | | | | CARO | MI | 48723 | |
| INDOOR ACTIVITY CENTER | | 8700 TURNPIKE DR STE230 | | | | WESTMINSTER | CO | 80031 | |
| IndyMac Federal Bank FSB vs Ronnette Elaine Brown Robert B Silliman as Ronnette Elaine Browns Bankruptcy Trustee et al | | WETHERINGTON HAMILTON and HARRISON | PO Box 892963 | | | TAMPA | FL | 33672 | |
| Inetium Inc | | 18986 Lake Dr | | | | Chanhassen | MN | 55317 | |
| Inetium Inc | | C/O Avtex | 3500 American Boulevard West | Suite 300 | | Bloomington | MN | 55431 | |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | | INGLEWOOD | CA | 90303 | |
| Info Stor Information Storage Centers Inc | | 1264 Apollo Way | | | | Santa Rosa | CA | 95407-6777 | |
| Infor Global Solutions (Michigan), Inc. | | Nw 5421, P.O. Box 1450 | | | | Minneapolis | MN | 55485-5421 | |
| INFORMA RESEARCH SERVICES INC | | PO BOX 414532 | | | | BOSTON | MA | 02241-4532 | |
| Informatica Corporation | | 100 Cardinal Way | | | | Redwood City | CA | 94063 | |
| Information Technology Recruiters Group Inc | | 1264 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| Informative Research | | 13030 Euclid Street | | | | Garden Grove | CA | 92843 | |
| Infospectrum Consulting | | 1220 E Forest Ave | | | | Wheaton | IL | 60187 | |
| ING Bank FSB | | 1 S Orange St | | | | Wilmington | DE | 19801 | |
| ING BANK FSB V CLAIRE POLSKY | | Robinson Ditnes and MarcusLLC | 501 Office Ctr Ste 125 | | | Ft WAshington | PA | 19034 | |
| ING Bank, FSB | | 11175 Santa Monica Blvd 9th Floor | | | | Los Angeles | CA | 90025 | |
| ING Direct | | 1 South Orange Street | | | | Wilmington | DE | 19801 | |
| ING DIRECT | MELISSA MATTUS | 1 S ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| Ingenio, Inc. | | C/O AT&T | 182 Howard St | Ste 826 | | San Francisco | CA | 94105 | |
| Ingenio, Inc. | | Pmb#331 | 100 First Street | | | San Francisco | CA | 94105 | |
| INNOVIS DATA SOLUTIONS INC | | PO BOX 535595 | | | | PITTSBURGH | PA | 15253-5595 | |
| Inova Solutions | | 110 AVON ST | | | | Charlottesville | VA | 22902 | |
| Inside Mortgage Finance Publications Inc | | 7910 Woodmont Av | Ste 1000 | | | Bethesda | MD | 20814-7019 | |
| Insight Direct USA | | PO BOX 731071 | | | | DALLAS | TX | 75373-1071 | |
| InstantServicecom | | 1601 5TH AVE STE 1200 | | | | SEATTLE | WA | 98101-3602 | |
| INSURANCE COMMISSIONER | | 1124 SMITH STREET, ROOM 402 | | | | CHARLESTON | WV | 25301-1333 | |
| Insyte Business Partners LLC | | Six Nashaminy Interplex Sutie 207 | | | | Trevose | PA | 19053 | |
| Insyte Business Partners, LLC | | Six Nashaminy Interplex | Suite 207 | | | Trevose | PA | 19053 | |
| INTEGRATED ASSET SERVICES INC | | 4600 S SYRACUSE ST STE 800 | | | | DENVER | CO | 80237-2768 | |
| Integrated Enterprise Systems | | 5865 RIDGEWAY PKWY 300 | | | | MEMPHIS | TN | 38120 | |
| Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | | Cincinatti | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Integrity Life Insurance Company | Steven S. Fitgerald, Esq. | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Integrity Life Insurance Company | Western & Southern Companies | Steven S. Fitzgerald, Esq | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Ave | | New York | NY | 10110 | |
| Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Intellimark Inc | | 12140 Wodcrst Exe Dr 300 | | | | Saint Louis | MO | 63141 | |
| Intellisense Inc | | 16695 Meadowbrook Ln | | | | Wayzata | MN | 55391-2936 | |
| Intellisync Corporation | | 2550 N First St Ste 500 | | | | San Jose | CA | 95131 | |
| Intellisync Corporation | | C/O Nokia | 200 South Matilda Avenue | W Washington Ave | | Sunnyvale | CA | 94086 | |
| Inter National Bank | | 1801 S 2nd Street | | | | Mcallen | TX | 78503 | |
| Interactive Data Corporation | | PO BOX 98616 | | | | CHICAGO | IL | 60693 | |
| Interactive Mortgage Advisors | | 1125 Seventeenth St S2260 | | | | Denver | CO | 80202 | |
| Intercall | | 15272 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | |
| Intercall | | P.O. BOX 281866 | | | | Atlanta | GA | 30384--186 | |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | | Omaha | NE | 68106 | |
| INTERCALL INC | | 8420 W Bryn Mawr Ste 1100 | | | | Chicago | IL | 60631 | |
| Interim Technology | | 1550 Utica Ave S Suite945 | | | | Minneapolis | MN | 55416 | |
| Interim Technology | | 1550 Utica Ave South, Suite945 | | | | Minneapolis | MN | 55416 | |
| Interim Technology | | 5601 Green Valley Dr | | | | Bloomington | MN | 55437 | |
| INTERIOR MAINTENANCE SPEC INC | | 3810 MELCER DR | STE 101 | | | ROWLETT | TX | 75088 | |
| Internal Revenue Service | | 290 Broadway | | | | New York | NY | 10007 | |
| International Business Machines Corporations | | 440 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |
| International Contact Inc | | 333 S ANITA DR STE 300 | | | | ORANGE | CA | 92868 | |
| International Contact, Inc. | | 351 15th Street | | | | Oakland | CA | 94612 | |
| International Management Systems Corp | | 4640 Admirality Way | Suite 101 | | | Marina Del Ray | CA | 90292 | |
| International Management Systems Corp | | 7755 Center Avenue, Suite 1100 | | | | Huntington Beach | CA | 92647 | |
| International Network Services | | PO BOX 2900 | | | | CAROL STREAM | IL | 60132-2900 | |
| International Technology Consultants Inc | | 3 CANTON CT | INC AND ANTINA VASILESCU | | | BROOKLYN | NY | 11229-6004 | |
| Internet Security Systems Inc | | 6303 Barfield Rd Ne | | | | Atlanta | GA | 30328-4233 | |
| Internet Security Systems Inc | | C/O IBM | 1 New Orchard Road | | | Armonk | NY | 10504-1722 | |
| Intersections Insurance Services Inc | | 315 W University Dr | | | | Arlington Heights | IL | 60004 | |
| INTERTECH FLOORING | | 1106 SMITH RD | STE 100 | | | AUSTIN | TX | 78721 | |
| Intertech Inc | | 1020 DISCOVERY RD | | | | EAGAN | MN | 55121 | |
| Interthinx | | 30005 Ladyface Ct | | | | Agoura Hills | CA | 91301 | |
| INTERTHINX | | GENERAL POST OFFICE | PO BOX 27985 | | | NEW YORK | NY | 100877-7985 | |
| Interthinx Inc | | PO BOX 27985 | | | | NEW YORK | NY | 100877-985 | |
| Intervoice | | 17787 WATERVIEW PKWY | | | | DALLAS | TX | 75252-8014 | |
| Intervoice Inc | | 17787 WATERVIEW PKWY | | | | DALLAS | TX | 75252-8014 | |
| INTERVOICE INC | | PO BOX 201305 | | | | DALLAS | TX | 75320-1305 | |
| Intervoice Inc. | | c/o Convergys | 201 East Fourth Street | | | Cincinnati | OH | 45202 | |
| INTEX SOLUTIONS | | 110 A ST | | | | NEEDHAM | MA | 02494-2807 | |
| INTEX SOLUTIONS INC | | 110 A ST | | | | NEEDHAM | MA | 02494-2807 | |
| Iom Company | | C O Staack and Simms PA | 900 Drew St Ste 1 | | | Clearwater | FL | 33755 | |
| IOM COMPANY VS EQUILY RESOURCES INC and Isabella Kyle | | Staack and Simms PA | 900 Drew St Ste 1 | | | Clearwater | FL | 33755 | |
| Iowa Department of Revenue | | Sales Use Tax Processing | PO Box 10412 | | | Des Moines | IA | 50306-0412 | |
| Iowa Public Employees Retirement SystemC O Cohen Milstein Sellers and Toll PLLC | | 150 E 52nd St | Fl 13 | | | New York | NY | 10022 | |
| IPC | | 42 Pequot Park Road | | | | Westbrook | CT | 06498 | |
| IPC Information Systems Inc | | 2009 Renaissance Blvd | | | | King Of Prussia | PA | 19406 | |
| IPC Information Systems Inc | | Harborside Financial Center | 3 Second Street Plaza 10, 15th Floor | | | Jersey City | NJ | 07311 | |
| IPC Information Systems Inc | IPC | 42 Pequot Park Road | | | | Westbrook | CT | 06498 | |
| IPC Information Systems Inc | IPC Systems, Inc | PO Box 26644 | | | | New York | NY | 10087-6644 | |
| IPC SYSTEMS INC | | PO BOX 26644 | | | | NEW YORK | NY | 10087-6644 | |
| IPC SYSTEMS INC | | PO BOX 35634 | | | | NEWARK | NJ | 07193-5634 | |
| IPC SYSTEMS INC | IPC | 42 Pequot Park Road | | | | Westbrook | CT | 06498 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IPP of America Inc | | 330 Passaic Ave | | | | Fairfield | NJ | 07004 | |
| IRA MICHAEL FENN VS MICHAEL RICHARD FENN GMAC MORTGAGE CORPORATION OF IOWA AND DOES 1 THRU 20 | | HARRIS SANDFORD and HAMMAN | 660 OHIO ST | | | GRIDLEY | CA | 95948 | |
| IREDELL COUNTY TAX COLLECTOR | | PO BOX 1027 | TAX COLLECTOR | | | STATESVILLE | NC | 28687 | |
| Iredell County Tax Collector | Tax Collector | PO BOX 1027 | | | | Statesville | NC | 28687 | |
| Irene Newman Revocable Trust | Irene Newman | 680 N. Lake Shore Dr # 1003 | | | | Chicago | IL | 60611 | |
| Irma Laredo | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| IRMA SOLIS | | 1221-78TH STREET | | | | NORTH BERGEN | NJ | 07047 | |
| IRON COUNTY | GERI NORWOOD - TREASURER | PO BOX 369 | | | | PAROWAN | UT | 84761 | |
| IRON MOUNTAIN | | P O BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | | PO BOX 6150 | | | | NEW YORK | NY | 10249-6150 | |
| Iron Mountain | | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN | | PO BOX 915026 | | | | DALLAS | TX | 75391-5026 | |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire. | 745 Atlantic Avenue, 10th Floor | | | | Boston | MA | 02111 | |
| Iron Mountain Information Management, Inc. | Joseph Corrigan | 745 Atlantic Ave | | | | Boston | MA | 02111 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | | PO BOX 27131 | | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 601002 | | | | LOS ANGELES | CA | 90060-1002 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| Iron Mountain Safesite Inc | | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| IRON RIVER TOWNSHIP | TREASURER - IRON RIVER TWP | 102 MCNUTT RD | | | | IRON RIVER | MI | 49935 | |
| IronPort Systems Inc | | 1100 Grundy Ln Ste 100 | | | | San Bruno | CA | 94066 | |
| IronPort Systems, Inc. | | 950 ELM AVENUE | | | | SAN BRUNO | CA | 94066 | |
| IRVING ISD | ASSESSOR COLLECTOR | P O BOX 152021 | | | | IRVING | TX | 75015 | |
| IRWIN BOROUGH (WSTMOR) | T-C OF IRWIN BORO | 411 MAIN STREET | | | | IRWIN | PA | 15642 | |
| IRWIN COUNTY | TAX COMMISSIONER | 202 S IRWIN AVE | | | | OCILLA | GA | 31774 | |
| IRWIN HOME EQUITY CORP | | 12677 ALCOSTA BLVD STE 500 | | | | SAN RAMON | CA | 94583 | |
| Irwin Home Equity Corp | | 2400 Camino Ramon | Suite 375 | | | Columbus | IN | 47201 | |
| Irwin Home Equity Corp | | 500 WASHINGTON ST | | | | COLUMBUS | IN | 47201-6230 | |
| ISANTI COUNTY | ISANTI COUNTY TREASURER | 555 18TH AVE SW/ROOM 1115 | | | | CAMBRIDGE | MN | 55008 | |
| ISCG Inc | | 28000 Woodward | | | | Royal Oaks | MI | 48067 | |
| ISGN | | 31 Inwood Rd | | | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | 31 Inwood Rd | | | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | 3220 TILLMAN DR STE 301 | | | | BENSALEM | PA | 19020 | |
| ISGN CORPORATION | | LARGE MEGA DEPARTMENT | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| ISGN CORPORATION | | PO BOX 641028 | PNC BANK | | | PITTSBURGH | PA | 15264 | |
| ISGN FULFILLMENT SERVICES INC | | PO BOX 644792 | | | | PITTSBURGH | PA | 15264-4792 | |
| Ishkhan Juharyan vs GMAC Mortgage LLC erroneously sued as GMAC LLC a business entity Loan Center of et al | | WHITE MELLEN | 5600 H ST STE 100 | | | SACRAMENTO | CA | 95819 | |
| ISIAH HOLMES | | 151 MAGOUN AVE | | | | BROCKTON | MA | 02301 | |
| ISLAND COUNTY | ISLAND COUNTY TREASURER | PO BOX 699 | | | | COUPEVILLE | WA | 98239 | |
| ISLANDIA VILLAGE | VILLAGE COLLECTOR | 1100 OLD NICHOLS RD | | | | ISLANDIA | NY | 11749 | |
| ISLE OF WIGHT COUNTY | ISLE OF WIGHT COUNTY TREASURER | 17090 MONUMENT CIRCLE, STE 123 | | | | ISLE OF WIGHT | VA | 23397 | |
| ISLIP TOWN | RECEIVER OF TAXES | 40 NASSAU AVENUE SUITE 4 | | | | ISLIP | NY | 11751 | |
| Iso Gradjan | | 9429 Sayre Avenue | | | | Morton Grove | IL | 60053 | |
| ISYS Search Software inc | | 8765 E ORCHARD RD | STE 702 | | | ENGLEWOOD | CO | 80111 | |
| ITASCA CITY | ASSESSOR COLLECTOR | 126 N HILL | | | | ITASCA | TX | 76055 | |
| Itemfield Inc | | 45 West 25th Street | Floor 11 | | | New York | NY | 10010 | |
| Itemfield Inc | | C/O Informatica | 100 Cardinal Way | | | Redwood City | CA | 94063 | |
| ITR Group Inc | | 2520 LEXINGTON AVE | STE 500 | | | MENDOTA HEIGHTS | MN | 55120 | |
| Ivan Norberg | | 15998 Cambrian Drive | | | | San Leandro | CA | 94578 | |
| IVELISSE VALLE GUILLERMO LLANO AND | | 720 N 65 TERR | J LESLIE WIESEN INC | | | HOLLYWOOD | FL | 33024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ivy Le | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | | | Newport Beach | CA | 92660 | |
| IXI Corporation | | PO BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| IXONIA TOWN | IXONIA TOWN TREASURER | PO BOX 109/W1195 MARIETTA AVE | | | | IXONIA | WI | 53036 | |
| Izabella & Michal Swiderski | | 8118 Ranchito Ave | | | | Panorama City | CA | 91402 | |
| J AND S APPRAISAL SERVICES | | 4615 PINERIDGE DR S | | | | MOBILE | AL | 36613 | |
| J Redding LLC DBA Horizon Restoration an Oregon limited liability Company v Ash Creek Park Condominium Homeowners et al | BALL JANIK LLP | ONE MAIN PL 101 SW MAIN ST STE 1100 | | | | PORTLAND | OR | 97204 | |
| J. Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | | Tulsa | OK | 74103 | |
| J.M. Smith | | 24400 Highpoint Rd., Suite 7 | | | | Beachwood | OH | 44122 | |
| Jack & Doris Sherman | | 15332 Don Roberto Rd | | | | Victorville | CA | 92394 | |
| Jack Blake Sr Administrator of the Jack J Blake Jr vs Jack Blake Sr individual and Administrator of the Estate of Jack et al | | Kincaid Randall and Craine | 2201 Riverside Dr | | | Columbus | OH | 43221 | |
| Jack Enyeart and Gail Enyeart vs Homecomings FinancialLLC Jojo Equila Robin B Moradzadeh Allstate BankcorpInc Does et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 S BASCOM AVE STE 700 | | | CAMPBELL | CA | 95008 | |
| JACK FRANTI | | 57738 Cider Mill Dr | | | | New Hudson | MI | 48165 | |
| JACK HODGE | | 5506 WINDMIER CIR | | | | DALLAS | TX | 75252 | |
| Jack Kitson & Deborah Ann Kitson Plaintiffs vs Brooke Zarzour aka Kitson & Michael Zarzour & US Bank Natl Assoc as et al | | 3917 DARTFORD LN | | | | MEDINA | OH | 44256 | |
| Jack R. Katzmark | | 2461 Bridgeview Court | | | | Mendota Heights | MN | 55120 | |
| Jack R. Katzmark | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| Jack R. Katzmark | Dorsey and Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| Jack Simke | | 112 Newton Dr. | | | | Burlingame | CA | 94010 | |
| Jack Tamblyn and Terrie Tamblyn v GMAC Mortgage LLC fka GMAC Mortgage Corporation LSI Title Agency Inc Mortgage et al | | TRIAD LAW GROUP | 209 DAYTON ST STE 105 | | | EDMONDS | WA | 98020 | |
| Jack Tedder | Taylor County | PO Box 30 | | | | Perry | FL | 32348 | |
| Jackson & McPherson, LLC | | 1010 Common Street, Suite 1800 | | | | New Orleans | LA | 70112 | |
| JACKSON BOGHOS SEARCH GROUP CORP | | 370 CENTER POINTE CIRCLE STE 1102 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| JACKSON BOGHOS SEARCH GROUP CORPORATION | | 370 CTR POINTE CIR STE 1102 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| JACKSON CITY | TREASURER | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY | | 120 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY | JACKSON COUNTY COLLECTOR | 415 E 12TH ST, SUITE 100 | | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | JACKSON COUNTY TAX COLLECTOR | 10 S OAKDALE RM 111A / PO BOX 5020 | | | | PORTLAND, | OR | 97208 | |
| JACKSON COUNTY | JACKSON COUNTY TREASURER | 400 NEW YORK AVE, RM 206 | | | | HOLTON | KS | 66436 | |
| JACKSON COUNTY | REVENUE COMMISSIONER | 102 EAST LAUREL ST SUITE 12 | | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY | TAX COLLECTOR | 2915 CANTY ST - SUITE B | | | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY | TAX COLLECTOR | 401 GRINDSTAFF COVE ROAD #154 | | | | SYLVA | NC | 28779 | |
| Jackson County Director of Collections | Attn Bankruptcy | Jackson County - Collection Department | 415 E. 12th St. Room 100 | | | Kansas City | MO | 64106 | |
| Jackson County Missouri by and through W Stephen Nixon Jackson County Counselor vs Merscorp inc nka Merscorp et al | | Dollar Burns and Becker LC | 1100 Main St Ste 2600 | | | Kansas City | MO | 64105 | |
| JACKSON COUNTY SHERIFF | | PO BOX 426 | | | | MCKEE | KY | 40447 | |
| Jackson County, Missouri | Norman E. Siegel | Steuve Siegel Hanson LLP | 460 Nichols Road, Suite 200 | | | Kansas City | MO | 64112 | |
| Jackson Federal Bank | | 145 S State College Blvd | | | | Brea | CA | 92821 | |
| JACKSON LEWIS LLP | | One N Broadway | | | | White Plains | NY | 10601-2329 | |
| JACOB BOND | | 235 S 200 E | | | | BRIGHAM CITY | UT | 84302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOB GEESING CARRIE M WARD HOWARD N BIERMAN SUBSTITUTE TRUSTEES VS JOSEPH K MORELY a k a JOSEPH K MORLEY | | CHAIFETZ and COYLE PC | 7164 COLUMBIA GATEWAY DR STE 205 | | | COLUMBIA | MD | 21046 | |
| Jacqueline A. Warner | | 10 Emerald Lake Place | | | | Redwood City | CA | 94062 | |
| Jacqueline A. Warner | | PO Box 2414 | | | | Redwood City | CA | 94064 | |
| Jacqueline A. Warner | c/o Jan Schrieberl., Third Party Witness | 3494 Camino Casa Tassajara. Unit 308 | | | | Danville | CA | 94506 | |
| Jacqueline Hawkins Smith | | 16311 Waycreek Rd | | | | Houston | TX | 77068 | |
| Jacqueline K. Richmond | | 600 Water St Unit 5-2 | | | | Washington | DC | 20024 | |
| JACQUELINE KIM SELBY V BANK OF AMERICA AZTEC FORECLOSURE CORPORATION EMC MORTGAGE CORPORATION RECONSTRUST COMPANY et al | | Law Offices of Mark Ankcorn | 525 B St Ste 1500 | | | San Diego | CA | 92101 | |
| Jacqueline L. Washington | | 4919 West Blvd. | | | | Los Angeles | CA | 90043 | |
| Jacqueline Marie Harris Hollins or John Carol Hollins | | 2608 Leaf Lane | | | | Shreveport | LA | 71109 | |
| JACQUELINE O WIELAND AS TRUSTEE OF THE MARSHELL O CULTON REVOCABLE LIVING TRUST DATED APRIL 28 2005 VS GMAC MORTGAGE et al | | WILDISH and NIALIS | 500 N STATE COLLEGE BLVD STE 1200 | | | ORANGE | CA | 92868 | |
| Jacqueline Surface | | 209 E. Center St | | | | Holts Summit | MO | 65043 | |
| Jacqulyn E. Wells | | 103 Magnolia Way | | | | Pearl | MS | 39208 | |
| Jacqulyn O. Wieland, TTE of Marshell O. Culton Rev. Living Trust April 28, 2005 | Wildish & Nialis | 500 North State College Blvd., Suite 1200 | | | | Orange | CA | 92868 | |
| Jacques and Deirdre Raphael | ICO Michael P. Roland, Esq. | 6400 Manatee Ave. W. | Suite L-112 | | | Bradenton | FL | 34209 | |
| Jae S. Park and Hollie H. Park | c/o Pak & Morning PLC | 8930 E. Raintree Drive, Suite 100 | | | | Scottsdale | AZ | 85260 | |
| Jaime Davalos and Angelica Davalos vs Mortgage Law Firm PLC US Bank National Association as Trustee Mortgage et al | | 11489 Southampton Ct | | | | Rancho Cucamonga | CA | 91730 | |
| JAIRO ELIAS | | 4969 S CELTA VIGO CT | | | | TUCSON | AZ | 85746 | |
| Jam Software Joachim Marder e.K. | | Bruchhausenstr. 1 | | | | Trier | | | Germany |
| James A Cecil Norma S Cecil and Bert M Edwards vs GMAC Mortgage LLC vs James Delisle Louisville/Jefferson County et al | Bert M Edwards Attorney at Law | 119 S 7th St 200 | | | | Louisville | KY | 40202 | |
| JAMES A SPEARS VS GMAC MORTGAGE | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | | Tampa | FL | 33602 | |
| James Akins | C/O Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| James Akins | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francsico | CA | 94111 | |
| JAMES AND BARBARA PRATT | | 1 CHERRY DR CT | UNITED ROOFING MARLIN AIR HEAT & APPLIANCE REPAIR | | | OCALA | FL | 34472 | |
| James and Christina Blanton | Bearman Law | James Blanton VS GMAC Mortgage Company, Everhome Mortgage, Mortgage | Investors Corp. | 820 North 12th Avenue | | Pensacola | FL | 32501 | |
| James and Christina Blanton | Samuel W. Bearman | 820 N. 12th Ave. | | | | Pensacola | FL | 32501 | |
| James and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | | San Diego | CA | 92101 | |
| JAMES AND SUSAN PRESSLY | | 5986 JOHNSON RD | | | | LAKE WYLIE | SC | 29710 | |
| JAMES ANDREW HINDS JR ATT AT LA | | 21515 HAWTHORNE BLVD STE 1150 | | | | TORRANCE | CA | 90503 | |
| JAMES B MCNAMARA JR and NANCY H MCNAMARA | | 14 E PLEASANT ST | | | | LAWRENCE | MA | 01841 | |
| James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | | Charleston | WV | 25301 | |
| JAMES BOSSARD | | 555 W ELMA HICKLIN RD | | | | MCCLEARY | WA | 98557 | |
| James Brown vs GMAC Mortgage LLC f k a GMAC Mortgage Corporation and Pite Duncan LLP | | THE HOOPER LAW FIRM PC | 410 Grand ParkwaySuite 200 | | | Katy | TX | 77494 | |
| James C. Washington, Barbara J Washington | | 1589 Windsong Dr. | | | | Tulare | CA | 93274 | |
| JAMES CITY COUNTY | TREASURER OF JAMES CITY COUNTY | PO BOX 8701 | | | | WILLIAMSBURG | VA | 23187 | |
| JAMES CURZI JR | | 9 Carriage Dr | | | | West Haven | CT | 06516 | |
| James D. Watkins & Angela Watkins | | 291 State Route 2205 | | | | Mayfield | KY | 42066 | |
| James David Derouin Deborah Lee Derouin | | 17690 Norborne | | | | Redford Twp | MI | 48240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES DAVIS and PATRICIA JARVILL VS GMAC MORTGAGE LLC CORELOGIC SERVICES LLC SOUTHERN REGIONAL SERVICES INC VICKEY et al | | Mosser Law PLLC | 17110 Dallas PkwySuite 290 | | | Dallas | TX | 95248 | |
| JAMES DEVANE | | 344 CRESTSIDE DRIVE SOUTHEAST | | | | CONCORD | NC | 28025 | |
| JAMES DICKENS VS HOMECOMINGS FINANCIAL | | 2109 N 21ST ST | | | | TERRE HAUTE | IN | 47804 | |
| James E Albertelli PA a k a Albertelli Law | | 5404 Cypress Ctr Dr Ste 300 | | | | Tampa | FL | 33609 | |
| James E Farmer & Lori R Farmer | | 1286 Macintosh Dr. | | | | Falling Waters | WV | 25419 | |
| JAMES E MATISI VS GAMC MORTGAGE LLC | | 5714 KENSINGTON DR | | | | RICHARDSON | TX | 75082 | |
| James E Zablosky vs Alethes LLC Mortgage Electronic Registration Systems Inc and Merscorp collectively as MERS et al | | 187 Country View Ln | | | | Floresville | TX | 78114 | |
| JAMES EDWARDS | | 2613 PINEY WOODS DR | | | | PEARLAND | TX | 77581 | |
| JAMES EMBREY | | 11340 MESQUITE LN | | | | LUSBY | MD | 20657 | |
| James G. Jones | | 3084 Sandstone Road | | | | Alamo | CA | 94507 | |
| James G. Jones | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| James G. Jones | Dorsey and Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| James Getzinger | | 2575 Peachtree Rd NE #15A | | | | Atlanta | GA | 30305 | |
| JAMES GRISHAM VS DEUTSCHE BANK TRUST COMPANY AMERICAS | | Coats Rose Yale Ryman and Lee PC | 800 First City Tower 1001 | | | HOUSTON | TX | 77002 | |
| James Harlon Watts | | 13272 Cold Springs Rd. | | | | Moores Hills | IN | 47032 | |
| JAMES HAYES AND ASSOCIATES | | 82 OTIS ST | | | | CAMBRIDGE | MA | 02141 | |
| James Herman and Nancy Herman | | 3023 N Clark St. | | | | Chicago | IL | 60657 | |
| James Herman and Nancy Herman | James J Herman and Nancy A Herman | 4700 North Hermitage Avenue | | | | Chicago | IL | 60640 | |
| James J Herman and Nancy A Herman | | 4700 North Hermitage Avenue | | | | Chicago | IL | 60640 | |
| JAMES J MONACO AND | DANNIELLE J MONACO | 17100 S PAINTED VISTAS WAY | | | | VAIL | AZ | 85641-2436 | |
| James Jackson | c/o Jessica Tovrov | Goodman Law Offices | 105 West Madison St. | Suite 1500 | | Chicago | IL | 60602 | |
| James Junge, Devin Ghequere & Lori Ghequere | | 404 Mormon Street | | | | Folsom | CA | 95630 | |
| James L Silliman and Cynthia L Silliman husband and wife v Homecomings Financial LLC aka Homecomings Financial Network Inc | | DAVID J CARLSON ATTORNEY AT LAW | 10015 N DIVISION STE 104 | | | Spokane | WA | 99218 | |
| James L. Ivy | | 4918 Buttercup Lane | | | | Stockton | CA | 95212 | |
| JAMES L. PETTUS | JOSEPHINE PETTUS | 20487 EL NIDO AVE | | | | PERRIS | CA | 92571 | |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | MetroWest Legal Services | 63 Fountain Street, Suite 304 | | | Framingham | MA | 01702 | |
| JAMES LAYTON | | 646 SAND RIDGE DR | | | | VALRICO | FL | 33594 | |
| JAMES M. SULLIVAN | CANDICE E. SULLIVAN | 146 WEST HOBART | | | | LIVINGSTON | NJ | 07039 | |
| James McArdle | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| James N. Young | | 5908 Code Avenue | | | | Edina | MN | 55436 | |
| James N. Young | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| James O Mann | | 3663 Sabre Ave | | | | Clovis | CA | 93612 | |
| JAMES PENNAZ | SANDRA J. PENNAZ | 3012 NW 63RD ST | | | | KANSAS CITY | MO | 64151 | |
| James Poteet v GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| JAMES R GREGG ATT AT LAW | | 4808 MUNSON ST NW | | | | CANTON | OH | 44718 | |
| James R Krzyskowski | | 36759 Greenbush Rd | | | | Wayne | MI | 48184 | |
| James R Novak SR v Mortgageit Inc HSBC USA NA as Trustee GMAC Mortgage LLC IMS Financial Inc Curtis Familia et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 S BASCOM AVE STE 700 | | | CAMPBELL | CA | 95008 | |
| James R. & Madeline Martin | | 14587 Berklee Drive | | | | Addison | TX | 75001-3533 | |
| JAMES SINGH VS WELLS FARGO BANK NA AS SUCCESSOR IN INTEREST TO WACHOVIA BANK NA and EXECUTIVE TRUSTEE SERVICES LLC et al | | 21 Pembroke Ct | | | | Oakland | CA | 94619 | |
| JAMES VAIL | | 709 MAGNOLIA DR | | | | CHATHAM | IL | 62629 | |
| James W Locker Douglas Lizardi Debbie Lizardi Jose Alfredo Segovia Lisa M Rosa Raymond Tran Robert Ross Wsme et al | | THE LAW OFFICES OF ERICKSON DAVIS | 11574 IOWA ST STE 104 | | | LOS ANGELES | CA | 90024 | |
| James W. Wolff, Jr. & Leona B. Wolff | | 8645 Delmonico Avenue | | | | West Hills | CA | 91304 | |
| JAMES WATTS AND CATWELL ENTERPRISE | | 13272 COLD SPRINGS RD | | | | MOORES HILLS | IN | 47032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES WATTS AND CATWELL ENTERPRISE | James Harlon Watts | 13272 Cold Springs Rd. | | | | Moores Hills | IN | 47032 | |
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | | Minneapolis | MN | 55437 | |
| JAMES WHITNEY | | 3560 W DAVID LN | | | | COLORADO SPRINGS | CO | 80917 | |
| James Wilber Owens Jr and Lucindy Kathleen Owens vs Homecomings Financial LLC GMAC Mortgage LLC and Iserv Serving Inc | | Hood William | 3770 Hwy 80 W | | | Jackson | MS | 39209 | |
| JAMES WILLIAMS | | 324 BLUE RIDGE AVE | | | | FRONT ROYAL | VA | 22630 | |
| James Young v Homecoming Financial Network Inc GMAC Mortgage LLC US National Assoc a corp | | ROBERT H STEVENSON and ROBERT L BUTLER | 810 3RD AVE 228 | | | SEATTLE | WA | 98104 | |
| Jamie Harris McNerney | | PO Box 294 | | | | Palm Beach | FL | 33480 | |
| JAMILLE KING | KELLER WILLIAMS | 5700 VETERANS PARKWAY | | | | COLUMBUS | GA | 31904 | |
| Jan B Ibrahim | | 22 Waltham Dr | | | | Plainville | MA | 02762 | |
| JANAKA RATNAYAKE AND RADIKA RATNAYAKE VS GMAC MORTGAGE LLC ETS SERVICES LLC FEDERAL HOME LOAN MORTGAGE CORPORATION | | 4765 Sunnyside Dr | | | | Riverside | CA | 92506 | |
| Jane F. Harvey | | 5428 Winning Spirit Ln. | | | | Las Vegas | NV | 89113 | |
| Jane Gangitano vs Homecomings Financial Network Inc BAC Home Loans Servicing LP Bank of America National et al | | Law Office of Peter A Gibbons | 1805 N Carson St Ste E | | | Carson City | NV | 89701 | |
| Jane Geisler | | 1515 N Town East Blvd # 138 | Box 251 | | | Mesquite | TX | 75150 | |
| JANE LUMAN | | 3900 GRAPEVINE MILLS PKWY | UNIT 3313 | | | GRAPEVINE | TX | 76051 | |
| Janet Brackeen vs GMAC Mortgage LLC | | 6200 Chase St | | | | Arvade | CO | 80003 | |
| JANET D RUSH vs Amerigroup Mortgage Corp and GMAC Mortgage LLC | | Frazer and Frazer PC | 106 E 6th StreetSuite 900 | | | Austin | TX | 78701 | |
| Janet Russell | | 4508 Rogers Rd | | | | Chattanooga | TN | 37411 | |
| Janet S. Jackson | | PO Box 73133 | | | | San Clemente | CA | 92673 | |
| Janice K Kittler and Leslie Kittler vs Gmac Mortgage LLC | | The Soliz Law Firm PLLC | 811 Dallas St Ste 1405 | | | Houston | TX | 77002 | |
| JANIE MILLS VS GMAC MORTGAGE LLC and Codilis and Stawiarski PC | | THE HOOPER LAW FIRM PC | 2855 COMMERCIAL CTR BLVD STE 510 | | | KATY | TX | 77494 | |
| JANOS FARKAS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | | 21331 CLARETFIELD CT | | | | HUMBLE | TX | 77338 | |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | | San Diego | CA | 92101 | |
| JASON FORSYTH | | 300 ROANOKE RD APT 3 | | | | EL CAJON | CA | 92020 | |
| JASON KNOPE | | 1420 W 13TH AVE | | | | JUNCTION CITY | OR | 97448 | |
| Jason or Tracy Johnson | | 396 Goodview Dr. | | | | Hedgesville | WV | 25427 | |
| Jason R Purvis | | 4008 Linville Falls Ln | | | | Monroe | NC | 28110 | |
| JASON STUVE | | 3524 ENGLISH ST | | | | VADNAIS HEIGHTS | MN | 55110 | |
| JASPER CITY | | 200 BURNT MOUNTAIN ROAD | | | | JASPER | GA | 30143 | |
| Jasper County | | PO Drawer 1970 | | | | Jasper | TX | 75951 | |
| Jasper County | Jasper County | PO Drawer 1970 | | | | Jasper | TX | 75951 | |
| JASPER COUNTY | JASPER COUNTY COLLECTOR | 302 S MAIN - ROOM 107 | | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | JASPER COUNTY TREASURER | PO BOX 1387 | | | | NEWTON | IA | 50208 | |
| Jasper County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | | Houston | TX | 77253-3064 | |
| JASPER COUNTY | TAX COMMISSIONER | 126 W GREEN ST ROOM 125 | | | | MONTICELLO | GA | 31064 | |
| Jaunita Johnson | | 14394 Hubbell | | | | Detroit | MI | 48227 | |
| Javier Orozco and Ada E Orozco vs GMAC Mortgage LLC dba Ditech a limited liability company ETS Services LLC a et al | | Simon and Resnik LLP | 15233 Ventura Blvd Ste 300 | | | Sherman Oaks | CA | 90012 | |
| Javier Perez Rodriguez | | 8795 SW Bridletrail Avenue | | | | Beaverton | OR | 97008 | |
| Javier Perez Rodriguez | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| Javier Perez Rodriguez an individual v GMAC Bank an inactive banking institution GMAC Mortgage LLC a Delaware et al | | FETHERSTON EDMONDS LLP | 960 LIBERTY ST STE 110 | | | Salem | OR | 97308 | |
| Javier Salgado | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Blvd, Suite 201 | | | | Deerfield Beach | FL | 33442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAY AND NINA JACKSON | | 260 S CANTON CLUB CIR | | | | JACKSON | MS | 39211 | |
| JAY D ALLSBROOK | KATHLEEN F ALLSBROOK | 14314 SPRING GATE COURT | | | | MIDLOTHIAN | VA | 23112 | |
| Jay Lalor | Lester & Associates, P.C. | 600 Old Country Road, Suite 229 | | | | Garden City | NY | 11530 | |
| JAY PAUL SATIN ESQ | | 385 BROADWAY STE 402 | | | | REVERE | MA | 02151 | |
| Jay Williams | | 5731 Post Rd. | | | | Bronx | NY | 10471 | |
| JAYE RIGGIO VS GMAC MORTGAGE LLC MERSCORP INC EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES LLC THE BANK OF et al | | Ramey Stairs APC | 8880 Rio San Diego Dr 8th Fl | | | San Diego | CA | 92108 | |
| JC Flowers and Co LLC | | 717 Fifth Ave | 26th Fl | | | New York | NY | 10022 | |
| Jean Lanzetta | | 6 Barracuda Rd | | | | East Quogue | NY | 11942 | |
| Jean Lanzetta | Jean Lanzetta | 6 Barracuda Rd | | | | East Quogue | NY | 11942 | |
| Jean Lanzetta | Lanzetta & Assoc PC | 472 Montauk Hwy | | | | East Quogue | NY | 11942 | |
| Jeanann Muckridge | | 856 Gina Lane | | | | San Marcos | CA | 92069 | |
| JEANERETTE CITY | TAX COLLECTOR | PO BOX 209 | | | | JEANERETTE | LA | 70544 | |
| Jeannette Brown | | 5408 Tubman Dr. S. | | | | Jacksonville | FL | 32219 | |
| Jeannette Devlin vs Nation Star Mortgage LLC Defendant and Third Party Plaintiff vs GMAC Mortgage LLC Third Party Defendant | | McCarthy Holthus Levine | 8502 E Via de VenturaSuite 200 | | | Scottsdale | AZ | 85258 | |
| JEFF & ADELE SCHNEIDEREIT vs TRUST OF THE SCOTT & BRIAN INC 401 K PROFIT SHARING PLAIN UA DTD 01012003 FBO SCOTT & et al | | 1331 OLIVE ST | | | | PASO ROBLES | CA | 93446 | |
| Jeff A Rowan and Jennifer C Rowan vs GMAC Mortgage LLC | | Luna and Associates | 3033 Chimney Rock Ste 518 | | | Houston | TX | 77056 | |
| Jefferson Capital Systems, LLC | | PO Box 953185 | | | | St Louis | MO | 63195-3185 | |
| Jefferson County | | 531 Ct Pl | 504 Fiscal Ct Bldg | | | Louisville | KY | 40202-3393 | |
| JEFFERSON COUNTY | ASSESSR-COLLECTOR | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY COLLECTOR | 729 MAPLE ST | | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TAX COLLECTOR | 66 SE D STREET SUITE E | | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY 2520 | | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 301 MARKET STREET, RM 105 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TRUSTEE | PO BOX 38 | | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY - BESSEMER | JEFFERSON COUNTY TAX COLLECTOR | 1801 3RD AVE N - ROOM 201 | | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 531 COURT PLACE, RM 604 | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY-BIRMINGHAM | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINTON JR BLVD RM 160 | | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON PARISH | SHERIFF AND COLLECTOR | P O BOX 30014 | | | | TAMPA, | FL | 33630 | |
| JEFFERSON TOWNSHIP | TREASURER JEFFERSON TWP | 64679 M-62 SOUTH | | | | CASSOPOLIS | MI | 49031 | |
| JEFFERSONTOWN CITY | CITY OF JEFFERSONTOWN | 10416 WATTERSON TRAIL | | | | JEFFERSONTO WN | KY | 40299 | |
| Jeffery Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | | Fort Washington | PA | 19034 | |
| Jeffrey & Mary Jane Powell | | 27420 Rolling Hills Drive | | | | Maryville | MO | 64468-7500 | |
| Jeffrey A Secrest Plaintiff vs Harold Allison Deutsche Bank Trust Company America Defendants | | 12107 LINCOLNWAY NW | | | | MASSILLON | OH | 44647 | |
| Jeffrey and Jessica Mason | Jeff Mason | 3110 W. Monroe Rd. | | | | Spokane | WA | 99208 | |
| Jeffrey and Mary Gleichman | | 2219 259th Place SE | | | | Sammamish | WA | 98075 | |
| Jeffrey and Misty Keefer | Jennifer S. Wagner | Mountain State Justice, Inc. | 1031 Quarrier St, Suite 200 | | | Charleston | WV | 25301 | |
| Jeffrey Cohen | | 7914 Ridgeglen Circle West | | | | Lakeland | FL | 33809 | |
| JEFFREY EPHRIM | | 2682 BEVERLY DR | | | | MEDFORD | OR | 97504 | |
| Jeffrey L. Collins & Laura L. Collins | | 2962 Jamaica Blvd S. | | | | Lake Havasu | AZ | 86406 | |
| Jeffrey Lowe & Nancy Lowe | | 457 Kottinger Drive | | | | Pleasanton | CA | 94566 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | | GARY A COLBERT DEBTOR PROTECTOR LTD | 29452 PENDLETON CLUB DR | | | FARMINGTON HILLS | MI | 48336 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | Jeffrey M. Davis | 115 S. Gainsborough Ave | | | | Royal Oak | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey M. Davis | | 115 S. Gainsborough Ave | | | | Royal Oak | MI | 48067 | |
| Jeffrey S. Piper and Jacqueline Piper | | 2132 Galloway Ct | | | | Cincinnati | OH | 45240 | |
| Jeffrey Suckow and Virginia Suckow v Aurora Loan Services LLC Mortgage Electronic Registration Systems Inc et al | | UNITED LAW CTR PRIMARY | 3013 Douglas Blvd Ste 200 | | | Roseville | CA | 95661 | |
| Jeffrey Suckow and Virginija Suckow | | 21999 North Ray Road | | | | Lodi | CA | 95242 | |
| JEFFREY T PURCELL and STEPHANIE PURCELL vs MARK SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MORTGAGE LLC et al | | 130 W Second St Ste 900 | | | | Dayton | OH | 45338 | |
| JEFFREY T PURCELL and STEPHANIE PURCELL vs MARK SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MORTGAGE LLC et al | | Law Office of Steven Hobbs | 119 N Commerce St | | | Lewisburg | OH | 45338 | |
| Jeffrey Vaughan | | 19803 Gulf Blvd, Unit 101 | | | | Indian Shores | FL | 33785 | |
| JEFFREY VESEY and MARYLOU VESSEY | | 105 SERRELL AVE | | | | SANTA CRUZ | CA | 95065 | |
| Jeffrey Winkler and Linton Johnson vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc ETrade Bank et al | | 685 VIA RIALTO | | | | OAKLAND | CA | 94619 | |
| JEHUDA RENAN VS PNC BANK NA EXECUTIVE TRUSTEE SERVICES LLC AND NATIONAL CITY BANK | | Law Offices of Nick A Alden | 9100 Wilshire Blvd Ste 340 W | | | Beverly Hills | CA | 90212 | |
| Jenkins Teneka vs GMAC Mortgage LLC | Erin Patrick Lyons | Dutton Braun Staack and Hellman | PO Box 810 | | | Waterloo | IA | 50704 | |
| Jennifer and Jeff Hunter | | 2518 Skyview Avenue | | | | Feasterville-Trevose | PA | 19053 | |
| Jennifer Jackson | | 6445 Rachellen | | | | Hubbard | OH | 44425 | |
| Jennifer Jennings | | 1448 11th | | | | Wyandotto | MI | 48192 | |
| Jennifer L Thiery and Doulgas A Thiery vs GMAC Mortgage LLC | | Law Office of Steven C Shane | 8417 Pheasant Dr | | | Unknown | KY | 41042 | |
| Jennifer Mccue | | 2157 Stockman Circle | | | | Folsom | CA | 95630 | |
| JENS OETIKER | | 6708 ORCHARD STATION RD | | | | SEBASTOPOL | CA | 95472 | |
| JERALD MARTIN | | 3330 LIBERTY DR | | | | ROCKFORD | IL | 61110 | |
| Jerlean Nwolcocha | | 8923 S. Aberdeen | | | | Chicago | IL | 60620-3414 | |
| JERNIGAN BILLY JERNIGAN VS GMAC FINANCIAL SERVICES CORPORATION HOMECOMINGS FINANCIAL LLC AND MERS | | Law Office of Devon J Sutherland | 394 W Main StreetSuite B 5 | | | Hendersonville | TN | 37075 | |
| Jerome & Patricia Haynesworth | Jerome L. Haynesworth | 18215 Cypress Point Terrace | | | | Leesburg | VA | 20176 | |
| Jerome Bish v Stephen Culver an individual the Estate of Betty J Bish deceased Homecomings Financial LLC a et al | | DAVID E KERRICK ATTORNEY AT LAW | 1001 BLAINE STREETPOST OFFICE BOX 44 | | | CALDWELL | ID | 83606 | |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | | EAGAN | MN | 55122 | |
| JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST BIERMAN GEESING and WARD and WOOD LLC HOWARD N BIERMAN JACOB GEESING et al | | 5513 The Alameda | | | | Baltimore | MD | 21239 | |
| Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | | | New Haven | CT | 06520-9090 | |
| Jerome Steinmetz | | 2141 Green View Cove | | | | Wellington | FL | 33414 | |
| JEROME WAZNY | EUGENIA WAZNY | 2253 TONKEY ROAD | | | | TURNER | MI | 48765 | |
| JERRI SCHICK VS DEUTSCHE BANK TRUST COMPANY | | MIDDAGH and LN PLLC | 12946 DAIRY ASHFORD STE 450 | | | SUGARLAND | TX | 77478 | |
| JERRY AND REYNEL CRUTCHFIELD | AND SMITH CONSTRUCTION AND ROOFING | 1796 RANDOLPH PL APT 4 | | | | MEMPHIS | TN | 38120-8302 | |
| Jerry Bruce Jenkins and Vicki Barron Jenkins vs GMAC Mortgage LLC | | 102 Donnie Price Rd | | | | Deville | LA | 71328 | |
| JERRY CARTER | | 3920 KORTH LN | | | | RICHMOND | VA | 23223 | |
| JERRY CHANDLER VS GMAC MORTGAGE INC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| JERRY COKER | | 10505 N 400TH RD | | | | MACOMB | IL | 61455 | |
| JERRY D GONZALES and AMALIA P GONZALES VS GREENPOINT MORTGAGE FUNDING SERVICES INC EXECUTIVE TRUSTEE SERVICES LLC DBA et al | | 14499 LOCUST ST | | | | SAN LEANDRO | CA | 94579 | |
| Jerry Dee Morrison | Law Office of Randy E. Thomas | P.O. Box 717 | | | | Woodbridge | CA | 95258 | |
| Jerry Dee Morrison vs Homecomings Financial GMAC Mortgage and Does 1 to 10 | | Law Office of Randy E Thomas | 18826 N Lower Sacramento Rd Ste G | | | Woodbridge | CA | 95258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JERRY JONES | | 918 STRIDER DR | | | | HENDERSON | NV | 89015 | |
| JERRY LONG | | 4612 SAVAGE CREEK DR | | | | MACON | GA | 31210-0000 | |
| Jerry Morgan vs JPMorgan Chase Bank NA GMAC Mortgage LLC Mortgage Electronic Registration Systems inc the Bank of et al | | Carter Law Firm | 2030 Main St Ste 1300 | | | Irvine | CA | 92614 | |
| JERRY OLSEN | | PO BOX 243 | | | | MILLVILLE | UT | 84326 | |
| Jerry R Singleton & Kimberly K Singleton v US Bank National Association as Trustee & GMAC Mortgage LLC & Homecomings et al | | D KIMBERLI WALLACE PLLC | 9500 RAY WHITE RD STE 200 | | | FORTH WORTH | TX | 76248 | |
| JERRY WESTER | | 2514 85TH DR NE UNIT CC2 | | | | LAKE STEVENS | WA | 98258 | |
| Jeryl Dickson | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Jesse & Sharri Komatz | | 75 Dr. Duggan Road | | | | Bethel | NY | 12720 | |
| JESSE GARDNER | | 2225 E PUMLO ST APT 56 | | | | SAN BERNARDINO | CA | 92404 | |
| Jesse Olivarez and Anna M. Hernandez | | 4121 Merlet Dr | | | | Pearland | TX | 77584 | |
| JESSI E MCCAY v GMAC Mortgage LLC Regions Bank Inc and James R Loggins | | HOLLADAY PC | 12 EDWIN HOLLADAY PL | | | PELL CITY | AL | 35125 | |
| Jessica Angel Quiroz | Ramon Quiroz | 89-37 Metropolitan Ave | | | | Rego Park | NY | 11374 | |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Jessie Lewis and Beatrice Lewis | 3829 Deerrun Ln | | | | Harvey | LA | 70058 | |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Willis & Buckley | 3723 Canal Street | | | | New Orleans | LA | 70119 | |
| Jessie Lewis and Beatrice Lewis | | 3829 Deerrun Ln | | | | Harvey | LA | 70058 | |
| Jesus and Denise R Montoya | | 4655 W. Rio Bravo Drive | | | | Fresno | CA | 93722 | |
| JESUS M JIMENEZ | | 632 632 1 2 S EVERGREEN | | | | LOS ANGELES | CA | 90023 | |
| JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC and US Bank as Trustee | | Law Office of Sidney Levine | 110 MainSuite 201 | | | Sealy | TX | 77474 | |
| JETTON MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC AS NOMINEE FOR GMAC MORTGAGE CORPORATION and GMAC MORTGAGE et al | | Jones Walker Waechter Poitevent Carrere and Denegr | 190 E Capitol StreetSuite 800 39201 | | | Jackson | MS | 39201 | |
| JEWETT CITY WATER COMPANY | | PO BOX 1088 | | | | ENFIELD | CT | 06083 | |
| Jhun Gorospe and Luciana Gorospe | | 1921 Campus Drive | | | | Delano | CA | 93215 | |
| Jill Maskey | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Jim Adams | | 4316 New River Hills Pkwy | | | | Valrico | FL | 33594 | |
| JIM GARCINES VS WELLS FARGO BANK NATIONAL ASSOCIATION A BUSINESS ENTITY WACHOVIA MORTGAGE FSB A BUSINESS ENTITY et al | | LIBERTY and ASSOCIATES | 148 MAPLE ST STE H | | | AUBURN | CA | 95603-5041 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE RD | | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY APPRIASAL SERVICE | | 36 OAKDALE RD | | | | JOHNSON CITY | NY | 13790 | |
| JIM THORPE S.D./PENN FOREST TWNSHP | BARBARA A AHNER/TAX COLLECTOR | 21 UNIONVILLE RD | | | | JIM THORPE | PA | 18229 | |
| Jim Wells CAD | | PO Box 607 | | | | Alice | TX | 78333-0607 | |
| Jim Wells CAD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| Jim Wells CAD | Jim Wells CAD | PO Box 607 | | | | Alice | TX | 78333-0607 | |
| Jimmel Baptiste vs Federal Home Loan Mortgage Corporation and GMAC Mortgage LLC fka GMAC Mortgage Corporation | | 16327 BUNKER RIDGE RD | | | | HOUSTON | TX | 77053 | |
| JIMMIE D MITCHELL VS GMAC MORTGAGE LLC ETS | | Gulick Carson and Thorpe PC | 70 Main StreetSuite 52 | | | Warrenton | VA | 20186 | |
| JIMMIE ROBINSON AND | | JOYCE SAVAGE | 1111 S BRAINTREE DRIVE | | | SCHAUMBURG | IL | 60193-0000 | |
| JK Group Inc | | PO BOX 7174 | | | | PRINCETON | NJ | 08543 | |
| JMG Capital Partners, LP | Noelle Newton | 11601 Wilshire Blvd. Suite 1925 | | | | Los Angeles | CA | 90025 | |
| JMG Triton Offshore, Ltd | Noelle Newton | 11601 Wilshire Blvd. Suite 1925 | | | | Los Angeles | CA | 90025 | |
| JMIS INC | | 23269 MAPLE ST | | | | NEWHALL | CA | 91321 | |
| Jo Ann Alperin | c/o Fred M. Schwartz, Esq. | 317 Middle Country Road, Suite 5 | | | | Smithtown | NY | 11787 | |
| Jo Anne Mills | | 4630 Bud Holmes Rd | | | | Pinson | AL | 35126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JO DAVIESS COUNTY | JO DAVIESS COUNTY TREASURER | 330 N BENCH ST | | | | GALENA | IL | 61036 | |
| Joachim Brandt | | Liviusstr. 20 | | | | Berlin | | D-12109 | Germany |
| JOAN DEVLIN | | 44 N SUGAR RD | | | | NEW HOPE | PA | 18938 | |
| Joan E. Aders | | 1609 Read Mountain Rd | | | | Roanoke | VA | 24019 | |
| Joan Hart | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| Joan Johnson | | 856 Boxwood Drive | | | | South Bend | IN | 46614 | |
| JOAN MILLER and DAVID MILLER VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | | AUSTIN | TX | 78768 | |
| JOAN TASSONE | JOSEPH TASSONE SR | 3 BERYL COURT | | | | BREWSTER | NY | 10509 | |
| JOAN ZITA GRIHALVA V HOMECOMINGS FINANCIAL LLC | | 3222 E Viking Rd | | | | Las Vegas | NV | 89121 | |
| JOANN EZELL VS GMAC MORTGAGE LLC | | 2400 SADDLEWOOD CT | | | | CEDAR HILL | TX | 75104 | |
| Joann M Chase v Federal National Mortgage Assocation and GMAC Mortgage LLC | | HOEFLE PHOENIX GORMLEY and ROBERTS PA | 402 STATE ST | | | PORTSMOUTH | NH | 03801 | |
| JOANNE FERRERO AND JOSEPH FERRERO | | 705 FLAMINGO DR | AND MERLIN LAW GROUP | | | FT LAUDERDALE | FL | 33301 | |
| Joanne Goolsby | | 17641 Wiltshire Blvd | | | | Cathrup Village | MI | 48076 | |
| Joanne Hildebrandt vs GMAC Mortgage LLC | | LAW OFFICES OF GENE W CHOE PC | 523 N Buttonwood St | | | Anaheim | CA | 92805 | |
| JOANNE L. RANVILLE | | 1102 DEER CREEK TRAIL | | | | GRAND BLANC | MI | 48439 | |
| Joanne Stanphill and John Stanphill | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | | Roseville | CA | 95661 | |
| Joao Calixto Silva-Netto | | 380 Morningside Avenue | | | | Fairview | NJ | 07022 | |
| Joaquin A Toranzo vs Deutsche Bank National Trust Company | | 9311 YORK CREED CIR | | | | SAN ANTONIO | TX | 78230 | |
| Joaquin A. Sosa and Griselda Sosa | | 531 SW 10th Avenue | | | | Fort Lauderdale | FL | 33312 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Joaquin A. Sosa and Griselda Sosa | 531 SW 10th Avenue | | | | Fort Lauderdale | FL | 33312 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Sosa c/o Prentice | 3866 Wilson Avenue | | | | San Diego | CA | 92104 | |
| JOAQUIN ARTURO REVELO ATT AT LAW | | 1527 19TH ST STE 312 | | | | BAKERSFIELD | CA | 93301 | |
| Jodi or Todd Schwarzenbach | | 2816 Yacolt Avenue | | | | North Port | FL | 34286 | |
| Joe Ann Allen | | 9360 Laramie Dr | | | | St Louis | MO | 63137 | |
| JOE GRISWOLD | | 150 B GA Ave E | | | | Fayetteville | GA | 30214 | |
| JOE LOPEZ | | 715 CEDAR COVE DR | | | | GARLAND | TX | 75040-2700 | |
| Joe Pensabene | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | |
| Joe Ray and Kimberly Daniel-Ray | | 6148 Fairgrove St | | | | Kalamazoo | MI | 49009 | |
| Joel M. Richardson | | 5700 Hemlock Rd | | | | Galivants Ferry | SC | 29544 | |
| JOEL M. SCIASCIA | | 52 BEECHWOOD TERRACE | | | | YONKERS | NY | 10705 | |
| Joelle Horan | | 9414 NW 72nd Court | | | | Tamarac | FL | 33321 | |
| Joellyn Johnson | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| John & Amy Gordon | The S.E. Farris Law Firm | 116 E. Lockwood | | | | St. Louis | MO | 63119 | |
| John & Janie Brzezinski | | 18888 Bayberry Way | | | | Northville | MI | 48168 | |
| John A Erickson and Janice R Erickson vs The Bank of New York Mellon Trust Company National Association fka The Bank of et al | | Pearson Butler Carson and Cook PLLC | 1682 Reunion AvenueSuite 100 | | | South Jordan | UT | 84095 | |
| John and Anna Santos | R. Steven Geshell, Esq. | 345 Queen Street, Suite #709 | | | | Honolulu | HI | 46813 | |
| JOHN and JEANNETTE SCHWARTZ II and JAMES WONG v BANN COR MORTGAGE MASTER FINANCIAL INC PSB LENDING CORPORATION HOMEQ et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | | Kansas City | MO | 64105 | |
| JOHN and ROWENDA DRENNEN DAVID A and DIANE GARNER SHAWN and LORENE STARKEY PLAINTIFFS vs COMMUNITY BANK OF NORTHERN et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | | Kansas City | MO | 64105 | |
| John Arvanitis | | 7753 Juan Way | | | | Fair Oaks | CA | 95628 | |
| John Blanche | | 2301 Barcelona Way | | | | Sacramento | CA | 95825 | |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | 1617 John F. Kennedy Blvd, Ste. 650 | | | | Philadelphia | PA | 19103 | |
| John C. Rogers IV | | 7262 Stanford Ave. | | | | La Mesa | CA | 91942 | |
| John C. Treadway | John Treadway | 3258 Trinity Mill Cir | | | | Dacula | GA | 30019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN CHRISTAKIS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC UNKNOWN REAL PARTYS IN INTEREST 1 100 | | 1217 W Saint Claire St | | | | Tucson | AZ | 85745 | |
| JOHN D PARKER JR | | 255 BLUE SAVANNAH STREET | | | | COLA | SC | 29209 | |
| JOHN D PARKER JR | John D. Parker, Jr | 22 Sparta Ct | | | | Hopkins | SC | 29061 | |
| John D. and Leni Sweeney | | P.O. Box 17387 | | | | Reno | NV | 89511 | |
| John D. Parker, Jr | | 22 Sparta Ct | | | | Hopkins | SC | 29061 | |
| John Davis Bonnie Davis Romack Franklin and Nicole Franklin v GMAC Mortgage LLC | | WILLIAM L LUCAS PA | 7456 CAHILL RD | | | EDINA | MN | 55439 | |
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin | William L Lucas, PA, Attorneys for | John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin V. GMAC | Mortgage, LLC | 7456 Cahill Road | | Edina | MN | 55439 | |
| John Dennis Flynn and Patricia L. Flynn | | 10143 E. Topaz Drive | | | | Scottsdale | AZ | 85258 | |
| John Douglas Bailey | | 6022 Club Oaks Place | | | | Dallas | TX | 75248 | |
| JOHN E LONGWELL ATT AT LAW | | 1000 NORTHWOOD DR | | | | EFFINGHAM | IL | 62401 | |
| John E Satterwhite Jr v The Bank of New York Mellon Trust Company National Association | MCLAUGHLIN HENRY | EIGHTH AND MAIN BUILDING707 E MAIN ST STE 1375 | | | | RICHMOND | VA | 23219 | |
| John E. Koerner | | 119 Beethoven Court | | | | Eastport | NY | 11941 | |
| John E. Koerner | | P.O. Box 24 | | | | Williston Park | NY | 11596 | |
| John E. Koerner | John E. Koerner | 119 Beethoven Court | | | | Eastport | NY | 11941 | |
| John E. Satterwhite Jr | | 3219 Kenyon Ave | | | | Richmond | VA | 23224 | |
| John E. Satterwhite Jr | | P.O. Box 24093 | | | | Richmond | VA | 23224 | |
| John E. Satterwhite Jr | John E. Satterwhite Jr | P.O. Box 24093 | | | | Richmond | VA | 23224 | |
| John Femino v ASC American Servicing Company Wells Fargo Home Mortgage US Bank National Association as Trustee et al | | 60 Shore Dr | | | | Plymouth | MA | 02360 | |
| John Frye v Capital One Home Loans LLC Now by Merger and or Acquisition GMAC Mortgage LLC Defendant Third Party et al | Herlands Rothenberg and Levine | 345 Wyoming Ave Ste 210 | PO Box 269 | | | Scranton | PA | 18503 | |
| JOHN GORDON VS GMAC MORTGAGE LLC | | The SE Farris Law Firm | 116 E Lockwood | | | St Louis | MO | 63119 | |
| John H McLaughlin vs MERS Inc aaa Mortgage Electronics Registration System Incorporated and First American Title Insurance Co | | 2106 W WILSON AVE | | | | COOLIDGE | AZ | 85228 | |
| John Hancock Bond Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave, 29th Floor | | | New York | NY | 10017 | |
| John Hancock Funds II | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| John Hancock Income Securities Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| John Hancock Insurance Company (U.S.A) on Behalf of its Insurance Company Separate Accounts 131 and 6A | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave | | | New York | NY | 10017 | |
| John Hancock Life Insurance Company (U.S.A) | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| John Hancock Life Insurance Company (U.S.A) on behalf of its insurance company serparate accounts 131 and 6A | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| John Hancock Life Insurance Company (U.S.A) on behalf of its insurance company separate accounts 131 and 6A | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| John Hancock Sovereign Bond Fund | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| John Hancock Strategic Series | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| John Hancock Variable Insurance Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PL | | | | CANTON | GA | 30114 | |
| JOHN HORNUNG | | 1231 Farrington Dr | | | | LaHabra | CA | 90631 | |
| John J Curley LLC | | Harborside Financial Ctr 1202 Plz Ten | | | | Jersey City | NJ | 07311 | |
| JOHN J FLAHERTY ATT AT LAW | | 5500 MAIN ST STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| John J Metkus III | | 9218 Edgeloch Dr | | | | Spring | TX | 77379 | |
| John Kaspar | | P.O. Box 77613 | | | | Corona | CA | 92877 | |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | | 18603 PARTNERS VOICE DRIVE | | | | CYPRESS | TX | 77433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | | Bauer Law Firm PC | 700 Louisiana Ste 3950 | | | Houston | TX | 77002 | |
| JOHN KUPRIS ATT AT LAW | | 47 WINTER ST | | | | BOSTON | MA | 02108 | |
| John Laing Homes aka WL Homes | | 19520 Jamboree Rd Ste 500 | | | | Irvine | CA | 92612 | |
| John Lawrence | | 3419 Shumard Ct | | | | Spring | TX | 77388 | |
| JOHN LOWE VS FIRST CAPITOL FINANCIAL SERVICES CORP A BUSINESS ORGANIZATION and GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS et al | | LAW OFFICE OF SIMMONS and SIMMONS LC | ROUTE 3 BOX 252A | | | ELIZABETH | WV | 26143 | |
| John M Fahey & Heather J. | | 2816 Bernstein Dr | | | | Modesto | CA | 95358 | |
| JOHN M LITTLE VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | | 5820 MIRAMONTE DR AUSTIN TX 78759 | | | | AUSTIN | TX | 78759 | |
| JOHN M MANFREDI | | 2866 OTSEGO ST | | | | WATERFORD | MI | 48328 | |
| JOHN M YOUNG ATT AT LAW | | PO BOX 1364 | | | | SAPULPA | OK | 74067 | |
| John M. Lynn and/or Jana C. Lynn | | 1529 S. Lewis Ave. | | | | Tulsa | OK | 74104-4919 | |
| JOHN MARLEY | | 1810 W SIENNA BOUQUET PL | | | | PHOENIX | AZ | 85085 | |
| John Morgan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| John Murrin | | 7045 Los Santos Dr | | | | Long Beach | CA | 90815 | |
| John N. Murray | | 1248 Candleridge Ct. | | | | Boise | ID | 83712 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | | 2357 LAREDO RD | | | | SACRAMENTO | CA | 95825 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | John Blanche | 2301 Barcelona Way | | | | Sacramento | CA | 95825 | |
| John R. and Elizabeth Foster | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | | Isle of Palms | SC | 29451 | |
| John R. Tramontano | | 16 Oakland Ave | | | | Gilford | NH | 03249-7448 | |
| John Rady | | 13276 Research Blvd. Ste. 204 | | | | Austin | TX | 78750 | |
| JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO A TEXAS CORPORATION | | 19904 CHEYENNE VALLEY DR | | | | ROUND ROCK | TX | 78664 | |
| John Rady, Assignee of Sergio and Elizabeth Gardea | John Rady | 13276 Research Blvd, Ste 204 | | | | Austin | TX | 78750 | |
| John Rady, Assignee of Thomas and Jacinta Maldonado | John Rady | 13276 Research Blvd. Ste. 204 | | | | Austin | TX | 78750 | |
| John Rady, Assignee of Travis and Sadrian Turner | John Rady | 13276 Research Blvd. Ste. 204 | | | | Austin | TX | 78750 | |
| John Romeyn | | 2914 OHenry Drive | | | | Garland | TX | 75042 | |
| JOHN SACHS | | 2615 SAGURO WAY | | | | RICHLAND | WA | 99354 | |
| JOHN SCHULTZ | | 1104 PLACID CT | | | | CHESAPEAKE | VA | 23320 | |
| John Sprouse | | 1601 N Sepulveda Blvd., #631 | | | | Manhattan Beach | CA | 90266 | |
| JOHN STEAN | | 197 CLEVELAND AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| JOHN TUCK | | 804 HWY 321 N STE 100 | | | | LENOIR CITY | TN | 37771 | |
| John Von Brincken and Shelley Von Brincken vs Mortgageclosecom Inc Executive Trustee Services dba ETS Services LLC et al | | Law Offices of Holly S Burgess | 680 Auburn Folsom Rd Ste 109 | | | Auburn | CA | 95661 | |
| JOHN W JONES VS PREMIER ONE FUNDING INC | | 915 92ND AVE | | | | OAKLAND | CA | 94603 | |
| JOHN W PREWITT VS GMAC MORTGAGE LLC | | LAW OFFICES OF DARRYL V PRATT | 2595 DALLAS PKWY STE 105 | | | FRISCO | TX | 75034 | |
| John W. Beavers and Annette Beavers | | 718 Jefferson Drive | | | | Turnersville | NJ | 08012 | |
| John Wolfe and Lori Wolfe | | 555 S. Center | | | | Santaquin | UT | 84655-8162 | |
| Johnetta Lynn Finley | | 434 W Home Ave | | | | Flint | MI | 48505 | |
| JOHNNIE SIMPSON | | 120 STONEWALK DR | | | | RINCON | GA | 31326 | |
| JOHNNY AND LINDA RHODA | JOHNNY AND LINDA RHODA AND JAVIER RUBIO CONSTRUCTION | 218 GRIGGS ST # A | | | | CLINTON | AR | 72031-7089 | |
| JOHNNY H MADDOX | | 165 IMOGENE STREET | | | | PRATTVILLE | AL | 36067 | |
| Johnny H. Murphy | | 6615 Carloway Dr. | | | | Fayetteville | NC | 28304 | |
| Johnny L Talford and Yvonnia Talford vs Mortgage Investors Corporation FKA Amerigroup Mortgage Corporation and GMAC et al | | Law Office of Anthony D Randall | 2580 W camp Wisdom RdSuite 139 | | | Grand Prairie | TX | 75052 | |
| Johnson & Freedman | | 1587 N E Expressway Ne | | | | Atlanta | GA | 30329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson & Freedman, LLC | | 1587 Northeast Expy | | | | Atlanta | GA | 30329 | |
| Johnson & Freedman, LLC | Mark A. Baker | 1587 Northeast Expressway | | | | Atlanta | GA | 30329 | |
| JOHNSON APPRAISAL SERVICE | | 1137 S 18TH ST | | | | FORT DODGE | IA | 50501 | |
| JOHNSON APPRAISAL SERVICES | | 1137 S 18TH ST | | | | FORT DODGE | IA | 50501 | |
| Johnson Consulting Group Inc | | 4131 REDTAIL LN | K WILLOUGHBY AND B TAYLOR | | | DESOTO | MO | 63020 | |
| JOHNSON COUNTY | ASSESSOR COLLECTOR | PO BOX 75 | | | | CLEBURNE | TX | 76033 | |
| Johnson County | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | | Arlington | TX | 76094-0430 | |
| JOHNSON COUNTY | COLLECTOR | PO BOX 344 | | | | CLARKSVILLE | AR | 72830 | |
| Johnson County | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| Johnson County | Johnson County | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| JOHNSON COUNTY | JOHNSON COUNTY COLLECTOR | 300 N HOLDEN ST, STE 201 | | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 111 SOUTH CHERRY STREET SUITE 1500 | | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 86 W COURT ST | | | | FRANKLIN | IN | 46131 | |
| Johnson Professional Services, Inc | | 7614 York Ave S. | Suite 3313 | | | Edina | MN | 55435-5910 | |
| JOHNSON WES W JOHNSON V HOMECOMINGS FINANCIAL GMAC MORTGAGE DEUTSCHE BANK NATIONAL TRUST COMPANY DEUTSCHE BANK et al | | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | | RENO | NV | 89521 | |
| JOHNSON, BERCEUSE H | | 7930 SOUTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60619-0000 | |
| JOHNSON, DEBORAH | SERVICEMASTER OF ALLIANCE | 611 POTASH AVE | | | | ALLIANCE | NE | 69301-3560 | |
| JOHNSTON COUNTY | COLLECTOR | 403 W MAIN ST SUITE 103 | | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | TAX COLLECTOR | PO BOX 451 | | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON TOWN | JOHNSTON TOWN- TAX COLLECTOR | 1385 HARTFORD AVE | | | | JOHNSTON | RI | 02919 | |
| Jon Lacabanne vs GMAC Mortgage LLC and Westminster Realty | | 32 KA IKA I ST | | | | WAILUKU | HI | 96793 | |
| Jon P. Jessel | | 7716 St. Rt. 60 | | | | Wakeman | OH | 44889 | |
| JONATHAN BRIGGS | | 31117 ENSEMBLE DR | | | | MENIFEE | CA | 92584 | |
| Jonathan Dumont v Mortgage Electronic Registration Systems Inc PoliMortgage Group Inc and GMAC Mortgage LLC | | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| Jonathan E Robinson et al v GE Money Bank GMAC Mortgage LLC et al no other Ally or ResCap entities named | | Koeller Nebeker Carlson and Halauck LLP | 3200 N Central Ave Ste 2300 | | | Phoenix | AZ | 85012 | |
| Jonathon Somera v Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC Executive Trustee Services DBA et al | | LAW OFFICES TIMOTHY L MCCANDLESS | 820 MAIN ST STE 1 | | | MARTINEZ | CA | 94553 | |
| Jones & Odom, LLP | | PO Drawer 1320 | | | | Shreveport | LA | 71164-1320 | |
| Jones County Appraisal District | Laura J. Monroe | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O.Box 817 | | | Lubbock | TX | 79408 | |
| Jones Day | | 51 Louisiana Ave Nw | | | | Washington | DC | 20001-2113 | |
| JONES DOUGLAS and ANDREA M JONES ET AL V ABN AMRO MORTGAGE GROUP INC ET AL INCL GMAC MORTGAGE CORPORATION GMAC et al | | OKEEFE and SHER | 15019 KUTZTOWN RD | | | KUTZTOWN | PA | 19530-9276 | |
| Jones Gledhill Fuhrman Gourley, P.A. | Stacey L. Gates Assistant to W. Ben Slaughter | The 9th & Idaho Center | 225 North 9th Street, Suite 820 | P.O. Box 1097 | | Boise | ID | 83701 | |
| JONES LANG | | 525 WILLIAM PENN PL | 25 TH FL | | | PITTSBURGH | PA | 15259 | |
| JONES LANG LASALLE AMERICAS INC | | 200 E RANDOLPH ST | STE 4500 | | | CHICAGO | IL | 60601 | |
| JONES WALKER WAECHTER POITEVENT CARRERE and DENEGRE LLP | | CARRERE and DENEGRE LLP PRIMARY | 201 St Charles Ave 50th Fl | | | New Orleans | LA | 70170-5100 | |
| Jong C. Ahn | | 3648 Harris Ave NW | | | | Canton | OH | 44708 | |
| Joni L Newbold Lasky vs Bank of Idaho Inc an Idaho Corporation GMAC Mortgage LLC believed to be a foreign et al | | WIXOM LAW OFFICE | PO BOX 51334 | | | IDAHO FALLS | ID | 83405 | |
| JORDAN JORDAN ET AL V GMAC MORTGAGE CORPORATION IN RE JORDAN | | Cunningham Bounds LLC | 1601 Dauphin St | | | Mobile | AL | 33604 | |
| Jordan Law Group APLC | | 12416 Ventura Blvd | | | | Studio City | CA | 91604 | |
| JORDAN LAW GROUP APLC | Jordan Law Group Aplc | 12416 Ventura Blvd | | | | Studio City | CA | 91604 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN LAW GROUP APLC | STACY STRICKLER V PASADENA MARKET CENTER INC DBA/ KELLER WILLIAMS REALTY, SYNERGY CAPITAL MRTG CORP, GMAC MRTG CORP & D ET AL | 8052 Melrose Ave, 2nd floor | | | | Los Angeles | CA | 90046 | |
| JORDAN, DEBORAH & MOORE, GARLAND | | 094 HOBBSVILLE ROAD | | | | HOBBSVILLE | NC | 27946 | |
| JORGE A CERRON VS GMAC MORTGAGE LLC | | 5600 Beachway 107 | | | | SARASOTA | FL | 34231 | |
| Jorge A Portugues & Olga Portugues | | 824 NW 134 Ave | | | | Miami | FL | 33182 | |
| Jorge Galaviz and Consuelo Galaviz vs GMAC Mortgage LLC as successor in interest to Homecomings Financial Network et al | | SC Harris Law | 26376 Ruether Ave | | | Santa Clarita | CA | 91350 | |
| Jorge L Muskus and/or Ydamis Muskus | | 9481 Highland Oak Dr | Unit 1607 | | | Tampa | FL | 33647 | |
| Jorge Maese and Griselda Maese V GMAC as Trustee of GMAC | | Falvey Victor | 8732 Alameda | | | El Paso | TX | 79907 | |
| Jorge Munguia and Michele Munguia | | 1219 Hartwell Avenue | | | | Stockton | CA | 95209 | |
| Jorge Munguia and Michele Munguia vs Aurora Bank FSB GMAC Mortgage LLC Cal Western Reconveyance Corp and Does 1 et al | | UNITED LAW CTR PRIMARY | 3013 Douglas Blvd Ste 200 | | | Roseville | CA | 95661 | |
| Jorge Ortega | | 1683 Via Carreta | | | | San Lorenzo | CA | 94580 | |
| Jose B. Rodriguez | Beroz Construction Services | 14140 SW 151 Ct | | | | Miami | FL | 33196 | |
| Jose Barragan | | 9758 Natick Av. | | | | North Hills | CA | 91343 | |
| Jose Barrera | | 60-74 59th Road | | | | Maspeth | NY | 11378 | |
| Jose Colon v GMAC Mortgage LLC | | JAMES A CURRIER ATTORNEY AT LAW | 129 DORRANCE ST | | | PROVIDENCE | RI | 02903 | |
| JOSE FELICIANO ROSALYND CEBALLOS CHARMAINE MANZO LULLE GUTIERREZ MALDONADO HUGO RIVERAL MARIO GONZALES EDUARDO et al | | GREENSTEIN and MCDONALD | 300 Montgomery St Ste 621 | | | San Francisco | CA | 94104 | |
| Jose Gabriel Torres vs Residential Mortgage Capital GMAC Mortgage USA Corporation ARC Funding Executive Trustee et al | | JP Law | 24873 Willimet St | | | Hayward | CA | 94544 | |
| JOSE M VILLICANA DAVID O ALBANIL and FRANCISCO ALBANIL V DEUTSCHE BANK NATIONAL TRUST COMPANY EXECUTIVE TRUSTEE et al | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BLVD STE 110 | | | MISSION HILLS | CA | 91345 | |
| Jose Martinez III vs GMAC MORTGAGE LLC and Federal Home Loan Mortgage Corporation | | LAW OFFICES OF BARRY E JONES | RT 2 Box 35p | | | Mercedes | TX | 78570 | |
| Jose Melendez | | 10357 Gaynor Avenue | | | | Granada Hills | CA | 91344 | |
| Jose Ornelas and Maria Ornelas vs Melvina Yvette Sumter Homecomings Financial Network and Mortgage Electronic et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | | SEATTLE | WA | 98104-1082 | |
| JOSE PINEDA VS WELLS FARGO BANKNA ETS SERVICESLLC WACHOVIA MORTGAGE FSB WORLD SAVINGS BANK FSB DOES 1 10 | | 162 Racquet Club Dr | | | | Compion | CA | 90220 | |
| Jose R. Gonzalez | | 8709 SW 56th Avenue Road | | | | Ocala | FL | 34476 | |
| Josef Arnon vs GMAC Mortgage LLC | | Young Deloach PLLC | 1115 E Livingston St | | | Orlando | FL | 32803 | |
| Josefa S Lopez Patrick Frankoski et al v Executive Trustee Services LLC GMAC Mortgage LLC Homecomings Financial et al | | 7423 BAROQUE CT | | | | Sun Valley | NV | 89433 | |
| Joselito Mella | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Joseph & Amy Palmisano | | 4645 S Lakeshore Dr Ste 8 | | | | Tempe | AZ | 85282 | |
| Joseph A Connor III vs GMAC Mortgage LLC on its own and as agent for LSI Title Agency Inc Karen Balsano on her own and et al | | 17646 Hwy 21 N | | | | Malo | WA | 99150 | |
| Joseph A Ramsey vs GMAC Mortgage Corporation | | Matteson Peake LLC | 4151 Ashford Dunwoody Rd Ste 512 | | | Atlanta | GA | 30319 | |
| Joseph A. Lisa G. Braniff | | 169 Granville St | P.O. Box 36 | | | Alexandria | OH | 43001 | |
| Joseph Byerly | | 5386 Barnstormers Ave. | | | | Colorado Springs | CO | 80911 | |
| JOSEPH C HAGEN | | 661 GREEN FOREST DR | | | | FENTON | MO | 63026 | |
| Joseph C. Maneri | | 113 Avenue A | | | | Holbrook | NY | 11741 | |
| JOSEPH COMBS | | 7051 S OAKHILL CIR | | | | AURORA | CO | 80016 | |
| Joseph DiGiorno | | 437 Palmer Road | | | | Yonkers | NY | 10701 | |
| Joseph Douglas Van Meter | | 10415 Timberwood Circle | | | | Louisville | KY | 40223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Fabian vs UMG Mortgage LLC GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc | | Brunty Law Firm | PO Box 70907 | | | Myrtle Beach | SC | 29572 | |
| Joseph Green David A and Marcella A Barron et al v Countrywide Home Loans Inc GMAC Mortgage LLC et al no other Ally et al | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | | Reno | NV | 89501 | |
| Joseph Hill Trustee vs US Bank National Association and Mortgage Electronic Registration Systems Inc | | 1032 Brownsville Rd | | | | Victor | NY | 14564 | |
| Joseph Hill Trustee vs US Bank National Association and Mortgage Electronic Registration Systems Inc | | CAGE HILL and NIEHAUS LLP | 5851 San Felipe Ste 950 | | | Houston | TX | 77057 | |
| Joseph J Chavez an individual by and through Madeline Gonsalves his guardian ad litem vs Patsy Vasquez Chavez aka et al | | Bet Tzedek Legal Services | 145 SW Fairfax Ave Ste 200 | | | Los Angeles | CA | 90036 | |
| Joseph J. Cozzolino and/ or JO JO Asset. Mgmt LLC | Joseph J Cozzolino | PO Box 317 | | | | Sweet Valley | PA | 18656 | |
| Joseph J. Cozzolino and/or JoJo Asset Mgmt LLC | | PO Box 317 | | | | Sweet Valley | PA | 18656 | |
| Joseph L. & Maxine C. Dossett | c/o William M. Foster, PLLC | Attorney at Law - TN BPR No. 1050 | PO Box 4716 | | | Chattanooga | TN | 37405 | |
| Joseph L. & Maxine C. Dossett | William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | | Chattanooga | TN | 37405 | |
| Joseph L. Daniels | | 5810 Culler Court | | | | Johns Creek | GA | 30005 | |
| Joseph La Costa and Elizabeth La Costa | Joseph La Costa, Esq. | 7840 Mission Center Court, Suite 104 | | | | San Diego | CA | 92108 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | | Fort Washington | PA | 19034 | |
| Joseph Philip Kalenowsky vs Canyon Capitol Funding Corporation a Nevada Corporation Greenpoint Mortgage Funding et al | | RODNEY E SUMPTER ATTORNEY AT LAW | 139 VASSAR ST | | | RENO | NV | 89502 | |
| Joseph Phillips | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | | Biddeford | ME | 04005 | |
| Joseph R. LaFarge and Rhonda LaFarge v. GMAC Mortgage, LLC, et al. | Watts & Herring, LLC | 301 19th Street North | | | | Birmingham | AL | 35203 | |
| Joseph Russell Irion | | 3525 Del Mar Heights Road #436 | | | | San Diego | CA | 92130 | |
| Joseph T Conahan | | 425 W MULBERRY ST STE 101 | | | | FORT COLLINS | CO | 80521 | |
| Joseph T. Conahan | | 311 Cherry Street | | | | Philadelphia | PA | 19106 | |
| JOSEPHINE COUNTY | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH STREET | | | | GRANTS PASS | OR | 97526 | |
| Josephine Frontario | | 9 Pleasant Ridge | | | | Putnam Valley | NY | 10579 | |
| Josephine Frontario | Josephine Frontario | 9 Pleasant Ridge | | | | Putnam Valley | NY | 10579 | |
| Josephine Frontario | Michael Farina | 38-17 212th Street | | | | Bayside | NY | 11361 | |
| Josh Mandel Ohio Treasurer | | PO Box 163458 | | | | Columbus | OH | 43216-3458 | |
| Joshua Bjorn | | 1605 Dynasty Dr | | | | Moses Lake | WA | 98837 | |
| Joshua Gillispie and Brenna Gillispie | | 19590 Serenity Ln | | | | Bristol | VA | 24202 | |
| Joshua Gillispie and Brenna Gillispie | Mindshare Law | Spencer Brasfield, Esq. | PO Box 8084 | | | Gray | TN | 37615 | |
| Joshua Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | | Arlington | TX | 76094-0430 | |
| Joshua Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| Joshua Independent School District | Joshua Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| JOSHUA MARION | | 14720 BASINGSTOKE LOOP | | | | CENTREVILLE | VA | 20120 | |
| Joshua Weintraub | Cerberus Capital Management, L.P. | 875 Third Avenue | 12th Floor | | | New York | NY | 10022 | |
| Joshua Weintraub | Schulte, Roth & Zabel LLP | Attn Adam Harris | 919 Third Avenue | | | New York | NY | 10022 | |
| JOSHUA WINKLER | | 1714 JENNIFER MEADOWS CT | | | | SEVERN | MD | 21144 | |
| Jovany Munoz | | 585 East 16th Street Apt 6D | | | | Brooklyn | NY | 11226 | |
| Joyce C Canger | | 385 Hillside Ave | | | | Allendale | NJ | 07401 | |
| Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and John and Jane Does et al | | 16218 Corsair Rd | | | | Houston | TX | 77053 | |
| Joyce Stephenson Shomaker aka Joyce S Shomaker aka Margaret Joyce Johnson individually and as administratrix of the et al | | A WOGHIREN ATTORNEY AT LAW | 2445 W CHAPMAN AVE STE 150 | | | ORANGE | CA | 92868 | |
| Joycelyn Crumpton | | 7940 Armstrong Ave | | | | Kansas City | KS | 66112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joycelyn W. Unciano, pro se | COLEEN ETSUKO TOM & JOYCELYN WANDA UNCIANO VS GMAC MRTG LLC DAVID B ROSEN, ESQUIRE, KRISTINE WILSON, INDIVIDUALLY & IN ET AL | 91-590 Farrington Hwy 210-226 | | | | Kapolei | HI | 96707 | |
| JP Morgan Chase | | 270 Park Avenue | | | | New York | NY | 10017-2070 | |
| JP Morgan Chase | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | | CAROL STREAM | IL | 60197-4471 | |
| JP Morgan Chase | | PO Box 4471 | | | | Carol Stream | IL | 60197 | |
| JP Morgan Chase Bank | | 4 New York Plaza Floor 15 | | | | New York | NY | 10004 | |
| JP Morgan Chase Bank Indenture Trustee | | 4 New York Plz | 6th Fl | | | New York | NY | 10004 | |
| JP Morgan Chase Bank NA | | 3rd First National Plz | | | | Chicago | IL | 60602 | |
| JP MORGAN CHASE BANK NA | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| JP Morgan Chase Bank NA Indenture Trustee | | 227 W Monroe St | 26th Fl | | | Chicago | IL | 60606 | |
| JP Morgan Chase Bank NAFKA JP Morgan Chase Bank FKA the Chase Manhattan Bank as Trustee co Homecoming Financial et al | | THE KURLAND GROUP | 350 BROADWAYSUITE 701 | | | NEW YORK | NY | 10013 | |
| JP Morgan Chase Bank, N.A. | JPM Derivatives | 270 Park Avenue | | | | New York | NY | 10017 | |
| JPM Chase Bank NA | | 1111 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| JPMorgan Chase | | 525 William Penn Pl | | | | Pittsburgh | PA | 15259-0001 | |
| JPMorgan Chase Bank as Indenture Trustee | | 270 PARK AVE 10TH FL | | | | New York | NY | 10017 | |
| JPMorgan Chase Bank as Indenture Trustee | | 270 Park Avenue | | | | New York | NY | 10017-2070 | |
| JPMorgan Chase Bank NA | | 1111 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK NA | | 4 NEW YORK PLZ | 6TH FL | | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK NA | | P.O. BOX 974958 | | | | DALLAS | TX | 75397-4958 | |
| JPMORGAN CHASE BANK NA | PATTY SEXTON | 3415 VISION DR | | | | COLUMBUS | OH | 43219 | |
| JPMorgan Chase Bank NA 19 | | 1111 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| JPMorgan Chase Bank National Association | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| JPMORGAN CHASE BANK, N.A. | | PO BOX 70176 | | | | CHICAGO | IL | 60673-0176 | |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | | New York | NY | 10004 | |
| JPMORGAN CHASE BANK, N.A. | Gerise Macaluso | 4 New York Plaza | 13th Floor | | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Paul D. Savitsky | 4 New York Plaza | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Counsel | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Steven S. Miller, Vice President | 1 Chase Manhattan Plaza, 26th Floor | | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank, N.A. | Paul D. Savitsky | 4 New York Plaza | | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Counsel | One Chase Square, 25th Floor | | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Steven S. Miller, Vice President | 1 Chase Manhattan Plaza, 26th Floor | | | | New York | NY | 10005-1401 | |
| JPMORGAN CHASE BANK, N.A. | William Sholten | 3rd First National Plaza | | | | Chicago | IL | 60602 | |
| JPMorgan Chase Bank, NA | | 3415 Vision Drive | | | | Columbus | OH | 43219 | |
| JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | | | New York | NY | 10005-1401 | |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | | New York | NY | 10004 | |
| JPMorgan Securities, LLC | JPMorgan Securities, LLC | Alla Lerner | Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| JRS Land Limited Liability Company vs Lawrence L MonroeLois C Monroe First National Bank of Rockies HB Boehm also et al | | SHARP STEINKE SHERMAN and ENGLE LLC | 401 LINCOLN AVE | | | STEAMBOAT SPRINGS | CO | 80477 | |
| Juan C. Mendoza | | 1057 S.W. Janar Ave | | | | Port St. Lucie | FL | 34953 | |
| Juan M Macias vs JP Morgan Chase Bank GMAC Mortgage LLC | | LAW OFFICE OF DANIEL W STEVENS | 14380 W CAPITOL DR | | | BROOKFIELD | WI | 53005 | |
| JUAN RUIZ VS FEDERAL MATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC | | DOVALINA and EURESTE LLP | 122 TUAM ST STE 100 | | | HOUSTON | TX | 77006 | |
| Juana Cerna | | 14455 San Ardo Drive | | | | La Mirada | CA | 90638 | |
| Juana Rodriguez an individual v Mortgage Electronic Registration Systems Inc a Delaware Corporation Fidelity et al | | JOHN KYLE GUTHRIE AT LAW | 4050 W MAPLE RD STE 108 | | | BLOOMFIELD | MI | 48301-3118 | |
| Juanita Ings & James Ings | | 1828 Dayton Ln. N. | | | | Jacksonville | FL | 32218 | |
| Judith A. Goralski | | 612 Nina Ave | | | | Wausau | WI | 54403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Judith A. Winkler and James C. Winkler | | 1845 Dunkirk Lane | | | | Plymouth | MN | 55447 | |
| Judith A. Winkler and James C. Winkler | c/o Law Offices of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | | Minneapolis | MN | 55402 | |
| Judith A. Winkler and James C. Winkler | Judith A. Winkler and James C. Winkler | 1845 Dunkirk Lane | | | | Plymouth | MN | 55447 | |
| JUDITH FERN AND BANK ONE | | 1225 W WILLIAM DAVID PKY | | | | METAIRIE | LA | 70005 | |
| Judith K. Caputo | | 234 Grampian Blvd | | | | Williamsport | PA | 17701 | |
| Judith P. Kenney & Associates, P.C. | | One Bent Tree Tower | 16475 Dallas Parkway, Suite 740 | | | Addison | TX | 75001-6870 | |
| JUDSON ISD | | 8012 SHIN OAK DR | | | | LIVE OAK | TX | 78233-2413 | |
| JUDSON ISD | ASSESSOR COLLECTOR | 8012 SHIN OAK DR | | | | LIVE OAK | TX | 78233 | |
| Judson ISD | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | |
| Judson ISD | JUDSON ISD | 8012 SHIN OAK DR | | | | LIVE OAK | TX | 78233-2413 | |
| Judy Lim | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Judy Rubio | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| Julee M Jacks Loucks | | 10528 Weathersfield Way | | | | Highlands Ranch | CO | 80129 | |
| Julian A. Ortiz & Frances Soto-Ortiz | | 10810 Linden Gate Dr | | | | Houston | TX | 77075 | |
| JULIE A HUMPHRIES VS GMAC MORTGAGE LLC | | Walsh Law PC | 9603 White Rock TrailSuite 118 | | | Dallas | TX | 75238 | |
| Julie Bothel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| JULIE LANK | | 22 BASKING RIDGE | | | | SHELTON | CT | 06484 | |
| Julie M Riggins | | 10317 Pleasant Hill Church Rd | | | | Siler City | NC | 27344 | |
| Julie Moore | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| Julie Skromme | | 1241 Amesti Road | | | | Watsonville | CA | 95076 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | | CHASKA | MN | 55318 | |
| JULIE STEINHAGEN | Dorsey and Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| JULIO AND TOMASA GALVAN AND | | 1620 ALTA VISTA DR | S COAST ROOFING | | | ALVIN | TX | 77511 | |
| Julio Del Cid | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Julio Fonseca Lee Ann Fonseca vs GMAC MortgageLLC Harmon Law OfficesPC Mortgage Electronic Registration SystemsInc | | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| Julio Gonzalez | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Julio M. Jorges | | 12673 Whitby St | | | | Wellington | FL | 33414 | |
| Julio Pichardo | | 1201 E. Sudene Ave | | | | Fullerton | CA | 92831 | |
| Julio Pichardo | Severson & Werson | 19100 Van Kannan Ave, Suite 700 | | | | Irvine | CA | 92612 | |
| JULIO SOLANO VS GMAC MORTGAGE LLC | | LAW OFFICES OF RICHARD SAX | 448 SEBASTOPOL AVE | | | SANTA ROSA | CA | 95401 | |
| Julius R. Knox | | 5302 Village Trail | | | | Austin | TX | 78744 | |
| Jun O. Santos | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Jun Villanueva and Sharon Balverde v Deutsche Bank National Trust Company as Trustee for Harborview 2007 4 GMAC et al | | Law Office of Rose Spellman | 10601 Civic Ctr DriveSuite 100 | | | Rancho Cucamonga | CA | 91730 | |
| Jun Villanueva v GMAC Mortgage LLC fka GMAC Mortgage Corporation Deutsche Bank National Trust Company as Trustee et al | | Law Office of Rose Spellman | 10601 Civic Ctr DriveSuite 100 | | | Rancho Cucamonga | CA | 91730 | |
| June Muth | Tax Assessor | 103 Kerry Road | | | | Highlands | TX | 77562 | |
| JUNE OR FRANK HAN | | 11561 TERRAWOOD LN | | | | PARKER | CO | 80134 | |
| Junita Jackson vs First Federal Bank of California | | 417 Louisville St | | | | Hemet | CA | 92545 | |
| JURUPA Community Services District a public entity on behalf of Community Facilities District No 4 a California et al | | BEST BEST and KRIEGER LLP | 655 W BROADWAY 15TH FL | | | SAN DIEGO | CA | 92101 | |
| Justin Cheng an individual Lida Cheng an individual Plaintiffs vs GMAC Mortgage Corporation business entity et al | | LAW OFFICES OF GENE W CHOE PC | 3250 Wilshire BlvdSuite 1200 | | | LOS ANGELES | CA | 90010 | |
| Justin Gordon | | 1 Wharf Drive | | | | Groveland | MA | 01334-1134 | |
| Justin Leerar | | 170 3rd Street SW | | | | Britt | IA | 50423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN PETERS | | 9615 MEADOW FLOWERS CT | | | | LAUREL | MD | 20723 | |
| JUSTIN SOAPER | | 75 REGAL LN | | | | FREDERICKSBURG | VA | 22406 | |
| JUSTIN SORENSEN | | 5050 DORIAN ST | | | | CHUBBUCK | ID | 83202 | |
| K and G Recruiting LLC | | 5435 Sugarloaf Pkwy Ste 2200 | | | | Lawrenceville | GA | 30043 | |
| K&G Recruiting, LLC | | 5435 Sugarloaf Parkway | Suite 2200 | | | Lawrenceville | GA | 30043 | |
| K&G Recruiting, LLC | | C/O Asset Recruiting | 1400 Abbey Ct | | | Alpharetta | GA | 30004 | |
| K&L Gates LLP fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | | Seatle | WA | 98104-1158 | |
| K&L Gates LLP, fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | | Seattle | WA | 98104-1158 | |
| K2B Enterprises LLC | | 1101 E LINCOLN HWY | | | | EXTON | PA | 19341 | |
| Kahlil J. McAlpin | Law Offices of Kahlil J. McAlpin | 8055 W. Manchester Avenue, Suite 525 | | | | Playa Del Rey | CA | 90293 | |
| KAISER FEDERAL BANK | | 1359 GRAND AVE | | | | COVINA | CA | 91724 | |
| KALAMAZOO CITY | TREASURER | 241 W SOUTH | | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007 | |
| Kalyvas Group, LLC c/o The Office Annex, Inc. | | 111 Second Ave. NE, Suite 919 | | | | St. Petersburg | FL | 33701 | |
| Kaman Corporation | Patricia C. Goldenberg, CTP | 1332 Blue Hills Avenue | | | | Bloomfield | CT | 06002 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Kaman Corporation | Patricia C. Goldenberg, CTP | 1332 Blue Hills Avenue | | | Bloomfield | CT | 06002 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B. Zuch, Esq. | Wiggin and Dana LLP | CityPlace 1 | 185 Asylum Street | | Hartford | CT | 06103 | |
| Kamlar Corporation | | 844 Buttonwood Drive | | | | Winston-Salem | NC | 27104 | |
| Kana | | 840 W California Ave Ste 100 | | | | Sunnyvale | CA | 94086 | |
| Kana Software Inc | | 181 CONSTITUTION DR | | | | MENLO PARK | CA | 94025 | |
| Kana Software Inc. | | 840 W CALIFORNIA AVE STE 100 | | | | SUNNYVALE | CA | 94086-4828 | |
| KANABEC COUNTY | KANABEC COUNTY AUDITOR TREASURER | 18 NORTH VINE STREET | | | | MORA | MN | 55051 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST EAST ROOM 120 | | | | CHARLESTON | WV | 25301 | |
| KANE COUNTY | KANE COUNTY TREASURER | 719 S BATAVIA AVE BLDG A | | | | GENEVA | IL | 60134 | |
| KANSAS CITY | CITY OF KANSAS CITY TREASURER | 414 E 12TH ST,1ST FL | | | | KANSAS CITY | MO | 64106 | |
| Kansas Department of Revenue | | Sales Tax | 915 SW Harrison | | | Topeka | KS | 66612-1588 | |
| Kansas State Treasurer | | Unclaimed Property | 900 SW Jackson Ste 201 | | | Topeka | KS | 66612-1235 | |
| Kanwal E. Edwin | | 700 Deer Creek Drive | | | | King of Prussia | PA | 19046 | |
| KARABA SHARON VALERIE | | 25425 SHANNON DR | | | | MANHATTAN | IL | 60422 | |
| KARAMCHAND JAMES VS GMAC Mortgage LLC | | 1270 Croes Ave | | | | Bronx | NY | 10472 | |
| Karel Barel Ariel Barel Sui Juris Third Party Interpleader and Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al | | 114 WARBLER DR | | | | WAYNE | NJ | 07470 | |
| Karen A. Ledet | | 5011 Gopherglen Ct | | | | Elk Grove | CA | 95758 | |
| Karen Cole | Patricia Rodriguez, Esq No. 270639 | 739 E. Walnut Street, Ste 204 | | | | Pasadena | CA | 99101 | |
| Karen Corzine vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Karen E. Milan | | 12 Lookout Circle | | | | Concord | NH | 03303 | |
| Karen Ewing | | 4797 Pine Ave | | | | Fleming Island | FL | 32003 | |
| Karen Honour | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Karen Michele Rozier | | 7957 Dahlia Circle | | | | Buena Park | CA | 90620 | |
| Karen Mobley Gunn Estate | | C/O 4843 Harvest Knoll Lane | | | | Memphis | TN | 10620 | |
| Karen Sholes-Johnson | | 2313 & 2315 Verbena Street | | | | New Orleans | LA | 70122 | |
| Karen Sholes-Johnson | | 2315 Verbena Street | | | | New Orleans | LA | 70122 | |
| Karen Sholes-Johnson | Karen Sholes-Johnson | 2315 Verbena Street | | | | New Orleans | LA | 70122 | |
| KAREN W OFFICER and ROBERT W OFFICER VS CITIMORTGAGE INC JP MORGAN CHASE BANK WELLS FARGO BANK NATIONAL ASSOCIATION et al | | UNITED LAW CTR PRIMARY | 3013 Douglas Blvd Ste 200 | | | Roseville | CA | 95661 | |
| Karen W. Officer and Robert W. Officer | | 3225 McLeod Dr. Suite 100 | | | | Las Vegas | NV | 89121 | |
| Karen White | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARIN MOYE VS FEDERAL HOME LOAN MORTGAGE CORPORATION AND GMAC MORTGAGE LLC | | 19518 CYPRESS CHURCH RD | | | | CYPRESS | TX | 77429 | |
| Karina Kowalczyk | | PO Box 1305 | | | | Elgin | IL | 60121 | |
| Karl Johnson vs Steven Grimm an individual Eve Mazzarella an individual Meritage Mortgage Corporation a Foreign et al | | G Dallas Horton and Associates | 4435 S Easter Ave | | | Las Vegas | NV | 89119 | |
| Karl Mayforth | | 1126 Luthy Circle, N.E. | | | | Albuquerque | NM | 87112 | |
| KARL T ANDERSON EXCLUSIVELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF MARLOW HOWARD HOOPER and et al | | Law Offices of Stephen R Wade PC | Ste 214 400 N Mountain Ave | | | Upland | CA | 91786 | |
| Karla Brown vs Accredited Home Lenders Inc Deutshche Bank National Trust Company Philip Brown Barrando Butler et al | | The WilmerHale Legal Services Ctr | 122 BOYLSTON ST | | | JAMAICA PLAIN | MA | 02130 | |
| Kass management | | 2000 N RACINE STE 4400 | | | | CHICAGO | IL | 60614 | |
| Kass Shuler PA | | 1505 N Florida Ave | | | | Tampa | FL | 33602 | |
| KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY RE ET AL | P.O. Box 730 | | | | Ocracoke | NC | 27960 | |
| Katherine Staehly | | 4125 Brickyard Road | | | | Tillamook | OR | 97141 | |
| Katherine Twigg | | 346 Watkins Field Rd | | | | Clayton | GA | 30525 | |
| Kathleen & George Witkowski | | 8744 W. Jefferson St. | | | | Peoria | AZ | 85345 | |
| Kathleen D. Cline | | 1195 E. Minnehaha Ave | | | | Saint Paul | MN | 55106-4718 | |
| KATHLEEN E COOPER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC GREENPOINT MORTGAGE FUNDING et al | | 1702 MYRTLE ST | | | | CALISTOGA | CA | 94515 | |
| Kathleen Gowen | | 2255 N. Ontario St. Suite 400 | | | | Burbank | CA | 91504 | |
| Kathleen Leon | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Kathleen Stephens | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Kathleen W. Christian, a/k/a Kathleen Christian | c/o Timothy M. Wogan, Esquire | The Law Offices of Timothy M. Wogan, L.L.C. | PO Box 22124 | | | Hilton Head Island | SC | 29925 | |
| Kathleen Wigley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Kathrin Goines | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Kathryn J. Hill, Desoto County Tax Collector | Kathryn J. Hill, CFC | PO Box 729 | | | | Arcadia | FL | 34265 | |
| KATHY and JOHN DONLICK | | 6654 HAZELNUT CIR | | | | EAST SYRACUSE | NY | 13057 | |
| Kathy Hall | | 204 Spiers Ct | | | | Richmond | VA | 23223 | |
| KATIE IVEY | | 8720 RIVER RD SE | | | | SOUTHOORT | NC | 28461 | |
| Katreen Moorer | Katreen Moorer (Christene Moorer Estate) | 1470 NW 55 Street | | | | Miami | FL | 33142 | |
| Katsman Law | | 65 Roosevelt Ave Ste 103 | | | | Valley Stream | NY | 11581 | |
| Katy ISD | | P O Box 159 | | | | Katy | TX | 77492-0159 | |
| KATY ISD | ASSESSOR COLLECTOR | 6301 SOUTH STADIUM LN | | | | KATY | TX | 77494 | |
| Katy ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | | Houston | TX | 77253-3064 | |
| Katy ISD | Katy ISD | P O Box 159 | | | | Katy | TX | 77492-0159 | |
| Katy ISD | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | | Houston | TX | 77002 | |
| KAUFMAN COUNTY | ASSESSOR-COLLECTOR | PO BOX 339 | | | | KAUFMAN | TX | 75142 | |
| KAUFMAN ENGLETT and LYND PLLC | | 111 N MAGNOLIA AVE STE 1500 | | | | ORLANDO | FL | 32801 | |
| Kay Henry Associates | | 1200 Bustleton Pike Ste 5 | | | | Feasterville | PA | 19053 | |
| Kazorkcom | | 4445 Eastgate Mall Ste 200 | | | | La Jolla | CA | 92121 | |
| Kazrok.com (Kazork.com - Kazork Asset Management) | | 3990 Old Town Ave | Suite A203 | | | San Diego | CA | 92110 | |
| Kazrokcom | | 3990 Old Town Ave | | | | San Diego | CA | 92110 | |
| KBBG RADIO | | 918 NEWELL ST | | | | WATERLOO | IA | 50703 | |
| KCC | Joe Morrow | 2335 Alaska Ave | Investor Trustee | | | EL SEGUNDO | CA | 90245 | |
| KEEN QUEST LLC FEELEY REALTY LLC | | 18208 KELLY BLVD | | | | DALLAS | TX | 75287 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keith & Weber PC | | 222 Sidney Baker | Suite 400 | | | South Kerrville | TX | 78028 | |
| Keith A. Thompson | | 21197 Cimarron Way | | | | Santa Clarita | 91390 | 661-263-6953 | |
| Keith Allen Pry and Melissa Marie Pry vs GMAC Mortgage LLC | | 419 N COLUMBUS ST | | | | CRESTLINE | OH | 44827 | |
| Keith and Karen Wright | | 10 Amberwood Lane | | | | Littleton | CO | 80127 | |
| KEITH AND LAURETTA MILES | | 10521 CATALINA PL | AND CERTIFIED REMODELING | | | WHITE PLAINS | MD | 20695 | |
| Keith and Weber PC | | 112 N Nugent | | | | Johnson City | TX | 78636 | |
| KEITH DAMSKY | | 1335 CLOVE ST | | | | SAN DIEGO | CA | 92106 | |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR D ET AL | 1800 Crooks Road, Suite C | | | | Troy | MI | 48084 | |
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON & ROSA MILLER V GMAC MRTG, LLC SPECIALIZED LOAN SERVICING, LLC MRTG ELECTRONIC REGISTRATION SYS INC F ET AL | 1800 Crooks Road, Suite C | | | | Troy | MI | 48084 | |
| KEITH G. TATARELLI, P.C. | MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC CONDOMINIMUM (OBLIGATOR), ORLANS & ASSOCIATES, GMAC MRTG, LLC, MRTG ELECTRONI ET AL | 1800 Crooks Road, Suite C | | | | Troy | MI | 48084 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | | SEATTLE | WA | 98107 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | The Law Offices of Rodney L Kawakami | 671 S Jackson St | | | SEATTLE | WA | 98104 | |
| KEITH SLIPPER | | 2182 SAINT FRANCIS DR | | | | PALO ALTO | CA | 94303 | |
| KEITH SLIPPER | | PO BOX 60352 | | | | PALO ALTO | CA | 94306 | |
| KEITH T MURPHY ATT AT LAW | | 6140 DIXIE HWY | | | | CLARKSTON | MI | 48346 | |
| KEITH T MURPHY ATT AT LAW | Keith T. Murphy | 4215 Fieldbrook Rd | | | | West Bloomfield | MI | 48323 | |
| KEITH T SIVERTSON VS HOME MORTGAGE RESOURCES INC GMAC MORTGAGE LLC GMAC RFC HOLDING COMPANY LLC TIERONE et al | | LAWSON LASKI CLARK and POGUE PLLC | 675 SUN VALLEY RD STE APO BOX 3310 | | | KETCHUM | ID | 83340 | |
| Keith T. Murphy | | 4215 Fieldbrook Rd | | | | West Bloomfield | MI | 48323 | |
| Keith T. Sivertson | Michael D. Pogue | Lawson Laski Clark & Pogue, PLLC | Post Office Box 3310 | | | Ketchum | ID | 83340 | |
| Keith W. Hoyle | | 20623 Orange Poppy Dr. | | | | Cypress | TX | 77433 | |
| Kelley Godin and Roger Godin v GMAC Mortgage LLC v Nationstar Mortgage LLC | | Randall Law Offices | 482 Congress St Ste 304PO Box 17915 | | | Portland | ME | 04112 | |
| Kelly Hart & Hallman LLP | Attn Kristi Hudson | 201 Main Street, Suite 2500 | | | | Fort Worth | TX | 76102 | |
| Kelly Joseph Rozen vs GMAC Mortgage LLC and Does 1 10 | | Graham and Martin LLP | 3130 S Harbor AvenueSuite 250 | | | Santa Ana | CA | 92704 | |
| KELLY VENDEN | | 18979 REDLAND RD APT 3103 | | | | SAN ANTONIO | TX | 78259-3695 | |
| KELLYANNE BEST | | 6723 KENNEDY AVE | | | | CINCINNATI | OH | 45213 | |
| Kelvin Sanders | Ross Mitchell | Sanders-Kelvin, Plaintiff, Vs. Homecoming Financial And Dyck + Oneal | Incorporated, Defendants | 108 North Third St. | | Selmen | TN | 38375 | |
| Ken Ang | | 7521 Boer Avenue | | | | Whittier | CA | 90606 | |
| Ken Burton, Jr., Manatee County Tax Collector | Susan D. Profant, CFCA, CLA, FRP, Paralegal | 4333 US 301 North | | | | Ellenton | FL | 34222 | |
| Ken Reed aka Kenny Reed vs The Bank of New York Mellon Trust Company National Association fka The Bank of New York et al | | RICHARD C SINCLAIR ESQ | PO BOX 1628 | | | OAKDALE | CA | 95361 | |
| KENDALL COUNTY | KENDALL COUNTY TREASURER | 111 W FOX STREET | | | | YORKVILLE | IL | 60560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENDALL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | PO BOX 788 | | | | BOERNE | TX | 78006 | |
| Kenexa Technology Inc | | PO BOX 827674 | | | | PHILADELPHIA | PA | 19182-7674 | |
| KENNEDY, JULIE L & KENNEDY, JOHN S | | 3859 W CHENANGO AVE | | | | LITTLETON | CO | 80123-1642 | |
| KENNER CITY | SHERIFF AND COLLECTOR | 1801 WILLIAMS BLVD RM 106 | | | | KENNER | LA | 70062 | |
| KENNESAW CITY | TAX COLLECTOR | 2529 J.O. STEPHENSON AVE | | | | KENNESAW, | GA | 30144 | |
| Kenneth C. Thomas | Gerald D. Chambers | 1464 S. Michigan Ave., Unit 1705 | | | | Chicago | IL | 60605 | |
| Kenneth D Albery and Sheila K Albery vs Ally Bank successor to GMAC Bank and Capmark Bank successor to GMAC Mortgage et al | | Law Office of Raymond R Miller Esq | PO Box 2177 | | | Castro Valley | CA | 94546 | |
| KENNETH DLIN VS GMAC MORTGAGE LLC | | Law Offices of Brian H Wilson | 43 Bulldigger Ct | | | Bailey | CO | 80421 | |
| KENNETH DUNCAN | | 7698 S BAY DR | | | | BLOOMINGTON | MN | 55438 | |
| Kenneth Ferrier and Michelle Ferrier | | PO Box 390093 | | | | Keauhou | HI | 96739 | |
| KENNETH G REID V ANTHONY DEMARLO MCCURDY and CANDLER LLC CARLITA BOWERS DBA GMAC MORTGAGE LLC AND ALL OTHERS | | 11980 OLMSTEAD DR | | | | FAYETTEVILLE | GA | 30215 | |
| KENNETH HOWARD | | 232 W UTOPIA RD | | | | PHOENIX | AZ | 85027 | |
| Kenneth J Taggart vs GMAC Mortgage LLC United States of America Department of Housing and Urban Development The et al | | REED SMITH LLP PRIMARY | 1650 MARKET ST 2500 LIBERTY PL NULL | | | PHILADELPHIA | PA | 19103 | |
| Kenneth J. and Marjorie Canty | | 2707 Hughes St. | | | | Smyrna | GA | 30080 | |
| Kenneth J. Malinowski/ NSEA | Kenneth J Malinowski | c/o P.O. 483 | | | | Citrus Heights | CA | 95611 | |
| KENNETH KROOK | | 10301 110TH ST SW | | | | LAKEWOOD | WA | 98498 | |
| KENNETH L ANDREWS and LORA P ANDREWS VS GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL et al | | FERGUSON SCARBROUGH HAYES HAWKINS and DEMAY PA | 65 MCCACHERN BLVD SE | | | CONCORD | NC | 28026 | |
| Kenneth L Davis and Ellen O Davis vs GMAC MortgageLLC | | DAUGHTERY CRAWFORD FULLER and BROWN LLP | 1430 WYNNTON RD | | | COLUMBUS | GA | 31906 | |
| Kenneth L Guy and Judy Guy v GMAC Mortgage LLC | | 1889 HWY 15 N | | | | RICHTON | MS | 39476 | |
| Kenneth L Kral on behalf himself and all others similarly situated | Law Office of J Arthur Roberts | 3345 NEWPORT BLVD STE 213 | | | | NEWPORT BEACH | CA | 92663 | |
| Kenneth L Kral on behalf himself and all others similarly situated vs GMAC MORTGAGE LLC and DOES 1 through 10 inclusive | | LAW OFFICE OF J ARTHUR ROBERTS | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 | |
| KENNETH M DUNCAN | | 300 WALL STREET, #501 | | | | ST. PAUL | MN | 55101 | |
| KENNETH M DUNCAN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | | | San Diego | CA | 92120 | |
| Kenneth R Wood and Christine Wood v GMAC Mortgage LLC erroneously sued as GMAC The Bank of New York Mellon Trust Co et al | | 610 Gardner St | | | | South Lake Tahoe | CA | 96150 | |
| Kenneth Reaves | | P.O. Box 1163 | | | | Lithonia | GA | 30058 | |
| Kenneth Reaves | The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | | College Park | GA | 30337 | |
| Kenneth Reaves vs GMAC Mortgage LLC US Bank National Association | | THE RACHEL LAW FIRM PC | 3400 PEACHTREE RD NE STE 1250 | | | ATLANTA | GA | 30326 | |
| Kenneth Rosellini, Esq. | | Ottilo Bldg | 555 Preakness Avenue | Level Two-Four East | | Totowa | NJ | 07512 | |
| Kenneth Satterlee vs Sky Investments Inc d b a Northstar Lending and GMAC Mortgage LLC | | DARBY PEELE BOWDOIN and PAYNE | P O DRAWER 1707 | | | LAKE CITY | FL | 32056-1707 | |
| Kenneth Scott Cousens and Jerry Lee Berneathy | Kenneth Cousens | 27475 Ynez Rd. #438 | | | | Temecula | CA | 92591 | |
| KENNETH ULRICH | | 900 WOODED POND ROAD | | | | LOWER GWYNEDD | PA | 19002 | |
| Kennett Capital, Inc. | Allstate Invesments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | | Northbrook | IL | 60062 | |
| Kennett Capital, Inc. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Kennett Capital, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Kennett Capital, Inc. | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| KENOSHA CITY | TREASURER KENOSHA CITY | 652 52ND STREET RM 105 | | | | KENOSHA | WI | 53140 | |
| KENOSHA WATER UTILITY | | 4401 GREEN BAY RD | | | | KENOSHA | WI | 53144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENT COUNTY | KENT COUNTY RECEIVER OF TAXES | 555 BAY ROAD ROOM 121 | | | | DOVER | DE | 19901 | |
| KENTON COUNTY SHERIFF | | 303 COURT ST, SUITE 409 | | | | COVINGTON, | KY | 41011 | |
| Kentucky Department of Treasury | | Unclaimed Property Division | 1050 US Hwy 127 S | Ste 100 | | Frankfort | KY | 40601 | |
| KENTWOOD CITY | | PO BOX 8848 | | | | KENTWOOD | MI | 49518 | |
| Kenwood Records Management | | 4001 44th Ave S W | | | | Cedar Rapids | IA | 52404 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| Keppel Research Associates Inc | | 4036 Hollo Rd | | | | Easton | PA | 18045 | |
| Kerin L Aikens Anderia L. Aikens | | 23 Bacchus Lane | | | | Columbia | MS | 39429 | |
| KERN COUNTY | KERN COUNTY TAX COLLECTOR | P.O.BOX 541004 | | | | LOS ANGLEES | CA | 90054 | |
| KERRIE KIERNAN CARRETTA | | 51 NEW YORK AVENUE | | | | CONGERS | NY | 10920 | |
| KERSHAW COUNTY | TREASURER | 515 WALNUT STREET | | | | CAMDEN | SC | 29020 | |
| KESHA JONES AND JONES BUILDING | MAINTENANCE | 29 HARDY PLACE RD | | | | JOHNSTON | SC | 29832-2631 | |
| Kevin and Josephine Heady | | 2300 E. Silverado Ranch Blvd #1005 | | | | Las Vegas | NV | 89183 | |
| KEVIN BROWN & SHANNON BROWN VS ALLY FINANCIAL FKA GMAC MORTGAGE LLC & FEDERAL NATIONAL MORTGAGE ASSOCIATION AKA FANNIE MAE | | THE NACOL LAW FIRM PC | 990 S SHERMAN ST | | | RICHARDSON | TX | 75088 | |
| Kevin C Gleason and Patricia E Gleason | Kevin C Gleason Esq ATT at Law | 4121 N 31st Ave | | | | Hollywood | FL | 33021 | |
| Kevin C. Kovacs | | 1876 Highpoint Road | PO Box 413 | | | Coopersburg | PA | 18036 | |
| KEVIN CHARLES PETERSON ATT AT LAW | | PO BOX 1387 | | | | BLACKFOOT | ID | 83221 | |
| KEVIN HOPE | | 5406 WOBURN LN | | | | VIRGINIA BEACH | VA | 23462 | |
| Kevin J. Matthews | c/o Legg Law Firm LLC | 5500 Buckeystown Road, Francis Scott Key Mall | | | | Frederick | MD | 21703 | |
| KEVIN M. PATTERSON | PATTI A. PATTERSON | 62 CHELSEA CT NE | | | | ROCKFORD | MI | 49341-1511 | |
| KEVIN MANWEILKER | | 406 S SAGUACHE DR | | | | PUEBLO WEST | CO | 81007-3107 | |
| Kevin McNichols | | 15042 Longhorn Ln | | | | Fontana | CA | 92336 | |
| KEVIN SHANE and SHANNON | | GAYLE HOWARD | 2006 VENUS | | | NEW CANEY | TX | 77357 | |
| Kevin Wells, Jr. | c/o Patrick D. Breeden | 830 Union Street, Suite 300 | | | | New Orleans | LA | 70112 | |
| KEVRON LLC VS MERS GMAC MORTGAGE LLC AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY LLC | | Linowes and Blocher LLP | 7200 Wisconsin AvenueSuite 800 | | | Bethesda | MD | 20814 | |
| Kevron, LLC | Kevin ODonnell | 10117 Donegal Court | | | | Potomac | MD | 20854 | |
| KEY BANK OF NEW YORK | | 50 FOUNTAIN PLZ 4TH FL | | | | BUFFALO | NY | 14202 | |
| Key Bank Of New York | | Financial Ops., Mailstop NY-00-02-0405 | | | | Buffalo | NY | 14202 | |
| Key Leads Inc | | 1688 Meridian Ave Ste 416 | | | | Miami Beach | FL | 33139 | |
| Key Leads, Inc. | | 3150 Meridian Way S | | | | Palm Beach Gardens | FL | 33410 | |
| Keybank National Association vs Martha Salimeno aka Martha R Salimeno Defendant and March L Boughter Mortgage et al | | Shechtman Halperin Savage LLP | RR 2 Box 413 | | | Waterford | ME | 04088 | |
| KEYSTONE CENTRAL SD/MILL HALL BORO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | | | | HERMITAGE, | PA | 16148 | |
| Khalil Subat | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| KHIRALLAH PLLC | | 3333 LEE PKWY STE 600 | | | | DALLAS | TX | 75219 | |
| Kibbey Apple Attorneys | | 121 S SEVENTH ST | | | | LOUISVILLE | KY | 40202 | |
| Kibbey-Apple Attorneys | | 7906 DERONIA AVE | | | | LOUISVILLE | KY | 40222-4826 | |
| Kibbey-Apple Attorneys, LLC | Jeffrey W. Kibbey | 7906 Deronia Avenue | | | | Louisville | KY | 40222 | |
| Kidder Peabody Mortgage Capital Corporation | | 60 Broad Street | | | | New York | NY | 10004 | |
| Kidder Peabody Mortgage Capital Corporation | | C/O UBS | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| KILLIAN TOWN | TAX COLLECTOR | PO BOX 546 | 28284 HWY 22 | | | SPRINGFIELD | LA | 70462 | |
| Kim & Todd Scott | | 5583 Hutchinson Road | | | | Sebastopol | CA | 95472-0000 | |
| Kim Kraft Inc dba Dispatch | | 917 Bacon St | | | | Erie | PA | 16511-1727 | |
| Kim Kraft Inc. | | 917 Bacon Street | | | | Erie | PA | 16511 | |
| Kim Yolanda Blue and Ozie Lee Young vs GMAC Mortgage LLC Clinton Billups Sr Charles Billups Jesse Billups Alfred et al | | Hocking and Dulle LLC | PO Box 45155 | | | St Louis | MO | 63121 | |
| KIMBERLING CITY | CITY OF KIMBERLING CITY | PO BOX 370 | | | | KIMBERLING CITY | MO | 65686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kimberly Fisher | | P.O. Box 754634 | | | | Memphis | TN | 38175 | |
| KIMBERLY PIKULA | | 4542 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| Kimpo Teang vs Homecomings Financial LLC and Mortgage Electronic Registration Systems Inc aka MERS | | LAW OFFICE OF EMMANUAL F FOBI | 309 S A St | | | Oxnard | CA | 93030 | |
| Kinecta Federal Credit Union FB | | 1440 ROSECRANS AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| KING COUNTY | KING COUNTY - TREASURER | 500 4TH AVE RM 609/ADMIN BLDG | | | | SEATTLE | WA | 98104 | |
| KING GEORGE COUNTY | KING GEORGE COUNTY TREASURER | 10459 COURTHOUSE DR SUITE 100 | | | | KINGE GEORGE | VA | 22485 | |
| KING WILLIAM COUNTY | KING WILLIAM COUNTY TREASURER | P O BOX 156 | | | | KING WILLIAM | VA | 23086 | |
| KINGS COUNTY | KINGS COUNTY TAX COLLECTOR | 1400 WEST LACEY BLVD | | | | HANFORD | CA | 93230 | |
| KINGSTON TOWN | KINGSTON TOWN - TAX COLLECTOR | 26 EVERGREEN STREET | | | | KINGSTON | MA | 02364 | |
| Kintana Inc | | 379 N Whisman Rd | | | | Mountain View | CA | 94043-3969 | |
| Kintana Inc | | C/O HP | 3000 Hanover Street | | | Palo Alto | CA | 94304-1185 | |
| Kip Konigsberg an individual Jessica C Herum an individual Kip Konigsberg as Custodian for Benjamin A Konigsberg et al | | Long Reimer Winegar Beppler LLC | PO Box 3070 | | | Jackson | WY | 83001 | |
| Kirby McInerney LLP | Mark A. Strauss, Edward M. Varga, III, and J. Brandon Walker | 825 Third Avenue, 16th Floor | | | | New York | NY | 10022 | |
| Kirk D McQuiddy | | 6767 Frest HI Ave Ste 260 | | | | Richmond | VA | 23225 | |
| Kirkland & Ellis LLP | Ray C. Schrock | 601 Lexington Avenue | | | | New York | NY | 10022-4611 | |
| Kirkpatrick & Lockhart L L P | | 1800 Massachusetts Ave Nw | # 200 | | | Washington | DC | 20036-1800 | |
| KITSAP COUNTY | KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 | | | | PORT ORCHARD | WA | 98366 | |
| Kivell Rayment and Francis PC | | Triad Ctr Ste 550 | 7666 E 61st St | | | Tulsa | OK | 74133 | |
| Kivell, Rayment & Francis, P.C. | | 7666 East 61st Street, Suite 550 | | | | Tulsa | OK | 74133 | |
| KJE Computer Solutions LLC | | 1730 NEW BRIGHTON BLVD PMB111 | | | | MINNEAPOLIS | MN | 55413 | |
| KLEBERG COUNTY | ASSESSOR COLLECTOR | PO BOX 1457 | | | | KINGSVILLE | TX | 78364 | |
| Kleimann Communication Group, Inc. | | 12600 Saint James Rd | | | | Rockville | MD | 20850 | |
| Kleimann Communication Group, Inc. | | 1321 Rhode Island Ave. Nw | | | | Washington | DC | 20005 | |
| KLEIN ISD | | 7200 SPRING CYPRESS | | | | KLEIN | TX | 77379 | |
| KLEINBARD BELL and BRECKER LLP | ASSESSOR COLLECTOR | One Libert Pl 46th Fl | 1650 MARKET ST | | | Philadelphia | PA | 19103 | |
| KLH ASSOCIATELLC | | 7716 181 E St | | | | Puyallup | WA | 98375 | |
| KMC Telecom Inc | | First Union Tower 10 S Jefferson St Ste 150 | | | | Roanoke | VA | 24011 | |
| KMC Telecom, Inc. | | 1545 US Highway 206 | Suite 300 | | | Bedminster | NJ | 07921 | |
| KML Law Group PC f k a Goldbeck | | 701 Market St Ste 5000 | | | | Philadelphia | PA | 19106 | |
| Knight-Ridder Business Information Services | | 75 Wall St | | | | New York | NY | 10006 | |
| Knight-Ridder Business Information Services | | C/O Thomson Reuters | 3 Times Square | | | New York | NY | 10036 | |
| KNOX COUNTY | | 111 N 7TH ST | TREASURER KNOX COUNTY | | | VINCENNES | IN | 47591 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 117 EAST HIGH STREET SUITE 103 | | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 200 SOUTH CHERRY STREET | | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY | TRUSTEE KNOX COUNTY | 400 MAIN ST - ROOM 418 | | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY TRUSTEE | C/O CHADWICK B. TINDELL | 400 MAIN ST RM 418 | TRUSTEE KNOX COUNTY | | | KNOXVILLE | TN | 37902 | |
| KNOXVILLE CITY/PROPERTY TAX DIV. | TREASURER | 400 MAIN ST-RM 445 | | | | KNOXVILLE | TN | 37902 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | | 565 TAXTER RD | STE 590 | | | Elmsford | NY | 10523 | |
| Knuckles, Komosinski, and Elliot, LLP | | 565 Taxter Road, Suite 590 | | | | Elmsford | NY | 10523 | |
| KOLESAR and LEATHAM | | 400 S Rampart Ste 400 | | | | Las Vegas | NV | 89145 | |
| Konica Business Technologies, Inc | | Administration Center | Po Box 7023, | | | Troy | MI | 48007 | |
| KONICA MINOLTA | | DEPT AT 952823 | | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT AT 952823 | | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | DEPT AT 952823 | | | | ATLANTA | GA | 31192-2823 | |
| KOOTENAI COUNTY | KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | | COEUR D ALENE | ID | 83816 | |
| Korn Law Firm PA | | PO BOX 12369 | | | | COLUMBIA | SC | 29211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOSCIUSKO COUNTY | KOSCIUSKO COUNTY TREASURER | 100 W CENTER ROOM 215 | | | | WARSAW | IN | 46580 | |
| Kozeny & McCubbin LC | | 12400 Olive Blvd | Suite 555 | | | Saint Louis | MO | 63141-5460 | |
| Kozeny and McCubbin LC | | 12400 Olive Blvd Ste 555 | | | | St Louis | MO | 63141 | |
| KPMG LLP | | DEPT 0511 | | | | DALLAS | TX | 75312-0511 | |
| KPMG LLP | | Three Chestnut Ridge Rd | POB 120001 | | | Montvale | NJ | 07645-0435 | |
| Krenz Christine | | Po Box 1477 | | | | Blue Springs | MO | 64103 | |
| Kris G Hinton and Julie A Hinton vs Concorde Acceptance Corporation Systems Inc JPMorgans Chase Bank as Trustee et al | | DEBRA VOLTZ MILLER and ASSOCIATES | 1951 E FOX ST | | | SOUTH BEND | IN | 46613 | |
| Krista Dagmar Rector and Michael Clay Thompson | | 147 Healdsburg Avenue | | | | Cloverdale | CA | 95425 | |
| Kristen McClanahan and Michael McClanahan | c/o Arthur J. Ranson, III, Esquire | Killgore, Pearlman, Stamp, Ornstein & Squires, P.A. | PO Box 1913 | | | Orlando | FL | 32802-1913 | |
| KRISTI LACHELLE LIBER VS GMAC MORTGAGE LLC AMN CONSULTING LLC AND FICTITIOUS PARTIES | | THE KIRBY LAW FIRM | 615 1ST ST N | | | ALABASTER | AL | 35007 | |
| Kroll Factual Data Inc | | 9023 Columbine Rd | | | | EDEN PRAIRIE | MN | 55347-4182 | |
| KROLL FACTUAL DATA INC | | P O BOX 847681 | | | | DALLAS | TX | 75284-7681 | |
| Kroll Ontrack | | 9023 Columbine Dr | | | | Eden Prairie | MN | 55347 | |
| KROLL ONTRACK INC | | PO BOX 845823 | | | | DALLAS | TX | 75284-5823 | |
| KROPIK PAPUGA AND SHAW | | 120 S LA SALLE ST | | | | CHICAGO | IL | 60603 | |
| Krystal Upshaw | | 28843 Ranchwood Drive | | | | Southfield | MI | 48076 | |
| KS Attorneys at Law | Andrienne Garrett | 2318 S. Cypress Bend Dr. #223 | | | | Pompano Beach | FL | 33069 | |
| KS Attorneys at Law | Tina El Fadel, Esq. | 4800 N Federal Hwy, Ste 100A | | | | Boca Raton | FL | 33431 | |
| KS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST STE 300 | | | | TOPEKA | KS | 66603-3796 | |
| KTG LLC | | 3200 1st Ave South | Suite 300 | | | Seattle | WA | 98134 | |
| KUBRA | | 5050 Tomken Rd Mississauga | | | | Mississauga | ON | L4W 5B1 | Canada |
| KUBRA | | 39577 TREASURY CTR | | | | CHICAGO | IL | 60694-9500 | |
| Kubra Data Transfer Ltd | | 39577 TREASURY CTR | | | | CHICAGO | IL | 60694-9500 | |
| KUO COUNTRYWIDE BANK FSB A NEW YORK CORPORATION ARTURO GUERRERO AN INDIVIDUAL MARIA F GUERRERO AN INDIVIDUAL V et al | | Cunningham and Treadwell | 21800 Oxnard St | | | Woodland Hills | CA | 91368 | |
| Kurtzman Carson Consultants LLC | | 2335 Alaska Ave | | | | El Segundo | CA | 90245 | |
| KUSHMAN, DAVID | | 2245 SUNSET DR | KEVIN LYNCH | | | REEDSBURG | WI | 53959 | |
| Kutak Rock LLP | | PO Box 30057 | | | | Omaha | NE | 68103-1157 | |
| Kyber Holdings LLC A Nevada Limited Liability Company v Mortgage Electronic Registration Systems Inc | | Matherne GP | PO Box 547 | | | Spring | TX | 77383 | |
| Kyle Gordon | | 19416 Midtown Ave | | | | Carson | CA | 90746 | |
| KYLE R JAEGER | JOANNA M ALIOTO | W227 N3986 LONE TREE LANE | | | | PEWAUKEE | WI | 53072 | |
| Kyle S. Rottger | | 290 Miner Rd | | | | Porter Corners | NY | 12859 | |
| Kyocera Mita America Inc | | 1961 Hirst Dr | | | | Moberly | MO | 65270 | |
| L Carlyle Martin and Linda C Martin Roberta Kell Ian Wilson Ryan Wilson vs BoA JPMorgan Chase GMAC Mortgage LLC et al | | 5109 NE Ainsworth St | | | | Portland | OR | 97218 | |
| L Carlyle Martin Linda C Martin and Roberta Kelly Ian Wilson Ryan Wilson v JP Morgan Chase and Co Stephen M Cutler et al | | 5109 NE Ainsworth St | | | | Portland | OR | 97218 | |
| L JACKSON LAZARUS ATT AT LAW | | PO BOX 1286 | | | | NATCHEZ | MS | 39121 | |
| L JACKSON LAZARUS ATT AT LAW | L. Jack Lazarus | 106 S Wall St | | | | Natchez | MS | 39120 | |
| L. Jack Lazarus | | 106 S Wall St | | | | Natchez | MS | 39120 | |
| L1 ENROLLMENT SERVICES | | 1650 WABASH AVE | STE D | | | SPRINGFIELD | IL | 62704 | |
| LA BUENA VIDA ESTATES | | 21448 N 75TH AVE STE 6 | | | | GLENDALE | AZ | 85308 | |
| La Joya ISD | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| LA JOYA ISD | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O. BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| LA JOYA ISD | La Joya ISD | PO Box 178 | | | | Edinburg | TX | 78540 | |
| LA PLATA COUNTY | LA PLATA COUNTY TREASURER | 1060 MAIN AVENUE, SUITE 103 | | | | DURANGO, | CO | 81301 | |
| LA PORTE COUNTY | LAPORTE COUNTY TREASURER | 555 MICHIGAN AVENUE, SUITE 102 | | | | LA PORTE | IN | 46350 | |
| Lacera | | Gateway Plaza Suite 720 | | | | Pasadena | CA | 91101-4199 | |
| LACERA | CYNTHIA LESHAY | 300 N LAKE AVE | STE 850 | | | PASADENA | CA | 91101 | |
| LACERA - FB | | 300 N Lake Avenue Suite 850 | | | | Pasadena | CA | 91101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LACKAWANNA COUNTY SINGLE TAX OFFICE | LACKAWANNA CO TAX COLLECTOR | 100 THE MALL AT STEAMTOWN-UNIT 216 | | | | SCRANTON | PA | 18503 | |
| Lacy J Dalton Pamela Penny aka Pamela Rutherford Antonio Servidio et al v Citimortgage Inc Executive Trustee et al | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | | Reno | NV | 89501 | |
| Ladislav Navratil vs Ms Patricia Hobbib and Ms Leslie Davis | | 63 Eleventh St S | | | | Edgartown | MA | 02539 | |
| LaDon Powell | | 5000 Stoneridge | | | | Casper | WY | 82601 | |
| LAFAYETTE CITY | TAX COLLECTOR | P O BOX 4024C | | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH | SHERIFF & COLLECTOR | P O BOX 92590 | | | | LAFAYETTE | LA | 70509 | |
| Laforete H. Davis and Mr. Khalyn Davis | | 666 Paris Ave S. | | | | St Petersburg | FL | 33701 | |
| LAILO MATIAS VS BANK OF AMERICA NA AND ETS SERVICES LLC | | 113 ROCK OAK CT | | | | WALNUT CREEK | CA | 94598 | |
| Laird J. Heal, Esq. | | 120 Chandler St | | | | Worcester | MA | 01609 | |
| Laird J. Heal, Esq. | | 120 Chandler St No 2R | | | | Worcester | MA | 01609 | |
| Lajuinia N. Watkis | | 208 Rio Verde Drive | | | | Belleville | IL | 62221 | |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | 255 N FORBES ST ROOM 215 | | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | PO DRAWER 327 | | | | TAVARES | FL | 32778 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 105 MAIN ST/ADMINISTRATION BLDG | | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 18 N COUNTY ST #102 | | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 2293 NORTH MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY TREASURER | | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| Lake Dallas Independent School District | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr | | | | Denton | TX | 76210 | |
| Lake Wood Property Owners | Joe F. Willerth | Kapke & Willerth | 3304 NE Ralph Powell Rd. | | | Lees Summit | MO | 64064 | |
| LAKETON TOWNSHIP | | 2735 W. GILES ROAD | | | | NORTH MUSKEGON | MI | 49445 | |
| LAMB COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 950 | | | | LITTLEFIELD | TX | 79339 | |
| LAMUN MOCK CUNNYNGHAM AND DAVIS PC | | 5613 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73118 | |
| Lamun Mock Featherly Kuehling and Cunningham | | 5613 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73118 | |
| LANCASTER COUNTY | LANCASTER COUNTY TREASURER | 555 S 10TH ST ROOM 102 | | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | TREASURER | 101 N MAIN ST | | | | LANCASTER | SC | 29720 | |
| LANCASTER S.D./LANCASTER CITY-TWP | LANCASTER SCHOOL DISTRICT | PO BOX 4546 C/O FULTON BANK | | | | LANCASTER | PA | 17604 | |
| LANCASTER TOWNSHIP (LANCAS) | T/C OF LANCASTER TWP | 150 N QUEEN ST. STE 122,BOX 1447 | | | | LANCASTER | PA | 17603-3562 | |
| LANCE BUTTERMORE | | 19871 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307 | |
| Lance Stone vs GMAC Mortgage LLC Executive Trustee Services LLC and National City Bankand Does 1 through 10 inclusive | | The Stone Law Firm PC | 19900 MacArthur Blvd Ste 1150 | | | Irvine | CA | 92612 | |
| LAND RECORDS OF AMERICA | | 1525 W WALNUT HILL LN | STE 300 | | | IRVING | TX | 75038 | |
| LandAmerica Default Services Inc | | 5 PARK PLZ STE 1000 | | | | IRVINE | CA | 92614-8528 | |
| Landfall Executive Suites, LLC | | 1213 Culbreth Drive | | | | Wilmington | NC | 28405 | |
| Landon Rothstein individually and on behalf of all other similarly situated v GMAC Mortgage LLC fka GMAC Mortgage et al | | KIRBY MCINERNEY LLP | 825 THIRD AVE 16 FL | | | NEW YORK | NY | 10022 | |
| Landor LLC | | 1001 FRONT ST | | | | SAN FRANCISCO | CA | 94111 | |
| LANDRY, JOYCE | JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC, | DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL | 16218 Corsair Road | | | Houston | TX | 77053 | |
| Lane County | | Assessors Office | 125 E 8th Ave | | | Eugene | OR | 97401 | |
| LANE COUNTY | LANE COUNTY TAX COLLECTOR | 125 E 8TH AVE PUBLIC SERVICE BLD | | | | EUGENE | OR | 97401 | |
| LANE GUIDE | | NATIONAL SUBSCRIPTION CTR | PO BOX 70610 | | | RENO | NV | 89570-0610 | |
| LANGHAM CREEK UD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | | HOUSTON | TX | 77092 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANGUAGE L 001 | | PO BOX 202564 | | | | DALLAS | TX | 75320-2564 | |
| LANGUAGE S 002 | | 455 BUSINESS DR | | | | HORSHAM | PA | 19044 | |
| Language Services Associates | | 455 BUSINESS DR | | | | HORSHAM | PA | 19044 | |
| Language Services Associates | | 607 N Easton BLDG C | | | | Willow Grove | PA | 19090 | |
| Lanier Worldwide Inc | | 2300 Parklake Dr Ne | | | | Atlanta | GA | 30345-2979 | |
| Lanier Worldwide, Inc. | | C/O Ricoh | 5 Dedrick Place | | | West Caldwell | NJ | 07006 | |
| LANSDOWNE BORO DELAWR | T-C OF LANSDOWNE BORO | C/O ALLIANCE BANK-9 E.LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | |
| Lantz Clifford Lantz vs Homecomings Financial | David E Hardy | 5532 Lilehammer Ln Ste 100 | | | | Park City | UT | 84098 | |
| LANTZ CLIFFORD LANTZ VS HOMECOMINGS FINANCIAL | Eveland and Associates PLLC | 8833 S Redwood Road Suite C | | | | West Jordan | UT | 84088 | |
| Lantz Clifford Lantz vs Homecomings Financial | Eveland and Associates PLLC | 8833 S Redwood RoadSuite C | | | | West Jordan | UT | 84088 | |
| Lapin & Leichtling, LLP | | 255 Alhambra Circle | Suite 800 | | | Coral Gables | FL | 33134-7400 | |
| LAPIN and LEICHTLING LLP | | 255 ALHAMBRA CIR | STE 1250 | | | Coral Gables | FL | 33134-7400 | |
| Lapp, Libra, Thomson Stoebner & Pusch | David A. Libra, Esq. | 120 South Sixth Street, Suite 2500 | | | | Minneapolis | MN | 55402 | |
| LaQuinthia Coleman | | 1650 Guy Circle | | | | Beaumont | Tx | 77707 | |
| LaQuinthia Coleman | | 19411 Rum River Ct | | | | Katy | TX | 77449 | |
| LaQuinthia Coleman | LaQuinthia Coleman | 1650 Guy Circle | | | | Beaumont | Tx | 77707 | |
| LARAMIE COUNTY | LARAMIE COUNTY-TREASURER | 309 W 20TH STREET #1300 | | | | CHEYENNE | WY | 82001 | |
| LARIMER COUNTY | LARIMER COUNTY TREASURER | 200 WEST OAK STE 2100 | | | | FORT COLLINS | CO | 80521 | |
| LARKSVILLE BOROUGH (LUZRNE) | T-C OF LARKSVILLE BORO | 26 DELBROOK WAY | | | | LARKSVILLE | PA | 18651 | |
| LARRY B and LINDA R SANDLIN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | | 28 DRIFTING WIND RUN AUSTIN | | | | AUSTIN | TX | 78738 | |
| Larry C Byrd and Pennie J Byrd vs GMAC Mortgage LLC | | ROBERT J REESE ATTORNEY AT LAW | 160 E Flaming Gorge Way | | | Green River | WY | 82935 | |
| LARRY DAVIS | | 98 288 KAONOHI ST APT 1808 | | | | AIEA | HI | 96701-2359 | |
| Larry Dean Winemiller | | 25425 SHANNON DR | | | | MANHATTAN | IL | 60422 | |
| Larry Donnell Jones | | 3589 Bishops Gate Drive | | | | Memphis | TN | 38115 | |
| LARRY EBERT | | 8017 S 3000 W | | | | WEST JORDAN | UT | 84088 | |
| LARUE COUNTY SHERIFF | | 209 W HIGH ST, SUITE 6 | | | | HODGENVILLE | KY | 42748 | |
| LaSalle Bank NA | | 135 S LASALLE ST | | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NA | | 135 S LASALLE ST | SUITE 1625 | | | CHICAGO | IL | 60603 | |
| LaSalle Bank NA | | LEASE ADMINISTRATION CTR | PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 S LASALLE ST | INVESTMENT ACCTG DEPARTMENT | | | CHICAGO | IL | 60603 | |
| LaSalle Bank National Association | | 135 S LASALLE ST | STE 1511 | | | Chicago | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 S LASALLE ST STE 291 | | | | CHICAGO | IL | 60603 | |
| Lasalle Bank National Association | | 60 Livingston Ave | | | | St Paul | MN | 55107 | |
| LaSalle Bank National Association as Indenture Trustee | | 135 S LASALLE ST | STE 1511 | | | Chicago | IL | 60603 | |
| LaSalle Bank National Association as Trustee | | 135 S LASALLE ST | STE 1511 | | | Chicago | IL | 60603 | |
| LaSalle Bank National Association as Trustee and Supplemental Interest Trust Trustee | | 135 S LASALLE ST | STE 1511 | | | Chicago | IL | 60603 | |
| LaSalle Bank National Association as Trustee and Supplemental Trust Trustee | | 135 S LASALLE ST | STE 1511 | | | Chicago | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE VS VICTOR A FOLEN II Unkown spouse of Victor A Follen LL if any any and et al | | Parker and DuFresne PA | 8777 San Jose BlvdSuite 301 | | | Jacksonville | FL | 32217 | |
| LASALLE TOWNSHIP | TREASURER LASALLE TWP | PO BOX 46 | | | | LASALLE | MI | 48145 | |
| LASER RE-NU COMPANY | | 239 VOORHEIS ROAD | | | | PONTIAC | MI | 48341 | |
| LASSEN COUNTY | LASSEN COUNTY TAX COLLECTOR | 220 S LASSEN ST SUITE 3 | | | | SUSANVILLE | CA | 96130 | |
| Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | | | New York | NY | 10022 | |
| Latif Matt and Roxanne Bonser v GMAC Mortgage Corporation | | 1344 W FAIRVIEW ST | | | | ALLENTOWN | PA | 18102 | |
| LaTika M. Dowe | | 31 6th Avenue | | | | Carneys Point | NJ | 08069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LATIMORE TOWNSHIP ADAMS | TAX COLLECTOR OF LATIMORE TOWNSHIP | 1284 TOWN HILL RD | | | | YORK SPRINGS | PA | 17372 | |
| LAUDERDALE COUNTY | REVENUE COMMISSIONER | 200 SOUTH COURT ST | | | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | TAX COLLECTOR | 500 CONSTITUTION AVE - RM 101 | | | | MERIDIAN | MS | 39301 | |
| Laudis W & Deborah B. Perry Jr | | 2302 Nash St. N. Ste E141 | | | | Wilson | NC | 27896 | |
| Laura HG OSullivan vs Kevin J Mathews vs GMAC Mortgage LLC Carrie Ward and Jeffrey Stephan | | Legg Law Firm LLC | 5500 Buckeystown Pike 400 | | | Frederick | MD | 21703 | |
| Laura J McGuinn v GMAC Mortgage LLC | | Savrick Schumann | 4330 Gaines Ranch LoopSuite 15 | | | Austin | TX | 78735 | |
| Laura J. McGuinn and William Wells | | 612 N.E. 18th Street | | | | Oklahoma City | OK | 73105 | |
| Laura Sanchez vs GMAC Mortgage LLC | | 315 Woodhaven Blvd | | | | Duncanville | TX | 75116 | |
| Laura W. Rosier | Edmond R Rosier | 4316 Crump Road | | | | Tallahassee | FL | 32309 | |
| LAUREL PARK TOWN | | 441 WHITE PINE DR | TOWN OF LAUREL PARK | | | LAUREL PARK | NC | 28739 | |
| LAURENS COUNTY | TAX COMMISSIONER | PO BOX 2099 | | | | DUBLIN | GA | 31040 | |
| LAURIE A LYNCH | REBECCA R CARMAN | 3721 SUE ELLEN DR | | | | RALEIGH | NC | 27604-4245 | |
| LAURIE FOSTER MITCHELL VS THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK et al | | FOSTER and FOSTER PC | 2701 N DALLAS PKWY STE 540 | | | PLANO | TX | 75093 | |
| LAVERGNE CITY | TAX COLLECTOR | 5093 MURFREESBORO RD | | | | LA VERGNE | TN | 37086 | |
| LAW OFFICE OF ALICE VACEK ARANDA | | 1031 N 48TH ST APT 109 | | | | PHOENIX | AZ | 85008 | |
| LAW OFFICE OF ALICE VACEK ARANDA | Richard N. Valencia | 9255 W. Taylor St | | | | Tolleson | AZ | 85353 | |
| LAW OFFICE OF ALLAN O CATE | | 7710 BALBOA AVE STE 301 | | | | SAN DIEGO | CA | 92111 | |
| LAW OFFICE OF DAVID H ABRAMS | | PO BOX 3298 | | | | TALLAHASSEE | FL | 32315 | |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF JACK LINTNER | | 28 S MONROE ST | | | | COLDWATER | MI | 49036 | |
| LAW OFFICE OF JERRY W POTOCNIK | | 1200 NW S OUTER RD | | | | BLUE SPRINGS | MO | 64015 | |
| Law Office of Pete W. Whaley | GMAC Mortgage v. Dorothy Clancy, et al. | 1300 N. Main Street | | | | Williamstown | KY | 41097 | |
| Law Office of Raymond Wm Fullerton | | 401 Columbus Ave. | | | | Frederick | MD | 21701 | |
| Law Office of Suzanne C. Quinonez, P.A. | | PO Box 130 | | | | Middleburg | FL | 32050 | |
| LAW OFFICES OF AARON KATSMAN | | 70 E SUNRISE HWY | STE 608 | | | VALLEY STREAM | NY | 11581 | |
| Law Offices of Alan Weinreb PLLC | | 111 W WASHINGTON ST STE 1505 | | | | CHICAGO | IL | 60602 | |
| Law Offices of Alan Weinreb, PLLC | | 6800 Jericho Turnpike | Suite 207W | | | Syosset | NY | 11791 | |
| LAW OFFICES OF CRISTINA FUSCHI | | 1120 PARK AVE STE A | | | | ORANGE PARK | FL | 32073 | |
| LAW OFFICES OF CRISTINA FUSCHI | | 1713 FOSTER AVE | | | | PANAMA CITY | FL | 32405 | |
| LAW OFFICES OF CRISTINA FUSCHI | LAW OFFICES OF CRISTINA FUSCHI | 1713 FOSTER AVE | | | | PANAMA CITY | FL | 32405 | |
| Law Offices of Feng Li & Associates | | 291 Broadway Suite 1501 | | | | New York | NY | 10007 | |
| LAW OFFICES OF JAMES G FELEEN PLLC | | 2 PLEASANT ST STE 3 | | | | CLAREMONT | NH | 03743 | |
| LAW OFFICES OF JONATHAN G STEIN | | 5050 LAGUNA BLVD STE 112 325 | | | | ELK GROVE | CA | 95758 | |
| LAW OFFICES OF JONATHAN G STEIN | Louie Rodriguez | 101 E. Santa Fe Crt. | | | | Placentia | CA | 92870 | |
| LAW OFFICES OF MARSHALL C WATSON | C/O - Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C Watson PA | | 1800 NW 49TH ST | STE 120 | | | FT LAUDERDALE | FL | 33309 | |
| Law Offices of Marshall C Watson PA | | 1800 NW 49th St Ste 120 | | | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C. Watson P.A. | c/o Scott Weiss, Esq. | 1800 NW 49th St Ste 110 | | | | Ft Lauderdale | FL | 33309 | |
| Law Offices of Marshall C. Watson, P.A. | c/o Scott Weiss, Esq. | 1800 NW 49th Street | Suite 120 | | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | | Belleville | IL | 62226 | |
| LAW OFFICES OF NEIL ROSENBAUM | | 247 HARTFORD ST | | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF RICARDO NARVAIZ | | 1300 Spring St Ste 500 | | | | Silver Spring | MD | | |
| LAW OFFICES OF ROBERT C DOUGHERTY | | 1130 SW Morrison St | STE 210 | | | Portland | OR | 97205-2213 | |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | 841 Prudential Dr 12th Fl | | | | Jacksonville | FL | 32207 | |
| LAW OFFICES OF STEPHEN E ENSBERG | | 1609 W GARVEY AVE N | | | | WEST COVINA | CA | 91790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE CITY | LAWRENCE CITY - TAX COLLECTOR | 200 COMMON STREET ROOM 101 | | | | LAWRENCE | MA | 01840 | |
| LAWRENCE COUNTY | REVENUE COMMISSIONER | 750 MAIN ST - SUITE 2 | | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | TAX COLLECTOR | 517 E BROAD ST/PO BOX 812 | | | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY | TRUSTEE | 200 W GAINES ST - SUITE 101 | | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY CLERK AND MASTER | | 240 N GAINES ST NBU 13 | | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE J MICHALCZYK | LOUISE W MICHALCZYK | 2024 TYLER LANE | | | | LOUISVILLE | KY | 40205 | |
| LAWRENCE LAWRENCE MARLO V GMAC MORTGAGE LLC | | Underwood and Riemer PC | 100 Government StreetSuite 100 | | | Mobile | AL | 36602 | |
| Lawrence Rose and Rizalina Rose vs GMAC Mortgage LLC ETS Services LLC Mortgage Electronic Registration Systems Inc et al | | REYES LAW GROUP APLC | 3600 WILSHIRE BLVD STE 820 | | | LOS ANGELES | CA | 90010 | |
| LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | RAYMOND WM FULLERTON ATTORNEY AT LAW | 401 COLUMBUS AVE | | | | FREDERICK | MD | 21701 | |
| LAWRENCEBURG CITY | CITY OF LAWRENCEBURG | PO BOX 290 | | | | LAWRENCEBURG | KY | 40342 | |
| LAWRENCEBURG CITY | TAX COLLECTOR | 233 W GAINES ST - NBU #4 | | | | LAWRENCEBURG | TN | 38464 | |
| LAZ Parking | | 15 Lewis Street | | | | Hartford | CT | 06103 | |
| LAZ PARKING | | LAS FLORIDA PARKING LLC | 15 LEWIS ST | | | HARTFORD | CT | 06103 | |
| LC S Elmore and Patricia Elmore v US Bank NA as Trustee | | 3608 78TH AVE N | | | | Brooklyn Park | MN | 55443 | |
| LE SUEUR COUNTY | LE SUEUR COUNTY TREASURER | 88 SOUTH PARK AVENUE | | | | LE CENTER | MN | 56057 | |
| Lea County State Bank | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Lea County State Bank | Samuel S. Spencer, Jr. President | PO Box 400 | | | | Hobbs | NM | 88241-0400 | |
| Lead Generations Inc | | 111 S El Camino Real | | | | San Clemente | CA | 92672 | |
| Lead Generations, Inc. | | 5620 COSTA MARITIMA | | | | San Clemente | CA | 92673-7115 | |
| Leadership Search Consultants | | 3503 Tazewell Pike | | | | Knoxville | TN | 37918 | |
| Leah and Alan Abucay Marino Torres Delroy and Annmarie Welsh Jaime and Maria Neria Dungao Carolyn Egan vs GMAC Mortgage et al | | THE LAW OFFICE OF FENG LI | 1719 RTE 10 E STE 318OCTAGON 10 OFFICE CTR | | | PARSIPPANY | NJ | 07054 | |
| LEBRATO LAW OFFICES | GARY LEBRATO | 6424 BLUFFTON RD | | | | FORT WAYNE | IN | 46809 | |
| LECLAIR APPRAISALS | | 275 SOUTH WINOOSKI AVENUE | | | | BURLINGTON | VT | 05401-4542 | |
| Lee A. Weiss | | 626 RXR Plaza | | | | Uniondale | NY | 11556 | |
| LEE COUNTY | LEE COUNTY TAX COLLECTOR | 106 HILLCREST DR | TAX COLLECTOR | | | SANFORD | NC | 27330 | |
| LEE COUNTY | | 2480 THOMPSON ST | | | | FT MEYERS | FL | 33901 | |
| LEE COUNTY | REVENUE COMMISSIONER | 215 S 9TH ST | | | | OPELIKA | AL | 36801 | |
| LEE COUNTY | TAX COLLECTOR | 201 W JEFFERSON - SUITE B | | | | TUPELO | MS | 38804 | |
| Lee County Property Appraiser | | PO Box 1546 | | | | Fort Myers | FL | 33902 | |
| Lee County Tax Collector | c/o Legal Department | P.O. Box 850 | | | | Fort Myers | FL | 33902-0850 | |
| Lee Ingley | | 28712 West Highland Ct | | | | Castaic | CA | 91384 | |
| Lee Sonya | | 3208 S 51st St | | | | Fort Smith | AR | 72903 | |
| Lee Stein vs GMAC Mortgage LLC | | LOAN LAWYERS LLC | 2025 NE 24 St Wilton | | | Wiltom Mano | FL | 33305 | |
| LEE TOWN | LEE TOWN - TAX COLLECTOR | 32 MAIN STREET | | | | LEE | MA | 01238 | |
| LEESBURG TOWN | TREASURER LEESBURG TOWN | 25 WEST MARKET ST | | | | LEESBURG | VA | 20176 | |
| Legacy Management Associates | | 6 N Second St Ste 206 | | | | Amelia Island | FL | 32034 | |
| LEGRETTA HILL AND JACKIE | | 534 BROOKLYN WAY | MUCKELZANEY AND RANDALL K HUTCHINSON LLC | | | CROSS | SC | 29436 | |
| LEHIGH COUNTY | TREASURER LEHIGH COUNTY | 17 S 7TH ST RM 119 | | | | ALLENTOWN, | PA | 18101 | |
| LEHIGHTON BORO (BORO BILL) CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | | | | LEHIGHTON | PA | 18235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEHIGHTON BORO (COUNTY BILL)CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | | | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD/LEHIGHTON BORO | T/C OF LEHIGHTON AREA S.D. | 171 SOUTH 4TH STREET | | | | LEHIGHTON | PA | 18235 | |
| Lehman Brothers | | 745 Seventh Avenue 5th Floor | | | | New York | NY | 10019 | |
| Lehman Brothers - FB | | 745 Seventh Avenue 5th Floor | | | | New York | NY | 10019-6801 | |
| Lehman Brothers Bank FSB | | 745 Seventh Ave 5th Fl | | | | New York | NY | 10019 | |
| Lehman Brothers Bank, FSB | | 745 Seventh Ave. | | | | New York | NY | 10019 | |
| Lehman Brothers Holdings Inc | | 1271 Ave of the Americas | | | | New York | NY | 10020 | |
| Lehman Brothers Holdings Inc | | 745 Seventh Ave 5th Fl | | | | New York | NY | 10019 | |
| Lehman Brothers Holdings Inc. | | 745 Seventh Avenue 7th Floor | | | | New York | NY | 10019 | |
| Lehman Capital | | 745 Seventh Ave. | | | | New York | NY | 10019 | |
| Lehman Capital | | a Division of Lehman Brothers Holdings Inc | 200 Vesey Street | | | New York | NY | 10285-0900 | |
| Lehman Capital | | C/O Barclays Capital | 745 Seventh Ave. | | | New York | NY | 10019 | |
| Lehman Capital, A Division Of Lehman Brothers Holdings Inc. | | 745 Seventh Avenue 7th Floor | | | | New York | NY | 10019 | |
| LEHMAN CAPITAL, A DIVISION OF LEHMAN BROTHERS HOLDINGS INC. | Attention Contract Finance | 745 Seventh Avenue | 6th Floor | | | New York | NY | 10019 | |
| Lehman International | | 745 Seventh Avenue 13th Floor | | | | New York | NY | 10019 | |
| Lehman International - FB | | 745 Seventh Avenue 13th Floor | | | | New York | NY | 10019 | |
| LEHMAN TWP (PIKE ) | TAX COLLECTOR OF LEHMAN TOWNSHIP | 126 VAN WHY ROAD | | | | BUSHKILL | PA | 18324-8751 | |
| LEHMAN WELLS FARGO S S | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DR MAIL STOP 3199 | | | | LITTLETON | CO | 80124 | |
| Leilan Sulit | | 3315 N. Oak Park Ave. | | | | Chicago | IL | 60634 | |
| Leilani R. Sulit | | 3415 N. Odell Ave. | | | | Chicago | IL | 60634 | |
| Leilani R. Sulit | Leilan Sulit | 3315 N. Oak Park Ave. | | | | Chicago | IL | 60634 | |
| LELAND AND JUNE NEYER VS HOMECOMINGS FINANCIAL LLC MARIE DE BELEN SUNIL JAYASINHA ETS SERVICES LLC and MERS | | 1685 COUNTY RD 70 | | | | CANBY | CA | 96015 | |
| Leland Anthony Neyer and June E Neyer | Leland and June Neyer | 324 North Main Street | P.O. Box 970 | | | Alturas | CA | 96101-0970 | |
| Lemar Construction Inc Debtor David R Hagen Chapter 7 Trustee for the bankruptcy estate of Lemar Construction et al | | Merritt Hagen and Sharf LLP | 5950 Canoga Ave 400 | | | Woodland Hills | CA | 91367 | |
| Len S. Villacorta and Mercedes O. Perlas | Len S. Villacorta | 51 Los Cerros Place | | | | Walnut Creek | CA | 94598 | |
| LENAWEE COUNTY | TREASURER | 301 N MAIN STREET OLD COURTHOUSE | | | | ADRIAN | MI | 49221 | |
| Lender Live | | 710 S Ash Street #200 | | | | Glendale | CO | 80246 | |
| Lenderlive Network Inc | | 4500 Cherry Creek Dr S Ste 200 | | | | Glendale | CO | 80246 | |
| LenderLive Network Inc | | 710 S Ash St | Ste 200 | | | Glendale | CO | 80246 | |
| Lenders Financial Services LLC | | 1120 13TH ST | STE B | | | MODESTO | CA | 95354 | |
| LENDERS ONE | | 2 CITY PL DR STE 30 | | | | ST LOUIS | MO | 63141 | |
| Lendingformscom | | PO BOX 3937 | | | | SOUTHFIELD | MI | 48037 | |
| LENOIR CITY | TREASURER LENOIR CITY HALL | PO BOX 958 | | | | LENOIR | NC | 28645 | |
| LENOX TOWNSHIP | TREASURER - LENOX TWP | 63775 GRATIOT | | | | LENOX | MI | 48050 | |
| Lenstar Inc | | 3550 Engineering Dr Ste 200 | | | | Norcross | GA | 30092 | |
| Lenstar Inc | | 85 Enterpirse Ste 450 | | | | Alison Viejo | CA | 92656 | |
| Lenstar Inc. | | C/O Fair Isaac | 901 Marquette Avenue | Suite 3200 | | Minneapolis | MN | 55402 | |
| Lenworth L Roberts and Frances A Roberts vs RAHI Real Estate Holdings LLC Mortgage Electronic Registration Systems et al | | 2083 GREAT SHOALS CIR | | | | LAWRENCEVILLE | GA | 30045 | |
| LEO F GARVEY ATT AT LAW | | PO BOX 20391 | | | | SEATTLE | WA | 98102 | |
| Leo Vigildo Solano | | 570 Park Way | | | | Chula Vista | CA | 91910 | |
| LEOMINSTER CITY | LEOMINSTER CITY -TAX COLLECTOR | 25 WEST ST | | | | LEOMINSTER | MA | 01453 | |
| Leon & Sandra de Haaff | | 8824 Roslyn Dale Ave | | | | Arleta | CA | 91331-5805 | |
| LEON COUNTY | LEON COUNTY TAX COLLECTOR | 3425 THOMASVILLE RD SUITE 19 | | | | TALLAHASSEE | FL | 32309 | |
| LEONARD EZENWA | | 3501 ALISTER CT | | | | VIRGINIA BEACH | VA | 23453 | |
| LEONARD TAYLOR APPRAISALS INC | | 150 JAMES WAY | | | | ADVANCE | NC | 27006-8516 | |
| Leonel Alfaro vs American Mortgage Network GMAC Mortgage Homecoming Financial MERS ETS Services Does 1 100 et al | | 2541 Lombardy Blvd | | | | Los Angeles | CA | 90032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leonel P. Daveisa | | 31 Ellsworth Ave | | | | Brockton | MA | 02301 | |
| Lereta LLC | | Accounts Receivable Dept | 1123 Park View Dr | | | Covina | CA | 91724-3748 | |
| Lerner Sampson and Rothfuss | | 120 E 4th St 8th Fl | | | | Cincinnati | OH | 45202 | |
| Lerner Sampson Rothfuss Co Lpa | | PO BOX 1985 | | | | CINCINATTI | OH | 45264 | |
| Leroy Harden and Betty H Collier V Jessica Chiappone Asset Recovery Fund I LLC THUNDER FUNDING DBA FIRST CLASS et al | | 6 Coral Dr | | | | Amityville | NY | 11701 | |
| LEROY TOWNSHIP | TREASURER LEROY TWP | 8156 FOUR MILE RD | | | | EAST LEROY | MI | 49051 | |
| LESA ALVIZURES | | 27670 POMPANO AVE | | | | HAYWARD | CA | 94544 | |
| Lesley Ann Bliss Wright vs GMAC Mortgage LLC | | Max Gardner Law PLLC | PO Box 1000 | | | Shelby | NC | 28150 | |
| Leslie G Sullivan | | 646 Regency Way | | | | Kissimmee | FL | 34758 | |
| Leslie G Sullivan | | 650 Royalty Court | | | | Kissimmee | FL | 34759 | |
| Leslie G Sullivan | Leslie G Sullivan | 650 Royalty Court | | | | Kissimmee | FL | 34759 | |
| Leslie Jamison | | 66 Howard Avenue | | | | Ansonia | CT | 06401 | |
| Leslie Jamison | | 66 Howard Avenue | | | | Ansonia | CT | 06401-2210 | |
| Leslie S.S. Lai | | 95-1005 Kailewa St | | | | Mililani | HI | 96789 | |
| Leslie Spruce and Julie Spruce vs GMAC Mortgage | | 502 N H St | | | | Lake Worth | FL | 33460 | |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| Lester L Dahlheimer and Pamela J Dahlheimer vs GMAC MortgageLLC Mortgages UnlimitedInc Mortgage Electronic et al | | SKJOLD PARRINGTON PA | 222 S 9TH ST STE 3220 | | | MINNEAPOLIS | MN | 55402 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | | Trotter and Maxfield | 1701 Richland St | | | Columbia | SC | 29201 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | GENE TROTTER ATTY AT LAW | 1701 RICHLAND ST | | | | COLUMBIA | SC | 29201 | |
| Lettie Tice | | 4604 49th St North #57 | | | | St Petersburg | FL | 33709-3842 | |
| Leucadia National Corporation | | Corporate Office | 315 Park Ave S | | | New York | NY | 10010 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPARTMENT 182 | | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS LLC | | PO Box 952061 | | | | ST LOUIS | MO | 63195-2061 | |
| Level 3 Communications, LLC | | 1025 Eldorado Blvd | | | | Broomfield | CO | 80021 | |
| Levon Brewer | | 3 Bush Lane | | | | Ithaca | NY | 14850 | |
| Levon Brewer | | 3451 Hammond Ave | | | | Waterloo | IA | 50702 | |
| Levon Brewer | Levon Brewer | 3 Bush Lane | | | | Ithaca | NY | 14850 | |
| Levons Wake Inc | | 23081 Woodland Rd | | | | Lakeville | MN | 55044 | |
| LEWIS AND CLARK COUNTY | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK ROOM #113 | | | | HELENA | MT | 59623 | |
| LEWIS MERS Inc as Nominee for Homecomings Financial Network Inc VS JOYCE LEWIS | | 2927 SHERWOOD LN | | | | FT PIERCE | FL | 34982 | |
| Lewis Perry vs GMAC MortgageLLC Fannie Mae | | 4 GRAND AVE | | | | Millers Falls | MA | 01349 | |
| Lewis System of Iowa Inc | | PO BOX 8 DTS | | | | OMAHA | NE | 68101 | |
| LEWISTON CITY | | 27 PINE STREET | | | | LEWISTON | ME | 04240 | |
| Lewisville Independent School District | c/o Andrea Sheehan | Law Offices of Robert E. Luna, P.C. | 4411 North Central Expressway | | | Dallas | TX | 75205 | |
| Lexington and Associates Inc | | 1600 Pacific Ave Ste 1900 | | | | Dallas | TX | 75201-3548 | |
| LEXINGTON COUNTY | LEXINGTON COUNTY TREASURER | 212 SOUTH LAKE DR | | | | LEXINGTON | SC | 29072 | |
| LEXISNEXIS | | ACCOUNT #131M2B | P.O. BOX 7247-6640 | | | PHILADELPHIA | PA | 19170-6640 | |
| LEXISNEXIS | | PO BOX 2314 | | | | CAROL STREAM | IL | 60132-2314 | |
| LEXISNEXIS | | PO BOX 7247 7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LexisNexis Identity Verification Services | | PO BOX 7247 7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS RISK MANAGEMENT INC | | PO BOX 7247-6514 | | | | PHILADELPHIA | PA | 17170-6514 | |
| LexisNexis Risk Solutions FL, Inc. | | 6601 Park of Commerce Blvd | | | | Boca Raton | FL | 33487 | |
| LEXISNEXIS RISK SOLUTIONS GA INC | | ACCOUNT NO 101160 | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXISNEXIS RISK SOLUTIONS GA INC | | PO BOX 7247-7780 | | | | PHILADELPHIA | PA | 19170-7780 | |
| LEXISNEXIS RISK SOLUTIONS INC | | PO BOX 934899 | | | | ATLANTA | GA | 31193-4899 | |
| Leyne R Fernandez v Mortgageit Inc BAC Funding Corporation dba BAC Funding Mortgage Electronic Registration et al | | Avan Law | PO Box 1986 9381 E Stockton Blvd | | | Elk Grove | CA | 95792 | |
| Lianne D Lennon and Raymond L Lennon vs Amerigroup GMAC Mortgage LLC National Title Network Mical Mortgage Inc et al | | 109 Steeple Dr | | | | Columbia | SC | 29229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Home Loans | | 299 CAMINO GARDENS BLVD STE 300 | | | | BOCA RATON | FL | 33432-5822 | |
| LIBERTY LENDING SERVICES INC | | 2251 ROMBACH AVE | | | | WILMINGTON | OH | 45177 | |
| Liberty Life Insurance Company | | 339 8TH AVE SW | | | | CALGARY | AB | T2P 2P2 | Canada |
| Liberty Management Company Inc Trustee of the Roman Realty Trust v GMAC Mortgage LLC | | LAW OFFICES OF NORMAN C MICHAELS | 1500 MAIN ST STE 2024 | | | SPRINGFIELD | MA | 01115 | |
| Liberty Personnel Services Inc | | 410 Feheley Dr | | | | King of Prussia | PA | 19406 | |
| Liberty Property Limited Partnership | | 1100 Virginia Dr | | | | Fort Washington | PA | 19034-3200 | |
| Liberty Property Limited Partnership | | 5 Walnut Grove Drive | | | | Horsham | PA | 19044 | |
| Liberty Property Limited Partnership | Attn Mr. Chris Eckerd | 5 Walnut Grove Drive | | | | Horsham | PA | 19044 | |
| Liberty Property Limited Partnership | c/o Barry E. Bressler, Esquire | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600 | | | Philadelphia | PA | 19103 | |
| Liberty Property Limited Partnership | Kristy Poh | P.O. Box 828438 | | | | Philadelphia | PA | 19182-8428 | |
| Liberty Property Limited Partnership | Ms. Anne Shepard | 5 Walnut Grove Drive Suite 200 | | | | Horsham | PA | 19044 | |
| LIBERTY SAVINGS BANK FSB | | PO BOX 1000 | 2251 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| Liberty Savings Bank, FSB | | PO Box 1000 | | | | Wilmington | OH | 45177 | |
| LIBERTY TOWNSHIP | TREASURER - LIBERTY TOWNSHIP | 101 W. LIBERTY RD | | | | CLARK LAKE | MI | 49234 | |
| LICKING COUNTY | LICKING COUNTY TREASURER | 20 S 2ND ST, 2ND FLOOR | | | | NEWARK | OH | 43055 | |
| Lien Solutions, LLC | Albrektson & Wakild, LLC | PO Box 648 | | | | Crestwood | KY | 40014 | |
| Lighthouse Services | | 967 W MCCLAIN AVE | | | | SCOTTSBURG | IN | 47170-1129 | |
| Lili Dinsdale | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Lili White | | 35 Johnson St | | | | Taunton | MA | 02780 | |
| Lilia B. Medrano | | 2402 Ave Terrace NW | | | | Winter Haven | FL | 33880 | |
| Lilia Medrano | | 2402 Ave A Terrace N.W. | | | | Winter Haven | FLA | 33880 | |
| Lillian C. Sandoval Estate and Belina Ramirez | c/o Belina Ramirez | PO Box 154 | | | | Manassa | CO | 81141 | |
| LILLIAN JENNINGS | | 3217 LAPWING DR | | | | NORTH LAS VEGAS | NV | 89084-2420 | |
| Lillie Young - Alexander | | 6356 Goral Court | | | | Waldorf | MD | 20603 | |
| Limestone County | | PO Box 539 | | | | Groesbeck | TX | 76642 | |
| LIMESTONE COUNTY | ASSESSOR-COLLECTOR | 200 STATE ST PO BOX 539 | | | | GROESBECK | TX | 76642 | |
| Limestone County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Limestone County | Limestone County | PO Box 539 | | | | Groesbeck | TX | 76642 | |
| LIMESTONE COUNTY | REVENUE COMMISSIONER | 100 S CLINTON ST, 1ST FLOOR, STE A | | | | ATHENS | AL | 35611 | |
| LINCOLN COUNTY | LINCOLN COUNTY COLLECTOR | 201 MAIN ST | | | | TROY | MO | 63379 | |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER | PO BOX 725 | 111 W B ST | | | SHOSHONE | ID | 83352 | |
| LINCOLN COUNTY | TREASURER | 811 MANVEL AVE SUITE 6 | | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY SHERIFF | | 104 N 2ND ST | | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY SHERIFF | | 8000 COURT STREET | | | | HAMLIN | WV | 25523 | |
| LINCOLN TOWN | TREASURER-LINCOLN TOWNSHIP | N7448 HEMLOCK ROAD | | | | ALGOMA | WI | 54201 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | 1061 E. SANFORD RD | | | | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | PO BOX 279 | | | | STEVENSVILLE | MI | 49127 | |
| Linda A. Clark | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | | Cleveland | OH | 44103 | |
| Linda and Dwayne Toney | | 512 Orchards Walk | | | | Stone Mountain | GA | 30087 | |
| Linda D Benton vs Homecomings Financial LLC Mortgage Electronic Registration Services MERS Executive Trustee et al | | 11431 Dehn Ave | | | | Inglewood | CA | 90303 | |
| Linda Elliott | | 9606 Cedardale Drive | | | | Houston | TX | 77055 | |
| LINDA FAYE LAMB TRUST V LAKESIDE MORTGAGE CORPORATION GMAC MORTGAGE MCCALLA RAYMER LLC | | 2734 Preston Dr | | | | Decatur | GA | 30034 | |
| Linda Faye Ray (Nicholson) | | 4023 E.123 Terrace | | | | Grandview | MO | 64030 | |
| Linda Frick | | C O Freeman Freeman and Smiley | 3514 Sepulveda Blvd Ste 1200 | | | Los Angeles | CA | 90034 | |
| LINDA FRICK VS VALERIE PINA FRANCISCO PINA GMAC MORTGAGE LLC and EXECUTIVE TRUSTEE SERVICES LLC | | Freeman Freeman and Smiley | 3514 Sepulveda BlvdSuite 1200 | | | Los Angeles | CA | 90034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linda Gibson | | 536 W. 61 PL | | | | Chicago | IL | 60621 | |
| Linda Grant | | 4437 Flint Oak Drive | | | | Belton | TX | 76513 | |
| Linda Hill | | 613 Emerson Street, NW | | | | Washington | DC | 20011 | |
| Linda J Vines & Gregory J Vines | | 3510 Derby Shire Circle | Derby Shire Circle | | | Baltimore | MD | 21244 | |
| LINDA M CHAVERS VS GMAC MORTGAGE LLC | | Law Offices of Jina A Nam and Associates | 18000 Studebaker Rd Ste 700 | | | Cerritos | CA | 90703 | |
| Linda M Sueta | | 10269 Cedar Cove Ln | | | | Clarkston | MI | 48348 | |
| Linda Marie McCarthy | | 120 Punakea Loop | | | | Lahaina | HI | 96761 | |
| Linda Rouleau and Renee Bakarian | | 1500 Bay Rd, #438 | | | | Miami Beach | FL | 33139 | |
| Linda Salisbury | | 5330 Goshen Rd | Lot 147 | | | Ft Wayne | IN | 46818 | |
| LINDE APPRAISAL LLC | | 1019 LAWNDALE DR | | | | BEAVER DAM | WI | 53916-1017 | |
| Lindell Joe | | C O Antonio Douglas Tuddles | 615 Griswold St Ste 1509 | | | Detroit | MI | 48226 | |
| Lindell Joe vs JP Morgan Chase Bank as Trustee and GMAC Mortgage Corporation | | Antonio Douglas Tuddles | 615 Griswold StreetSuite 1509 | | | Detroit | MI | 48226 | |
| Lindquist & Vennum PLLP | | 80 S 8th St | Suite 4200 | | | Minneapolis | MN | 55402-2274 | |
| Lindsay management service | | 6126 Innovation Way | | | | Carlsbad | CA | 92009 | |
| LINDSAY MANAGEMENT SERVICES | | 6126 INNOVATION WAY | | | | CARLSBAD | CA | 92009 | |
| Lindsey Forbes | Veritas Property Management | 1600 Corporate Circle | | | | Petaluma | CA | 94954 | |
| Linebarger Goggan Blair & Sampson, LLP | | 1300 Main Street Suite 300 | | | | Houston | TX | 77002 | |
| LINN COUNTY | LINN COUNTY TREASURER | 315 MAIN ST | | | | MOUND CITY | KS | 66056 | |
| Linnard D Ferguson vs GMAC Mortgage LLC fka GMAC Mortgage Corporation | | Law Office of Matt Stolhandske | 8814 Broadway | | | San Antonio | TX | 78217 | |
| Linton C. Layne, Nancy K. Layne | Nancy Kay Layne | 95580 South Coos River Lane | | | | Coos Bay | OR | 97420 | |
| Linux Satellite | | 16162 Eagle Ln | | | | Huntingdon Beach | CA | 92649 | |
| Lisa A Stricker Plaintiff vs US Bank National Association as Trustee successor in interest to Wachovia Bank NA as et al | | 1450 RIVERSIDE DR | | | | MARKS | MS | 38646 | |
| Lisa A Stricker Plaintiff vs US Bank National Association as Trustee successor in interest to Wachovia Bank NA as et al | | LAW OFFICE OF J ARTHUR ROBERTS | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 | |
| Lisa Audesse | | 210 #28 Washington Street | | | | Peabody | MA | 01960 | |
| Lisa Chambers | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| LISA CONNOR and ASHFORD A CONNOR | | 1350 TAYLORS ST NW | | | | WASHINGTON | DC | 20011 | |
| Lisa Jeanne Wilson Plaintiff v GMAC Mortgage LLC Defendant | | Texas Riogrande Legal Aid Inc | 316 S Closner Blvd | | | Edinburg | TX | 78539 | |
| Lisa Medina | | 3570 Manresa Drive | | | | Madera | CA | 93637 | |
| Lisa Parteh fka Lisa Harms vs US Bank National Association | | Jarvis and Assoc PC | 13630 Oakwood Curve | | | Burnsville | MN | 55337 | |
| Lisa R. Lundsten | | 594 Brimhall Street | | | | St. Paul | MN | 55116 | |
| Lisa R. Lundsten | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| Lisa Simonyi | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| LISBON TOWN | TAX COLLECTOR OF LISBON TOWN | 1 NEWENT RD | | | | LISBON | CT | 06351 | |
| Litchfield Cavo LLP | | 1800 Chapel Avenue West | Suite 360 | | | Cherry Hill | NJ | 08002 | |
| Litigation Solution Inc | | 901 Main St Coucourse 121 | | | | Dallas | TX | 75202 | |
| LITTON LOAN SERVICING LP | | 4828 LOOP CENTRAL DRIVE | | | | HOUSTON | TX | 77081-2226 | |
| LITTON LOAN SERVICING LP | | ATTN TERRY CHRIETZBERG | PO BOX 570848 | | | HOUSTON | TX | 77257 | |
| Live Data Systems Inc. | | 342 Calico Drive | | | | Apex | NC | 27523 | |
| Live Oak CAD | | P.O. Box 2370 | | | | George West | TX | 78022 | |
| Live Oak CAD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Live Oak CAD | Live Oak CAD | P.O. Box 2370 | | | | George West | TX | 78022 | |
| LIVE OAK COUNTY | ASSESSOR-COLLECTOR | P O BOX 519 | | | | GEORGE WEST | TX | 78022 | |
| LIVEPERSON INC | | 475 TENTH AVE | | | | NEW YORK | NY | 10018 | |
| LIVERMORE CITY | CITY OF LIVERMORE | PO BOX 279 | | | | LIVERMORE, | KY | 42352 | |
| LIVINGSTON PARISH | | PO BOX 370 | | | | LIVINGSTON | LA | 70754 | |
| LIVONIA CITY | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | |
| LIZZIE R LAWRENCE VS GMAC MORTGAGE LLC | | JONES and SCHNELLER PLLC | PO BOX 417 | | | HOLLY SPRINGS | MS | 38635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lloyd C. Kruse | | 3807 Lake Shore Drive | | | | Okoboji | IA | 51355 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Lloyd C. Kruse | 3807 Lake Shore Drive | | | | Okoboji | IA | 51355 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | 2 South Whitney | PO Box 284 | | | Grayslake | IL | 60030 | |
| LLOYD E SOSA VS THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKATHE BANK OF NEW YORK TRUST COMPANY et al | | 105 SOMEDAY DR | | | | BOERNE | TX | 78006 | |
| Lloyd Phipps | | 3316 Dauterive | | | | Chalmette | LA | 70043 | |
| Loan Center of California | | One Harbor Center | | | | Suisun City | CA | 94585 | |
| Loan Value Group | | 47 W River Rd | | | | Rumson | NJ | 07760-1318 | |
| Loan Value Group | c/o Frank Politta | 47 W River Rd | | | | Rumson | NJ | 07760-1318 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER RD | | | | RUMSON | NJ | 07760 | |
| Loan Value Group LLC | | 47 W River Rd | | | | Rumson | NJ | 07760-1318 | |
| Lobe & Fortin, PLC | | 30 Kimball Avenue, Suite 306 | | | | South Burlington | VT | 05403 | |
| Local 38 & Associates Credit Union | | 2613 State Route 45 | | | | Milton | PA | 17847 | |
| Local 38 & Associates Credit Union | | Rr4 Box 7665 | | | | Milton | PA | 17847 | |
| LOCAL 38 AND ASSOCIATES CREDIT UNIO | | RR 4 BOX 7665 | | | | MILTON | PA | 17847 | |
| LOCKE LORD BISSELL and LIDDELL LLP | | PO Box 201072 | | | | HOUSTON | TX | 77216-1072 | |
| LOCKPORT TOWNSHIP | TREASURER - LOCKPORT TWP | 20521 M-86 | | | | CENTERVILLE | MI | 49032 | |
| LOGAN COUNTY | LOGAN COUNTY TREASURER | 100 S MADRIVER ST/ROOM 104 | | | | BELLEFONTAINE | OH | 43311 | |
| LOGIC APPRAISAL | | 20611 BOTHELL EVERETT HWY | E 319 | | | BOTHELL | WA | 98012 | |
| Logica CMG, Inc. | | 26999 Central Park Blvd | Suite 380 | | | Southfield | MI | 48076 | |
| Logicease Solutions Inc | | 1350 Bayshore Hwy Ste Ll | | | | Burlingame | CA | 94010-1823 | |
| Logicease Solutions Inc | | 1350 BAYSHORE HWY STE LL33 | | | | BURLINGAME | CA | 94010-1823 | |
| LOGICEASE SOLUTIONS INC | | COMPLIANCEEASE DIVISION | 1350 BAYSHORE HWY, STE LL33 | | | BURLINGAME | CA | 94010-1823 | |
| LOGISOLVE | | 600 INWOOD AVE N STE 275 | | | | OAKDALE | MN | 55128 | |
| Logisolve LLC | | 12866 HWY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| Lois Baker | | 330 Daylily Way | | | | Middletown | DE | 19709 | |
| Lois Elisa Jordan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| LOIS M BLANK et al vs GMAC MORTGAGE LLC AND ALLY FINANCIAL | | Richard E Hackert Attorney at Law | 1370 Ontario St Ste 2000 | | | Cleveland | OH | 44113 | |
| Lois M. Bankhead | | 926 West 540 South | | | | Tooele | UT | 84074 | |
| LOLINA PORTER vs GMAC HOMECOMINGS FINANCIALS NETWORK AURORA LOAN SERVICES LLC GENWORTH FINANCIAL AND JOHN DOES | | 6131 WOODSTOCK VIEW RD | | | | MILLINGTON | TN | 38033 | |
| Lolita Hite | LOLITA HITE VS. THE REAL ESTATE BROKERS LENDING SERVICE, PNC MORTGAGE CORP., BANK ONE, NA | 12705-07 Locke Avenue | | | | Cleveland | OH | 44108 | |
| Lolita Hite vs The Real Estate Brokers Lending Service PNC Mortgage Corp Bank One NA | | 12705 07 Locke Ave | | | | Cleveland | OH | 44108 | |
| London Bridge Stockholder Systems Inc | | 3550 Engineering Dr Ste 200 | | | | Norcross | GA | 30092 | |
| LONDON BRIDGET | | 1004 PERSHING CT | | | | CHESAPEAKE | VA | 23320 | |
| LONDON LAW OFFICE | C/O AMY MACKO | 1701 S 17TH ST STE 2C | | | | LINCOLN | NE | 68502 | |
| Lone Star US Acquisitions LLC | | 2711 N Haskell Ave | Ste 1700 | | | Dallas | TX | 75204 | |
| LONG CANYON GARDEN SOCIETY VS ACT PROPERTIES LLC | | 248 CHANTILLY CR | | | | SIMI VALLEY | CA | 93065 | |
| LONG MARY WILLIAMS V HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | | Daggett Donovan and Perry PLLC | PO Box 38912 S Poplar St | | | Marianna | AR | 72360-2320 | |
| Longacres Preserve Homeowners Association, Inc. | c/o James H. Dietzel, President | 13806 Longacres Preserve Court | | | | Potomac | MD | 20854 | |
| Lonnie Woods | | P.O. Box 349 | | | | Bronx | NY | 10475 | |
| LORA H BROWN AND | | 121 HAMPTON COVE | SMITH CONSTRUCTION COMPANY | | | MICHIGAN CITY | MS | 38647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORAIN COUNTY | LORAIN COUNTY TREASURER | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| Loretta A. Morello | | 16 Pennsylvania Ave. | | | | Stratford | NJ | 08084 | |
| Loretta M. Badman | Thomas L Lightner, Esquire | 4652 Hamilton Blvd. | | | | Allentown | PA | 18103 | |
| Loretta V. Kelaher | | 123 Clermont Ave | | | | Brooklyn | NY | 11205 | |
| Lori A Wigod | | 1735 N. Paulina #601 | | | | Chicago | IL | 60622 | |
| LORI CELL AND ROBERT C CELL | | 15 MARSHALL ST | | | | WEST ORANGE | NJ | 07052 | |
| Lori E. Tammaro aka Lori E Pesce | Lori Tammaro | 24 Pleasant St | | | | Everett | MA | 02149 | |
| Lorraine Lollino | | 21197 Cimarron Way | | | | Santa Clarita | CA | 91390 | |
| LORRAINE MCNEAL V GMAC MORTGAGE COMPANY AND HOMECOMINGS FINANCIAL LLC | Clark and Washington PC | 3300 NE Expressway Bldg 3 Ste A | | | | Atlanta | GA | 30341 | |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY TAX COLLECTOR | 225 N HILL STREET | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY REGISTRAR RECORDER | | 12400 E Imperial Hwy | Rm 1006 | Attn Recorder | | Norwalk | CA | 90650 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | | Los Angeles | CA | 90054-0110 | |
| Losano Williams vs Wells Fargo Bank NA Mortgage Electronic Registration Systems Inc GMAC Mortgage and BWFC Corporation | | 4855 LANGDALE WAY | | | | COLORADO SPRINGS | CO | 80906 | |
| LOUDOUN COUNTY | TREASURER OF LOUDOUN COUNTY | PO BOX 347 | | | | LEESBURG | VA | 20178 | |
| LOUGHMAN BRENDAN V CATHLEEN LOUGHMAN ANDREW KONECKNI DITECH FUNDING CORPORATION AND HOUSEHOLD FINANCE CORPORATION III | | Ferraro Zugibe LLP | 65 W Ramapo Rd | | | Garnerville | NY | 10923 | |
| LOUGHMAN BRENDAN V CATHLEEN LOUGHMAN ANDREW KONECKNI DITECH FUNDING CORPORATION AND HOUSEHOLD FINANCE CORPORATION III | | Phillips and Millman LLp | 148 S Liberty Dr | | | NY | NY | 10980 | |
| Louie Rodriguez | | 101 E. Santa Fe Crt. | | | | Placentia | CA | 92870 | |
| Louis G. Nemeth | c/o David L. Kane, P.C. | 5301 Village Creek Dr., Suite D | | | | Plano | TX | 75093 | |
| Louis H Jones Jr v SCME Mortgage Bankers Inc Homecomings Financial Network Inc 1st American Warehouse Mortgage et al | CHARLES T MARSHALL ATTORNEY AT LAW | 415 LAUREL ST STE 405 | | | | SAN DIEGO | CA | 92101 | |
| Louis J. Ochoa | Patrick D. Breeden | Breeden Law Firm, LLC | 830 Union St., Ste. 300 | | | New Orleans | LA | 70112 | |
| Louis Nees | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10098943 | | Fort Washington | PA | 19034 | |
| Louis Phillips | | 3525 Timberloch Trail | | | | Snellville | GA | 30039 | |
| Louis Zatz | | 10215 N. Circlelake Dr. #201 | | | | Boynton Beach | FL | 33437 | |
| LOUIS, KAREN T | | PO BOX 603 | | | | FLORISSANT | MO | 63032 | |
| LOUISA COUNTY | TREASURER OF LOUISA COUNTY | PO BOX 523 | | | | LOUISA | VA | 23093 | |
| Louise M. Webb | | 6788 South 1300 East | | | | Cottonwood Heights | UT | 84121 | |
| LOUISE OWENS VS ASPEN FUNDING LLC GREENPOINT MORTGAGE FUNDING LLC AURORA BANK FSB AND JOHN DOE | | Empire Justice Ctr | One W Main StreetSuite 200 | | | Rochester | NY | 14614 | |
| Louisiana Department of the Treasury | | Unclaimed Property Division | 301 Main St Ste 700 | | | Baton Rouge | LA | 70801 | |
| Louisville Gas & Electric Company | | 820 W. Broadway | | | | Louisville | KY | 40202 | |
| LOWE FELL AND SKOGG LLC | | 370 17th St Ste 4900 | | | | Denver | CO | 80202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | | 370 17TH STREET, SUITE 4900 | | | | DENVER | CO | 80202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | Lowe, Fell & Skogg, LLC | 1099 18th Street, Suite #2950 | | | | Denver | CO | 80202 | |
| Lowe, Fell & Skogg, LLC | | 1099 18th Street, Suite #2950 | | | | Denver | CO | 80202 | |
| LOWELL CITY | LOWELL CITY - TAX COLLECTOR | 375 MERRIMAC STREET | | | | LOWELL | MA | 01852 | |
| LOWER PROVIDENCE TWP (MONTGY) | T-C OF LOWER PROVIDENCE TWP | 624 S. PARK AVE | | | | AUDUBON | PA | 19403 | |
| LOWNDES COUNTY | TAX COLLECTOR | 505 2ND AVE N/PO BOX 1077 | | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY | TAX COMMISSIONER | PO BOX 1409 | | | | VALDOSTA | GA | 31603 | |
| LPS - AGENCY SALES & POSTING | | 3220 EL CAMINO REAL | SUITE 200 | | | IRVINE | CA | 92602 | |
| LPS AGENCY 001 | | 3220 EL CAMINO REAL | STE 200 | | | IRVINE | CA | 92602 | |
| LPS ASSET MANAGEMENT SOLUTIONS | | 10385 WESTMOOR DR STE 100 | | | | WESTMINSTER | CO | 80021 | |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| LPS DEFAULT TITLE AND CLOSING | | 601 Riverside Ave. | | | | Jacksonville | FL | 32204 | |
| LPS DESKTOP | | LOCKBOX DEPT 2651 | | | | LOS ANGELES | CA | 90084-2651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LPS DESKTOP PROCESS MANAGEMENT | | DEPT #9277 | | | | LOS ANGELES | CA | 90084-9277 | |
| LPS DESKTOP PROCESS MANAGEMENT | | LOCKBOX DEPT 2651 | | | | LOS ANGELES | CA | 90084-2651 | |
| LPS DOCUMENT SOLUTIONS GROUP | | 1111 ALDERMAN DR 350 | | | | ALPHARETTA | GA | 30005 | |
| LPS MORTGAGE | | PO BOX 809007 | | | | CHICAGO | IL | 60680-9007 | |
| LPS MORTGAGE PROCESSING SOLUTIONS | | PO BOX 809007 | | | | CHICAGO | IL | 60680-9007 | |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | | P O BOX 809007 | | | | CHICAGO | IL | 60680-9007 | |
| LPS NATIONAL FLOOD | | 1521 N COOPER STREET | FOURTH FLOOR | | | ARLINGTON | TX | 76011-5942 | |
| LPS NATIONAL FLOOD | | FILE 74543-8134 | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| LPS Portfolio Solutions LLC | | 601 Riverside Ave Building 5 2nd Fl | | | | Jacksonville | FL | 32204 | |
| LPS Portfolio Solutions LLC | | PO BOX 809007 | | | | CHICAGO | IL | 60680-9007 | |
| LPS PROPERTY TAX SOLUTIONS | | 3100 NEW YORK DR STE 100 | ATTN HONEY NEWBERRY | | | PASADENA | CA | 91107 | |
| LPS REAL ESTATE | | FILE 74543 8122 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| Lres Corporation | | 333 City Blvd W Fl 17 | | | | Orange | CA | 92868-2903 | |
| Lres Corporation | | 765 The City Dr S | Suite 300 | | | Orange | CA | 92868 | |
| LSF Irish Holdings XXV | | 25 28 Adelaide Rd | First Fl | | | Dublin | | 2 | Ireland |
| LSI Credit Services | | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| LSI TITLE AGENCY INC | | 5 PETERS CANYON RD STE 200 | | | | IRVINE | CA | 92606 | |
| LSI Title Company | | 5 Peters Canyon Road | | | | Irvine | CA | 92606 | |
| LSI Title Company | | 700 Cherrington Parway | | | | Coraopolis | PA | 15108 | |
| LSI Title Company | | Payment Processing Centre | | | | Ashburn | VA | 20146 | |
| LSI Title Company | | PAYMENT PROCESSING CENTRE | | | | ASHBURN | VA | 21046 | |
| Luan Nguyen an individual and Rebecca H Andres and individual v GMAC Mortgage LLC Mortgage Electronic Registration et al | | Graham and Martin LLP | 3130 S Harbor AvenueSuite 250 | | | Santa Ana | CA | 92704 | |
| Lubbock Central Appraisal District | Laura J. Monroe | Perdue, Brandon, Fielderm, COllins & Mott, L.L.P | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| Lucas and Lisa Griego | | 1929 7th Street | | | | Las Vegas | NV | 87701 | |
| LUCAS COUNTY | LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER SUITE 500 | | | | TOLEDO | OH | 43604 | |
| Lucent Technologies | | 1213 Innsbruck Drive | | | | Sunnyvale | CA | 94089 | |
| Lucent Technologies | | 232 Java Drive | | | | Sunnyvale | CA | 94089 | |
| Lucent Technologies | | C/O Alcatel Lucent | 600-700 Mountain Avenue | | | Murray Hill | NJ | 07974 | |
| Lucia Munoz | | 325 South Stiles Street | | | | Linden | NJ | 07036 | |
| Lucille & Leonard Fishburn | | 326 E. 7th St | | | | Mt Carmel | PA | 17851 | |
| Lucille Hudson | | 1836 Penfield St | | | | Philadelphia | PA | 19126 | |
| Lucious Hughes | | 22317 Strathern St | | | | Canoga Park | CA | 91304 | |
| Lucious Hughes | | PO Box 41255 | | | | Los Angeles | CA | 90041 | |
| Lucious Hughes | Lucious Hughes | 22317 Strathern St | | | | Canoga Park | CA | 91304 | |
| LUCKIE, WENDY A | | 125 BAXTER DR APT GT1 | | | | ATHENS | GA | 30606-3761 | |
| LUCKIE, WENDY A | Wendy A Luckie | 6805 Mableton Parkway | | | | Mableton | GA | 30126 | |
| Lue H Tozser | | 18105 Glover Ct | | | | Accokeek | MD | 20607-3223 | |
| Luis Fernandez Fitzgerald and Miriam Robert v Pinnacle Direct Funding Corporation Lawanda Brown Matthew Michael Bank et al | | 13039 Lake Live Oak Dr | | | | Orlando | FL | 32828 | |
| Luis Pineiro Castro v GMAC Mortgage First Alliance Bank North American Title Mortgage Electronic Registration et al | | Law Offices of Anthony D Agpaoa | 550 Montgomery Street4th Fl | | | San Francisco | CA | 94111 | |
| Luis Rodriguez | Jonathan G. Stein, Attorney | 5050 Laguna Blvd | No 12-325 | | | Elk Grove | CA | 95758 | |
| LUISA VASQUEZ JESUS and ROSA ALCARAZ BLANCA CORNEJO JESUS AVILES and LEYDI DE LA CRUZ MINERA vs GMAC MORTGAGE LLC et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | | Ardmore | PA | 19003 | |
| Lula Darnell Dilworth and Raymond Q. Dilworth Jr. | | 21787 Duns Scotus St | | | | Southfield | MI | 48075 | |
| Luminent Mortgage | | 2005 Market Street | 21st Floor | | | Philadelphia | PA | 19103 | |
| LUMPKIN COUNTY | TAX COMMISSIONER | 99 COURTHOUSE HILL SUITE E | | | | DAHLONEGA | GA | 30533 | |
| LUNDBERG AND ASSOCIATES | | 3269 S MAIN ST STE 100 | | | | SALT LAKE CITY | UT | 84115 | |
| LUPE CHANDLER v DENA DENVER PRICE v DENVER LEE PRICE v FIRST AMERICAN TITLE INS CO TRUSTEE and GMAC MORTGAGE LLC | | McKinnon and Taylor | 508 Princeton RoadSuite 203 | | | Johnson City | TN | 37601 | |
| Luppes Consulting Inc | | 16188 Excelsior Dr | | | | Rosemount | MN | 55068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LURAY TOWN | TOWN OF LURAY TREASURER | 45 E MAIN STREET | | | | LURAY | VA | 22835 | |
| Lureather C. Rouse | | 13106 Beachwood Ave. | | | | Cleveland | OH | 44105 | |
| LUXDOT LLC | | 3625 E THOUSAND OAKS BLVD 215 | | | | THOUSAND OAKS | CA | 91362 | |
| LUXURY MORTGAGE CORPORATION CO GMAC MORTGAGE LLC VS DONNA SIRIANNI MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS et al | | LAW OFFICES OF THOMAS A SIRIANNI ESQ | 5020 Sunrise HIghway 2nd Fl | | | Massapequa Park | NY | 11762 | |
| LWBR LLC by Steven Madeoy Managing Member vs GMAC Mortgage Corporation | | LWBR LLC | 10004 Sorrel Ave | | | Potomac | MD | 20854 | |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | | Laurel | MD | 20707 | |
| Lydia Alvarez | | 109 W. Monee Rd. | | | | Crete | IL | 60417 | |
| LYLE WAGMAN | | 3819 CASTING ST SE | | | | ALBANY | OR | 97322 | |
| LYMAN COUNTY | LYMAN COUNTY TREASURER | PO BOX 37 | | | | KENNEBEC | SD | 57544 | |
| LYNCHBURG CITY | TREASURER OF LYNCHBURG CITY | BILLING & COLLECTION-900 CHURCH ST | | | | LYNCHBURG | VA | 24504 | |
| Lynda Diane Olsen | | 137 Lake Shore Drive | | | | Newnan | GA | 30265 | |
| Lynda Hall, Tax Collector of Madison CO, AL | | 100 Northside Square | Room 116 | | | Huntsville | AL | 35801 | |
| Lynn C. Green and James Cassidy | | 6526 Wauconda Dr. | | | | Larkspur | CO | 80118 | |
| Lynn C. Greene & James Cassidy | | 6526 Wauconda Dr. | | | | Larkspur | CO | 80118 | |
| LYNN CITY | LYNN CITY - TAX COLLECTOR | 3 CITY HALL SQUARE RM 204 / RUTH | | | | LYNN | MA | 01901 | |
| LYNN D FLORES AN INDIVIDUAL PLAINTIFF V PEAK FINANCE COMPANY A CALIFORNIA CORPORATION GMAC MORTGAGE LLC A et al | | VENERABLE COUNSELORS AT LAW | 3700 WILSHIRE BLVD STE 1000 | | | LOS ANGELES | CA | 90010 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Attn Steven M. Coren, Esq. | c/o Kaufman, Coran & Ress, P.C. | 2001 Market St., Suite 3900 | | | Philadelphia | PA | 19103 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | | Allentown | PA | 18104 | |
| Lynn Franklin | | PO Box 13735 | | | | Oklahoma City | OK | 73113 | |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | | OKLAHOMA CITY | OK | 73114 | |
| LYNN FRANKLIN AND BASEYS | Lynn Franklin | PO Box 13735 | | | | Oklahoma City | OK | 73113 | |
| LYNN JACKSON SHULTZ and LEBRUN PC | | PO Box 8250 | | | | Rapid City | SD | 57709-8250 | |
| Lynn Marie Vallario | | C OPO BOX 67 | | | | WALLED LAKE | MI | | |
| LYNNFIELD TOWN | LYNNFIELD TOWN - TAX COLLECTOR | 55 SUMMER ST TOWN HALL | | | | LYNNFIELD | MA | 01940 | |
| M & T Mortgage Corporation | | 1 Fountain Plaza | | | | Buffalo | NY | 14203 | |
| M and I BANK | | 135 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204 | |
| M and I MARSHALL and ILSLEY BANK | | 401 N EXECUTIVE DR | | | | BROOKFIELD | WI | 53008 | |
| M AND T BANK | | ONE M AND T PLZ | | | | BUFFALO | NY | 14203 | |
| M D A Consulting Group Inc | | 150 S 5th St Ste 3300 | | | | Minneapolis | MN | 55402-4205 | |
| M Nawaz Raja et al v Indy Mac Bank FSB GMAC Mortage LLC GMAC LLC et al no other Ally or ResCap entities named | | 42907 Parkbrooke Ct | | | | Broadlands | VA | 20148 | |
| M Nawaz Raja et al v Indy Mac Bank FSB GMAC Mortgage LLC et al no other Ally or ResCap entities named | | 42907 Parkbrooke Ct | | | | Broadlands | VA | 20148 | |
| M Nawaz Raja et al v Indy Mac Bank FSB GMAC Mortgage LLC GMAC LLC et al no other Ally or ResCap entities named | | 42907 Parkbrooke Ct | | | | Broadlands | VA | 20148 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | | | | VIRGINIA BEACH | VA | 23452 | |
| M Stephen Peters Trustee vs GMAC Mortgage LLC | | | | | | | | | |
| Harry C Backas and Lindsay Backas | | Skeen and Skeen | 217 E 7th Ave | | | Denver | CO | 80203 | |
| M&TCC | | 1 M&T Plaza | 7th Floor | | | Buffalo | NY | 14203 | |
| M. Lewis Kennedy, Jr. | Attn Jason L. Yearout | Yearout & Traylor, PC | 3300 Cahaba Road, Suite 300 | | | Birmingham | AL | 35223 | |
| M. Nawaz Raja vs. Indy Mac Bank FSB, GMAC Mortgage LLC, GMAC LLC et al | | 42907 Parkbrooke Court | | | | Broadlands | VA | 20148 | |
| M. Stephen Peters, Trustee | | 5310 Ward Road | Suite G-07 | | | Arvada | CO | 80002 | |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | M. Stephen Peters, Trustee | 5310 Ward Road | Suite G-07 | | | Arvada | CO | 80002 | |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | Matthew D. Skeen | PO Box 218 | | | | Georgetown | CO | 80444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mable Louise Reyonlds | c/o Pakis Giotes Page & Burleson | P.O. Box 58 | | | | Waco | TX | 76703-0058 | |
| MABRY TERRY MABRY AND MICHAEL MABRY VS AURORA LOAN SERVICES GMAC MORTGAGE LLC ET AL | | Law Offices Of Moses S Hall | 2555 E Chapman Ave | | | Fullerton | CA | 92831 | |
| Mackenzie Marketing | | Waterford Park Ste 350 505 N Hwy 169 | | | | Minneapolis | MN | 55441 | |
| Mackoff Kellogg Kirby and Kloster PC | | 46 W SECOND ST | | | | DICKINSON | ND | 58601-5128 | |
| MACKOFF KELLOGG LAW FIRM | | 38 2ND AVE E | | | | DICKINSON | ND | 58601 | |
| MacNabb Photography | | 102 APPLE HILL RD | | | | HATBORO | PA | 19040 | |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | MACOMB INTERMEDIATE SCHOOL DIST | 44001 GARFIELD RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB TOWNSHIP | TREASURER MACOMB TWP | 54111 BROUGHTON RD | | | | MACOMB | MI | 48042 | |
| MACON COUNTY | REVENUE COMMISSIONER | PO BOX 830420 | | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | TAX COLLECTOR | 5 W MAIN ST COURTHOUSE | | | | FRANKLIN | NC | 28734 | |
| Macon-Bibb County Tax Commissioner | c/o Blake Edwin Lisenby, Esq. | Sell & Melton, LLP | P.O. Box 229 | | | Macon | GA | 31202-0229 | |
| MACOUPIN COUNTY | MACOUPIN COUNTY TREASURER | 201 E MAIN STREET | | | | CARLINVILLE | IL | 62626 | |
| MACQUARIE MORTGAGES USA INC | C O ASSOCIATED BANK | NANCY DODSON | 1305 MAIN ST | | | STEVENS POINT | WI | 54481 | |
| MACQUARIE MORTGAGES USA INC | C O ETRADE BANK | 671 N GLEBE RD 15th FL | | | | ARLINGTON | VA | 22203 | |
| MACQUARIE MORTGAGES USA INC | C O EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA INC | C O STATE FARM BANK | MICHAEL UNRUH | ONE STATE FARM PLZ | | | BLOOMINGTON | IL | 61710 | |
| MACQUARIE MORTGAGES USA INC | MARIA MUSOLINO | 10151 DEERWOOD PARK | BLDG 100 STE 500 | | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA INC | MATTHEW WINKLER | 125 W 55TH | | | | NEW YORK | NY | 10019 | |
| Macquarie Mortgages Usa Inc FB | | 20 Toronto St 11th Fl | | | | Toronto | | M5C 2B8 | Canada |
| Macquarie Mortgages USA Inc vs Bohdan J Horbaczuk Unknown spouse of Bohdan J Horbaczuk if any any and all unknown et al | | TRENAM KEMKER SCHARF BARKIN FRYE ONEILL and MULLIS | 200 Central Ave Ste 1600 | | | St Peterburg | FL | 33701 | |
| Macquarie Mortgages USA, Inc. | | 20 Toronto Street, 11th Floor | | | | Toronto | ON | M5C 2B8 | CANADA |
| Macquarie Mortgages USA, Inc. - FB | | 20 Toronto Street | 10th Floor | | | Toronto | ON | M5C 2B8 | Canada |
| Macrovision Corp | | 6047 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Macrovision Corp | | C/O Rovi Corp | 2830 De La Cruz Boulevard | | | Santa Clara | CA | 95050 | |
| MADERA COUNTY | MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST, 2ND FL | | | | MADERA | CA | 93637 | |
| MADERA IRRIGATION DISTRICT | | 12152 RD 28 1/4 | | | | MADERA | CA | 93637 | |
| Madird Insurance Company, Inc. | | 27201 Puerta Real, Suite 170 | | | | Mission Viejo | CA | 92691 | |
| MADISON CITY | MADISON CITY TREASURER | PO BOX 2999 / 210 MLK BLVD. RM 107 | | | | MADISON | WI | 53703 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 112 N JOHN WAYNE DR / PO BOX 152 | | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 157 N. MAIN ST. SUITE 125 | | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | PO BOX 270 110 CLARA DAVIS | | | | MADISON | NE | 68748 | |
| MADISON COUNTY | TAX COLLECTOR | 100 N SIDE SQUARE RM 116 | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY SHERIFF | | 135 W IRVINE ST, STE B01 | | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY TAX COLLECTOR | | LYNDA HALL TAX COLLECTOR | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY TAX COLLECTOR | Lynda Hall, Tax Collector of Madison CO, AL | 100 Northside Square | Room 116 | | | Huntsville | AL | 35801 | |
| Madison F. Richardson, MD | | 8500 Wilshire Blvd #908 | | | | Beverly Hills | CA | 90211 | |
| Madrid Insurance Company, Inc. | | 27201 Puerta Real, Suite 170 | | | | Mission Viejo | CA | 92691 | |
| MADSKILLS INC | | 7777 FAY AVE STE 100 | | | | LA JOLLA | CA | 92037 | |
| MadSkills, Inc. | | 10481 Yonge Street | | | | Richmond Hill | ON | L4C 3C6 | Canada |
| MAGDALENA AVILA | | 1015 VIA CARMELITA | | | | BURBANK | CA | 91501 | |
| Magdalena Avila | | C O Alg And Associates Aplc | 11500 W Olympic Blvd Ste 400 | | | Los Angeles | CA | 90064 | |
| Magdalena Avila | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGDALENA AVILA V GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC and DOES 1 50 | | ALG AND ASSOCIATES APLC | 11500 W OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064 | |
| Magellan Search Group | | 620 W GERMANTOWN PIKE | STE 300 | | | PLYMOUTH MEETING | PA | 19462 | |
| Magenic Technologies Inc | | 1600 Utica Ave S Ste 800 | | | | Minneapolis | MN | 55416-3688 | |
| Maine Revenue Services | | PO Box 1065 | | | | Augusta | ME | 04332-1065 | |
| Mainstreet Bank vs GMAC n k a Ally Financing | | Danieal H Miller PC | 720 W Sexton Rd | | | Columbia | MO | 65203 | |
| Malcolm Cisneros | | 2112 Business Ctr Dr 2nd Fl | | | | Irvine | CA | 92612 | |
| MALCOLM TOMS | | 2858 CALLE SALIDA DEL SOL | | | | SAN DIEGO | CA | 92139 | |
| MALDEN CITY | MALDEN CITY - TAXCOLLECTOR | 200 PLEASANT ST ROOM 317 | | | | MALDEN | MA | 02148 | |
| Mali Financial | | 25881 NETWORK PL | | | | CHICAGO | IL | 60673-1258 | |
| Malini Nanda Raswant | | 8503 Capo Ct | | | | Vienna | VA | 22182 | |
| MALKERSON GUNN MARTIN LLP | | 220 S Sixth St | Ste 1900 | | | Minneapolis | MN | 55402 | |
| MANATEE COUNTY | MANATEE COUNTY TAX COLLECTOR | 819 301 BOULEVARD WEST | | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | ROBERT M. ESCHENFELDER, ESQUIRE | 1112 MANATEE AVENUE WEST | SUITE 969 | | | BRADENTON | FL | 34205 | |
| MANCELONA TOWNSHIP | TREASURER MANCELONA TWP | P O BOX 332 | | | | MANCELONA | MI | 49659 | |
| MANCHESTER CITY | CITY OF MANCHESTER | 1 CITY HALL PLAZA WEST | | | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY - MERIWETHER | TAX COLLECTOR | PO BOX 366 | | | | MANCHESTER | GA | 31816 | |
| Manija Subat | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Manish Verma | | 9 Woodview Court | | | | Horsham | PA | 19044 | |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | | Chicago | IL | 60606 | |
| Manish Verma | Manish Verma | 9 Woodview Court | | | | Horsham | PA | 19044 | |
| MANITOWOC CITY | TREASURER MANITOWOC CITY | 900 QUAY STREET | | | | MANITOWOC | WI | 54220 | |
| Manley Deas & Kochaiski, LLC | | Po Box 165028 | | | | Columbus | OH | 43216-5028 | |
| Manley Deas Kochalski LLC | | 1400 Goodale Blvd Ste 200 | | | | Grandview Heights | OH | 43221 | |
| MANLEY DEAS KOCHALSKI LLC | | PO BOX 165028 | | | | COLUMBUS | OH | 43216-5028 | |
| Mann & Stevens PC | | 550 Westcott | | | | Houston | TX | 77007 | |
| MANN MORTGAGE | | 1220 B WHITEFISH STAGE RD | | | | KALISPELL | MT | 59901 | |
| Mansfield Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| Manton Sweeney Gallo Reich & Bolz LLP | | 95 25 Queens Blvd | 6th Fl | | | Rego Park | NY | 11374 | |
| Manuel & Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Suite 110 | | | | Roseville | CA | 95661 | |
| Manuel Anthony Palacios | | 9067 Sunflower Avenue | | | | Rancho Cucamonga | CA | 91701 | |
| Manuel Panameno & Irma Panameno | | 14918 Biola Avenue | | | | La Mirada | CA | 90638 | |
| MANUEL SIFUENTES VS GMAC MORTGAGE LLC | MANUEL SIFUENTES | Hall Attorneys PC | 701 Brazos Ste 500 | | | Austin | TX | 78701 | |
| MANUEL SIFUENTES VS GMAC MORTGAGE LLC | MANUEL SIFUENTES | Hall Attorneys PC | 701 Brazos Ste 500 | | | Austin | TX | 78701 | |
| Manuela Badilla | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Manufacturers and Traders Trust Company | | 1 M&T Plaza | 7th Floor | | | Buffalo | NY | 14203 | |
| Manya Washington Franklin and LaWanda Tucker v Aurora Loan Services LLC Homecomings Financial LLC GMAC Mortgage et al | | Law Office of Michael S Traylor | 23890 Copper Hill DriveSuite 238 | | | Valencia | CA | 91354 | |
| MAPLES AND CALDER | | PO BOX 309 UGLAND HOUSE | | | | GRAND CAYMAN | KY | 11104 | CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | | PO BOX 1093 | BOUNDARY HALL | | | GRAND CAYMAN | | KY11102 | Cayman Islands |
| MARC AND STEPHANIE CAMPBELL | | 815 CAMPBELL LN | AND JAMES CAMPBELL CONTRACTOR | | | ATHENS | GA | 30606 | |
| MARC PUBLISHING CO. | | 600 GERMANTOWN PIKE | | | | LAFAYETTE HILL | PA | 19444 | |
| Marcella Mae Hood Plaintiff v GMAC Mortgage LLC as servicer for US Bank National Association as trustee Stan L et al | | Roop Law Office LC | PO Box 145 | | | Beckley | WV | 25802 | |
| Marcia Willoughby | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marco Badilla | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Marco Caridi vs Jennifer Tanico as the executor of the estate of Emily Renda Deutsche Bank Trust Company Americas et al | | LAW OFFICE OF HOLIHAN and ASSOCIATES PC | 135 24 Hillside Ave | | | Richmond Hill | NY | 11418 | |
| MARCONI DAVID M LEHN ESQ ADMIMISTRATOR OF THE ESTATE OF RICHARD AIELLO VS C and S DISTRIBUTORS INC LYON and BILLARD et al | | Withers Bergman LLP | 157 Church St | | | New Haven | CT | 06502 | |
| Marcus Rosenberger vs Homecomings Financial LLC f k a Homecomings Financial Network Inc and Litton Loan Servicing LP | | BRINKLEY LAW PLLC | 2525 Palo Verde Dr | | | Odessa | TX | 79762 | |
| Mardic Johnson Young | | 759 Clairidge Elm Trail | | | | Lawrenceville | GA | 30046 | |
| Maree Jacks - Diegel | | 6900 N. Grant Ranch Blvd. | | | | Littleton | CO | 80123 | |
| MARENGO COUNTY | | 101 E COATS AVE BOX 480578 | | | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | REVENUE COMMISSIONER | 101 E COATS AVE | | | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | Revenue Commissioner | Sharon B Barkley | PO Box 480578 | | | Linden | AL | 36748 | |
| Margaret & Francisco Flores | | 7165 Rutland Ave | | | | Riverside | CA | 92503 | |
| Margaret Ann Howard | | 359 Rambling Ridge Ct | | | | Pasadena | MD | 21122 | |
| Margaret Ardoin | | 5402 Milant St | | | | Houston | TX | 77021 | |
| MARGARET G. BOWMAN | CARNEGIE BORO | 1 VETERANS WAY | | | | CARNEGIE, | PA | 15106 | |
| Margaret McGill | | 3498 East Superior Road | | | | San Tan Valley | AZ | 58143-5957 | |
| Margaret Sanders and Willie L Sanders vs US Bank National Trust Company as Trustee | | THE SPIEGELMAN LAW GROUP PC | 370 LEXINGTON AVE STE 505 | | | NEW YORK | NY | 10017 | |
| Margaret Thompson | | Box 10626 | | | | Zephyr Cove | NV | 89448 | |
| Margaret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | | PERKINS LAW PC | 1607 CY AVE STE 104 | | | CASPER | WY | 82604 | |
| Margaret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | LaDon Powell | 5000 Stoneridge | | | | Casper | WY | 82601 | |
| Maria Aguilar vs GMAC MortgageLLC a Delaware limited liability company registered in Illinois Corelogic et al | | THE LAW OFFICE OF EDWARD E CAMPBELL | 100 W MONROE ST STE 1800 | | | CHICAGO | IL | 60603 | |
| Maria Aljaksina | | 2016 Harbor Village | | | | Keego Harbor | MI | 48320 | |
| Maria Barajas | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Maria Calderon | | 20221 Gilmore St. | | | | Winnetka | CA | 91306 | |
| Maria Chavez | | 1881 Mitchell Avenue #70 | | | | Tustin | CA | 92780 | |
| MARIA CLAUDIO | | 418 SPIKE CT | | | | KISSIMMEE | FL | 34759 | |
| MARIA CLAUDIO | Yvette Melendez | 418 Spike Ct | | | | Kissimmee | FL | 34759 | |
| MARIA DE BELEN | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | |
| Maria E Garay an individual v GMAC Mortgage LLC A Limited Liability company CONCOURS ONE ESCROW Inc a California et al | | CONSUMER LEGAL CENTERS | 8600 UTICA AVE STE 100 | | | RANCHO CUCAMONGA | CA | 91730 | |
| Maria Elena Del Cid | Victoria Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Maria J. Novak | | 687 W. Jackson Street | | | | Painesville | OH | 44077 | |
| Maria J. Novak | c/o Erik L. Walter, Esq. | 60 South Park Place | | | | Painesville | OH | 44077 | |
| Maria J. Novak | Dworken & Bernstein Co. L.P.A. | 55 Public Square #950 | | | | Cleveland | OH | 44113 | |
| Maria J. Novak | Maria J. Novak | 687 W. Jackson Street | | | | Painesville | OH | 44077 | |
| Maria Lubczanska | | 6720 NW 9th Street | | | | Margate | FL | 33063 | |
| Maria M Thompson & Elda M Thompson | | 29 General Lane | | | | Willingboro | NJ | 08046 | |
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | | Newark | NJ | 07106-3501 | |
| Maria M. & Elda Thompson | Maria M Thompson & Elda M Thompson | 29 General Lane | | | | Willingboro | NJ | 08046 | |
| Mariano X. Solorzano & Jeanny L. Solorzano | | 2817 West Orange Avenue | | | | Anaheim | CA | 92804 | |
| MARICELA NEGRETE VS MISSION HOMES MISSION DEVELOPMENT 5001 LP and Does 1 300 Cross complainant TERRY TUELL CONCRETE et al | | Law Offices of Monteleone and McCrory LLP | 200 W Santa Ana BlvdSuite 200 | | | Santa Ana | CA | 92701 | |
| MARICOPA COUNTY | MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON ROOM 100 | | | | PHOENIX | AZ | 85003 | |
| Maricopa County Assessor | | 301 W Jefferson St | | | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | | | Phoenix | AZ | 85003-2199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | | Phoenix | AZ | 85003-2199 | |
| Marie Dumorne Armand vs Homecomings Financial Network Inc Mortgage Electronic Registration Systems Inc GMAC et al | | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| MARIE J. DIMITRIJEVIC | | 1204 GOODRICH | | | | LANSING | MI | 48910 | |
| Marie Nicole Jeudy | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Boulevard, Suite 201 | | | | Deerfield Beach | FL | 33442 | |
| Marie S. McKenzie and Warren McKenzie | The Law Office of Brett A. Mearkle, P.A. | 8777 San Jose Boulevard, Suite 801 | | | | Jacksonville | FL | 32217 | |
| MARIETTA CITY | TAX COLLECTOR | 205 LAWRENCE ST | | | | MARIETTA | GA | 30060 | |
| Marilyn Lawrence vs Daniel Sadek dba Quick Loan Funding Inc MERS OCWEN Loan Servicing LLC ETS Ileanna Petersen et al | | 5851 7th Ave | | | | Los Angeles | CA | 90043 | |
| MARIN COUNTY | MARIN COUNTY TAX COLLECTOR | 3501 CIVIC CENTER, ROOM 202 | | | | SAN RAFAEL | CA | 94903 | |
| Marine Bank | | 1930 W Bluemound Rd Ste D | | | | Waukesha | WI | 53186 | |
| Marine Federal Credit Union | | 4180 Western Blvd. | | | | Jacksonville | NC | 28546 | |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | | | ERIE | PA | 16504-2008 | |
| Marinelli Appraisal & Real Prop Svc | | 3082 W. 12 | | | | Erie | PA | 16505 | |
| MARINELLI APPRAISAL & REAL PROP SVC | Marinelli Appraisal & Real Prop Svc | 3082 W. 12 | | | | Erie | PA | 16505 | |
| Mariner Systems Inc | | 575 MARKET ST | 40TH FL | | | SAN FRANCISCO | CA | 94105-2854 | |
| Mario Vargas and Aida Vargas vs GMAC Mortgage LLC ETS Services LLC Mortgage Electronic Registration Systems Inc aka et al | | Law Offices of Patricia Rodriguez | 739 E Walnut StreetSuite 204 | | | Pasadena | CA | 91101 | |
| MARION COUNTY | | PO BOX 2511 | MARION COUNTY TAX COLLECTOR | | | SALEM | OR | 97308 | |
| MARION COUNTY | | PO BOX 2511 | | | | SALEM | OR | 97308 | |
| Marion County | | Rm 1001 City County Building | 200 E Washington St STE 1001 | | | Indianapolis | IN | 46204-3356 | |
| MARION COUNTY | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | | OCALA | FL | 34478 | |
| MARION COUNTY | MARION COUNTY TREASURER | 200 E WASHINGTON ST/STE 1001 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | MARION COUNTY TREASURER | 222 W CENTER STREET-SUITE 1041 | | | | MARION | OH | 43302 | |
| MARION COUNTY | TRUSTEE | PO BOX 789 | | | | JASPER | TN | 37347 | |
| MARION COUNTY BOARD OF COMMISIONERS | | 1219 S PINE AVE | | | | OCALA | FL | 34471 | |
| MARION COUNTY SHERIFF | | 223 N SPALDING AVE SUITE 101 | | | | LEBANON | KY | 40033 | |
| Marion County Treasurer | | Rm 1001 City County Building | 200 E Washington St STE 1001 | | | Indianapolis | IN | 46204-3356 | |
| Marion County Treasurer | B. Darland | 200 E Washington St Ste 1041 | | | | Indianapolis | IN | 46204 | |
| Marion L. Jenkins & Sharon Jenkins | | PO Box 150057 | | | | Atlanta | GA | 30315 | |
| Marion L. Jenkins and Sharon B. Jenkins | | 405 Grant Park Place | | | | Atlanta | GA | 30315 | |
| Marion L. Jenkins and Sharon B. Jenkins | Larren M. Nashelsky | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins & Sharon Jenkins | PO Box 150057 | | | | Atlanta | GA | 30315 | |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins and Sharon B. Jenkins | 405 Grant Park Place | | | | Atlanta | GA | 30315 | |
| MARION MUNICIPAL UTILITIES | | PO BOX 718 | | | | MARION | IN | 46952 | |
| MARION NELSON DAVIDSON | | 18312 145TH AVE | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| MARION TOWNSHIP | TREASURER - MARION TWP | 2877 WEST COON LAKE ROAD | | | | HOWELL | MI | 48843 | |
| MARION UTILITIES | | PO BOX 718 | | | | MARION | IN | 46952 | |
| MARIPOSA COUNTY | MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | | | | MARIPOSA | CA | 95338 | |
| Mariscano | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Marisela Sandoval | | 111 Holly St | | | | Denver | CO | 80220 | |
| Marisela Sandoval | | 270 Magnolia St | | | | Denver | CO | 80220 | |
| Marjorie A Hanson IRA BDA Custodian National Financial Services, LLC | Marjorie A. Hanson | 1292 Ponte Vedra Blvd | | | | Ponte Vedra Beach | FL | 32082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mark & Debbie Gilmore | | 8748 Golden Lane | | | | Desoto | KS | 66018 | |
| Mark & Sherrill Moody and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | | Isle of Palms | SC | 29451 | |
| Mark A Smith | | C O Law Office Of Peter C Engsign | 6139 Preservation Dr 2 | | | Chattanooga | TN | 37416 | |
| MARK A SMITH VS GMAC MORTGAGE LLC FLAGSHIP FINANCIAL GROUP LLC LAMAR HOWARD | | LAW OFFICE OF PETER C ENGSIGN | 6139 PRESERVATION DR 2 | | | CHATTANOOGA | TN | 37416 | |
| Mark A. Brown | Legal Mail RN-18781 | 381 W. Hospital Dr. | | | | Orofino | ID | 83544-9034 | |
| MARK AND HEIDI MATTISON VS HOMECOMINGS FINANCIAL LLC | | Rand Peacock PA | 5716 5th Ave N | | | St Petersburg | FL | 33710 | |
| MARK B REPLOGLE ATT AT LAW | | PO BOX 7958 | | | | APACHE JUNCTION | AZ | 85178 | |
| MARK DEL MEDICO | | 10361 ADRIANNA AVE | | | | LAS VEGAS | NV | 89129 | |
| Mark E Bush vs GMAC Mortgage | | Law Office of Robert CE Wolfe CPA JD | 5311 Irvington Blvd | | | Houston | TX | 77009 | |
| Mark E. Edison | City Attorney | 216 South Buckman Street, Suite 7 | | | | Shepherdsville | KY | 40165 | |
| Mark E. Keller | | PO Box 36 | | | | Applegate | CA | 95703 | |
| MARK EIDSON | | 2943 CALLE FRONTERA | | | | SAN CLEMENTE | CA | 92673 | |
| Mark Garces | USAA Federal Savings Bank | 10750 McDermott Freeway | | | | San Antonio | TX | 78288-9876 | |
| MARK GARCIA | | 3507 MARS RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| Mark H Peralta vs Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS3 | | 635 ASHTREE PATH | | | | ALPHARETTA | GA | 30005 | |
| Mark H Peralta vs Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS3 | | LaRoche Law | 338 Elm St | | | Gardner | MA | 01440 | |
| MARK HEITZINGER | | PO Box 30365 | | | | Tucson | AZ | 85751-0365 | |
| Mark Hilger and Janet Hilger v Bank of America NA | | GIRLING LAW | 112 BEDFORD RD STE 116 | | | BEDFORD | TX | 76022 | |
| Mark J Barlow and Jody L Barlow vs James H Woodall GMAC Mortgage LLC Deutsche Bank Trust Company Americas Mortgage et al | | CORVUS LAW GROUP LLC | 15 W S TEMPLE STE 100 | | | SALT LAKE CITY | UT | 84111 | |
| MARK J HARDCASTLE | | SUITE 170 | 10500 LITTLE PAXUTENT PARKWAY | | | COLUMBIA | MD | 21044 | |
| Mark James Keough and Mahin Keough 1998 Family Declaration of Trust | Mark J. and Mahin Keough, Trustees | 174 La Verne Ave. | | | | Long Beach | CA | 90803 | |
| Mark Kohout vs Homecomings FinancialLLC Mortgage Electronic Registration SystemsInc Residential Funding et al | | ROBERT J BRUNO ATTORNEY AT LAW | 1601 E HWY 13 STE 107 | | | BURNSVILLE | MN | 55337 | |
| Mark L Matchynski Jr | | 5402 Balboa Arms Dr | Unit 324 | | | San Diego | CA | 92117 | |
| Mark Lindsay v The Federal National Mortgage Association and GMAC Mortgage LLC a non foreign corporation | | DARWYN P FAIR and ASSOCIATES PC | 535 GRISWOLK STE 111 554 | | | DETROIT | MI | 48226 | |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT | CENTRAL LAW OFFICE PC | PO BOX 720633 | | | NORMAN | OK | 73070 | |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | 678 Massachusetts Ave., Suite 702 | | | | Cambridge | MA | 02139 | |
| Mark McVey and Susan McVey Plaintiffs v GMAC Mortgage Corp Mortgage Electronic REgistration Systems Inc and GMAC et al | | 17 STONEY BROOK RD | | | | N GRAFTON | MA | 01536 | |
| Mark Pellegrino | | 224 138th Place SE | | | | Mill Creek | WA | 98012 | |
| Mark Pellegrino | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| Mark R Fitzgerald | | 5761 W Kesler St | | | | Chandler | AZ | 85226 | |
| Mark Ragonese | | 1929 N Pepper St | | | | Burbank | CA | 91505 | |
| MARK SMITH | | 8139 PACE RD | | | | NORFOLK | VA | 23518 | |
| Mark Steven Howie | | C O Smith and Johnson Attorneys Pc | 603 Bay St PO Box 705 | | | Traverse City | MI | 49685-0705 | |
| Mark Steven Howie vs Corlogic ServicesLLC a foreign Limited Liability Company MerscorpInc aka Mortgage Electronic et al | | SMITH and JOHNSON ATTORNEYS PC | 603 BAY STPO BOX 705 | | | TRAVERSE CITY | MI | 49685-0705 | |
| Mark Travis Family of Wyman Krista Michelle Family of Wyman v First Magnus Financial Corporation GMAC Mortgage et al | | 196 Taylor Creek Rd | | | | Gardenerville | NV | 89406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC MORTGAGE LLC SPECIALIZED LOAN SERVICING LLC TEXAS MORTGAGE ELECTRONIC et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | | AUSTIN | TX | 78768 | |
| Mark Wisniewski vs US Bank National Association as trustee First American Title Company of Montana Inc as trustee | | Walter T Keane PC | 2825 Cottonwood Pkwy Ste 521 | | | Salt Lake City | UT | 84121 | |
| Market Intelligence LLC | | 37 BIRCH ST | BIRCHWOOD OFFICE PARK | | | MILFORD | MA | 01757 | |
| Market Strategies Inc | | 20255 Victor Pkwy Ste 400 | | | | Livonia | MI | 48152 | |
| MarketerNet LLC | | 400 S Green St Ste H | | | | Chicago | IL | 60607 | |
| Marketing Management Analytics Inc | | 15 River Rd | | | | Wilton | CT | 06897 | |
| Marketing Solutions Corporation | | 2 Ridgedale Ave | | | | Cedar Knolls | NJ | 07927 | |
| Markettools Inc | | 150 SPEAR ST | STE 600 | | | SAN FRANCISCO | CA | 94105-5119 | |
| MarketWatch Inc | | 825 Battery St | | | | San francisco | CA | 94111 | |
| MarketWatch, Inc. | | PO BOX 6368 | | | | NEW YORK | NY | 10261-6368 | |
| MARLBOROUGH CITY | MARLBOROUGH CITY -TAX COLLECTOR | 140 MAIN STREET | | | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH WATER/SEWER LIENS | CITY OF MARLBOROUGH | 140 MAIN STREET | | | | MARLBOROUGH | MA | 01752 | |
| Marlene Kraft | | 24684 Hathaway | | | | Farmington Hills | MI | 48334 | |
| MARLENE L KRAFT and RONALD G KRAFT v HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC et al | | WOLFE LAW GROUP PLLC | 24901 NOTHWESTERN HWY STE 212 | | | SOUTHFIELD | MI | 48075 | |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | INDUSTRIES | | | HUMBLE | TX | 77396 | |
| Marlow Hooper and Monique Hooper | | 12471 Melon Drive | | | | Rancho Cucamonga | CA | 91739 | |
| Marlu Oliphant West | | 61-259 Kamehameha Highway | | | | Haleiwa | HI | 96712 | |
| MARQUES MARQUES REYNALDO and ANNE V MORTGAGEIT INC CHICAGO TITLE COMPANY HSBC BANK USA NA GMAC MORTGAGE LLC et al | | Law Offices of William A Vallejos | 33 E Valley RoadSuite 207 | | | Alhambra | CA | 91801 | |
| MARSH MANAGEMENT SERVICES INC | | C O MARSH and MCLENNAN | 25252 NETWORK PL | | | CHICAGO | IL | 60673-1252 | |
| Marsha Muwwakkil | | 6314 Homeview Dr. | | | | Houston | TX | 77049 | |
| MARSHALL COUNTY | REVENUE COMMISSIONER | 424 BLOUNT AVE STE 124 | | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE RM 104 | | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | TAX COLLECTOR | PO BOX 40 /103 MARKET STREET | | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | TRUSTEE | 1102 COURTHOUSE ANNEX | | | | LEWISBURG | TN | 37091 | |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | | FORT MYERS | FL | 33906 | |
| Marshall L. Cohen, Attorney | | P.O. Box 60292 | | | | Fort Myers | FL | 33906 | |
| Marshall Row Law Offices | | 236 East Oglethorpe Avenue | | | | Savannah | GA | 31401 | |
| MARSYS | | 575 Market St 40th Fl | | | | San Francisco | CA | 94105 | |
| Marta Aguilar vs Homecomings Financial NetworkInc Sierra Nevada Funding Inc a Nevada Corporation Stewart Title of et al | | RICK LAWTON ESQ | 1460 HWY 95A N 1 | | | FERNLEY | NV | 89408 | |
| Marteal Laster Plaintiff vs GMAC Mortgage LLC Defendant | | Underwood and Riemer PC | 21 S Section St | | | Fairhope | AL | 36532 | |
| MARTHA KUEHN | | 6016 INNES TRACE | | | | LOUISVILLE | KY | 40222 | |
| Martha R. Perez | | 464 S. East Ave | | | | Aurora | IL | 60505 | |
| Martha Vielma and Angelo Vivanco v GMAC Mortgage LLC and Executive Trustee Services LLC dba ETS | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BLVD STE 110 | | | MISSION HILLS | CA | 91345 | |
| MARTIN COUNTY | MARTIN COUNTY AUDITOR TREASURER | 201 LAKE AVENUE STE 201 | | | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| Martin County Property Appraiser | | 1111 S Federal Hwy | Ste 330 | | | Stuart | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| Martin Kassowitz | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN MARY COLLETTE MARTIN VS HOMECOMINGS FINANCIAL LLC THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP et al | | Law Office of W Thomas Bible Jr | 6918 Shallowford Rd | | | Chatanooga | TN | 37421 | |
| Martinica Fortaleza Caniaddido | | 74-5096 Hoola Street | | | | Kailua-Kona | HI | 96740 | |
| Marva A Hardee Thomas and Michael A Thomas vs US Bank National Association as Trustee for Ramp 2005EFC7 | | 5408 Berkers Ct E | | | | Charleston | SC | 29420 | |
| Marvin E. McDougal, Jr. | c/o Law Offices of Richard Sax | 448 Sebastopol Ave. | | | | Santa Rosa | CA | 95401 | |
| Marvin Fight | | 14309 Richmond Ave | | | | Grandview | MO | 64030 | |
| MARVIN JENKINS | | 1002 BUTTERFIELD CIR W | | | | SHOREWOOD | IL | 60404 | |
| Marvin Looney and Janet Looney v GMAC Mortgage LLC | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| Marwan Mohtadi vs Homecomings FinancialLLC aka Homecomings Financial NetworkInc Provident Funding AssociatesLP et al | | WESTERN LAW CONNECTION STE 615 | 4311 WILHSIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| MARY ANN TAYLOR AND DC BUILDERS | | 49 WEDGEWOOD COVE | | | | JACKSON | TN | 38305 | |
| MARY ANN TAYLOR AND DC BUILDERS | Mary Taylor & Leon Taylor | 221 Mitchell St | | | | Selmer | TN | 38375 | |
| Mary Beth Clawson and John Riddle | Rasco Law Firm | 2709 Texas Avenue | | | | Texas City | TX | 77590 | |
| Mary Clark | | 1508 Cedar Gate Cir. | | | | Birmingham | AL | 35235 | |
| Mary Critchley | Mayer Morganroth, Esq. | 344 North Old Woodward Ave., Suite 200 | | | | Birmingham | MI | 48009 | |
| Mary E Payne Williams | Mary E Williams | 2143 67th St | | | | St. Louis | MO | 63121-5636 | |
| Mary E. Stevens and Mark E. Stevens | | 955 Clover Lane | | | | Pueblo | CO | 81006 | |
| MARY ELIZABETH FLYNN | | 100 JANIS ST | | | | NEW ROADS | LA | 70760 | |
| Mary Ellen Farrell | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | | Middleburg | FL | 32050 | |
| MARY GARDNER VS GMAC MORTGAGE LLC | | Richardson Legal Ctr LLC | PO BOX 6 | | | HIGHLAND HOME | AL | 36041 | |
| MARY JANE ARTHUR | | 8148 CALIFA COURT | | | | SAN DIEGO | CA | 92119-1104 | |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | Susan Fuhrer Reiter | MacDonald, Illig, Jones & Britton LLP | 100 State Street, Suite 700 | | | Erie | PA | 16507-1459 | |
| Mary Jean Gasper and Reavon Rachell Gasper | | 506 Nicholls Street | | | | Donaldsonville | LA | 70346 | |
| Mary LaBonte | c/o Matthew Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| Mary Lassiter Gray | | 4232 Halifax Ave North | | | | Robbinsdale | MN | 55422 | |
| Mary Lentrelle Williams | | 12222 Village Drive | | | | Walker | LA | 70785 | |
| Mary Luz-Johnsen | | 1510 SW 32nd Ter | | | | Cape Coral | FL | 33914 | |
| Mary Lynn Weber | | 84 Chapman Heights Street | | | | Las Vegas | NV | 89138 | |
| Mary Messner | | 608 North Brandywine St | | | | West Chester | PA | 19380 | |
| Mary Murphy | | 6622 Estate View Drive South | | | | Blacklick | OH | 43004 | |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | | CAMERON | NC | 28326-6496 | |
| MARY NASCIMENTO AND CARY | Sarah Olindina Nascimento | 55 Elijah Court | | | | Cameron | NC | 28326 | |
| Mary O Fumento vs Michael A Fumento Old Republic National Title Insurance Co Trustee Mortgage Electronic et al | | Fiore and Levine PLLC | 5311 Lee Hwy | | | Arlington | VA | 22207 | |
| Mary Perkins White | | PO Box 489 | | | | Gig Harbor | WA | 98335 | |
| Mary Perkins White | Law Offices of Christopher E Green | 601 Union St Ste 4285 | | | | Seattle | WA | 98101 | |
| Mary Perkins White | Mary Perkins White | PO Box 489 | | | | Gig Harbor | WA | 98335 | |
| MARY PERKINS WHITE VS GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC | | LAW OFFICES OF CHRISTOPHER E GREEN | 601 UNION ST STE 4285 | | | SEATTLE | WA | 98101 | |
| Mary Phelan v Twin Lakes Homeowners Association Condominimum obligator Orlans and Associates GMAC Mortgage LLC et al | | KEITH G TATARELLI PC | 1800 CROOKS | | | TROY | MI | 48084 | |
| MARY PIERSON | | 1023 TENNIS AVENUE | | | | ARDSLEY | PA | 19038 | |
| Mary R. Biancavilla | | 341 Oak Dr. | | | | New Cumberland | PA | 17070 | |
| Mary R. Binancavilla | | 341 Oak Dr | | | | New Cumberland | PA | 17070 | |
| Mary S. Biancavilla | | 341 Oak Dr. | | | | New Cumberland | PA | 17070 | |
| Mary Serrano | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Mary Simmons | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | | Naperville | IL | 60563 | |
| MARY T BATES VS GMAC MORTGAGE LLC | | 1700 KIMILI CT | | | | IRVING | TX | 75060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary Taylor & Leon Taylor | | 221 Mitchell St | | | | Selmer | TN | 38375 | |
| MARY WILLIAMS | | 16097 HIGHWAY 19 S | | | | KOSCIUSKO | MS | 39090-9534 | |
| Maryann DiBenedetto | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Maryann Smith vs GMAC Mortgage LLC and The Bank of New York Mellon Company NA | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | | Charleston | WV | 25301 | |
| Maryanne Bernardo | | 47 Naugatuck St | | | | East Haven | CT | 06512 | |
| MASHPEE TOWN | MASHPEE TOWN - TAXCOLLECTOR | 16 GREAT NECK RD NORTH | | | | MASHPEE | MA | 02649 | |
| MASON APPRAISAL SERVICE | | 4314 Evanston Blvd | | | | N Charleston | SC | 29418 | |
| MASON APRAISAL SERVICES | | 4314 Evanston Blvd | | | | N Charleston | SC | 29418 | |
| MASON COUNTY | MASON COUNTY TREASURER | 411 NORTH 5TH ST BLDG 1/PO BOX 429 | | | | SHELTON | WA | 98584 | |
| Mason County Treasurer | Attn Brittany | P.O. Box 429 | | | | Shelton | WA | 98584 | |
| MASONVILLE TOWNSHIP | TREASURER MASONVILLE TWP | PO BOX 166 | | | | RAPID RIVER | MI | 49878 | |
| Mass. Mutual Life Ins. Co. | | 1500 Main Street | Suite 2100 | | | Springfield | MA | 01115 | |
| Massachusetts Housing Finance Agency | Mass Housing | One Beacon St., 29th Floor | | | | Boston | MA | 02108 | |
| Massachusetts Mutual Life Insurance Co. | | 1295 State Street | | | | Springfield | MA | 01111 | |
| MASSIMO HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION V GMAC MORTGAGE CORP STEWART TITLE GUARANTY CO REAL ESTATE et al | | TOMPKINS MCGUIRE WACHENFELD and BARRY LLP | 100 MULBERRY ST | | | NEWARK | NJ | 07102 | |
| Master Financial Inc | | 505 City Pkwy W Ste 800 | | | | Orange | CA | 92868 | |
| MASTERFILE | | 16816 DALLAS PKWY | | | | DALLAS | TX | 75248-1919 | |
| MasterFiles Inc | | 16816 DALLAS PKWY | | | | DALLAS | TX | 75248-1919 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | | | EDINA | MN | 55435 | |
| Masters Alliance Inc | | 5200 W 73rd St | | | | Minneapolis | MN | 55439-2203 | |
| MATANUSKA-SUSITNA BOROUGH | MATANUSKA SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | | PALMER | AK | 99645 | |
| Matheson Mortensen Olsen and Jeppson PC | | 648 E First S | | | | Salt Lake City | UT | 84102 | |
| Matina De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | | Worcester | MA | 01609 | |
| MATRIX CAPITAL BANK | | 277 E AMADOR | | | | LAS CRUCES | NM | 88001 | |
| Matrix Resources Inc | | 115 Perimeter Ctr Pl N | | | | Atlanta | GA | 30346-1249 | |
| Matthew and Josephine Carroll | | 976 Gardenia Ct | | | | San Marcos | CA | 92078 | |
| Matthew Arvizu vs GMAC Mortgage LLC FKA GMAC Mortgage Corporation Aurora Bank FSB Greenpoint Mortgage Funding Inc et al | | The Advocates Law Firm LLP | 600 B St Ste 2130 | | | San Diego | CA | 92101-4512 | |
| MATTHEW BELL | | 15 N MUROC DR 1998 | | | | EDWARDS | CA | 93524-2002 | |
| Matthew C & Mary M Anderson | | 1569 Gamon Rd | | | | Wheaton | IL | 60189 | |
| MATTHEW COOK | | 15731 VISTA DR | | | | MONTCLAIR | VA | 22025 | |
| MATTHEW COON | | 275 HWY 246 105 | | | | BUELLTON | CA | 93427 | |
| MATTHEW D WEIDNER ATT AT LAW | | 1229 CENTRAL AVE | | | | ST PETERSBURG | FL | 33705 | |
| MATTHEW D WEIDNER ATT AT LAW | Eddie Davis | 1314 Red Bud St | | | | Plant City | FL | 33563-8858 | |
| Matthew Detwiler | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | | Fort Washington | PA | 19034 | |
| MATTHEW J DAHL AND JANNA DAHL - HUSBAND & WIFE | MATTHEW J DAHL | 2804 N 3RD STREET | | | | FLAGSTAFF | AZ | 86004 | |
| MATTHEW JESSUP | | 318 W 5TH ST | | | | NEWBERG | OR | 97132 | |
| Matthew Kirlewski | KIRKLEWSKI, MATTHEW | 2815 N Hartung | | | | Milwaukee | WI | 53210 | |
| MATTHEW MCLEAN | | 7118 SADDLE UP DR | | | | COLORADO SPRINGS | CO | 80922 | |
| Matthew Neuffer and Maribel Neuffer vs Executive Trustee Services LLC Juanita Strickland Janie Mucha Noel McNally et al | | 225 Hyltin St | | | | Hutton | TX | 78634 | |
| Matthew Petrou vs Tsilalot Yigebru and GMAC Mortgage LLC | | 6311 Clearn Canyon Dr | | | | Katy | TX | 77450 | |
| Matthew R Hodlin an individual Bridgette M Hodlin an individual v GMAC Mortgage LLC a Delaware Limited Liability et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 S CORONA MALL | | | CORONA | CA | 92879 | |
| Matthew W Howard vs Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC E Trade Financial Corporation et al | | 84 Farmington Dr | | | | Woodstock | GA | 30188 | |
| Mattie L. Calhoun | | 12377 Kentucky | | | | Detroit | MI | 46204 | |
| Mattie L. Calhoun | | PO Box 9001719 | | | | Louisville | KY | 40290-1719 | |
| Mattie L. Calhoun | Mattie L. Calhoun | 12377 Kentucky | | | | Detroit | MI | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAUI | MAUI DIRECTOR OF FINANCE | 70 EAST KAAHUMANU AVENUE SUITE A16 | | | | KAHULUI | HI | 96732 | |
| Maureen E. Ray GMAC Mortgage # 7302463567 | Maureen E. Ray | 521 Pigeon Forge Rd | | | | Pflugerville | TX | 78660 | |
| Maureen H Cavanaugh vs GMAC Mortgage LLC Federal National Mortgage Association MERS Inc Timothy Lowney | | THE LAW OFFICES OF GLEN F RUSSELL JR | 38 ROCK ST STE 12 | | | FALL RIVER | MA | 02720 | |
| Maurice C Patton & Daneen D Patton | | 526 Safari Circle | | | | Stone Mountain | GA | 30083 | |
| Maurice M Lovuolo v Residential Funding Co LLC William Monroe GMAC Mortgage LLC Mortgage Electronic Registration et al | | 78 WALNUT ST | | | | HYDE PARK | MA | 02136 | |
| Maurice M Lovuolo v Residential Funding Company LLC William Monroe GMAC Mortgage LLC Mortgage Electronic et al | | 78 WALNUT ST | | | | HYDE PARK | MA | 02136 | |
| Maurice M. LoVuolo | c/o JDL Esq | 1955 Mass Ave #1 | | | | Cambridge | MA | 02140 | |
| MAURICE ODONGO VS NEW CENTURY MORTGAGE CORP and GMAC MORTGAGE SERVICER LLC | | 2415 POINCIANA PL | | | | DALLAS | TX | 75212 | |
| Maurice Peterson | | 4411 Cove Street | | | | Suffolk | VA | 23435 | |
| MAURICE PETERSON | | 5524 FAMILY DRIVE | | | | PRINCE GEORGE | VA | 23875 | |
| MAURICE PETERSON | Maurice Peterson | 4411 Cove Street | | | | Suffolk | VA | 23435 | |
| Maurice Tyree vs Greenpoint Mortgage Regions Bank Mortgage Electronic Registration System GMAC Mortgage LLC et al | | 10025 Point Cove | | | | Lakeland | TN | 38002 | |
| Mauro Martins | | 31 Camp Street | | | | Newark | NJ | 07102 | |
| MAURY COUNTY | TRUSTEE | ONE PUBLIC SQUARE ROOM 104 | | | | COLUMBIA | TN | 38401 | |
| Mavent | | 95 Congress St | | | | Brooklyn | NY | 11201-6415 | |
| Maxine Carthan Ragland Warren G Ragland v GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Standard et al | | 8233 S Morgan St | | | | Chicago | IL | 60620 | |
| Maxwell RS Manera and Adele S Manera | | 4644 Hoomana Road | | | | Lihue | HI | 96766 | |
| MAY J ALMERO CRUZ and MARK CRUZ V GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS GRANDANA LLC AKA GRAND et al | | LAW OFFICES OF STEPHEN R GOLDEN | 224 N FAIR OAKS 3RD FL | | | PASADENA | CA | 91103 | |
| MAYDE CREEK MUD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | | | | HOUSTON | TX | 77079 | |
| MAYER BROWN | | 71 S Wacker Dr | | | | Chicago | IL | 60606 | |
| MAYFIELD CITY | CITY OF MAYFIELD | 211 E BROADWAY | | | | MAYFIELD | KY | 42066 | |
| MAYFIELD TOWNSHIP | TREASURER - MAYFIELD TWP | 1900 N SAGINAW | | | | LAPEER | MI | 48446 | |
| MAYME BROWN Individually and in her Official Capacity as Circuit Clerk of Hot Spring county Arkansas and on behalf of et al | | SPEARS HUFFMAN PLLC | 113 S MARKET ST | | | BENTON | AR | 72015 | |
| MAYME BROWN Individually and in her Official Capacity as Circuit Clerk of Hot Spring county Arkansas and on behalf of et al | | SPEARS HUFFMAN PLLC | 1201 JOHNSON ST STE 130 | | | Carson City | NV | 89706 | |
| Mayomy Hernandez Abreu | | 1044 SW 124th Court | | | | Miami | FL | 33184 | |
| MB Financial Bank, N.A. | | 6111 River Road | | | | Rosemont | IL | 60018 | |
| MBIA | | 113 King Street | | | | Armonk | NY | 10504 | |
| MBIA | | 650 Fifth Avenue | 7th Floor (52nd St.) | | | New York | NY | 10019 | |
| MBIA Insurance Corporation | | GPO Box 5929 | | | | New York | NY | 10087 | |
| MBMS Inc | | 11 Pinchot Ct Ste 110 | | | | Amherst | NY | 14228 | |
| MBS INC | | 601 N MUR LEN | STE 16 | | | OLATHE | KS | 66062 | |
| Mc Calla Raymer Padrick Cobb Nichols and Clark LLC | | 1544 Old Alabama Rd | | | | Roswell | GA | 30076-2102 | |
| MC DONALD COUNTY | MCDONALD COUNTY COLLECTOR | 602 MAIN | | | | PINEVILLE | MO | 64856 | |
| MC DUFFIE COUNTY | | 406 MAIN STREET PO BOX 955 | TAX COMMISSIONER | | | THOMSON | GA | 30824 | |
| MC INTOSH COUNTY | TAX COMMISSIONER | 310 NORTHWAY | | | | DARIEN | GA | 31305 | |
| MC LEOD COUNTY | MC LEOD COUNTY TREASURER | 2391 NORTH HENNEPIN AVENUE N | | | | GLENCOE | MN | 55336 | |
| Mc Namee Lochner Titus and Williams PC | | 75 State St Ste 12 | | | | Albany | NY | 12207-2503 | |
| McAfee & Taft | Ross A. Plourde | Two Leadership Square, 211 N. Robinson | 10th Floor | | | Oklahoma City | OK | 73102 | |
| McAfee Inc | | 3965 Freedom Cir | | | | Santa Clara | CA | 95054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCALLEN CITY | ASSESSOR-COLLECTOR | P O BOX 220 | | | | MCALLEN | TX | 78505 | |
| McAllen Independent School District | c/o Hidalgo County Tax Office | P.O. Box 178 | | | | Edinburg | TX | 78540 | |
| McAllen Independent School District | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | | Austin | TX | 78731 | |
| McAllen Independent School District | McAllen Independent School District | c/o Hidalgo County Tax Office | P.O. Box 178 | | | Edinburg | TX | 78540 | |
| MCAN Mortgage Corporation | | 200 King St W | Ste 400 | | | Toronto | ON | M5H 3T4 | Canada |
| MCAP Commercial LP | | 200 King St W | Ste 400 | | | Toronto | ON | M5H 3T4 | Canada |
| McBride Realty Inc | | 4426 Washington Rd | | | | Evans | GA | 30809 | |
| MCCABE | | 123 S BROAD ST STE 2080 | | | | PHILADELPHIA | PA | 19109 | |
| Mccabe Weisberg and Conway | | 123 S Broad St | | | | Philadelphia | PA | 19109 | |
| McCabe, Weisberg & Conway, LLC | | 123 South Broad Street, Suite 1400 | | | | Philadelphia | PA | 19109 | |
| McCabe, Weisberg & Conway, PC | | 123 South Broad Street, Suite 1400 | | | | Philadelphia | PA | 19109 | |
| McCalla Raymer, LLC | | 6 Concourse Parkway, Suite 3200 | | | | Atlanta | GA | 30328 | |
| MCCALMONT TOWNSHIP (JEFFER | T-C OF MCCALMONT TOWNSHIP | 107 PINE DR. POB 66 | | | | ANITA | PA | 15711 | |
| McCarthy & Holthus, LLP | | 1770 Fourth Avenue | | | | San Diego | CA | 92101 | |
| MCCARTY, DAVID C | | 11827 SNAPDRAGON RD | | | | TAMPA | FL | 33635-6223 | |
| MCCRACKEN COUNTY SHERIFF | | 301 SOUTH 6TH STREET | | | | PADUCAH | KY | 42003 | |
| McCurdy & Candler | | Po Box 57 | | | | Decatur | GA | 30031 | |
| McCurdy & Candler, LLC | | 3525 Piedmont Road NE, Suite 700 | | | | Atlanta | GA | 30505 | |
| MCCURDY AND CANDLER LLC | | PO BOX 57 | | | | DECATUR | GA | 30031 | |
| MCCURDY and CANDLER LLC | | Six Piedmont Ctr Ste 700 | 3525 Piedmont Rd NE | | | Atlanta | GA | 30305 | |
| McDash Analytics Inc | | 1999 BROADWAY STE 3950 | | | | DENVER | CO | 80202-5743 | |
| McDash Analytics Inc | | PO BOX 809007 | | | | CHICAGO | IL | 60680-9007 | |
| McDash Analytics, LLC | | 1610 15th Street | | | | Denver | CO | 80202 | |
| McDash Analytics, LLC Attn General Counsel | | 601 Riverside Ave | | | | Jacksonville | FL | 32204 | |
| McDermott & Justice Reporting | | 1735 Market St | | | | Philadelphia | PA | 19103 | |
| McDermott & Justice Reporting | | 325 Chestnut St | | | | Philadelphia | PA | 19106 | |
| MCDERMOTT INC | | 1735 MARKET ST STE A 404 | | | | PHILADELPHIA | PA | 19103 | |
| Mcdonagh Brothers, Inc | | 2205 California St. Ne | Suite 101 | | | Minneapolis | MN | 55418 | |
| MCDOWELL RIGA | | 46 W MAIN ST | | | | MAPLE SHADE | NJ | 08052 | |
| McDowell Riga Posternock | c/o Joseph F. Riga, Esq. | McCabe, Weisberg & Conway | 123 S. Broad St., Ste. 1400 | | | Philadelphia | PA | 19109 | |
| McFadden Lyon and Rouse LLC | | 718 Downtowner Blvd | | | | Mobile | AL | 36609 | |
| MCGLINCHEY STAFFORD | | 601 POYDRAS ST | 12TH FL | | | NEW ORLEANS | LA | 70130 | |
| Mcglinchey Stafford A Professional Limited Liability Company | | PO BOX 22949 | | | | JACKSON | MS | 39225-2949 | |
| McGlinchey Stafford PLLC | | 601 Poydras Street | 12th Floor | | | New Orleans | LA | 70130 | |
| MCGUIRE WOODS LLP | | One James Ctr | 901 E Cary St | | | Richmond | VA | 23286-0645 | |
| MCHENRY COUNTY | MCHENRY COUNTY TREASURER | 2200 N SEMINARY AVENUE | | | | WOODSTOCK | IL | 60098 | |
| MCI Telecommunications Corporation | | PO BOX 371355 | | | | PITTSBURG | PA | 15250-7355 | |
| McKay & Simpson, PLLC | | Po Box 2488 | | | | Ridgeland | SC | 29936 | |
| McKay and Simpson PLLC | | PO BOX 2488 | | | | RIDGELAND | SC | 39158 | |
| MCKELVIE and DELUCA | | 280 W Maple Rd | Ste 3000 | | | Birmingham | MI | 48009 | |
| McKelvie DeLuca, P.C. | McKelvie DeLuca, P.C. ID #1041184 | 280 West Maple Road, Suite 300 | | | | Birmingham | MI | 48009 | |
| McLagan Partners Inc 10 | | PO BOX 905188 | | | | CHARLOTTE | NC | 28290-5188 | |
| MCLAGAN PARTNERS, INC. | | P.O. BOX 905188 | | | | CHARLOTTE | NC | 28290-5188 | |
| MCLEAN COUNTY | MCLEAN COUNTY TREASURER | 115 EAST WASHINGTON, ROOM M101 | | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY SHERIFF | | PO BOX 292 | | | | CALHOUN | KY | 42327 | |
| MCLENNAN COUNTY ASSESSOR/COLLECTOR | ASSESSOR COLLECTOR | PO BOX 406 | | | | WACO | TX | 76703 | |
| McLeodUSA Telecommunications Services Inc | | 6400 C St SW | | | | Cedar Rapids | IA | 52406-3177 | |
| McLeodUSA Telecommunications Services, Inc. | | 1 Marthas Way | | | | Hiawatha | IA | 52233 | |
| MCMINN COUNTY | MCMINN COUNTY TRUSTEE | 6 E MADISON AVE - TRUSTEE | | | | ATHENS | TN | 37303 | |
| MCNAIRY COUNTY | TRUSTEE | 170 W COURT AVE - ROOM 103 | | | | SELMER | TN | 38375 | |
| MCS (Mortgage Contracting Services) | | 6504 International Parkway | Suite 1500 | | | Plano | TX | 75093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEADE TOWNSHIP | TREASURER - MEADE TWP | 8620 N SCHOENHERR RD | | | | FREESOIL, | MI | 49411 | |
| MEADOW CREEK MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| MECKLENBURG COUNTY | CITY-COUNTY TAX COLLECTOR | 700 E STONEWALL ST. ROOM 104 | | | | CHARLOTTE | NC | 28202 | |
| Mecklenburg County Tax Collector | | P.O. Box 31637 | | | | Charlotte | NC | 28231-1637 | |
| Mecklenburg County Tax Collector | Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | The Addison Building | 831 East Morehead Street, Suite 860 | | | Charlotte | NC | 28202 | |
| Mecklenburg County Tax Office | | PO Box 71063 | | | | Charlotte | NC | 28272 | |
| Mecklenburg County Tax Office | Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | The Addison Building | 831 East Morehead Street, Suite 860 | | | Charlotte | NC | 28202 | |
| MEDFORD CITY | MEDFORD CITY - TAXCOLLECTOR | 85 GP HASSETT DRIVE | | | | MEDFORD | MA | 02155 | |
| MEDFORD WATER/SEWER LIENS | CITY OF MEDFORD | 85 G.P. HASSETT DRIVE | | | | MEDFORD | MA | 02155 | |
| MEDIACOM | | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| Medic First Aid International, Inc. | | Po Box 781 525 | | | | Indianapolis | IN | 46278-8525 | |
| MEDINA CITY | COLLECTOR | PO BOX 420 | | | | MEDINA | TN | 38355 | |
| MEDINA COUNTY | MEDINA COUNTY TREASURER | 144 N BROADWAY ROOM 107 | | | | MEDINA | OH | 44256 | |
| MEGASTAR FINANCIAL CORP | | 1080 CHEROKEE ST | | | | DENVER | CO | 80204 | |
| MEGUID HASSAN MEGUID VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERS AS A NOMINEE FOR HOMECOMINGS et al | | Mitchell T and Duff LLC | 210 Main St | | | Richmond | TX | 77469 | |
| MEIGS COUNTY | MEIGS COUNTY TREASURER | 100 E SECOND ST, ROOM 202 | | | | POMEROY | OH | 45769 | |
| Melanie Eber | | 1099 - Q West 133 Way | | | | Westminster | CO | 80234 | |
| MELANIE H DE RAMOS | | LAW OFFICE OF DAMON M SENAHA LLLC | 1188 BISHOP ST STE 2002 | | | HONOLULU | HI | 96813 | |
| Melinda Hopkins individually and executrix of the estate of Lyndol a Curry and Harry Hopkins vs GMAC MortgageLLC Title et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | | Charleston | WV | 25301 | |
| MELINDER CHRISTINA MELINDER V HOMECOMINGS FINANCIAL LLC and Washington Mutual FA | | 70 W 5th St | | | | Kemah | TX | 77565 | |
| MELISSA A THIGPEN | | 493 E GAGE AVE | | | | MEMPHIS | TN | 38106 | |
| Melissa Ann Thigpen v GMAC Mortgage LLC and McCurdy and Candler LLC | | LAW OFFICES OF BO LUXMAN | 8 S THIRD ST 5TH FL | | | MEMPHIS | TN | 38103 | |
| Melissa Coleman | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Melissa Rodriguez | | 3223 Markstone Ct. | | | | Katy | TX | 77494 | |
| Melissa Walker | | 2216 N. Locust Avenue | | | | Compton | CA | 90221 | |
| MELLON BANK NA | | 3336 RICHMOND AVE 175 | BARBARA YOPP PORT MGNT | | | HOUSTON | TX | 77098 | |
| Mellon Bank, N.A. | | C/O BNY Mellon | One Wall Street | | | New York | NY | 10286 | |
| Melody Morar | | 179 Emerald Ridge | | | | Santa Rosa Beach | FL | 32459 | |
| MELROSE CITY | MELROSE CITY - TAXCOLLECTOR | 562 MAIN ST | | | | MELROSE | MA | 02176 | |
| Melvin Chapman and Tracey Chapman v GMAC Mortgage LLC Federal National Mortgage Association foreign limited partnership | | CAROLYN CHAPMAN MARSH ATTORNEY AT LAW | 243 W CONGRESS STE 350 | | | DETROIT | MI | 48226 | |
| MELVIN COLLINS AND JONES | | 6724 BURBAGE LANDING CIR | AND JONES PAINTING AND CONTRACTING | | | SUFFOLK | VA | 23435 | |
| MEMPHIS CITY | MEMPHIS CITY TREASURER | 125 NORTH MAIN ST, ROOM 375 | | | | MEMPHIS | TN | 38103 | |
| Menard Inc | | 1051 E San Marnan Dr | | | | Waterloo | IA | 50702 | |
| Menard Inc., Attn Properties Division | | 5101 Menard Drive | | | | Eau Claire | WI | 54703 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Rep | 5101 Menard Drive | | | | Waterloo | IA | 50702 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Representative | 5101 Menard Drive | | | | Eau Claire | WI | 54703 | |
| MENASHA CITY | TREASURER MENASHA CITY | 140 MAIN STREET | | | | MENASHA | WI | 54952 | |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD ROOM 1060 | | | | UKIAH | CA | 95482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCED COUNTY | MERCED COUNTY TAX COLLECTOR | 7040 N STATE HIGHWAY 59 | | | | MERCED | CA | 95348-8811 | |
| Mercedes H Capule | | 435 Turquoise Dr | | | | Hercules | CA | 94547 | |
| MERCER COUNTY SHERIFF | | 1501 W. MAIN ST | | | | PRINCETON | WV | 24740 | |
| MERCER HUMAN RESOURCE CONSULTING | | P O BOX 730182 | | | | DALLAS | TX | 75373-0182 | |
| Mercer Human Resource Consulting | | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSULTING | | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| Mercer Human Resources Consulting | | Po Box 9741 - Postal Station A | | | | Toronto | ON | M5W 1R6 | CAN |
| Mercer Human Resources Consulting | | PO Box 9741 Postal Station A | | | | TORONTO | ON | M5W 1R6 | Canada |
| MERCK SHARP and DOHME FCU | DALE EDWARDS | 335 W BUTLER AVE | PO BOX 127 | | | CHALFONT | PA | 18917 | |
| Merck, Sharp & Dohme Federal Credit Union | | 335 W. Butler Ave., P.O. Box 127 | | | | Chalfont | PA | 18914 | |
| Mercury Interactive Corp | | 1325 Borregas Ave | | | | Sunnyvale | CA | 94087 | |
| Mercury Interactive Corp | | C/O HP | 3000 Hanover Street | | | Palo Alto | CA | 94304-1185 | |
| MERIDEN CITY | TAX COLLECTOR OF MERIDEN CITY | 142 E MAIN ST ROOM 117 | | | | MERIDEN | CT | 06450 | |
| MERIDEN TAX COLLECTOR | | 142 E MAIN ST | RM 117 | | | MERIDEN | CT | 06450 | |
| MERIDIAN LEASING CORPORATION | | 23617 NETWORK PL | | | | CHICAGO | IL | 60673-1236 | |
| Merit property management inc | | ATTN PROPERTY TRANSACTION | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MERIWETHER COUNTY | TAX COMMISSIONER | PO BOX 729 | | | | GREENVILLE | GA | 30222 | |
| Merkle Data Technologies | | 7001 Columbia Gateway Drive | | | | Columbia | MD | 21046 | |
| Merkle Data Technologies | | 8400 Corporate Dr | | | | Lanham | MD | 20785 | |
| MERLYN H WEBSTER AND | LINDA J WEBSTER | 5200 SW JOSHUA ST | | | | TUALATIN | OR | 97062 | |
| MERRILL LYNCH | | 101 HUDSON ST | 12TH FL | | | JERSEY CITY | NJ | 07302 | |
| Merrill Lynch | | 101 Hudson Street | | | | Jersey City | NJ | 07302 | |
| Merrill Lynch Capital Services | Attn Swap Group | Four World Financial Center 18th Floor | | | | New York | NY | 10080 | |
| Merrill Lynch Capital Services, Inc | Attn Swap Group Anita Dixon | Four World Financial Center 18th Floor | | | | New York | NY | 10080 | |
| Merrill Lynch Mortgage Capital | | World Financial Center North Tower | | | | New York | NY | 10281 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | | New York | NY | 10020 | |
| Merrill Lynch Mortgage Investors, Inc. | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | | | New York | NY | 10036 | |
| Merrill Lynch Mortgage Lending Inc | | 4 WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10080 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | | New York | NY | 10020 | |
| Merrill Lynch Mortgage Lending, Inc. | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | | | New York | NY | 10036 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Libery Plaza | | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Merrilyn J. Fooshee | | 2902 Airport Rd. #127 | | | | Colorado Springs | CO | 80910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERRIMAC TOWN | MERRIMAC TOWN - TAX COLLECTOR | 4 SCHOOL ST | | | | MERRIMAC | MA | 01860 | |
| MERS | | 1818 Library St Ste 300 | | | | Reston | VA | 20190 | |
| MERS | | 8201 Greensboro Dr Ste 350 | | | | McLean | VA | 22102 | |
| MERS Accrual Mortgage Electronic Registration System | | 1595 Spring Hill Rd Ste 310 | | | | Vienna | VA | 22182 | |
| MERS as nominee for GMAC Mortgage Corporation v Kevin Wells | | Law Office of Patrick D Breeden | 830 Union St 300 | | | NEW ORLEANS | LA | 70112 | |
| MERS USER CONFERENCE | | 1818 LIBRARY STREET | SUITE 300 | | | RESTON | VA | 20190 | |
| MERSCORP HOLDING INC | | 13059 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| Merscorp Inc | | 13059 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MERSCORP Inc | | 1818 Library St Ste 300 | | | | Reston | VA | 20190 | |
| Merscorp Inc | C/O Bill Beckman | 1818 Library Street, Suite 300 | | | | Reston | VA | 20190 | |
| Merscorp, Inc. | Customer Division | 8201 Greensboro Drive | | | | McLean | VA | 22102 | |
| Mertech Data Systems Inc | | 18503 Pines Blvd. Suite 312 | | | | Pembroke Pines | FL | 33029 | |
| Mertech Data Systems Inc | | 8900 Sw 107th Ave Ste 200 | | | | Miami | FL | 33176-1451 | |
| MESA COUNTY | MESA COUNTY TREASURER | 544 ROOD AVENUE RM 100 | | | | GRAND JUNCTION | CO | 81501 | |
| Mesbel Mohamoud | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| MESQUITE CITY/ISD | ASSESSOR COLLECTOR | P O BOX 850267 | | | | MESQUITE | TX | 75185 | |
| Mesquite Independent School District | | 757 N. Galloway | | | | Mesquite | TX | 75149 | |
| Messagelabs Inc | | 512 7th Ave Fl 6 | | | | New York | NY | 10018-4606 | |
| Met Life | | 334 Madison Avenue | | | | Convent Station | NJ | 07961 | |
| Meta Turner | Troy and Meta Turner | c/o Kristin Crone, Esq. | 9075 Foothills Blvd., Suite 6 | | | Roseville | CA | 95747 | |
| Metabank | | Fifth At Erie | | | | Storm Lake | IA | 50588 | |
| Metcalf Conlon & Siering PLC | | 126 W 2nd St | | | | Muscatine | IA | 52761-3713 | |
| METHACTON SD/LOWER PROVIDENCE TWP | T-C OF METHACTON SCHOOL DIST | 624 S. PARK AVE | | | | AUDUBON, | PA | 19403 | |
| MetLife | | 501 Route 22 West | | | | Bridgewater | NJ | 08807 | |
| MetLife Bank, N.A. | | 10 Park Avenue | 3rd Floor | | | Morristown | NJ | 07962 | |
| Metrocities Mortgage | | 15301 Centura Blvd Suite D300 | | | | Sherman Oaks | CA | 91403 | |
| Metropolitan Edison Company, a FirstEnergy Company | | 331 Newman Springs Road | Building 3 | | | Red Bank | NJ | 07701 | |
| Metropolitan Financial Management Corp | | PO BOX 389 | | | | ALLENHURST | NJ | 07711 | |
| Metropolitan Mechanical Contractors | | 7450 Flying Cloud Drive | | | | Eden Prairie | MN | 55344 | |
| Metropolitan Mechanical Contractors | | MI 21PO BOX 1414 | | | | MINNEAPOLIS | MN | 55480-1414 | |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County | Metropolitan Department of Law | PO Box 196300 | | | | Nashville | TN | 37219-6300 | |
| Meza Gilberto Rubio | Meza, Gilberto R. | 3092 East Sierrita Road | | | | Queen Creek | AZ | 85243 | |
| MGIC Investor Services Corporation | | ATTN CONTRACT BILLING RECEIPTS | PROCESSING DEPT | | | MILWAUKEE | WI | 53201-0566 | |
| MGIC MORTGAGE | | PO BOX 566 | | | | MILWAUKEE | WI | 53201-0566 | |
| MHA | c/o Will Moseng | PO Box 30044 | | | | Lansing | MI | 48909 | |
| MHPool Holdings LLC | | c o Cerberus Real Estate Capital Management LLC | 875 Third Ave 12th Fl | | | New York | NY | 10022 | |
| MIAMI DADE COUNTY FLORIDA BOARD OF | | COUNTY COMMISSIONERS | 111 NW 1 ST STE 2550 | | | MIAMI | FL | 33128 | |
| Miami Dade Water & Sewer | Attn Collection Branch/Bankruptcy Unit | PO Box 149089 | | | | Coral Gables | FL | 33114 | |
| MIAMI MAAGEMENTINC | | 1541 SE 12th Ave | 37 | | | Homestead | FL | 33034 | |
| MIAMI-DADE COUNTY | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 12TH FLOOR | | | | MIAMI | FL | 33130 | |
| Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit | 140 West Flagler Street, Suite 1403 | | | | Miami | FL | 33130 | |
| MIC | CHERYL GRAHAM | 6090 CENTRAL AVE | | | | ST PETERBURG | FL | 33707 | |
| Michael & Donna Dolan in pro per | TMS MORTGAGE, INC. DBA THE MONEY STORE VS. MICHAEL T. DOLAN AND DONNA M. DOLAN | 21 Kent Street | | | | Smithtown | NY | 11787 | |
| Michael A Baizar Et Us Barbara T Gotoy vs GMAC Mortgage LLC and GMAC Mortgage LLC FKA GMAC Mortgage Corporation US et al | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 E MOCKINGBIRD LN | | | DALLAS | TX | 75206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A SHAFFER EXECUTOR OF THE ESTATE OF SHARI L FITZSIMMONS VS MICAYLA E FITZSIMMONS CASSONDRA K FITZSIMMONS et al | | NEWCOMER SHAFFER SPANGLER AND BREININGER | 117 W MAPLE ST | | | BRYAN | OH | 43506 | |
| MICHAEL A. LESSARD | IRENE F. LESSARD | 41 DENSMORE STREET | | | | BUFFALO | NY | 14220 | |
| Michael A. Paprzyca | | 3620 N. Pine Grove, Unit 210 | | | | Chicago | IL | 60613 | |
| Michael A. Riley and Dyanne S. Riley | | 4323 N. Imperial Way | | | | Provo | UT | 84604 | |
| MICHAEL AGUAYO VS US BANCORP dba and aka US BANK NATIONAL ASSOCIATION AS TRUSTEE GMAC MORTGAGE LLC CYPREXX SERVICES et al | | LARRY R WILLIAMS PLLC | THE BARRISTERS BUILDING329 UNION ST | | | NASHVILLE | TN | 37219 | |
| Michael Alape | | 100 Lakeview Ave | | | | Piscataway | NJ | 08854-2726 | |
| Michael Allen Ackerman and Teresa Lynn Ackerman v Bank of New York Mellon Trust Company National Association fka The et al | | The Hubble Law Firm | 301 W Abram St | | | Arlington | TX | 76010 | |
| Michael and Gloria McGuinty | | 18708 53rd Terrace East | | | | Bradenton | FL | 34211 | |
| Michael and Gloria McGuinty | | 4757 Rountree | | | | Brighton | MI | 48116 | |
| Michael and Gloria McGuinty | Michael and Gloria McGuinty | 4757 Rountree | | | | Brighton | MI | 48116 | |
| Michael and Juli Muzelak | | 8184 Shady Grove Road | | | | Jacksonville | FL | 32256 | |
| MICHAEL B DEDIO ATT AT LAW | | 13037 WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| MICHAEL B DEDIO ATT AT LAW | Michael B. Dedio | 12757 Western Ave, Ste 207 | | | | Blue Island | IL | 60406 | |
| Michael B. Dedio | | 12757 Western Ave, Ste 207 | | | | Blue Island | IL | 60406 | |
| Michael Brown | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| MICHAEL BURGETT | | 7905 E ML AVE | | | | KALAMAZOO | MI | 49048 | |
| Michael Chancellor and Elizabeth Chancellor v GMAC Mortgage LLC a wholly owned subsidiary of Ally Bank NA | | 555 Earnhardt Rd | | | | Salisbury | NC | 28146 | |
| MICHAEL D CALARCO ATT AT LAW | | 605 MASON ST | | | | NEWARK | NY | 14513 | |
| Michael D Hollis | Karen Brawly Hollis | 1807 Elm Tree St | | | | St. Peters | MO | 63376 | |
| Michael D Wittig | | 5617 S Shepherd Rd | | | | Shepherd | MI | 48883-9333 | |
| Michael D. Jusu | | 1140 Sunray Court | | | | Jacksonville | FL | 32218 | |
| Michael D. Jusu | | 8150 Lake Crest Dr. | | | | Greenbelt | MD | 20770 | |
| Michael D. Jusu | Michael D. Jusu | 8150 Lake Crest Dr. | | | | Greenbelt | MD | 20770 | |
| Michael Davalos | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | | Roanoke | VA | 24018 | |
| Michael Davalos vs GMAC Mortgage LLC Federal National Mortgage Association and Professional Foreclosure Corporation et al | | WARNER and RENICK PLC | 4648 BRAMBLETON AVEN SWPO BOX 21584 | | | ROANOKE | VA | 24018 | |
| MICHAEL DOCKERY VS GMAC MORTGAGE LLC | | Dilday and Associates LLC | 10 Liberty St | | | Boston | MA | 02109 | |
| MICHAEL E BOYD v GMAC MORTGAGE LLC MERS INC | | 5439 SOQUEL DR | | | | SOQUEL | CA | 95073 | |
| Michael E Rohler | | 1041 N Jackson St | | | | Andrews | IN | 46702 | |
| MICHAEL FORMAN VS GMAC MORTGAGE LLC | | 5190 E WOODGATE LN | | | | TUCSON | AZ | 85715 | |
| Michael G. Weiss | | 1085 90th St. NE. | | | | Monticello | MN | 55362 | |
| Michael Garrett Burger v GMAC Mortgage Company | | 2241 Hwy 144 | | | | Ohatchee | AL | 36271 | |
| Michael Hermosillo | | 15039 Costa Mesa Dr | | | | La Mirada | CA | 90638 | |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | | Law Offices of Victor Hobbs | 17981 Sky Park Circle Suite C | | | Irvine | CA | 90012 | |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | Michael Hermosillo | 15039 Costa Mesa Dr | | | | La Mirada | CA | 90638 | |
| Michael Holmes | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | | Biddeford | ME | 04005 | |
| Michael J Baker and Suzie C Baker vs Residential Funding CompanyLLC Orlans AssociatesPC | | TILA ATTORNEY GROUP PLLC | 9464 N PLATT RD | | | MILAN | MI | 48160 | |
| Michael J Collins vs GMAC Mortgage LLC | | 3 SUNSET RIDGE | | | | CARMEL | NY | 10512 | |
| Michael J Conlin v Mortgage Electronic Registration Systems Inc US Bank National Association as Trustee as Trustee et al | | LAW OFFICES OF BRIAN P PARKER PC | 30700 TELEGRAPH RD STE 1350 | | | BINGHAM FARMS | MI | 48025 | |
| Michael J Freedlund And Teresa A Freedlund | | C O Khirallah PLLC | 3333 Lee Pkwy STE 600 | | | Dallas | TX | 75219 | |
| Michael J Freedlund and Teresa A Freedlund vs GMAC Mortgage LLC fka GMAC Mortgage Corporation The Bank of New York et al | | KHIRALLAH PLLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219 | |
| Michael J Kern Joanna M Kern Aleksandra F Filipskiy and Natalya Filipskiy v Orchid Island TRS LLC fka Opteum et al | | E LIT LAW GROUP | 1395 BRICKELL AVE 8TH FL | | | MIAMI | FL | 33131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J LANGOWSKK and JANEEN A LANGOWSKI | | 1206 162ND AVE NW | | | | ANDOVER | MN | 55304 | |
| Michael J Quagliato vs GMAC Mortgage LLC & the Bank Of New York Mellon Trust Company National Association FKA The Bank et al | | THE TREVINO LAW FIRM | 13201 NW FWY STE 800 | | | HOUSTON | TX | 77040 | |
| MICHAEL J WASSERMAN VS GMAC MORTGAGE LLC | | 391 COUNTRY RD 214 | | | | GAINESVILLE | TX | 76240 | |
| Michael J. Ethier | | 2060 Walden Ct | | | | Flint | MI | 48532 | |
| MICHAEL J. QUARESIMA | PHYLLIS E. QUARESIMA | 28 WYNDEMERE COURT | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MICHAEL K. BOYER | | 118 SALLY ANN FURNACE RD | | | | MERTUTOWN | PA | 19539 | |
| Michael Kalbfleisch | | 8632 Shore Way Dr SW | | | | Byron Center | MI | 49315 | |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND ROOFCO INC | 5262 S MALTA WAY | | | | CENTENNIAL | CO | 80015-6013 | |
| Michael M Kurbs | | 1001 Turtle Creek CC Ct | | | | Normal | IL | 61761 | |
| MICHAEL M KURBS AND | BAKER RESTORATION SVCS LLC & DALTON DIRECT FL COVE | 291 HARMONY LAKE DR | | | | HOLLY SPRINGS | GA | 30115 | |
| MICHAEL M KURBS AND | Michael M Kurbs | 1001 Turtle Creek CC Ct | | | | Normal | IL | 61761 | |
| Michael Man | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Michael McGrath, Katelyn Genell Wise | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | | Mount Dora | FL | 32757-6963 | |
| Michael Morris | | 204 W CTR CROSS ST | COMPLETE RESTORATION SERVICES INC | | | EDINBURGH | IN | 46124 | |
| Michael Moultrie | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| MICHAEL NEWCOMB | | 307 TWIN OAKS RD | | | | LINTHICUM | MD | 21090 | |
| Michael or Darcie Lampman | | 3314 Monticello Ave | | | | Waterloo | IA | 50701 | |
| MICHAEL R PASTERNACK | BARBARA PARISI-PASTERNACK | 720 E 19TH STREET | | | | BROOKLYN | NY | 11230-1806 | |
| Michael Rodgers Walker | | 7114 Garden Green Dr. | | | | Arlington | TX | 76001 | |
| Michael Rossi | | 1272 Cantera Court | | | | Pebble Beach | CA | 93953 | |
| Michael Rossi | Schulte, Roth & Zabel LLP | Attn Adam Harris | 919 Third Avenue | | | New York | NY | 10022 | |
| Michael S. Heinz & Debra L. Heinz | | 9215 Oak | | | | Kansas City | MO | 64114 | |
| MICHAEL SINGLETON | | 6706 GLASGOW ST | | | | SUFFOLK | VA | 23435 | |
| MICHAEL SUBER | | 1562 COOLIDGE AVENUE | | | | ROSLYN | PA | 19001 | |
| Michael Sullivan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Michael Thomas Krikorian | | 2751 Crystal Springs Rd | | | | Camino | CA | 95709 | |
| Michael Tookmanian | | 16 Wingate Court | | | | Blue Bell | PA | 19422-2526 | |
| MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP | | 2424 W SUMMIT AVE | | | | SAN ANTONIO | TX | 78228 | |
| MICHAEL W MOORE VS DAVID A SIMPSON PC SUBSTITUTE TRUSTEE GMAC MORTGAGE LLC and THE BANK OF NEW YORK MELLON TRUST et al | | MCGUIRE WOOD and BISSETT PA | 147 E MAIN ST STE 301 | | | BREVARD | NC | 28712 | |
| Michael West & Associates | | 2636 W Laguna Azul Ave | | | | Mesa | AZ | 85202 | |
| Michael Wheeler v Homecomings Financial | | 1728 VICTORIA WAY | | | | CARTERSVILLE | GA | 30120 | |
| Michaelson Law Firm | Robert Michaelson | 11 Broadway Suite 615 | | | | New York | NY | 10604 | |
| MICHELE STEINKE | | 3227 Rycroft | | | | Keego Harbor | MI | 48320 | |
| Michelle and Dustin Bunker | | 1124 East Gadzooks Drive | | | | Sandy | UT | 84094 | |
| Michelle and Erick Hollar v Household Finance Realty Corporation of Nevada American Homes 4 Rent NV LLC Silver State et al | | LYBARGER LAW OFFICE | 7456 W SAHARA AVE STE 104 | | | LAS VEGAS | NV | 89117 | |
| MICHELLE BAIRD | | 31009 DURHAM DR | | | | MENIFEE | CA | 92584 | |
| Michelle Dingess Johnson vs Federal National Mortgage Association | | EMMET GREENWOOD ATTORNEY AT LAW | 1719 E GRAND BLVD | | | DETROIT | MI | 48211 | |
| MICHELLE RENEE ATKINSON | | 624 EAST FORGE AVENUE | | | | MESA | AZ | 85204 | |
| Michelle Renee Strickland | | 8301 E. 93rd St. | | | | Kansas City | MO | 64138 | |
| Michelle Smith | | C O Daivd J Skolnick Attorney At Law | 62 Trumbull St | | | New Haven | CT | 06510 | |
| Michelle Smith vs The Bank of New York Mellon Trust Company NA | | DAIVD J SKOLNICK ATTORNEY AT LAW | 62 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michelle Whittaker | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Michigan Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | | Bedminster | NJ | 07921 | |
| Michigan Department of Treasury | | Dept 77003 | | | | Detroit | MI | 48277-0003 | |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | Jennifer M. Jackson, Assistant Attorney General | State Operations Division | MI Dept. of Atty. General | PO Box 30754 | | Lansing | MI | 48909 | |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | MHA | c/o Will Moseng | PO Box 30044 | | | Lansing | MI | 48909 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN ST | | | | PORT HURON | MI | 48060 | |
| Michigan State Housing Development Authority | | George W Romney BLG, 8th Floor, 111 S. Capitol Ave | | | | Lansing | MI | 48933 | |
| Micro Tel Center | | 3700 HOLCOMB BRIDGE RD | | | | Norcross | GA | 30092 | |
| Microage Infosystems Services, Inc. | | 2400 South Microage Way | | | | Tempe | AZ | 85252 | |
| Microage Infosystems Services, Inc. | | 8160 South Hardy Drive | | | | Tempe | AZ | 85284 | |
| MICROSOFT CORPORATION | | 1950 N STEMMONS FWY STE 5010 | | | | DALLAS | TX | 75207 | |
| Mid Del Group LLC | | 5804 Hansn Rd | | | | Edina | MN | 55436 | |
| Mid States Homes Inc FB | | 4211 W Boy Scout Blvd | | | | Tampa | FL | 33607 | |
| MIDAMERICA Energy | | PO BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | | Davenport | IA | 52808 | |
| Middleberg Riddle and Gianna | | 717 N Harwood St Ste 1650 | | | | Dallas | TX | 75201-6548 | |
| Middleburg Bank | Joe S. Ritenour | Ritenour Paice Mougin-Boal & Wexton | 20 West Market Street, Suite A | | | Leesburg | VA | 20176 | |
| Middleburg Bank vs GMAC MortgageLLC and SpecializedInc of Virginia John Eric Larsen | | RITENOUR PAICE and MOUGIN BOAL | 20 W MARKET ST STE A | | | LEESBURG | VA | 20176 | |
| MIDDLETOWN TOWNSHIP BUCKS | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | | LEVITTOWN, | PA | 19056 | |
| MIDESSA TELEPHONE SYSTEMS INC | | PO BOX 60688 | | | | MIDLAND | TX | 79711 | |
| Midfirst | | 1100 Virginia Drive | | | | Ft Washington | PA | 19034 | |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | | Oklahoma City | OK | 73102 | |
| MidFirst Bank, a Federally Chartered Savings Association | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | | Oklahoma City | OK | 73118 | |
| Midland | | 10851 Mastin Suite 300 | | | | Overland Park | KS | 66210 | |
| MIDLAND CITY/ISD C/O APPR DISTRICT | ASSESSOR-COLLECTOR | P O BOX 908002 | | | | MIDLAND | TX | 79708 | |
| MIDLAND COUNTY | ASSESSOR/COLLECTOR (REEVES) | P O BOX 712 | | | | MIDLAND, | TX | 79702 | |
| MIDTOWN MANAGEMENT DIST E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | | HOUSTON | TX | 77090 | |
| Midtown Realty Group LLC | | 922 Washington St | | | | Hoboken | NJ | 07030 | |
| Midura Real Estate Inc. | Darren Midura | 70 Peters Place | | | | Red Bank | NJ | 07701 | |
| Midwave Corporation | | 1460 Lake Dr W | | | | Chanhassen | MN | 55317 | |
| Midwest Janitorial Service Inc | | 1395 N CTR POINT RD | | | | HIAWATHA | IA | 52233 | |
| MIDWEST ONE BANK | | 3225 DIVISION ST | | | | BURLINGTON | IA | 52601 | |
| MidWest One Bank | | 3225 Division Street | | | | Burlington | IA | 52601-0459 | |
| Midwest Operating Engineers Pension Trust FundC O Cohen Milstein Sellers and Toll PLLC | | 150 E 52nd St | Fl 13 | | | New York | NY | 10022 | |
| Midwest Specialty Maintenance Inc | | 8856 ZEALAND AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| MIESMER JP MORGAN CHASE BANK VS DEAN MIESMER | | Jackson Area Legal Aid Inc | 126 W Adams St | | | Jacksonville | FL | 33202 | |
| Miguel Ramirez vs Homecomings Financial LLC and James H Woodall Trustee | | 377 W RIVER WILLOW LN | | | | Washington | UT | 84780 | |
| Mihailescu Florin | | 3451 Hammond Ave | | | | Waterloo | IA | 50701 | |
| Mihailescu Florin | | PMB 545 | 8776 E Shea Blvd # 33A | | | Scottsdale | AZ | 85260-6629 | |
| Mihailescu Florin | Mihailescu Florin | PMB 545 | 8776 E Shea Blvd # 33A | | | Scottsdale | AZ | 85260-6629 | |
| Mike Szalay v US Bank National Association as Trustee for RAMP Series 2006 RS6 RAMP Series 2006 RS6 TRUST Mortgage et al | | LAW OFFICES OF BRIAN P PARKER PC | 30700 TELEGRAPH RD STE 1350 | | | BINGHAM FARMS | MI | 48025 | |
| Mike Troyan and Stephanie Schofield vs GMAC Mortgage LLC | | Aaron E Haith Choate and Haith | 151 N Delaware St Ste 740 | | | Indianapolis | IN | 46204 | |
| Mike Varciag | | 11832 South Circle Drive | | | | Whittier | CA | 90601 | |
| Milagro Melendez | | 10357 Gaynor Avenue | | | | Granada Hills | CA | 91344 | |
| MILDRED FLAUCHER | | 26 NORTH WINDHAM ROAD | | | | WINDHAM | CT | 06280 | |
| Mildred J Billings | | 9120 US Hwy 36 | | | | Lyons | CO | 80540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miles Bauer Bergstrom and Winters LLP | | 2270 Corp Cir Dr Ste 110 | | | | Henderson | NV | 89074 | |
| MILES NOJI | | 3322 FLYING COLT CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| Miles, Bauer, Bergstrom & Winters, LLP | | 1231 E DYER RD STE 100 | | | | SANTA ANA | CA | 92705-5643 | |
| Milestone Consulting Group Inc | | 12555 Orange Drive, Suite #4065 | | | | Fort Lauderdale | FL | 33330 | |
| Milestone Consulting Group Inc | | 400 South Hwy. 169 | Suite 110 | | | St. Louis Park | MN | 55426 | |
| Milestone Systems Inc | | 92 THOMAS JOHNSON DR STE 170 | | | | FREDERICK | MD | 21702 | |
| MILFORD CITY | TAX COLLECTOR OF MILFORD CITY | 70 W RIVER STREET | | | | MILFORD CITY | CT | 06460 | |
| MILFORD TOWN | MILFORD TOWN - TAXCOLLECTOR | 52 MAIN STREET ROOM 15 | | | | MILFORD | MA | 01757 | |
| MILFORD TOWNSHIP | TREASURER - MILFORD TWP | 1100 ATLANTIC STREET | | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP PIKE | TAX COLLECTOR OF MILFORD TOWNSHIP | 128 SUNSET TRAIL | | | | MILFORD | PA | 18337 | |
| MILL HALL BORO (CLINTN) | T-C OF MILL HALL BOROUGH | 156 WEST PEALE AVENUE | | | | MILL HALL | PA | 17751 | |
| MILLCREEK SCHOOL DISTRICT | T-C OF MILLCREEK SCHOOL DIST | 3608 W 26TH STREET | | | | ERIE | PA | 16506 | |
| MILLCREEK TWP (ERIE) | T-C OF MILLCREEK TOWNSHIP | 3608 W 26TH ST - MUNI BLDG | | | | ERIE | PA | 16506 | |
| MILLE LACS COUNTY | MILLE LACS COUNTY AUDITOR TREASURER | 635 SECOND ST SE | | | | MILACA | MN | 56353 | |
| Miller Annette L | | 7846 157th St W 307 | | | | Apple Valley | MN | 55124 | |
| Miller Canfield Paddock And Stone LLC | | 144 Front St W | Ste 400 | | | TORONTO | ON | M5J 2L7 | Canada |
| Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Miller, Annette L. | | 7846 157th St. West, | #307 | | | Apple Valley | MN | 55124 | |
| MILLERSVILLE CITY /SUMNER | TAX COLLECTOR | 1246 LOUISVILLE HWY | | | | MILLERSVILLE | TN | 37072 | |
| Millicent Steele | | P.O. Box 51216 | | | | Durham | NC | 27717 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | | BROOKFIELD | WI | 53005-6069 | |
| MILLINGTON CITY | CITY TAX COLLECTOR | 160 N MAIN ST STE 200 | | | | MEMPHIS | TN | 38103 | |
| MILLINGTON TOWNSHIP | TREASURER - MILLINGTON TWP | 8553 STATE STREET PO BOX 247 | | | | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | TREASURER | PO BOX 261 | | | | MILLINGTON | MI | 48746 | |
| MILLINOCKET TOWN | TOWN OF MILLINOCKET | 197 PENOBSCOT AVENUE | | | | MILLINOCKET | ME | 04462 | |
| MILLS TOWNSHIP | TREASURER MILLS TWP | 2441 GREENWOOD RD | | | | PRESCOTT | MI | 48756 | |
| Millsap & Singer PC | | 7777 Bonhomme Ave | # 2300 | | | Saint Louis | MO | 63105-1963 | |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | | St. Louis | MO | 63005 | |
| MILLSTONE CONDOMINIUM ASSOCIATION INC PLAINTIFF VS 270 MAIN STREET INC EDWIN PINA SULAMA SAPOZHNIK MERS SOLEY AS et al | | 21 MILLSTONE DR UNIT 21 | | | | PAINESVILLE | OH | 44077 | |
| Milstead & Associates, LLC | | 220 Lake Drive East, Suite 301 | | | | Cherry Hill | NJ | 08002 | |
| MILSTEAD AND ASSOCIATES LLC | | 220 LAKE DR E STE 301 | | | | CHERRY HILL | NJ | 08002 | |
| MILTON CITY | TAX COLLECTOR | 13000 DEERFIELD PKWY BLDG 100-107G | | | | MILTON, | GA | 30004 | |
| MILTON TOWN | MILTON TOWN - TAXCOLLECTOR | 525 CANTON AVE | | | | MILTON | MA | 02186 | |
| MILWAUKEE CITY | MILWAUKEE CITY TREASURER | 200 E WELLS ST -ROOM 103 | | | | MILWAUKEE | WI | 53202 | |
| Mindbox Inc | | FILE 50261 | | | | LOS ANGELES | CA | 90074-0261 | |
| Mindshare Law | Spencer Brasfield, Esq. | PO Box 8084 | | | | Gray | TN | 37615 | |
| MINERAL COUNTY | MINERAL COUNTY TREASURER | PO BOX 100 | | | | SUPERIOR | MT | 59872 | |
| Minette Brody | | 7933 W Denver Avenue | | | | Milwaukee | WI | 53223 | |
| Minh-Chau Kopen | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Minitab Inc | | 1829 Pine Hall Rd | | | | State College | PA | 16801-3008 | |
| MINNEAPOLIS COMM DEVEL AGENCY 2 | | 105 5TH AVE S | SUTIE 200 | | | MINNEAPOLIS | MN | 55401 | |
| Minneapolis Comm Devel. Agency 2 | | 105 5TH Avenue South | | | | Minneapolis | MN | 55401 | |
| MINNEHAHA COUNTY | MINNEHAHA COUNTY TREASURER | 415 NORTH DAKOTA AVE | | | | SIOUX FALLS | SD | 57104 | |
| Minnesota Department of Commerce | | Unclaimed Property Unit | 85 7th Pl E Ste 500 | | | St Paul | MN | 55101-3165 | |
| Minnesota Department of Revenue | | PO Box 64622 | | | | St Paul | MN | 55164-4622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mintel International Group | | 213 W Institute PI Ste 208 | | | | Chicago | IL | 60610 | |
| Mintel International Group | | 34249 EAGLE WAY | | | | CHICAGO | IL | 60678-1342 | |
| Mirapoint Inc | | 909 Hermosa Ct | | | | Sunnyvale | CA | 94085 | |
| Mirapoint, Inc. | | 2655 Campus Drive, Suite 250 | | | | San Mateo | CA | 94403 | |
| Miriam Braga | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE US BANK NATIONAL SPECIALIZED LOAN SERVICING CELEBRITY et al | | ABRAHAM FRANK and ASSOCIATES PC | 440 W ST STE 301 | | | FORT LEE | NJ | 07024 | |
| MISSION BEND MUD 1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| Mission CISD | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Mission CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Mission CISD | Mission CISD | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | | Jackson | MS | 39225 | |
| Mississippi Home Corporation | | P.O. Box 23369 | | | | Jackson | MS | 39225-3369 | |
| Mississippi Treasury Department | | Unclaimed Property Division | 1101 Woolfolk State Office Building | 501 N W St Ste A | | Jackson | MS | 39205 | |
| Missouri Department of Revenue | | Box 475 | | | | Jefferson City | MO | 65105 | |
| Missouri Department of Revenue | | PO Box 840 | Taxation Division | | | Jefferson City | MO | 65106-0840 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST RM 630 | | | | JEFFERSON CITY | MO | 65102-0716 | |
| MISSOURI DIVISION OF FINANCE | | 301 W. HIGH STREET, RM 630, PO BOX 716 | | | | JEFFERSON CITY | MO | 65102 | |
| MISTIE MAJOR | | 1011 HICKAM RD | | | | MIDDLE RIVER | MD | 21220 | |
| MIT Holdings, Inc. | Jay Strauss and Patrick McEnerney Managing Directors | 60 Wall Street | | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | | New York | NY | 10022 | |
| Mitchell and Cheryl Riley | | 102 Fingerboard Rd | | | | Vanceburg | KY | 41179 | |
| MITCHELL GARRETT | | 4712 W ALLEN ST | | | | LAVEEN | AZ | 85339 | |
| Mitchell H Nappier | | 3788 Benjamin Rd | | | | Johns Island | SC | 29455 | |
| MITCHELL STEVEN and RUTH MITCHELL V RESIDENTIAL FUNDING CORPORATION RESIDENTIAL FUNDING MORTGAGE SECURITIES II INC et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | | Kansas City | MO | 64105 | |
| MLS Inc | | 2504 Anderson Hwy | | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | | 2504 Anderson Highway | | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | | PO Box 840 | | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | Linda Miller - MLS, Inc. dba Country Living Homes | 2504 Anderson Highway | | | | Powhatan | VA | 23139 | |
| MOBILE COUNTY | MOBILE COUNTY REV COMMISSIONER | 3925 MICHAEL BLVD SUITE G | | | | MOBILE | AL | 36609 | |
| Modrall Sperling | | 500 4th Street Nw | Suite 1000 | | | Albuquerque | NM | 87104 | |
| MOFFATT THOMAS BARRETT ROCK and FIELDS INACTIVATED | | PO Box 829 101 S Capitol Blvd 10th Fl | | | | Boise | ID | 83701 | |
| MOFFITT JUDITH MOFFITT STEVENS V GMAC RFC | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | | Baltimore | MD | 21210 | |
| MOHAMED E HASSAN and MIRIAM A HASSAN V DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QA7 GMAC MORTGAGE et al | Law Offices of Scott Alan Weible PLLC | The Haymarket Professional Bldg 14540 John Marshal | | | | Gainesville | VA | 20155 | |
| MOHAMMED A SALL FOR HIMSELF AND ALL PERSONS SIMILARLY SITUATED V GMAC MORTGAGE LLC | | MASON LLP | 1625 MASSACHUSETTS AVE NW STE 605 | | | WASHINGTON | DC | 20036 | |
| Mohammed K. Ghods & Heidi M. Ghods | | 2100 North Broadway | | | | Santa Ana | CA | 92705 | |
| Mohammed S Miah vs Jacob Geesing | | 32 ORCHARD DR | | | | GAITHERSBURG | MD | 20878 | |
| Mohammed Uddin Rebeka S Uddin and Blue and White Skies LLC vs Sean Robbins Talwinder Rana GMAC Mortgage LLC Ally et al | | Roy Legal Group | 8345 Reseda Blvd Ste 222 | | | Northridge | CA | 91324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOHAVE COUNTY | MOHAVE COUNTY TREASURER | PO BOX 712 | | | | KINGMAN | AZ | 86402 | |
| Moises Chayo Safdie | | 1710 Avenida Del Mundo 1002 | | | | Coronado | CA | 92118 | |
| MOJO SYSTEMS LLC | | 2411 S WALKER ST | | | | SEATTLE | WA | 98144 | |
| Molly Jane Essama | | 2121 Coronado Parkway North, Unit B | | | | Denver | Co | 80229 | |
| Molly Wright | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Mona Neese | | 1209 Wildwood Rd | | | | Byram | MS | 39272 | |
| MONARCH PRINT SOLUTIONS | | 4000 PAGE AVE | STE E | | | MICHIGAN CENTER | MI | 49254 | |
| MONDRAGON RITA ORTIZ V DEUTSCHE BANK NATIONAL TRUST COMPANY GMAC MORTGAGE ALLIANCE BANK CORP EXECUTIVE TRUSTEE et al | | Victor H Toscano Attorney at law | 625 W Broadway Ste B | | | Glendale | CA | 91204 | |
| Monex Casa de Bolsa SA de CV | | Paseo de la Reforma 284 Piso 14 | Col Juarez | | | Del Cuauhtemoc | | C.P.0-6600 | Mexico |
| MoneyGram Payment Systems Inc | | 3940 S TELLER ST | | | | LAKEWOOD | CO | 80235 | |
| Monica Anthony | | 5095 Longbow Drive | | | | Klin | MI | 39556 | |
| Monica Moctar vs Homecomings Financial LLC Residential Funding Company LLC GMAC Mortgage LLC Residentail et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | | DALLAS | TX | 75231 | |
| Monica Quijada vs Greenpoint Mortgage Funding Inc GMAC Mortgage LLC ETS Services LLC Mortgage Electronic et al | | 6830 BEECHRAFT AVE | | | | FONTANA | CA | 92336 | |
| Monifa Ajanaku | | 1020 Rayner Street | | | | Memphis | TN | 38114 | |
| MONROE CITY | TREASURER MONROE CITY HALL | 300 W CROWELL ST | | | | MONROE | NC | 28112 | |
| MONROE COUNTY | MONROE COUNTY TAX COLLECTOR | 1200 TRUMAN AVENUE | | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | 101 N MAIN STREET ROOM 21 | | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | COUNTY COURTHOUSE RM 204 | | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | TAX COLLECTOR | 301 CHESTNUT STREET / PO BOX 684 | | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | TRUSTEE | 103 COLLEGE ST SUITE 2 | | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY SHERIFF | | 216 MAIN STREET | | | | UNION | WV | 24983 | |
| MONROE TOWN | TAX COLLECTOR | 11 STAGE ROAD | | | | MONROE | NY | 10950 | |
| MONROE TOWN | TREASURER TOWN OF MONROE | 981 CTY RD Z | | | | ARKDALE | WI | 54613 | |
| MONROE-WOODBURY CENT (MONROE) | SCHOOL TAX COLLECTOR | 278 ROUTE 32 EDUCATION CENTER | | | | CENTRAL VALLEY | NY | 10917 | |
| MONTAGUE COUNTY | ASSESSOR COLLECTOR | PO BOX 8 | | | | MONTAGUE, | TX | 76251 | |
| Montana Department of Revenue | | Unclaimed Property Division | 125 N Roberts | | | Helena | MT | 59601 | |
| MONTEREY COUNTY | MONTEREY COUNTY TAX COLLECTOR | 168 W ALISAL ST 1ST FL | | | | SALINAS | CA | 93901 | |
| Montez Timoteo & Filiki Timoteo | | 760 E Ft. Pierce Dr. N | | | | St. George | UT | 84790 | |
| MONTGOMERY CO MUD 47 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | MONTGOMERY COUNTY TREASURER | | | CRAWFORDSVILLE | IN | 47933 | |
| Montgomery County | | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| Montgomery County | | PO Box 9415 | | | | Gaithersburg | MD | 20898-9418 | |
| MONTGOMERY COUNTY | ASSESSOR COLLECTOR | 400 N SAN JACINTO | | | | CONROE | TX | 77301 | |
| Montgomery County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | | Houston | TX | 77253-3064 | |
| Montgomery County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | | Houston | TX | 77002 | |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD STREET | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | REVENUE COMMISSIONER | 101 SOUTH LAWRENCE ST 2ND FLOOR | | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | TAX COMMISSIONER | PO BOX 317 | | | | MOUNTVERNON | GA | 30445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY | TRUSTEE | 350 PAGENT LANE SUITE 101B | | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY /SEMIANNUAL | DIVISION OF TREASURY | 255 ROCKVILLE PIKE STE L 15 | | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MUD 46 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY SHERIFF | | ONE COURT STREET | | | | MT STERLING | KY | 40353 | |
| MONTROSE COUNTY | MONTROSE COUNTY TREASURER | 320 S FIRST STREET #106 | | | | MONTROSE | CO | 81401 | |
| MONTVILLE TOWN | TAX COLLECTOR OF MONTVILLE | 310 NORWICH NEW LONDON TPKE | | | | UNCASVILLE | CT | 06382 | |
| Monty and Heather Allen v Homecomings Financial LLC GMAC Mortgage LLC The Bank of New York Trust Company as et al | | Winborn and Austin | 102 S Ct StreetSuite 600 | | | Florence | AL | 35630 | |
| Moodys | | 7 World Trade Center at 250 Greenwich Street | 24th Floor | | | New York | NY | 10007 | |
| Moodys Analytics Inc | | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| Moon Joo Lee v Sun Young Jo an individual Just Mortgage Inc a corporation Does 1 through 25 inclusive | | WAYNE YEE ATTORNEY AT LAW | 3030 W 8TH ST STE 405 | | | LOS ANGELES | CA | 90005 | |
| MOORE DONNA MOORE AND FRENCHOLA HOLDEN V GMAC MORTGAGE LLC GMAC BANK AND CAP RE OF VERMONT INC | | 251 Saint Asaphs Rd | | | | Bala Cynwyd | PA | 19087 | |
| MOORE DONNA MOORE AND FRENCHOLA HOLDEN V GMAC MORTGAGE LLC GMAC BANK AND CAP RE OF VERMONT INC | | Kessler Topaz Meltzer and Check LLP | 280 King of Prussia Rd | | | Radnor | PA | 19087 | |
| MOORE IN RE ESTATE OF MARY MOORE v RINESHA N MARTIN HOMECOMINGS FINANCIAL LLC AKA HOMECOMINGS FINANCIAL NETWORK et al | | Law Offices of Gary A Farwell | 6060 W Manchester Ave Ste 310 | | | Los Angeles | CA | 90045-4267 | |
| Moore Wallace North America Inc | | 2275 Cabot Dr | | | | Lisle | IL | 60532-3630 | |
| Moore, Taylor, & Thomas, P.A. | William Fortino | PO Box 5709 | | | | West Columbia | SC | 29171 | |
| MooseLake Water and Light | | PO Box 418 | 401 Douglas Ave | | | Moose Lake | MN | 55767 | |
| MOOSIC BORO LACKAW | T-C OF MOOSIC BOROUGH | 715 MAIN ST | | | | MOOSIC | PA | 18507 | |
| MOREHOUSE PARISH | SHERIFF & COLLECTOR | 351 S FRANKLIN | | | | BASTROP | LA | 71220 | |
| MORENETPlus | | 221 N Stadium Blvd | | | | Colombia | MO | 65203 | |
| Morgan & Associates P.C. | | The Oil Center, 2601 N.W. Expressway | Suite 205 East | | | Oklahoma City | OK | 73112 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 180 S MAIN ST SUITE 129 | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 300 WEST STATE STREET | | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | REVENUE COMMISSIONER | 302 LEE ST NE | | | | DECATUR | AL | 35601 | |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| Morgan Stanley and Co LLC | | 1585 Broadway | | | | New York | NY | 10036 | |
| Morgan Stanley Mortgage Capital Inc | | 1633 Broadway | | | | New York | NY | 10019 | |
| Moria Development Inc | | 3215 W RAY RD STE 1 | | | | CHANDLER | AZ | 85226-2425 | |
| Moria Development Inc | | 4500 S LAKESHORE DR | | | | TEMPE | AZ | 85282 | |
| MORNINGSTAR INC | | 2668 PAYSHPERE CIR | | | | CHICAGO | IL | 60674 | |
| MORPACE International Inc | | 31700 Middle Belt Rd Ste 200 | | | | Farmington | MI | 48334 | |
| MORPHOTRAK | | 20 W STATE ST 8TH FL | | | | TRENTON | NJ | 08608 | |
| Morris & Associates | | 2309 Oliver Rd | | | | Monroe | LA | 71201-2932 | |
| Morris & Associates | | 2309 Oliver Road | | | | Monroe | LA | 71201 | |
| MORRIS COLEMAN | | 907 DECATUR AVE | | | | PENSACOLA | FL | 32507 | |
| Morrison & Foerster LLP | | File No. 72497 | P.O. Box 60000 | | | San Francisco | CA | 94160 | |
| Morrison and Foerster LLP | | 425 Market St | 33rd Fl | | | San Francisco | CA | 94104 | |
| MORRISON and FOERSTER LLP PRIMARY | | 425 Market St | 33rd Fl | | | San Francisco | CA | 94104 | |
| Morrison Cohen LLP | | 909 Third Ave | | | | New York | NY | 10022 | |
| MORRISON COUNTY | MORRISON COUNTY TREASURER | 213 SE FIRST AVE | | | | LITTLE FALLS | MN | 56345 | |
| Morrison Foerster LLP | Lorenzo Marinuzzi | 1290 Avenue of The Americas | | | | New York | NY | 10104-0050 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIR | | | | OMAHA | NE | 68022-2116 | |
| MORROW COUNTY | MORROW COUNTY TREASURER | 48 EAST HIGH STREET | | | | MT GILEAD | OH | 43338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | | HILLSIDE | IL | 60162 | |
| MORTGAGE 004 | | PO BOX 10448 | | | | UNIONDALE | NY | 11555-0448 | |
| Mortgage Asset Research Institute | | 33 W 10TH ST STE 620 | | | | ANDERSON | IN | 46016-1484 | |
| Mortgage Asset Research Institute | | C/O LexisNexis | 9443 Springboro Pike | | | Dayton | OH | 45342 | |
| MORTGAGE BANKERS ASSOC | | P.O. BOX 403945 | | | | ATLANTA | GA | 30384 | |
| Mortgage Bankers Association | | PO BOX 10448 | | | | UNIONDALE | NY | 11555-0448 | |
| Mortgage Delivery Specialists LLC | | 161 W Wisconsin Ave Ste 2H | | | | Pewaukee | WI | 53072 | |
| Mortgage Dynamics Inc | | 214 W OHIO ST STE 100 | | | | CHICAGO | IL | 60654-8741 | |
| Mortgage Electronic Registration Systems Inc acting solely as nominee for Greenpoint Mortgage Funding Inc GMAC et al | | Earl and Associates | 15303 Heubner RoadBuilding 15 | | | San Antonio | TX | 78248 | |
| Mortgage Electronic Registration Systems Inc as Nominee for Deutsche Bank Trust Company Americas fka Bankers Trust et al | | HUGHES J | 4913 N Monroe St | | | Tallahassee | FL | 32303-7015 | |
| Mortgage Electronic Registration Systems Inc vs Ralph H Jorgensen Frances Jorgensen Daugherty and Does 1 through et al | | 400 Perdew Ave | | | | Ridecrest | CA | 93555 | |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Anne Braucher, Counsel | MERSCORP Holdings, Inc. | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Mortgage Harmony Corp | | 6861 Elm St | | | | McLean | VA | 22101 | |
| Mortgage Hub - Lenstar | | 200 Lakeside Drive | | | | Horsham | PA | 19044 | |
| Mortgage Hub Lenstar | | 3550 Engineering Drive Suite 200 | | | | Norcross | GA | 30092 | |
| Mortgage Industry Advisory Corporation | | 80 MAIDEN LN | 14TH FL | | | NEW YORK | NY | 10038 | |
| MORTGAGE INVESTORS CORPORATION | | 6090 CENTRAL AVE | | | | ST PETERBURG | FL | 33707 | |
| Mortgage Investors Corporation | | 6090 Central Ave | | | | St Petersburg | FL | 33707 | |
| Mortgage Investors Corporation - FB | | 6090 Central Avenue | | | | St. Petersburg | FL | 33707 | |
| MORTGAGE INVESTORS GROUP | | 8320 E WALKER SPRINGS LN | | | | KNOXVILLE | TN | 37923 | |
| MORTGAGE IT | | 33 MAIDEN LN | 6TH FL | | | NEW YORK | NY | 10038 | |
| Mortgage Marketing Inc | | 1008 W AVE M 4 STE H | | | | PALMDALE | CA | 93551 | |
| Mortgage Master Inc FB | | 100 Elm St 3rd Fl | | | | Walpole | MA | 02081 | |
| Mortgage Personnel Services Inc | | 292 ROUTE 101 | | | | BEDFORD | NH | 03110-5159 | |
| Mortgage Resource Center Inc | | 2101 CHAPEL PLZ CT | STE 107 | | | COLUMBIA | MO | 65203 | |
| Mortgage Risk Assessment Corp | | 2101 CHAPEL PLZ CT | STE 107 | | | COLUMBIA | MO | 65203 | |
| Mortgage Temps Inc | | 6600 France Ave S Ste 650 | | | | Minneapolis | MN | 55435-1877 | |
| Mortgageflex Systems Inc | | 10151 Deerwood Park Blvd | | | | Jacksonville | FL | 32256-0566 | |
| Mortgageflex Systems Inc | | Mortgageflex Systems Inc | 1200 Riverplace Blvd Suite 650 | | | Jacksonville | FL | 32207 | |
| MortgageHub.com, Inc. | | 3550 Engineering Drive Suite 200 | | | | Norcross | GA | 30092 | |
| MortgageHubcom Inc | | 200 Lakeside Dr Ste 228 | | | | Horsham | PA | 19044 | |
| MortgageIT - FB | | 120 West 45th Street | | | | New York | NY | 10036 | |
| MortgageIT - FB | | 33 Maiden Lane 6th Floor | | | | New York | NY | 10038 | |
| MortgageIT Securities Corp. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | | New York | NY | 10005 | |
| MortgageIT Securities Corp. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | | New York | NY | 10022 | |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | | New York | NY | 10005 | |
| MortgageIT, Inc. | Richard D. Owens | Aaron M. Singer | Latham & Watkins LLP | 885 Third Avenue | | New York | NY | 10022 | |
| Mose Jeptha Phillips Jr vs GMAC Mortgage RASC Series 2005 KS8 | | J Robert Harlan and Associates | PO Box 929 | | | Columbia | TN | 38402 | |
| MOSHANNON VALLEY SD/HOUTZDALE BORO | T-C OF MOSHANNON VALLEY SD | 922 DON ST. | | | | HOUTZDALE | PA | 16651 | |
| Mosquito Inc | | 3505 Hennepin Ave S | | | | Minneapolis | MN | 55408 | |
| Motors Insurance Corporation | Attn William B. Solomon, Group Vice President and General Counsel | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Motors Insurance Corporation | Cathy L. Quennevile | 200 Renaissance Center I | MC 482-B09-C24 | | | Detroit | MI | 48265 | |
| Motors Insurance Corporation | Kirkland & Ellis LLP | Ray C. Schrock | 601 Lexington Avenue | | | New York | NY | 10022-4611 | |
| Motors Insurance Corporation | Motors Insurance Corporation | Cathy L. Quennevile | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOUNT VERNON CITY | TAX COLLECTOR | 1 ROOSEVELT SQ/PO BOX 1006 | | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | MOUNT VERNON COUNTY- RECEIVER | FINANCE DEPT CITY HALL- PO BOX 1006 | | | | MOUNT VERNON | NY | 10551 | |
| Mountain State Justice Inc on behalf of Maryann Smith | Maryan Smith vs GMAC Mortgage, LLC and the Bank of New York Mellon Company, N.A. | 1031 Quarrier Street, Suite 200 | | | | Charleston | WV | 25301 | |
| Movers Search Group Inc | | 10605 Shallowford Rd | | | | Roswell | GA | 30075 | |
| MOWER COUNTY | MOWER COUNTY TREASURER | 201 FIRST STREET NE | | | | AUSTIN | MN | 55912 | |
| Moyers System & Services, Inc. | | 4630 Soundside Drive | | | | Gulf Breeze | FL | 32563 | |
| MP-Pacific Plaza, LLC | Attn Nooriyah Ayoub | Dept. LA 23303 | | | | Pasadena | CA | 91185-3303 | |
| MQ Software Inc. | | 1660 Highway 100 S | | | | Saint Louis Park | MN | 55416 | |
| MQ Software Inc. | | 7575 Golden Valley Road, | Suite 140 | | | Minneapolis | MN | 55427 | |
| MQM Investment Inc vs GMAC Mortgage LLC | | HENLEY and HENLEY PC | 3300 OAK LAWN AVE STE 700 | | | DALLAS | TX | 75219 | |
| Mr. & Mrs. Xavier & Susie Gonzalez Jr. | | 11346 Mentmore | | | | Helotes | TX | 78023 | |
| Mr. Franzosi Celestino | | Via Chiaravagna 10 A/19 | | | | Genova | | 16153 | Italy |
| Mr. Jurgen Altig | | Wette 3 | | | | Oberderdingen | | 75038 | Germany |
| Mr. Larry Sipes | | 413 30-1/4 Rd. | (GMAC Mortgage Tracking # 155093) | | | Grand Junction | CO | 81504 | |
| Mr. Larry Sipes | Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | | Denver | CO | 80264 | |
| MRC Computer Corporation | | 3010 Westchester Ave | | | | Purchase | NY | 10577 | |
| MRN cubed LLC | | PO BOX 1105 | | | | PROSPER | TX | 75078 | |
| Mrs. Tomekia Moore Rouse | | 233 Albany Drive | | | | Hampton | VA | 23668 | |
| Mrs. Tomekia Moore Rouse | Tomekia Moore Rouse | 18 Stratum Way | | | | Hampton | VA | 23661 | |
| Ms. Anuschka Mondelli | | Ludwig-Thoma-Strasse 27 | | | | Grunwald | | 82031 | Germany |
| Ms. Leslie D. Watley | | 22 Conhurst Drive | | | | North Haven | CT | 06473 | |
| Ms. Leslie D. Watley | Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | | New Haven | CT | 06520-9090 | |
| MSA MORTGAGE LLC | | 5 FREEMONT ST | | | | WINTHROP | MA | 02152 | |
| MT STERLING CITY | CITY OF MT STERLING | 33 N MAYSVILLE ST | | | | MT STERLING | KY | 40353 | |
| MT. CLEMENS CITY | MOUNT CLEMENS CITY TREASURER | 1 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043 | |
| MTM TECHNOLOGIES | | PO BOX 27986 | | | | NEW YORK | NY | 10087-7982 | |
| MTM TECHNOLOGIES INC | | PO BOX 27986 | | | | NEW YORK | NY | 10087-7986 | |
| MTM Technologies, Inc. | Attn Ro Milano | 1200 High Ridge Rd | | | | Stamford | CT | 06905 | |
| Multivariate Diagnostics, LLC | | 12 Harmony Street | | | | Manorville | NY | 11949 | |
| Multnomah County | | Division of Assessment | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| Multnomah County - DART | Assessment, Recording & Taxation | PO Box 2716 | | | | Portland | OR | 97208-2716 | |
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | | | | SWARTZ CREEK | MI | 48473 | |
| MUNICIPALITY OF ANCHORAGE | | 632 WEST 6TH AVE 3RD FLOOR | | | | ANCHORAGE | AK | 99501 | |
| MURFREESBORO CITY | TAX COLLECTOR | 111 WEST VINE STREET | | | | MURFREESBORO | TN | 37130 | |
| Murray CountyJohnston CountyMarshall County vs HomesalesInc JPMorgan Chase Bank Wells Fargo BankNA Mortgage et al | | DARRYL F ROBERTS ATTORNEY AT LAW | 222 STANLEYPO BOX 1568 | | | ARDMORE | OK | 73402 | |
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St | | | | Dearborn | MI | 313-736-1032 | |
| Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | | | Los Angeles | CA | 90017-3383 | |
| MUSKOGEE COUNTY | TREASURER | 400 W BROADWAY, STE 220 | | | | MUSKOGEE | OK | 74401 | |
| MUZAK LLC | | PO BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | |
| My Bank Tracker | | POB 4468 10545 | | | | New York | NY | 10163-4668 | |
| Myers Internet Inc | | 2160 Lundy Ave Ste 218 | | | | San Jose | CA | 95131 | |
| MYKEE, LAKE | | PO BOX 298 | LAKE MYKEE TREASURER | | | HOLTS SUMMIT | MO | 65043 | |
| MYKEE, LAKE | Beaver Law Office, LLC | Richard L. Beaver, Attorney | 398 Dix Road, Ste 102 | | | Jefferson City | MO | 65109 | |
| MZINGA INC | | DEPT CH 19124 | | | | PALATINE | IL | 60055-9124 | |
| N Tech Systems Inc | | 59 Elm St | | | | New Haven | CT | 06510 | |
| Nabil Ae Ghanimeh vs Frank Coleman GMAC MortgageLLC | | Etzler and Associates | 251 Indiana Ave | | | Valparaiso | IN | 46383 | |
| NACA | | C O STELLA MURRAY | 3607 WASHINGTON ST | | | JAMAICA | MA | 02130 | |
| NACR | | 3344 Hwy 149 | | | | Eagen | MN | 55121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nadege Sully | | 180 Linden Avenue | | | | Malden | MA | 02148 | |
| Nadia Awad vs Wayne County Board of Commissioners GMAC Orlans Associates PC jointly and severally | | ROGER S CANZANO P11586 | 2595 LAPEER RD | | | AUBURN HILLS | MI | 48326 | |
| Nadine Cruz | | 4315 Prelude Pass | | | | Elmendorf | TX | 78112 | |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | THE SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301 | |
| Nalogen Systems Incorporated | | 41 Sutter St 2 | | | | San Francisco | CA | 94104 | |
| Nancee Mertens | | 215 E. 2nd Street | | | | Cloverdale | CA | 95425 | |
| Nancy Jane Garcia | | 43732 Rembrant St | | | | Lancaster | CA | 93535 | |
| Nancy Lasselle | | 2033 N. 72nd Ct | | | | Elmwood Park | IL | 60707 | |
| Nancy N. Matney | | 1958 Horlbeck St | | | | Florence | SC | 29505 | |
| Nancy Roberts v GMAC Mortgage LLC | | BARTLETT HACKETT FEINBERG PC | 155 FEDERAL ST 9TH FL | | | BOSTON | MA | 02110 | |
| Nancy Sue Miller | | 240 W 14th St | | | | Horton | KS | 66439 | |
| Naomi & Irad Helligar | | 2361 N Smith St | | | | Kissimmee | FL | 34744 | |
| NAOMI HARRIS | | 403 BOLING ST | | | | CLAYTON | NC | 27520 | |
| NAPA COUNTY | NAPA COUNTY TAX COLLECTOR | 1195 3RD ST RM 108 | | | | NAPA | CA | 94559 | |
| NAPOLITANO, ROBERTA | | PO BOX 9177 | | | | BRIDGEPORT | CT | 06601 | |
| NAPOLITANO, ROBERTA | Roberta Napolitano, Trustee of Bankruptcy Estate of Hunt Scanlon Corporation | 350 Fairfield Avenue | | | | Bridgeport | CT | 06604 | |
| NARRAGANSETT BAY COMMISSION | | 1 SERVICE RD | | | | PROVIDENCE | RI | 02905 | |
| Nasd, Inc | | 1735 K Street, Nw | | | | Washington | DC | 20006-1500 | |
| NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | | NASHVILLE | NC | 27856 | |
| NASHUA CITY | CITY OF NASHUA | 229 MAIN ST | | | | NASHUA | NH | 03060 | |
| NASHVILLE CITY | TAX COLLECTOR | PO BOX 495 | | | | NASHVILLE | GA | 31639 | |
| NASSAU COUNTY | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE RD - STE 3 | | | | FERNANDINA, | FL | 32034 | |
| Natalie Bradford | | 1568 W 100th Place | | | | Chicago | IL | 60643-2104 | |
| Natalie Santana | | 6214 Walnut Creek Road | | | | Reno | NV | 89523 | |
| Natasha Morrow | | 3025 White Stag Way | | | | Lewisville | TX | 75056 | |
| Natasha Morrow | The Coles Firm P.C. | 4925 Greenville Ave., Suite 1250 | | | | Dallas | TX | 75206 | |
| Nathan and Magdelyn Stutler | | 1348 Rushmore Avenue N | | | | Keizer | OR | 97303 | |
| Nathan and Magdelyn Stutler | Fetherston Edmonds LLP | 960 Liberty St SE Ste 110 | PO Box 2206 | | | Salem | OR | 97308-2206 | |
| Nathan N. Russell | | 35295 Leon | | | | Livonia | MI | 48150 | |
| NATIONAL ASSET DIRECT ACQUISITION LLC VS MICHAEL S FOX A MARRIED MAN UNKNOWN SPOUSE NKA LUISA FOX MORTGAGE ELECTRONIC et al | | Dumas and McPhail LLC | 126 Government St PO Box 870 | | | Mobile | AL | 36601 | |
| National Asset Management Group | | 2720 GATEWAY OAKS DR STE 130 | | | | SACRAMENTO | CA | 95833 | |
| National Association for the Advancement of Colored People NAACP v Ameriquest Mortgage Company GMAC Mortgage Group et al | Kabateck Brown Kellner LLP | Engine Company No 28 Bldg644 S Figueroa St | | | | Los Angeles | CA | 90017 | |
| National Bank Of Commerce | | C/O SunTrust | 999 S Shady Grove Rd | | | Memphis | TN | 38120 | |
| National Bank Of Commerce | | One Commerce Square | | | | Memphis | TN | 38163-2514 | |
| NATIONAL BANK OF COMMERCE | | ONE COMMERCE SQUARE | | | | MEMPHIS | TN | 38150 | |
| NATIONAL BANK OF KANSAS CITY | | 10 700 NALL AVE | | | | OVERLAND PARK | KS | 66211 | |
| National Business Systems | | 2919 W SERVICE RD | | | | EAGAN | MN | 55121 | |
| National Business Systems Inc | | 2919 W SERVICE RD | | | | EAGAN | MN | 55121 | |
| NATIONAL CITY MORTGAGE CO | | 3232 NEWMARK DR | | | | MIAMISBURG | OH | 45342 | |
| National Computer Print Inc | | 309 VINE ST MS 25 C172D | | | | CINCINNATI | OH | 45202 | |
| National Credit Union Admin Board as Liquidating Agent of US Central Federal Credit Union & Western Corp Federal Credit Union | | 205 N Michigan Ave | Ste 1950 | | | Chicago | IL | 60601 | |
| National Credit Union Administration Board | | 4807 Spicewood Springs Road | Suite 5100 | | | Austin | TX | 78759 | |
| National Credit Union Administration Board as Liquidating Agent of US Central Federal Credit Union | | 205 N Michigan Ave | Ste 1950 | | | Chicago | IL | 60601 | |
| National Credit Union Administration Board, Liquidating Agent for U.S. Central Federal Credit Union | | 4807 Spicewood Springs Road | Suite 5100 | | | Austin | TX | 78759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Credit Union Administration Board, Liquidating Agent for U.S. Central Federal Credit Union | National Credit Union Administration Board, Liquidating Agent for U.S. Central Federal Credit Union | 4807 Spricewood Springs Road | Suite 5100 | | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for U.S. Central Federal Credit Union | Nelson C. Cohen | Zuckerman Spaeder LLP | 1800 M Street, N.W. | | | Washington | DC | 20036 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Unioin | | 4807 Spicewoods Springs Road | Suite 5100 | | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | | 4807 Spicewood Springs Road | Suite 5100 | | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | National Credit Union Administration Board | 4807 Spicewood Springs Road | Suite 5100 | | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | 4807 Spicewoods Springs Road | Suite 5100 | | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | 4807 Spicewood Springs Road | Suite 5100 | | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | Nelson C. Cohen | Zuckerman Spaeder LLP | 1800 M Street, N.W. | Suite 1000 | | Washington | DC | 20036 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | Nelson C. Cohen | Zuckerman Spaeder LLP | 1800 M Street, N.W. | | | Washington | DC | 20036 | |
| National Creditors Connection Inc | | 14 ORCHARD RD | STE 200 | | | LAKE FOREST | CA | 92630 | |
| National Data Center | | 2300 CONTRA COSTA BLVD | STE 270 | | | PLEASANT HILL | CA | 94523 | |
| NATIONAL DATA CENTER INC | | FILE NUMBER 50124 | | | | LOS ANGELES | CA | 90074-0124 | |
| National Default Services | | 2919 W Service Rd | | | | Eagan | MN | 55121 | |
| NATIONAL DEFAULT SERVICING CORP | | 7720 N 16TH ST STE 300 | | | | PHOENIX | AZ | 85020-7404 | |
| NATIONAL DEFAULT SERVICING LLC | | 1577 NEW BRITAIN 2ND FL | | | | FARMINGTON | CT | 06032 | |
| NATIONAL DEFAULT SERVICING LLC | | 500 S BROAD ST STE 1 | | | | MERIDEN | CT | 06450-6643 | |
| National Default Servicing LLC | | 9635 Granite Ridge Dr | | | | San Diego | CA | 92123 | |
| National Default Servicing LLC | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| National Defaulting Servicing LLC | | 500 S BROAD ST | | | | MERIDEN | CT | 06450-6643 | |
| National Financial Services LLC Custodian Heather Forbes Sons IRA | Heather E Furbes Jones | 11700 Gullane Court | | | | Charlotte | NC | 28277 | |
| National Financial Services LLC Custodian Hesse Financial Services PSRP PS | Bruce S. Hesse | 11 Pruner Farm Rd | | | | Lebanon | NJ | 08833 | |
| National Financial Services LLC Custodian IRA FBO Robin M. Forbes Jones | Robin M. Forbes Jones | 11700 Gullane Court | | | | Charlotte | NC | 28277 | |
| National Financial Services LLC Custodian Mathews A. Nunes IRA | | 80 Old Clinton Rd | | | | Flemington | NJ | 08822 | |
| National Fuel Gas Distribution Corporation | | 6363 Main Street, Legal Department | | | | Williamsville | NY | 14221 | |
| National General Insurance Company | | PO BOX 1017 | | | | WINSTSON SALEM | NC | 27102 | |
| NATIONAL GRID | | 300 ERIE BLVD WEST | | | | SYRACUSE | NY | 13202 | |
| National Indemnity Company of Mid-America | Berkshire Hathaway Inc | 3555 Farnam St | | | | Omaha | NE | 68131 | |
| National Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | | Cincinatti | OH | 45202 | |
| National Integrity Life Insurance Company | Steven S. Fitgerald, Esq. | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | | New York | NY | 10110 | |
| National Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| National Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | | New York | NY | 10110 | |
| National Lender Services Inc | | PO BOX 1656 | | | | LANCASTER | CA | 93539 | |
| National Mortgage News | | ONE STATE ST PLZ 27TH FL | | | | NEW YORK | NY | 10004 | |
| National Multiple Sclerosis Society | | 6364 S HIGHLAND DR | STE 101 | | | SALT LAKE CITY | UT | 84121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Search Group Inc | | 800 N Kings Hwy Ste 505 | | | | Cherry Hill | NJ | 08034 | |
| National Search Group, Inc. | | 865 Copper Landing Rd #118 | | | | Cherry Hill | NJ | 08002 | |
| National Tax Verification Inc | | 1700 N DIXIE HWY | STE 151 | | | BOCA RATON | FL | 33432 | |
| National Telewire Corporation | | 515 VALLEY ST | | | | MAPLEWOOD | NJ | 07040-0189 | |
| National Union Fire Insurance Company | | 777 S FIGURORA | | | | LOS ANGELES | CA | 90017 | |
| Nations Direct Lender and Insurance Services Inc | | 160 S Old Springs Rd Ste 260 | | | | Anaheim Hills | CA | 92808 | |
| Nations Direct Signing Services | | 160 S OLD SPRINGS RD | | | | ANAHEIM HILLS | CA | 92808 | |
| Nationstar Mortgage | Dean T. Kirby, Jr | Kirby & McGuinn, A.P.C. | 707 Broadway, Suite 1750 | | | San Diego | CA | 92101 | |
| Nationstar Mortgage LLC | | 350 Highland Dr | | | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | c/o Green & Hall, APC | 1851 E. First Street | 10th Floor | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Attn Valerie J.Schratz | Nationstar Mortgage LLC C/O Green & Hall, APC | 1851 E. First Street, 10th Floor | | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | Attn Valerie J. Schratz | 1851 E. First Street | 10th Floor | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | 350 Highland Dr | | | | Lewisville | TX | 75067 | |
| NATIONSTAR MORTGAGE LLC vs ALISSA P CRAFT and JOHN DOE CRAFT AC2 HOUSING LLC FONTENELLE LOFTS CONDOMINIUM et al | | MCCARTHY HOLTHUS LEVINE | Ste 1050 | | | Phoenix | AZ | 85012 | |
| Nationwide Appraisal Services Corporation | | 380 SOUTHPOINTE BLVD | SOUTHPOINTE PLZ 2 | | | CANONSBURG | PA | 15317 | |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | P.O. Box 26099 | | | | Santa Ana | CA | 92799-6099 | |
| Nationwide Mutual Insurance Company | | 1 NATIONWIDE PLZ | | | | COLUMBUS | OH | 43215 | |
| Nationwide Title Clearing | | 2100 Alt 19 N | | | | Palm Harbor | FL | 34683 | |
| NATIXIS Real Estate Capital | | 9 W 57th St 36th Fl | | | | New York | NY | 10019 | |
| NATRONA COUNTY | NATRONA COUNTY-TREASURER | PO BOX 2290 | | | | CASPER | WY | 82602 | |
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL | NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | | Seattle | WA | 98127-1300 | |
| Nauni J. Manty as Trustee of the Bankruptcy Estate of Daniel P. Hessburg | Nauni J. Manty | Manty and Associates, P.A. | 510 1st Ave. N. Ste 305 | | | Minneapolis | MN | 55403 | |
| NAVAJO COUNTY | NAVAJO COUNTY TREASURER | PO BOX 668 | | | | HOLBROOK | AZ | 86025 | |
| NAVIGANT Consulting Inc | | 4511 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| Navlin Suckra Burke and Navlin Suckra Burke as Executrix of the Estate of Jean Russsell vs John Pereless Morgan et al | | LAW OFFICE OF THERESE A TOMLINSON | 171 08 Jamaica Ave | | | Jamaica | NY | 11432 | |
| ND State Land Department | | Unclaimed Property Division | 1707 N 9th St | | | Bismarck | ND | 58501 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Robert Eberwein | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | 12-12203-Adequate Protection | DO NOT MAIL TO US BK COURT ADDRESS | | | | | | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | 857 Athens Units 1,2,3 | | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | 25 Amberwood Lane Bldg 2 | 3109 King Property Management n/c Robert Eberwein | | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | 857 Athens Units 1,2,3 | | | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Robert Eberwein | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company/ Agency Sales & Posting | n/c Penny Horowytz | 857 Athens | | Oakland | CA | 94607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | n/c Robert Eberwein | LSI Title Company / Agency Sales & Posting | 3109 King A,B,C,D, A-201-202 | | Berkeley | CA | 94703 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus n/c Robert Eberwein | LSI Title Company/Agency Sales & Posting | 611-613 N. P Street | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus Order No 100725771 | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | | Irvine | CA | 92602 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | | Walnut Creek | CA | 94597 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | | Irvine | CA | 92602 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | | | Walnut Creek | CA | 94597 | |
| Neaton, Karen & Neaton, Richard | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | | Port Charlotte | FL | 33953 | |
| NEBRASKA DEPARTMENT OF REVENUE | Attn Bankruptcy Unit | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | | Lincoln | NE | 68508 | |
| Neelum Nawaz Raja vs. Indy Mac Bank FSB, GMAC Mortgage LLC, GMAC LLC et al | | 42907 Parkbrooke Court | | | | Broadlands | VA | 20148 | |
| Neighborhood Housing Services | | 1970 Broadway | | | | Oakland | CA | 94612 | |
| NEIGHBORHOOD HOUSING SERVICES | | 1970 BROADWAY | STE 470 | | | OAKLAND | CA | 94612 | |
| NEIGHBORHOOD HOUSING SERVICES | | 40 E VERDUGO AVE | | | | BURBANK | CA | 91502-1931 | |
| Neil C Gordan as Trustee v GMAC Mortgage Corporation | | ARNALL GOLDEN GREGORY LLP | 1201 W PEACHTREE ST STE 2800 | | | ATLANTA | GA | 30309-3450 | |
| Neil F Luria As Trustee To The Taylor Bean and Whitaker Plan Trust Plaintiff | | C O Berger Singerman | 1450 Brickell Ave Ste 900 | | | Miami | FL | 33131 | |
| Neil F Luria as Trustee to the Taylor Bean and Whitaker Plan Trust Plaintiff v GMAC Mortgage LLC Defendant | | Berger Singerman | 1450 Brickell Ave Ste 900 | | | Miami | FL | 33131 | |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST, PLAINTIFF V. GMAC MORTGAGE, LLC., DEFENDANT. | Berger Singerman | Kristopher E. Aungst, Esq. | 1450 Brickell Avenue, Suite 1900 | | | Miami | FL | 33131 | |
| Nelli A. Kasparova | | 13230 10th Ave S | | | | Burien | WA | 98168 | |
| Nellie C Daly vs GMAC Mortgage LLC Executive Trustee Services LLC dba ETS Services LLC and Does 1 to 50 inclusive | | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FL | | | SANTA ANA | CA | 92701 | |
| Nelson Alejandro | | 19803 Gulf Blvd, Unit 101 | | | | Indian Shores | FL | 33785 | |
| Nelson Corporate Offices | | 19080 Lomita Ave | | | | Sonoma | CA | 95476-5453 | |
| NELSON COUNTY SHERIFF | | 210 NELSON COUNTY PLAZA | | | | BARDSTOWN | KY | 40004 | |
| Nelson Mullins Riley and Scarborough LLP | | PO BOX 11070 | | | | COLUMBIA | SC | 29211 | |
| NELSON, DAVID | | 1172 LENORE AVE | LINDA NELSON AND OCEAN 2 SERVICES ETC | | | COLUMBUS | OH | 43224 | |
| Nelson, Mullins, Riley & Scarborough LLP | | Post Office Box 11070 | | | | Columbia | SC | 29211 | |
| NESHAMINY SD/MIDDLETOWN TOWNSHIP | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | | LEVITTOWN, | PA | 19056 | |
| NESHKORO VILLAGE | TREASURER NESHKORO VILLAGE | PO BOX 265 | | | | NESHKORO | WI | 54960 | |
| Nestor Fantone & Bernadette Fantone | | 1870 San Benito Way | | | | Caolinga | CA | 93210 | |
| NetBank, Inc | | 7215 Financial Way | | | | Jacksonville | FL | 32256 | |
| NETIQ Corporation | | 14042 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| NETIQ Corporation | | 3553 N First St | | | | San Jose | CA | 95134 | |
| Network General Corporation | | 178 E Tasman Dr | | | | San Jose | CA | 95134 | |
| NEU GMAC MORTGAGE LLC VS ANN M NEU A K A ANN MICHELLE PEREZ DOUGLAS WILLIAMS NEU | | Ice Legal PA | 1015 N State Rd 7Suite D | | | Royal Palm Beach | FL | 33411 | |
| Nevada Affordable Housing Assistance Corp | | 205 East Warm Springs Road, Suite 105 | | | | Las Vegas | NV | 89119 | |
| NEVADA COUNTY | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE | | | | NEVADA CITY | CA | 95959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEVADA COUNTY TAX COLLECTOR | | 950 MAIDU AVE | PO BOX 128 | | | NEVADA CITY | CA | 95959 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave #1300 | | | | Las Vegas | NV | 89101 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | | 1179 FAIRVIEW DR STE 201 | | | | CARSON CITY | NV | 89701 | |
| NEVADA LEGAL NEWS | | 930 S FOURTH ST | STE 100 | | | LAS VEGAS | NV | 89101 | |
| NEVADA LEGAL NEWS | | 930 SOUTH FOURTH STREET, SUITE 100 | | | | LAS VEGAS | NV | 89101-6845 | |
| NEVELS BANK OF NEW YORK MELLON TRUST CO NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO et al | | Lorant and Associates | 6 Office Park CircleSuite 214 | | | Birmingham | AL | 35223 | |
| Neville E Evans and Maribeth R Evans vs Residential Funding Company LLC Homecomings Financial LLC The Kroger Co et al | | Wiseman Blackburn and Futrell | 240 W Broughton St | | | Savannah | GA | 31412 | |
| NEW BEDFORD CITY | NEW BEDFORD CITY -TAX COLLECT | 133 WILLIAM ST | | | | NEW BEDFORD | MA | 02740 | |
| NEW BRITAIN CITY | TAX COLLECTOR OF NEW BRITAIN CITY | 27 W MAIN STREET RM 104 | | | | NEW BRITAIN | CT | 06051 | |
| NEW CASTLE COUNTY | NEW CASTLE COUNTY TREASURER | 87 READS WAY 2ND FLOOR | | | | NEW CASTLE | DE | 19720 | |
| NEW CUMBERLAND FCU | | 345 LEWISBERRY RD | | | | NEW CUMBERLAND | PA | 17070 | |
| New Cumberland FCU | | 345 Lewisberry Road | | | | New Cumberland | PA | 17070-2306 | |
| New Hampshire Banking Department | | 53 REGIONAL DR STE 200 | | | | CONCORD | NH | 03301 | |
| New Hampshire Department of State | | 107 North Main Street | | | | Concord | NH | 03301-4989 | |
| NEW HANOVER COUNTY | | 230 MARKETPLACE190 POB18000 ZP28406 | TAX COLLECTOR | | | WILMINGTON | NC | 28403-1696 | |
| NEW HANOVER COUNTY | TAX COLLECTOR | 230 GOVERNMENT CENTER DR SUITE 190 | | | | WILMINGTON | NC | 28403 | |
| NEW HAVEN CITY | TAX COLLECTOR OF NEW HAVEN | 165 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN VILLAGE | TREASURER | 58725 HAVENRIDGE / PO BOX 480429 | | | | NEW HAVEN | MI | 48048 | |
| NEW HOPE CITY | TAX COLLECTOR | PO BOX 168 | | | | SOUTH PITTSBURG | TN | 37380 | |
| New Jersey American Water | | PO Box 578 | | | | Alton | IL | 62002 | |
| New Jersey Carpenters Health Fund New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith National Pension et al | | 88 Pine St | 14th Fl | | | New York | NY | 10005 | |
| New Jersey Department of State | | PO Box 001, State House, 2nd Floor | | | | Trenton | NJ | 08625 | |
| NEW ORLEANS CITY | BUREAU OF TREASURY | 1300 PERDIDO RM 1W40 | | | | NEW ORLEANS | LA | 70112 | |
| NEW PENN FINANCIAL | | 4000 CHEMICAL RD | STE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| New Penn Financial - FB | | 4000 Chemical Road Suite 200 | | | | Plymouth Meeting | PA | 19462 | |
| New Towne Center Inc | | 915 E McLemore Ave Ste 205 | Office LOCCDC | | | Memphis | TN | 38106 | |
| NEW TOWNE CENTER INC | | 915 EAST MCLEMORE AVENUE | SUITE 205 | | | MEMPHIS | TN | 38106 | |
| New Towne Center Inc. | | 915 East McLemore Avenue Suite 201 | | | | Memphis | TN | 38106 | |
| New Venture Fund | | 734 15th St NM Ste 600 | | | | Washington | DC | 20005 | |
| NEW WORLD REAL ESTATE GROUP INC | | 21415 HYDE RD | | | | SONOMA | CA | 95476 | |
| New York Department of Taxation and Finance | Bankruptcy Section | P O Box 5300 | | | | Albany | NY | 12205-0300 | |
| New York Life | | 51 Madison Avenue | | | | New York | NY | 10010 | |
| NEW YORK LIFE INSURANCE COMPANY | | 51 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| NEW YORK MORTGAGE COALITION | | 50 BROAD ST | STE 1125 | | | NEW YORK | NY | 10004 | |
| New York State Common Retirement Fund | | 110 State Street14th Fl | | | | Albany | NY | 12207 | |
| New York State Comptrollers Office | | Office of Unclaimed Funds | Remittance Control 2nd Fl | 110 State St | | Albany | NY | 12236 | |
| New York State Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | | Albany | NY | 12240 | |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| NEWARK CITY | NEWARK CITY - TAXCOLLECTOR | 920 BROAD ST ROOM 104 | | | | NEWARK | NJ | 07102 | |
| Newcourse Communications | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | | NASHVILLE | TN | 37211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWCOURSE COMMUNICATIONS INC | | 5010 LINBAR DRIVE SUITE 100 | LINBAR BUSINESS CENTER | | | NASHVILLE | TN | 37211 | |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | | NASHVILLE | TN | 37211 | |
| Newcourse Communications Inc | | ATTN ACCOUNTS RECEIVABLE DEPT | | | | NASHVILLE | TN | 37211 | |
| Newinvoice LLC | | Dept No 2651 | | | | Los Angeles | CA | 90084-2651 | |
| NEWMARKET TOWN | | 186 MAIN STREET | | | | NEWMARKET | NH | 03857 | |
| NEWNAN CITY | TAX COLLECTOR | 25 LAGRANGE ST | | | | NEWNAN | GA | 30263 | |
| Newpoint Resources LLC | | 5A Garrison Rd | | | | Newburyport | MA | 01950 | |
| NEWPORT CITY | NEWPORT CITY - TAXCOLLECTOR | 43 BROADWAY CITY HALL | | | | NEWPORT | RI | | |
| NEWPORT CITY | NEWPORT CITY FINANCE DEPT | PO BOX 1090 | | | | NEWPORT | KY | 41071 | |
| Newport Funding Corp | | 31 W 52ND ST | | | | New York | NY | 10019 | |
| Newport Management Corporation | | Lease Administration Center Po Box 371992 | | | | Pittsburgh | PA | 15250-7992 | |
| Newport Management Corporation | | LEASE ADMINISTRATION CENTERPO BOX 371992 | | | | PITTSBURGH | PA | 15250-7992 | |
| NEWPORT MUD A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| NEWPORT NEWS CITY | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE/CITY HALL | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY/STORM WATER | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT TOWN | TOWN OF NEWPORT | 23 WATER STREET | | | | NEWPORT | ME | 04953 | |
| NEWSOME, BERNARD | | 3015 OAK DR | | | | NORRISTOWN | PA | 19401-1542 | |
| NEWTON COUNTY | TAX COMMISSIONER | 1113 USHER STREET SUITE 101 | | | | COVINGTON | GA | 30014 | |
| NEWTON MANUFACTURING CO | | 1123 1ST AVE | | | | NEWTON | IA | 50208-0927 | |
| NEWTOWN BOROUGH | TAX COLLECTOR | PO BOX 471 / 7 HANOVER ROAD | | | | NEWTOWN | CT | 06470 | |
| Newtown Executive Office Inc | | 233 Needham St Office 78 | | | | Newton | MA | 02464 | |
| Newtown Executive Office, Inc. | | 233 Needham Street, Office Suite 300 | | | | Newton | MA | 02464 | |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN | 3 PRIMROSE STREET | | | | NEWTOWN | CT | 06470 | |
| NextiraOne | | 2800 Post Oak Blvd Ste 200 | | | | Houston | TX | 77056 | |
| NextiraOne | | C/O Black Box | 1000 Park Dr | | | Lawrence | PA | 15055 | |
| NFM Lending Inc | | 505 Progress Drive Suite 100 | | | | Linthicum | MD | 21090 | |
| NFM Lending inc FB | | 505 Progress Dr Ste 100 | | | | Linthicum | MD | 21090 | |
| Ngan Moy | | 1189 Pine Tree Drive | | | | Lake Villa | IL | 60046 | |
| NGM Insurance Company vs First American Title Insurance Company Security Title Guarantee Corporation of Baltimore et al | | Pike and Gilliss LLC | 9475 Deereco RoadSuite 300 | | | Timonium | MD | 21093 | |
| NGSSoftware US | | 1119 Pacific Ave Ste 1200 | | | | Tacoma | WA | 98402 | |
| NGSSoftware US | | C/O NCC Group Inc | 1236 Mission St | Suite 1020 | | San Francisco | CA | 94105 | |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | 16478 Beach Boulevard, #331 | | | | Westminster | CA | 92683 | |
| Nguyet M. Peterson | | 2541 Cobble Hill Court - Unit L | | | | Woodbury | MN | 55125 | |
| NH Department of Revenue Administration | | PO Box637 | | | | Concord | NH | 03302-0637 | |
| Niagara Falls Water Board | City Hall | 745 Main Street | | | | Niagara Falls | NY | 14302-0069 | |
| Niagara Falls Water Board | City of Niagara Falls, NY | PO Box 69 | | | | Niagara Falls | NY | 14302-0069 | |
| Nicholas Formico | | 9931 Aquarius Drive, Suite 5 | | | | Port Richey | FL | 34668 | |
| Nicholas Formico | Phelan Hallinan PLC | 2727 W. Cypress Creek Road | | | | Fort Lauderdale | FL | 33309-1721 | |
| Nicholas Hagar | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | | | Newport Beach | CA | 92660 | |
| NICHOLOSON APPRAISAL | | 3007 Carpenter LP SE | | | | Olympia | WA | 98503-3940 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | | Olympia | WA | 98503-3940 | |
| Nicole A Corcoran Plaintiff vs GMAC Mortgage LLC Defendant | | Peter M Iascone and Assoc LTD | 117 Bellevue Ave | | | Newport | RI | 02840 | |
| NICOLE BRADBURY et al VS GMAC MORTGAGE LLC | | Law Offices of Thomas A Cox | PO Box 1314 | | | Portland | ME | 04104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE BRADBURY et al VS GMAC MORTGAGE LLC | | Molleur Law Office | 419 Alfred St | | | Biddeford | ME | 04005 | |
| Nicole Motto vs State Farm Fire and Casualty Company William Motto First Residential Mortgage Network Inc GMAC et al | | Harrill and Sutter PLLC | PO Box 2012 | | | Benton | AR | 72015 | |
| Nicole Pearson | | 18302 Sunderland St | | | | Detroit | MI | 48219 | |
| Nicole Thompson vs Maria Pappas Cook County Treasurer as Trustee of the Indemnity Fund | | Law Office of Robert Habib | 77 W Washington Ste 114 | | | Chicago | IL | 60602 | |
| Nicolle Bradbury | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | | Biddeford | ME | 04005 | |
| Nicolle Bradbury et al. v. GMAC Mortgage LLC, Supreme Judicial Court of Maine Fed-11-295 | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | | Biddeford | ME | 04005 | |
| NICOR GAS | | PO BOX 416 | | | | AURORA | IL | 60568-0001 | |
| NIELSON and SHERRY PSC | | 639 WASHINGTON AVE | STE 200 | | | NEWPORT | KY | 41071-1971 | |
| Nieltje Gedney vs GMAC Mortgage, LLC | Skinner Law Firm | 115 E. Washington St. | | | | Charles Town | WV | 25414 | |
| Nieltje Gedney vs GMAC MortgageLLC | | SKINNER LAW FIRM | 115 E Washington St E | | | Charles Town | WV | 25414 | |
| Nikki C. Johnson | | 2045 Esquire Lane | | | | Racine | WI | 53406 | |
| Niko Consulting Group Inc | | PO Box 1631 | | | | Hickory | NC | 28603 | |
| Niko Consulting Group, Inc. | | 157 Gunpowder View Cir | | | | Granite Falls | NC | 28630 | |
| NIKU Corporation | | 305 Main St | | | | Redwood City | CA | 94063 | |
| NIKU Corporation | | 350 Convention Way | | | | Redwood City | CA | 94063 | |
| NINA HILLMAN | | 12400 VENTURA BLVD 617 | | | | STUDIO CITY | CA | 91604 | |
| Nishant Kohli | | 1215 K Street, Suite 1700 | | | | Sacramento | CA | 95814 | |
| NIX JEANNE BURTON GREGORY TRUSTEE VS HOMECOMINGS FINANCIAL SERVICES LLC AND ROBERT ORR SYSCO FOOD SERVICES LLC | | 653 Mable Dr | | | | Lavergne | TN | 37086 | |
| NJ Division of Taxation | | PO Box 999 | | | | Trenton | NJ | 08646-0999 | |
| NJ Housing & Mortgage Finance Agency | | 637 South Clinton Ave | | | | Trenton | NC | 08650-2085 | |
| NM Taxation & Revenue Department | | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| NM Taxation and Revenue Dept | | PO Box 25128 | | | | Santa Fe | NM | 87504 | |
| NOBLE COUNTY | NOBLE COUNTY TREASURER | 101 NORTH ORANGE STREET | | | | ALBION | IN | 46701 | |
| Noble Debamaka an Individual | | 2202 S. Budlong Ave. | | | | Los Angeles | CA | 90007 | |
| Noeida G. Ricks | | 1901 Tiffany Dr | | | | La Place | LA | 70068 | |
| Noel McNally | | 2255 N. Ontario St. Suite 400 | | | | Burbank | CA | 91504 | |
| Noelia Valdes v GMAC Mortgage LLC | | TRENT KENNETH | 831 E OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33334 | |
| Nomura Asset Acceptance Corporation | | 2 World Financial Center | Building B | | | New York | NY | 10281 | |
| Nomura Credit & Capital, Inc. - FB | | Two World Financial Center Building B | | | | New York | NY | 10281-1038 | |
| NOMURA CREDIT and CAPITAL INC | | 2 WORLD FINANCIAL CTR | BUILDING B | | | NEW YORK | NY | 10281 | |
| Noonday Offshore Inc. | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| NORFOLK CITY | NORFOLK CITY TREASURER | 810 UNION STREET | | | | NORFOLK | VA | 23510 | |
| Norfolk City Treasurer | City of Norfolk | 900 City Hall Building | | | | Norfolk | VA | 23510 | |
| Norfolk City Treasurer | City of Norfolk | Charles Stanley Prentace | 900 City Hall Building | | | Norfolk | VA | 23510 | |
| Norfolk City Treasurer | City of Norwalk | 900 City Hall Building | | | | Norfolk | VA | 23510 | |
| Norfolk City Treasurer | Norfolk City | PO Box 3215 | | | | Norfolk | VA | 23514 | |
| Norfolk County v Merscorp inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | BERNSTEIN LIEBHARD LLP Thornton and Naumes LLP | 10 E 40TH ST | | | New York | NY | 10016 | |
| Norfolk Homes of Nashville Inc | | 277 Mallory Station Rd Ste 106 | | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc. | | 227 Mallory Station Road, Suite 106 | | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc. | Attn Kevin Dattilo, Division President | 227 Mallory Station Road, Suite 106 | | | | Franklin | TN | 37067 | |
| Norman Bradford vs HSBC Mortgage Corp Residential Funding Company LLC Ally Bank fka Ally Financial Corporation and et al | | The Law Offices of Gregory Bryl | 1629 K St NWSuite 300 | | | Washington | DC | 20006 | |
| NORMAND JARRETT | | 10911 HOLLEYBROOKE DR | | | | SPOTSYLVANIA | VA | 22553 | |
| Normandale Holdings, L.L.C. | Attn General Counsel and Leasing Coordinator | c/o Equity Group Investments | Two North Riverside Plaza, Suite 600 | | | Chicago | IL | 60606 | |
| Normandale Holdings, L.L.C. | c/o Cushman & Wakefield/NorthMarq Real Estate Services | 8400 Normandale Lake Boulevard, #320 | | | | Bloomington | MN | 55437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH ALLEGHENY S.D./FRANKLIN PARK | T-C OF N ALLEGHENY SCHOOL DIST | 2344 WEST INGOMER ROAD | | | | PITTSBURGH | PA | 15237 | |
| NORTH ANDOVER TOWN | NORTH ANDOVER TN - COLLECTOR | 120 MAIN ST | | | | NORTH ANDOVER | MA | 01845 | |
| NORTH ATTLEBORO | NORTH ATTLEBORO -TAX COLLECTO | 43 S WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W EDENTON ST | | | | RALEIGH | NC | 27603 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | | Raleigh | NC | 27603-1385 | |
| North Carolina Housing Finance Agency | | 3508 Bush St. | | | | Raleigh | NC | 27609 | |
| NORTH CENTRAL JERSEY ASSOCIATION | | 910 Mount Kemble | | | | Morristown | NJ | 07960 | |
| NORTH CORNWALL TOWNSHIP LEBNON | TAX COLLECTOR OF NORTH CORNWALL TWP | 265 S 21 ST | | | | LEBANON | PA | 17042 | |
| North County Vending Inc | | 511 Olive Ave | | | | Vista | CA | 92083-3439 | |
| North Dakota Housing Finance Agency | | PO Box 1535 | | | | Bismarck | ND | 58502 | |
| NORTH DAKOTA HSG 2 | | PO BOX 1535 | 1500 E CAPITOL AVE | | | BISMARCK | ND | 58501 | |
| NORTH HOPEWELL TOWNSHIP YORK | T-C OF NORTH HOPEWELL TOWNSHIP | 12437 WOODLAND DR | | | | FELTON | PA | 17322 | |
| NORTH HUDSON VILLAGE | TREASURER NORTH HUDSON VILLAGE | 400 7TH STREET N | | | | HUDSON | WI | 54016 | |
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | | TOTAWA | NJ | 07511 | |
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | | TOTAWA | NJ | 07512-2207 | |
| NORTH KINGSTOWN TOWN | NORTH KINGSTOWN TOWN-TAX COLLECTOR | 80 BOSTON NECK RD | | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH MISSION GLEN MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| NORTH PENN S.D./UPPER GWYNEDD TWP | T-C OF NORTH PA SCHOOL DIST | PARKSIDE PL PO BOX 1 | | | | WEST POINT | PA | 19486 | |
| NORTH PROVIDENCE TOWN | TOWN OF NORTH PROVIDENCE | 2000 SMITH STREET | | | | NORTH PROVIDENCE | RI | 02911 | |
| North Shelby County Library District | | Dept 70004 | PO Box 830770 | | | Birmingham | AL | 35283-0770 | |
| NORTH SMITHFIELD TOWN | TOWN OF NORTH SMITHFIELD | 575 SMITHFIELD ROAD | | | | NORTH SMITHFIELD | RI | 02896 | |
| NORTHAMPTON COUNTY | TREAS. OF NORTHAMPTON COUNTY | PO BOX 598 | | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | TREASURER NORTHAMPTON COUNTY | REVENUE OFFICE - 669 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| NORTHAMPTON TWP | TAX COLLECTOR OF NORTHAMPTON TWP | 55 TOWNSHIP ROAD | | | | RICHBORO | PA | 18954 | |
| NORTHBOROUGH TOWN | NORTHBOROUGH TN - COLLECTOR | 63 MAIN ST | | | | NORTHBOROUGH | MA | 01532 | |
| NORTHBRIDGE TOWN | NORTHBRIDGE TOWN-TAX COLLECTOR | 7 MAIN ST | | | | WHITINSVILLE | MA | 01588 | |
| NORTHEAST BANK | | 27 WESTMINISTER ST | | | | LEWISTON | ME | 04241 | |
| Northeast Bank | | 27 Westminister Street | | | | Lewiston | ME | 04240-3531 | |
| Northeast Bank | | 500 Canal St | | | | Lewiston | ME | 04240 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | ABBY LATCHAW, TAXCOLLECTOR | 1920 COPENHAFFER RD | | | | DOVER, | PA | 17315 | |
| Northern Indiana Public Service Company | Attn Revenue/Recovery | 801 E. 86th Avenue | | | | Merrillville | IN | 46410 | |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy | | PO Box 727 | | | | La Crosse | WI | 54602 | |
| NORTHWEST APPRAISAL COMPANY | | 1940 E SECOND STREETPO BOX 156 | | | | DEFIANCE | OH | 43512 | |
| Northwest ISD | | 2323 Bryan St, Ste 1600 | | | | Dallas | TX | 75201 | |
| Northwest ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Northwest ISD | Northwest ISD | 2323 Bryan St, Ste 1600 | | | | Dallas | TX | 75201 | |
| NORTHWEST TRUSTEE SERVICES INC | | 13555 SE 36TH ST STE 100 | | | | BELLEVUE | WA | 98006 | |
| Northwest Trustee Services Inc | | 13555 SE 36th St Ste 300 | | | | Bellevue | WA | 98006 | |
| NORTHWOOD TOWN | TOWN OF NORTHWOOD | 818 FIRST NEW HAMPSHIRE TPKE | | | | NORTHWOOD | NH | 03261 | |
| Norvell Cunningham | | 1450 Riverside Drive | | | | Marks | MS | 38646 | |
| NORWALK CITY | TAX COLLECTOR OF NORWALK CITY | 125 EAST AVE-ROOM 105 | | | | NORWALK | CT | 06851 | |
| Norwest Mortgage Inc | | 1 Home Campus, Mac X2402-01C | | | | Des Moines | IA | 50328 | |
| NORWEST MORTGAGE INC REPURCH | | 1 HOME CAMPUS | | | | DES MOINES | IA | 50328-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORWICH CITY | TAX COLLECTOR OF NORWICH | 100 BROADWAY CITY HALL | | | | NORWICH | CT | 06360 | |
| NORWICH TOWNSHIP | TREASURER - NORWICH TWP | 6709 E 8 MILE RD | | | | BIG RAPIDS | MI | 49307 | |
| NORWIN SCHOOL DISTRICT | T-C OF NORWIN SCHOOL DISTRICT | 411 MAIN ST | | | | IRWIN | PA | 15642 | |
| NORWOOD TOWN | NORWOOD TOWN - TAXCOLLECTOR | 566 WASHINGTON ST | | | | NORWOOD | MA | 02062 | |
| NOTTAWA TOWNSHIP | TREASURER - NOTTAWA TWP | PO BOX 68 | | | | CENTREVILLE | MI | 49032 | |
| Novell Inc | | 850 Asbury Dr | | | | Buffalo Grove | IL | 60089 | |
| Novell PlateSpin Maintenance | | PO Box 641025 | | | | Pittsburgh | PA | 15264-1025 | |
| Now Docs International Inc | | 1985 LOOKOUT DR | | | | NORTH MANKATO | MN | 56003 | |
| NRI | | 1313 S Pennsylvania Ave | | | | Morrisville | PA | 19067 | |
| NSTN, Inc | | 3206 Main St | Suite 103 | | | Rowlett | TX | 75088 | |
| NSTN, Inc | | 9550 Skillman, Ste 200 | | | | Dallas | TX | 75243 | |
| Nuance Software Inc | | 1 Wayside Rd | | | | Burlington | MA | 01803 | |
| Nuance Software Inc | | 1053 Linwood Ave | | | | Saint Paul | MN | 55105-3252 | |
| Nueces County | | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| NUECES COUNTY | ASSESSOR COLLECTOR | 901 LEOPARD/SUITE 301 | | | | CORPUS CHRISTI | TX | 78401 | |
| Nueces County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Nueces County | Nueces County | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| NV Division of Financial Institutions | (Collection Licensing) | 1179 Fairview Drive | | | | Carson City | NV | 89701 | |
| NV Secretary of State | | 101 North Carson Street, Suite 3 | | | | Carson City | NV | 89701 | |
| NVR MORTGAGE FINANCE INC | | 121 HILLPOINT DR | STE 100 | | | CANONSBURG | PA | 15317 | |
| NW HARRIS COUNTY MUD 10 E | BYRD ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | | HOUSTON, | TX | 77090-2413 | |
| NW HARRIS COUNTY MUD 29 W | (WHEELER) ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | | HOUSTON | TX | 77092 | |
| Nyberg Fletcher and White Inc | | 801 Cromwell Park Dr Ste 100 | | | | Glen Burnie | MD | 21061 | |
| Nycor Contract Services Inc | | 4930 W 77th St Ste 300 | | | | Minneapolis | MN | 55435 | |
| NYE COUNTY | NYE COUNTY TREASURER | PO BOX 473 101 RADAR ROAD | | | | TONOPAH | NV | 89049 | |
| NYS Department of Financial Services | | 1 Commerce Plz | | | | Albany | NY | 12257 | |
| Oak Street Mortgage | | 11595 N Meridian Street Suite 400 | | | | Carmel | IN | 46032 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT. 479 | | | PONTIAC | MI | 48341 | |
| OAKNOLL HOME OWNERS ASSOCIATION | | PO BOX 793 | | | | FELTON | DE | 19943 | |
| Obermayer Rebmann Maxwell & Hippel LLP | | 1617 J.F.K. Boulevard | One Penn Center, 19th Floor | | | Philadelphia | PA | 19103 | |
| Objectbuilders Inc | | 20134 Valley Forge Cir | | | | King Of Prussia | PA | 19406-1112 | |
| OBRIEN GMAQ LLC V GMAC MORTGAGE LLC MICHAEL AGOGLIA NOEL STEPHEN OBRIEN SULLIVAN BURNS PROPERTIES INC FRANCIS et al | | Simon Sigalos and Spyredes PA | 3839 NW Boca Raton Blvd Ste 100 | | | Boca Raton | FL | 33431 | |
| OceanFirst Bank | | 975 Hooper Avenue | | | | Toms River | NJ | 08753 | |
| OCONEE COUNTY | TREASURER | 415 SOUTH PINE STREET | | | | WALHALLA | SC | 29691 | |
| OCONTO CITY | TREASURER OCONTO CITY | 1210 MAIN ST | | | | OCONTO | WI | 54153 | |
| OCTORARA AREA SCHOOL DISTRICT | T-C OF OCTORARA AREA SCHOOL DIST | 228 HIGHLAND ROAD STE 1 | | | | ATGLEN | PA | 19310 | |
| Ocwen Federal Bank Fsb | | 1675 PALM BEACH LAKES BLVD | | | | WEST PALM BEACH | FL | 33401 | |
| Ocwen Financial Corporation | | 2711 Centerville Rd Ste 400 | | | | Wilmington | DE | 19808 | |
| Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | | | West Palm Beach | FL | 33409 | |
| Ocwen Loan Servicing, LLC | Attn Cashering Department | P.O. Box 24781 | | | | West Palm Beach | FL | 33416-4781 | |
| Oden Industries Inc | | 1615 Orange Tree Ln 104 | | | | Redlands | CA | 92374-4501 | |
| Offermatica Corporation | | C/O Omniture | 250 Brannan St | | | San Francisco | CA | 94107 | |
| Offermatica Corporation | | Pier One Bay 3 | | | | San Francisco | CA | 94111 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | | Boca Raton | FL | 33496 | |
| OFFICE DEPOT | | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| Office Depot Inc | | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Office Environments & Services | | 1524 San Marco Blvd. | | | | Jacksonville | FL | 32207 | |
| OFFICE ENVIRONMENTS INC | | 1500 GRUNDYS LN | | | | BRISTOL | PA | 19007 | |
| OFFICE OF FINANCIAL INSTITUTIONS | | 8660 UNITED PLAZA BOULEVARD, 2ND FLOOR | | | | BATON ROUGE | LA | 70809-7024 | |
| Office of the Attorney General AK | | PO Box 110300 | | | | Juneau | AK | 99811-0300 | |
| Office of the Attorney General AK | Attn Bankruptcy Dept | PO Box 110300 | | | | Juneau | AK | 99811-0300 | |
| Office of the Attorney General AL | | 500 Dexter Ave | | | | Montgomery | AL | 36130 | |
| Office of the Attorney General AL | Attn Bankruptcy Dept | 500 Dexter Ave | | | | Montgomery | AL | 36130 | |
| Office of the Attorney General AR | | 323 Ctr St Ste 200 | | | | Little Rock | AR | 72201 | |
| Office of the Attorney General AR | Attn Bankruptcy Dept | 323 Ctr St Ste 200 | | | | Little Rock | AR | 72201 | |
| Office of the Attorney General AZ | | 1275 W Washington St | | | | Phoenix | AZ | 85007 | |
| Office of the Attorney General AZ | Attn Bankruptcy Dept | 1275 W Washington St | | | | Phoenix | AZ | 85007 | |
| Office of the Attorney General CA | | 110 W A St Ste 1100 | | | | San Diego | CA | 92101-3702 | |
| Office of the Attorney General CA | | 1300 I St | | | | Sacramento | CA | 95814-2919 | |
| Office of the Attorney General CA | | 1515 Clay St | | | | Oakland | CA | 94612-1499 | |
| Office of the Attorney General CA | | 2550 Mariposa Mall Rm 5090 | | | | Fresno | CA | 93721-2271 | |
| Office of the Attorney General CA | | 300 S Spring St | | | | Los Angeles | CA | 90013-1230 | |
| Office of the Attorney General CA | | 455 Golden Gate Ste 11000 | | | | San Francisco | CA | 94102-7004 | |
| Office of the Attorney General CA | | PO Box 70550 | | | | Oakland | CA | 94612-0550 | |
| Office of the Attorney General CA | | PO Box 85266 5299 | | | | San Diego | CA | 92186-5266 | |
| Office of the Attorney General CA | | PO Box 944255 | | | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General CA | Attn Bankruptcy Dept | California Dept of Justice | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General CO | | 1525 Sherman St 7th Fl | | | | Denver | CO | 80203 | |
| Office of the Attorney General CO | Attn Bankruptcy Dept | 1525 Sherman St 7th Fl | | | | Denver | CO | 80203 | |
| Office of the Attorney General CT | | 55 Elm St | | | | Hartford | CT | 06106 | |
| Office of the Attorney General CT | Attn Bankruptcy Dept | 55 Elm St | | | | Hartford | CT | 06106 | |
| Office of the Attorney General DC | | 441 4th St NW Ste 1145S | | | | Washington | DC | 20001 | |
| Office of the Attorney General DC | Attn Bankruptcy Dept | 441 4th St NW Ste 1145S | | | | Washington | DC | 20001 | |
| Office of the Attorney General DE | | Carvel State Office Bldg | 820 N French St | | | Wilmington | DE | 19801 | |
| Office of the Attorney General DE | Attn Bankruptcy Dept | Carvel State Office Bldg | 820 N French St | | | Wilmington | DE | 19801 | |
| Office of the Attorney General FL | | The Capitol PL 01 | | | | Tallahassee | FL | 32399-1050 | |
| Office of the Attorney General FL | Attn Bankruptcy Dept | The Capitol PL 01 | | | | Tallahassee | FL | 32399-1050 | |
| Office of the Attorney General GA | | 40 Capitol Sq SW | | | | Atlanta | GA | 30334 | |
| Office of the Attorney General GA | Attn Bankruptcy Dept | 40 Capitol Sq SW | | | | Atlanta | GA | 30334 | |
| Office of the Attorney General HI | | 425 Queen St | | | | Honolulu | HI | 96813 | |
| Office of the Attorney General HI | Attn Bankruptcy Dept | 425 Queen St | | | | Honolulu | HI | 96813 | |
| Office of the Attorney General IA | | 1305 E Walnut St | | | | Des Moines | IA | 50319 | |
| Office of the Attorney General IA | Attn Bankruptcy Dept | 1305 E Walnut St | | | | Des Moines | IA | 50319 | |
| Office of the Attorney General ID | | 700 W State St | PO Box 83720 | | | Boise | ID | 83720-0010 | |
| Office of the Attorney General ID | Attn Bankruptcy Dept | 700 W State St | PO Box 83720 | | | Boise | ID | 83720-0010 | |
| Office of the Attorney General IL | | 100 W Randolph St | | | | Chicago | IL | 60601 | |
| Office of the Attorney General IL | Attn Bankruptcy Dept | 100 W Randolph St | | | | Chicago | IL | 60601 | |
| Office of the Attorney General IN | | Indiana Government Ctr S | 302 W Washington St | | | Indianapolis | IN | 46204 | |
| Office of the Attorney General IN | Attn Bankruptcy Dept | Indiana Government Ctr S | 302 W Washington St | | | Indianapolis | IN | 46204 | |
| Office of the Attorney General KS | | Memorial Hall 2nd Fl | 120 SW 10th St | | | Topeka | KS | 66612 | |
| Office of the Attorney General KS | Attn Bankruptcy Dept | Memorial Hall 2nd Fl | 120 SW 10th St | | | Topeka | KS | 66612 | |
| Office of the Attorney General KY | | 700 Capitol Ave Ste 118 | | | | Frankfort | KY | 40601 | |
| Office of the Attorney General KY | Attn Bankruptcy Dept | 700 Capitol Ave Ste 118 | | | | Frankfort | KY | 40601 | |
| Office of the Attorney General LA | | PO Box 94005 | | | | Baton Rouge | LA | 70804 | |
| Office of the Attorney General LA | Attn Bankruptcy Dept | PO Box 94005 | | | | Baton Rouge | LA | 70804 | |
| Office of the Attorney General MA | | One Ashburton Pl | | | | Boston | MA | 02108 | |
| Office of the Attorney General MA | Attn Bankruptcy Dept | One Ashburton Pl | | | | Boston | MA | 02108 | |
| Office of the Attorney General MD | | 200 St Paul Pl | | | | Baltimore | MD | 21202 | |
| Office of the Attorney General MD | Attn Bankruptcy Dept | 200 St Paul Pl | | | | Baltimore | MD | 21202 | |
| Office of the Attorney General ME | | 6 State House Station | | | | Augusta | ME | 04333 | |
| Office of the Attorney General ME | Attn Bankruptcy Dept | 6 State House Station | | | | Augusta | ME | 04333 | |
| Office of the Attorney General MI | | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | | Lansing | MI | 48909 | |
| Office of the Attorney General MI | Attn Bankruptcy Dept | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | | Lansing | MI | 48909 | |
| Office of the Attorney General MN | | 1400 Bremer Tower | 445 Minnesota St | | | St Paul | MN | 55101 | |
| Office of the Attorney General MN | Attn Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota St | | | St Paul | MN | 55101 | |
| Office of the Attorney General MO | | Supreme Ct Building | 207 W High St | PO Box 899 | | Jefferson City | MO | 65102 | |
| Office of the Attorney General MO | Attn Bankruptcy Dept | Supreme Ct Building | 207 W High St | PO Box 899 | | Jefferson City | MO | 65102 | |
| Office of the Attorney General MS | | Walters Sillers Building | 550 High St Ste 1200 | | | Jackson | MS | 39201 | |
| Office of the Attorney General MS | Attn Bankruptcy Dept | Walters Sillers Building | 550 High St Ste 1200 | | | Jackson | MS | 39201 | |
| Office of the Attorney General MT | | Department of Justice | PO Box 201401 | | | Helena | MT | 59620-1401 | |
| Office of the Attorney General MT | Attn Bankruptcy Dept | Department of Justice | PO Box 201401 | | | Helena | MT | 59620-1401 | |
| Office of the Attorney General NC | | 9001 Mail Service Ctr | | | | Raleigh | NC | 27699-9001 | |
| Office of the Attorney General NC | Attn Bankruptcy Dept | 9001 Mail Service Ctr | | | | Raleigh | NC | 27699-9001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General ND | | State Capitol | 600 E Blvd Ave Dept 125 | | | Bismarck | ND | 58505 | |
| Office of the Attorney General ND | Attn Bankruptcy Dept | State Capitol | 600 E Blvd Ave Dept 125 | | | Bismarck | ND | 58505 | |
| Office of the Attorney General NE | | 2115 State Capitol | | | | Lincoln | NE | 68509 | |
| Office of the Attorney General NE | Attn Bankruptcy Dept | 2115 State Capitol | | | | Lincoln | NE | 68509 | |
| Office of the Attorney General NH | | 33 Capitol St | | | | Concord | NH | 03301 | |
| Office of the Attorney General NH | Attn Bankruptcy Dept | 33 Capitol St | | | | Concord | NH | 03301 | |
| Office of the Attorney General NJ | | PO Box 080 | | | | Trenton | NJ | 08625-0080 | |
| Office of the Attorney General NJ | Attn Bankruptcy Dept | PO Box 080 | | | | Trenton | NJ | 08625-0080 | |
| Office of the Attorney General NM | | PO Drawer 1508 | | | | Santa Fe | NM | 87504-1508 | |
| Office of the Attorney General NM | Attn Bankruptcy Dept | PO Drawer 1508 | | | | Santa Fe | NM | 87504-1508 | |
| Office of the Attorney General NV | | 100 N Carson St | | | | Carson City | NV | 89701-4717 | |
| Office of the Attorney General NV | Attn Bankruptcy Dept | 100 N Carson St | | | | Carson City | NV | 89701-4717 | |
| Office of the Attorney General NY | | 120 Broadway | | | | New York | NY | 10271-0332 | |
| Office of the Attorney General NY | Attn Bankruptcy Dept | The Capitol | | | | Albany | NY | 12224-0341 | |
| Office of the Attorney General NY | Enid N. Stuart | 120 Broadway | | | | New York | NY | 10271-0332 | |
| Office of the Attorney General OH | | 30 E Broad St 17th Fl | | | | Columbus | OH | 43215 | |
| Office of the Attorney General OH | Attn Bankruptcy Dept | 30 E Broad St 17th Fl | | | | Columbus | OH | 43215 | |
| Office of the Attorney General OK | | 313 NE 21st St | | | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General OK | Attn Bankruptcy Dept | 313 NE 21st St | | | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General OR | | Oregon Dept of Justice | 1162 Ct St NE | | | Salem | OR | 97301-4096 | |
| Office of the Attorney General OR | Attn Bankruptcy Dept | Oregon Dept of Justice | 1162 Ct St NE | | | Salem | OR | 97301-4096 | |
| Office of the Attorney General PA | | 16th Fl Strawberry Sq | | | | Harrisburg | PA | 17120 | |
| Office of the Attorney General PA | Attn Bankruptcy Dept | 16th Fl Strawberry Sq | | | | Harrisburg | PA | 17120 | |
| Office of the Attorney General RI | | 150 S Main St | | | | Providence | RI | 02903 | |
| Office of the Attorney General RI | Attn Bankruptcy Dept | 150 S Main St | | | | Providence | RI | 02903 | |
| Office of the Attorney General SC | | PO Box 11549 | | | | Columbia | SC | 29211 | |
| Office of the Attorney General SC | Attn Bankruptcy Dept | PO Box 11549 | | | | Columbia | SC | 29211 | |
| Office of the Attorney General SD | | 1302 E Hwy 14 Ste 1 | | | | Pierre | SD | 57501-8501 | |
| Office of the Attorney General SD | Attn Bankruptcy Dept | 1302 E Hwy 14 Ste 1 | | | | Pierre | SD | 57501-8501 | |
| Office of the Attorney General TN | | PO Box 20207 | | | | Nashville | TN | 37202-0207 | |
| Office of the Attorney General TN | Attn Bankruptcy Dept | PO Box 20207 | | | | Nashville | TN | 37202-0207 | |
| Office of the Attorney General TX | | PO Box 12548 | | | | Austin | TX | 78711-2548 | |
| Office of the Attorney General TX | Attn Bankruptcy Dept | PO Box 12548 | | | | Austin | TX | 78711-2548 | |
| Office of the Attorney General UT | | PO Box 142320 | | | | Salt Lake City | UT | 84114-2320 | |
| Office of the Attorney General UT | Attn Bankruptcy Dept | PO Box 142320 | | | | Salt Lake City | UT | 84114-2320 | |
| Office of the Attorney General VA | | 900 E Main St | | | | Richmond | VA | 23219 | |
| Office of the Attorney General VA | Attn Bankruptcy Dept | 900 E Main St | | | | Richmond | VA | 23219 | |
| Office of the Attorney General VT | | 109 State St | | | | Montpelier | VT | 05609-1001 | |
| Office of the Attorney General WA | | 1125 Washington St SE | PO Box 40100 | | | Olympia | WA | 98504-0100 | |
| Office of the Attorney General WA | Attn Bankruptcy Dept | 1125 Washington St SE | PO Box 40100 | | | Olympia | WA | 98504-0100 | |
| Office of the Attorney General WI | | PO Box 7857 | | | | Madison | WI | 53707-7857 | |
| Office of the Attorney General WI | Attn Bankruptcy Dept | PO Box 7857 | | | | Madison | WI | 53707-7857 | |
| Office of the Attorney General WV | | State Capital Complex | Bldg 1 Rm E 26 | | | Charleston | WV | 25305 | |
| Office of the Attorney General WV | Attn Bankruptcy Dept | State Capital Complex | Bldg 1 Rm E 26 | | | Charleston | WV | 25305 | |
| Office of the Attorney General WY | | 123 Capitol Bldg | 200 W 24th St | | | Cheyenne | WY | 82002 | |
| Office of the Attorney General WY | Attn Bankruptcy Dept | 123 Capitol Bldg | 200 W 24th St | | | Cheyenne | WY | 82002 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 11817 CANON BLVD | STE 408 | | | NEWPORT NEWS | VA | 23606 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | THE FAIRFAX BUILDING | 10555 MAIN ST STE 500 | | | FAIRFAX | VA | 22030 | |
| Office of the Indiana Attorney General | | Unclaimed Property Division | 35 S Park Blvd | | | Greenwood | IN | 46143 | |
| Office of the Rhode Island General | | Treasurer | Unclaimed Property Department | 50 Service Ave | | Warwick | RI | 02886 | |
| OFFICE OF THE SECRETARY GOVT | OF THE DISTRICT OF COLUMBIA | 1350 PENNSYLVANIA AVE. NW, STE. 419 | | | | WASHINGTON | DC | 20004-3003 | |
| Office of the State Controller | | Unclaimed Property Division | 1600 White Rock Rd Ste 141 | | | Rancho Cordova | CA | 95670 | |
| Office of the State Treasurer | | Unclaimed Property Division | 1 S Pinckney St Ste 360 | | | Madison | WI | 53703 | |
| Office of the State Treasurer | | Unclaimed Property Division | 555 E Washington Ave | Ste 4200 | | Las Vegas | NV | 89101-1070 | |
| Office of the State Treasurer | | Unclaimed Property Division | 55 Elm St | | | Hartford | CT | 06106 | |
| Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | | Bridgeport | CT | 06601-7006 | |
| Office of the State Treasurer | State of Connecticut | Unclaimed Property Division | 55 Elm St | | | Hartford | CT | 06106 | |
| Office of the State Treasurer | Unclaimed Property Division | One Players Club Dr | | | | Charleston | WV | 25311 | |
| OFFICEMAX CONTRACT INC | | 75 REMITTANCE DR 2698 | | | | CHICAGO | IL | 60675-2698 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OFFICES OF THE TREASURER WARREN COUNTY | | PO BOX 1540 | | | | FRONT ROYAL | VA | 22630 | |
| Officetiger Global Real Estate Services Inc | | 1 Glenlake Pkwy Ne Ne 1400 | | | | Atlanta | GA | 30328 | |
| Officetiger Global Real Estate Services Inc | | 7000 Central Pkwy Ste 800 | | | | Atlanta | GA | 30328 | |
| OG&E Electric Service | Attn Bankruptcy Clerk M223 | P.O. Box 321 | | | | Oklahoma City | OK | 73101 | |
| OGLE COUNTY | OGLE COUNTY TREASURER | PO BOX 40 | | | | OREGON, | IL | 61061 | |
| Ohio Attorney General | Collections Enforcement | 150 E. Gay St., 21st Floor | | | | Columbus | OH | 43215 | |
| Ohio Department of Commerce | | Division of Unclaimed Funds | 77 S High St 20th Fl | | | Columbus | OH | 43266 | |
| Ohio Department of Taxation | | 30 East Broad Street, 23rd Floor | | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Ohio Attorney General | Collections Enforcement | 150 E. Gay St., 21st Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Rebecca L Daum | Attorney-Bankruptcy Division | P.O. Box 530 | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Rebecca L Daum, Attorney | Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Tax Commissioner of the State of Ohio | 30 East Broad Street, 23rd Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Ohio Department of Taxation, Bankruptcy Division | P.O. Box 530 | | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Rebecca L Daum | Attorney-Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Rebecca L Daum, Attorney | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Tax Commissioner of the State of Ohio | 30 East Broad Street, 23rd Floor | | | | Columbus | OH | 43215 | |
| Ohio Housing Finance Agency | | 57 E Main Street | | | | Columbus | OH | 43215 | |
| OHIO SAVINGS BANK | | 1801 E 9TH ST | STE 200 | | | CLEVELAND | OH | 44114 | |
| OK Tax Commission | | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | |
| OKALOOSA COUNTY | OKALOOSA COUNTY TAX COLLECTOR | 73 EGLIN PARKWAY NE STE 111 | | | | FT WALTON BEACH | FL | 32548 | |
| Okaloosa County Tax Collector | Attn Justin Gordon | 73 Eglin Pkwy NE, Ste. 111 | | | | Fort Walton Beach | FL | 32548 | |
| OKANOGAN COUNTY | OKANOGAN COUNTY TREASURER | PO BOX 111 | | | | OKANOGAN | WA | 98840 | |
| OKEECHOBEE COUNTY | OKEECHOBEE COUNTY TAX COLLECTOR | 307 NW 5TH AVENUE - ROOM B | | | | OKEECHOBEE | FL | 34972 | |
| OKLAHOMA COUNTY | TAX COLLECTOR | 320 ROBERT S KERR, ROOM 307 | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA S 001 | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | | OKLAHOMA CITY | OK | 73105-3413 | |
| Oklahoma State Treasurer | | Unclaimed Property Division | 2401 NW 23rd st | Ste 42 | | Oklahoma City | OK | 73107 | |
| OKMULGEE COUNTY | TAX COLLECTOR | 314 WEST 7TH RM 201 - COURTHOUSE | | | | OKMULGEE | OK | 74447 | |
| Olan Ross | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Old Republic | | 307 North Michigan Avenue | | | | Chicago | IL | 60601 | |
| Old Republic | | 320 Springside Drive | | | | Akron | OH | 44333 | |
| Old Republic | | 530 S MAIN ST | STE 1031 | | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | 530 S MAIN ST | STE 1031 | | | AKRON | OH | 44311-4423 | |
| Old Republic Insurance Company | | 307 N. Michigan Avenue | 15th Floor | | | Chicago | IL | 60601 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | | 8840 STANFORD BLVD STE 4500 | | | | COLUMBIA | MD | 21045 | |
| Old Republic National Title Insurance Co as Subrogee v Steve Bene et al v US Bank National Association Freedom et al | | Parker McCay PA | 3 Greentree Ste 401 7001 Lincoln Dr W | | | Marlton | NJ | 08053 | |
| OLD TOWN TOWNHOUSES CONDOMINIUMS | | 2006 N 30TH | Unit No. 8 | | | TACOMA | WA | 98403 | |
| Olga Ortiz | | 2727 Wagner Heights Rd | | | | Stockton | CA | 95209-1794 | |
| Olivia Awadalla | | PO Box 70176 | | | | Los Angeles | CA | 90070 | |
| Ollie McAllister | | 22 Cambre Circle | | | | Hot Springs Village | AR | 71909 | |
| OLMSTED COUNTY | OLMSTED COUNTY TREASURER | 151 4TH STREET SE | | | | ROCHESTER | MN | 55904 | |
| Olof Christian Ferm | | 11 Poplar Drive | | | | Raymond | NH | 03077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OMAR MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC PLAINTIFF VS MAGDY OMAR ET AL DEFENDANTS and FGC COMMERCIAL et al | | Law Office of Gregg S Sodini LLC | 500 Harding Rd | | | Freehold | NJ | 07728 | |
| Omar Solorzano | | 931 East 97th Street | | | | Los Angeles | CA | 90002 | |
| OMEGA CREDIT TRUST LLC | | 2699 STIRLING RD STE C105 | | | | FORT LAUDERDALE | FL | 33312 | |
| Omen Technology Inc | | 10255 Northwest Old Cornelius Pass Road | | | | Portland | OR | 97231 | |
| Omen Technology Inc | | 17505-V Nw Sauvie Island Road | | | | Portland | OR | 97231 | |
| On Point Consulting LLC | | ATTN KATHY BRANNAN | PO BOX 3750 | | | PORTLAND | OR | 97208 | |
| One William Street Capital Management LP | | 1271 Ave of the Americas | | | | New York | NY | 10020 | |
| ONEWEST BANK FSB | | 155 N LAKE AVE | MAIL STOP LK 03 04 | | | PASADENA | CA | 91101 | |
| ONEWEST BANK FSB | ELAINE SEAVER | 888 E WALNUT ST HQ 04 06 | | | | PASADENA | CA | 91101 | |
| Onewest Bank FSB v Residential Funding Company LLC and Does I though X inclusive | | ECOFF BLUT LLP | 280 S Beverly DriveSuite 504 | | | Beverly Hills | CA | 90212 | |
| OneWest Bank, FSB | | 155 North Lake Avenue | | | | Pasadena | CA | 91101 | |
| ONLINE RES 001 | | PO BOX 418410 | | | | BOSTON | MA | 02241-8410 | |
| ONLINE RESOURCES | | PO BOX 630139 | | | | Baltimore | MD | 21263-0139 | |
| ONLINE RESOURCES CORP | | P.O. BOX 630139 | | | | BALTIMORE | MD | 21263-0139 | |
| ONLINE RESOURCES CORPORATION | | 4795 Meadow Wood Lane | | | | Chantilly | VA | 20151 | |
| ONLINE RESOURCES CORPORATION | | 50 College Rd Easte | | | | Princeton | NJ | 08540 | |
| ONLINE RESOURCES CORPORATION | | PO BOX 630139 | | | | BALTIMORE | MD | 21263-0139 | |
| ONMEDIA | | A MEDIACOMM COMMUNICATIONS CO | 6300 COUNCIL ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| Onstaff Aquisition Corporation | | Po Box 49297 | | | | San Jose | CA | 95161 | |
| Ontario Refrigeration Services Inc | | 635 S MOUNTAIN AVE | | | | ONTARIO | CA | 91762 | |
| ONTONAGON TOWNSHIP | TREASURER ONTONAGON TWP | 311 N STEEL ST | | | | ONTONAGON | MI | 49953 | |
| ONTONAGON VILLAGE | TREASURER | 315 QUARTZ STREET | | | | ONTONAGON | MI | 49953 | |
| Ontos Inc | | 200 Brickstone Square | | | | Andover | MA | 01810 | |
| Ontos Inc | | 900 Chelmsford Street | | | | Lowell | MA | 01851 | |
| Ontrack Data Recovery Inc | | I023 Columbine Road | | | | Eden Prairie | MN | 55347 | |
| Onyx Capital LLC | | 3830 N MANEY | | | | OKLAHOMA CITY | OK | 73112 | |
| OPEN SOLUTIONS INC | | 455 WINDING BROOK RD | | | | GLASTONBURY | CT | 06033 | |
| Opinion Research Corporation | | 90 Canal St | Suite 600 | | | Boston | MA | 02114 | |
| Opinion Research Corporation | | PO BOX 416089 | | | | BOSTON | MA | 02241-6089 | |
| OPNET Technologies Inc | | PO BOX 403816 | | | | ATLANTA | GA | 30384-3816 | |
| Opp Technology Law | | 601 Carlson Pkwy Ste 1050 | | | | Minnetonka | MN | 55305 | |
| Opp Technology Law | | 6406 Polaris Ln N | | | | Maple Grove | MN | 55311 | |
| Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower - Suite 2000 | 222 South Ninth Street | | | | Minneapolis | MN | 55402 | |
| OPPENHEIMER WOLFF and DONNELLY LLP | | Palza VII | 45 S SEVENTH ST Ste 3300 | | | Minneapolis | MN | 55402 | |
| OPTIMUM BONUS TEXAS INC | | 2840 COMMERCIAL CTR BLVD | STE 104 | | | KATY | TX | 77494 | |
| Option One Mortgage Corporation | | 6501 IRVINE CTR DR | | | | IRVINE | CA | 92618 | |
| Oracle America, Inc. | c/o Amish R. Doshi, Esq. | Magnozzi & Kye, LLP | 23 Green Street, Suite 302 | | | Huntington | NY | 11743 | |
| ORACLE CORPORATION | | P.O Box 4598 Postal Station A | | | | Toronto | ON | M5W 4Y3 | CAN |
| ORACLE CORPORATION | | PO BOX 4598 pOSTAL STATION A | | | | TORONTO | ON | M5W 4Y3 | Canada |
| Oracle Corporation | | PO Box 203448 | | | | Dallas | TX | 75320-3448 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | | CHICAGO | IL | 60694-1028 | |
| Orange County | | PO Box 1568 | | | | Orange | TX | 77631-1568 | |
| Orange County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | | Houston | TX | 77253-3064 | |
| Orange County | Orange County | PO Box 1568 | | | | Orange | TX | 77631-1568 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | 11 CIVIC CENTER PLZ | | | | SANTA ANA | CA | 92701-4063 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 | | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | ORANGE COUNTY TREASURER | PO BOX 469 COUNTY OFFICE BLDG | | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY | TAX COLLECTOR | 228 S CHURTON ST SUITE 200 | | | | HILLSBOROUGH | NC | 27278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orange County Employees Retirement SystemC O Cohen Milstein Sellers and Toll PLLC | | 150 E 52nd St | Fl 13 | | | New York | NY | 10022 | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN BANKRUPTCY UNIT | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| ORANGE TOWN | TAX COLLECTOR OF ORANGE TOWN | 617 ORANGE CENTER ROAD | | | | ORANGE | CT | 06477 | |
| ORANGEBURG COUNTY MOBILE HOMES | TAX COLLECTOR | 1437 AMELIA ST PO BOX 9000 | | | | ORANGEBURG | SC | 29115 | |
| Oregon Housing and Community Services | | 725 Summer Street NE, Suite B | | | | Salem | OR | 97301-1266 | |
| Organization Resources Counselors Inc | | 500 FIFTH AVE | | | | NEW YORK | NY | 10110 | |
| Orion Consulting Inc. | | 115 Route 46 West | Suite 13/14 | | | Mountain Lakes | NJ | 07046 | |
| Orion Consulting Inc. | | 3800 West 80th Street | Suite 1050 | | | Minneapolis | MN | 55431 | |
| Orion Marketing Group Inc | | 12000 Network Blvd Bldg A Ste 105 | | | | San Antonio | TX | 78249 | |
| Orlando D. Taglienti | | 130 Big Sky Trail | | | | Georgetown | TX | 78633 | |
| ORLANS | | 1650 W BIG BEAVER | | | | TROY | MI | 48083 | |
| Orlans Associates PC | | 1650 W Big Beaver | | | | Troy | MI | 48084 | |
| ORLANS ASSOCIATES PC | | PO Box 5041 | | | | Troy | MI | 48007-5041 | |
| ORLANS MORAN PLLC | | 45 SCHOOL ST | | | | BOSTON | MA | 02108 | |
| ORLEANS TOWN | ORLEANS TOWN - TAXCOLLECTOR | 19 SCHOOL ROAD | | | | ORLEANS | MA | 02653 | |
| Orr Steven M | | 700 Front St 1302 | | | | San Diego | CA | 92101 | |
| Orrick Herrington and Sutcliffe LLP | | Global Operations Ctr | 2121 Main St | | | Wheeling | WV | 26003 | |
| Orrick Herrington Sutcliffe LLP | | 4253 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ORTIZ PAULINE ORTIZ OCTAVIO GARCIA GLORIA GARCIA and CANDELARIA GARCIA V TERESA TRISTAN ALBERTO SANCHEZ SURETY et al | | Bergkvist Bergkvist and Carter LLP | 400 Oceangate Ste 800 | | | Longbeach | CA | 90802 | |
| OS Group d b a Covalent Technologies | | 1646 N California Blvd Ste 230 | | | | Walnut Creek | CA | 94596 | |
| OS Group d/b/a Covalent Technologies | | PO Box 2739 | | | | Conway | NH | 03818 | |
| OSAGE COUNTY | OSAGE COUNTY COURTHOUSE | 6TH & GRANDVIEW PO BOX 1569 | | | | PAWHUSKA | OK | 74056 | |
| OSCAR OLSEN III AND | FL SOLUTIONS AND REMODELING WORK | 101 BELLGROVE DR APT 2B | | | | MAHWAH | NJ | 07430-2263 | |
| Oscar Sanchez | | 6748 S. Kolin Ave | | | | Chicago | IL | 60629 | |
| OSCEOLA COUNTY | OSCEOLA COUNTY TAX COLLECTOR | 2501 E IRLO BRONSON MEMORIAL HWY | | | | KISSIMMEE | FL | 34744 | |
| OSCODA TOWNSHIP | TREASURER OSCODA TWP | 110 S STATE | | | | OSCODA | MI | 48750 | |
| OSHKOSH CITY | TREASURER OSHKOSH CITY | 215 CHURCH AVE/ PO BOX 1130 | | | | OSHKOSH, | WI | 54901 | |
| Osiris p Dodge vs GMC MORTGAGE LLC and Deborah Martin Terri Martin Deanna Ray Noel Mcnally or Cassandra Inouye or et al | | 1134 W Gramercy Pl | | | | Gramercy Pl | TX | 78201 | |
| OTERO COUNTY | OTERO COUNTY TREASURER | 13 W 3RD STREET | | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | OTERO COUNTY-TREASURER | 1104 WHITE SANDS BLVD. SUITE A | | | | ALAMOGORDO | NM | 88310 | |
| Otis Elevator Company | | DEPT LA 21684 | | | | PASADENA | CA | 91185-1684 | |
| OTIS JACKS AND RETHA JACKSON VS GMAC MORTGAGE LLC | | PETER C ENSIGN ATTORNEY AT LAW | 6139 PRESERVATION DR 2 | | | CHATTANOOGA | TN | 37416 | |
| OTSEGO TOWNSHIP | TREASURER OTSEGO TWP | 400 16TH ST/PO BOX 257 | | | | OTSEGO | MI | 49078 | |
| OTTAWA COUNTY | OTTAWA COUNTY TREASURER | 315 MADISON ST ROOM 201 | | | | PORT CLINTON | OH | 43452 | |
| OTTER TAIL COUNTY | OTTER TAIL COUNTY TREASURER | 570 WEST FIR AVE | | | | FERGUS FALLS | MN | 56537 | |
| OUACHITA PARISH | SHERIFF AND COLLECTOR | P. O. BOX 1803 | | | | MONROE | LA | 71210 | |
| Ouita Martin and Thomas A Johns General Partnership vs ETS Services LLC Mortgage Electronic Registration System Inc et al | | Horan Lloyd Law Offices | 499 Van Buren PO Box 3350 | | | Monterey | CA | 93942 | |
| Ounce Labs Inc | | 100 FIFTH AVE | | | | WALTHAM | MA | 02451 | |
| Ounce Labs, Inc | | 550 KING ST # 2A | | | | LITTLETON | MA | 01460-6245 | |
| Outside Marketing Inc | | 2245 S Grand Ave | | | | Santa Ana | CA | 92705 | |
| Overture Services Inc | | 74 N Pasadena Ave Third Fl | | | | Pasadena | CA | 91103 | |
| Overture Services, Inc. | | C/O Yahoo | 701 First Ave | | | Sunnyvale | CA | 94089 | |
| OVID TOWNSHIP | TREASURER OVID TWP | PO BOX 136 | | | | OVID | MI | 48866 | |
| OVID TOWNSHIP | TREASURER-OVID TWP | 312 E CENTRAL ROAD | | | | COLDWATER | MI | 49036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATIONAL TITLE et al | | 4907 LESABRE DR | | | | LOUISVILLE | KY | 40216 | |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATIONAL TITLE et al | | LAW OFFICE OF RONALD D TYM ESQ | 20960 Knapp St Ste B | | | Chatsworth | CA | 91311 | |
| Owner Management Service LLC dba Trust Holding Service Co individually and as trustee vs Executive Trustee Services LLC | | Trust Holding Service Company Legal D | 20960 Knapp St Ste B | | | Chatsworth | CA | 91311 | |
| OYSTER BAY SCHOOLS | OYSTER BAY SCH - COLLECTOR | 74 AUDREY AVE | | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | TAX COLLECTOR | 74 AUDREY AVE | | | | OYSTER BAY | NY | 11771 | |
| PA Department of Revenue | | PO Box 280425 | | | | Harrisburg | PA | 17128-0425 | |
| PA Department of Revenue | | PO Box 280427 | | | | Harrisburg | PA | 17128-0427 | |
| PACER SERV 003 | | PO BOX 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| Pacific Bell Telephone Company | | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| Pacific Bell Telephone Company | | C/O At&T Services, Inc | One At&T Way, Room 3a218 | | | Bedminster | NJ | 07921 | |
| Pacific Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One At&T Way, Room 3A218 | | | Bedminster | NJ | 07921 | |
| Pacific Document Services Inc | | 261 Boeing Ct | | | | Livermore | CA | 94550 | |
| Pacific Document Services, Inc. | | 160 Guthrie Ln Ste 10 | | | | Brentwood | CA | 94513-4060 | |
| Pacific NetSoft Inc DBA Clarity Consultants | | 910 E Hamilton Ave Ste 400 | | | | Campbell | CA | 95008 | |
| Pacific NetSoft, Inc. DBA Clarity Consultants | | 7777 Fay Avenue | Suite 100 | | | La Jolla | CA | 92037 | |
| Pacific Shredco LLC | | 18709 E Valley Hwy | | | | Kent | WA | 98032-1241 | |
| PACIFIC STRATEGIES and ASSESSMENTS | | 2nd Fl Eaton Tower | 8 Hysan Ave | | | Causeway Bay | | | Hong Kong |
| PACIFIC UNION FINANCIAL LLC | | 1990 N CALIFORNIA BLVD 16 | | | | WALNUT CREEK | CA | 94596 | |
| Pacific West Mortgage | | 1590 S COAST HWY8 | | | | LAGUNA BEACH | CA | 92651 | |
| Pacific Western Bank | | 5900 La Place Court | Suite 200 | | | Carlsbad | CA | 92008 | |
| Pacioli Companies Inc | | 200 S 6th St Ste 760 | | | | Minneapolis | MN | 55402-1410 | |
| Pacioli Companies Inc | | 222 South 9th St | Suite 700 | | | Minneapolis | MN | 55402 | |
| PACKER, ROBERT C & PACKER, NARDIA E | | 5960 WENRICH DRIVE | | | | SAN DIEGO | CA | 92120-3715 | |
| PACKER, ROBERT C & PACKER, NARDIA E | Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | | San Diego | CA | 92120 | |
| PackingKitscom | | 524 Baird Rd | | | | Merion | PA | 10966 | |
| PAGE COUNTY | PAGE COUNTY TREASURER | 112 E MAIN PO BOX 224 | | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | TREASURER OF PAGE COUNTY | 101 S COURT STREET | | | | LURAY | VA | 22835 | |
| Pagemart Wireless | | 3333 Lee Pkwy | | | | Dallas | TX | 75219 | |
| Pagemart Wireless | | 3333 Lee Pkwy | Ste 100 | | | Dallas | TX | 75219 | |
| PaineWebber Real Estate Securities, Inc. | | 1285 Avenue of the Americas | | | | New York | NY | 10019 | |
| PAKIS GIOTES PAGE AND BURLESON | | 400 AUSTIN AVE STE 400 | | | | WACO | TX | 76701 | |
| PAKIS GIOTES PAGE AND BURLESON | Pakis, Giotes, Page & Burleson | PO Box 58 | | | | Waco | TX | 76703-0058 | |
| Pakis, Giotes, Page & Burleson | | PO Box 58 | | | | Waco | TX | 76703-0058 | |
| PALISADES S.D./DURHAM TWP | T-C OF PALISADES SCHOOL DIST | PO BOX 44 | | | | DURHAM, | PA | 18039 | |
| Palladium Holdings LLC New Buffalo Auto Sales LLC vs GMAC Mortgage Corporation Mortgage Electronic Registration et al | | MACKALL CROUNSE and MOORE PLC PRIMARY | 1400 AT and T Tower 901 Marquette Ave | | | Minneapolis | MN | 55402 | |
| PALM BEACH COUNTY | PALM BEACH TAX COLLECTOR | 301 N OLIVE AVE - 3RD FLOOR | | | | WEST PALM BEACH | FL | 33401 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| Palmer Lombardi and Donahue | | 515 S FLOWER ST STE 2100 | | | | LOS ANGELES | CA | 90071-2217 | |
| PALMER TOWN | PALMER TOWN - TAXCOLLECTOR | 4417 MAIN STREET | | | | PALMER | MA | 01069 | |
| Palmer, Lombardi & Donahue | | 515 S Flower St Ste 2100 | | | | Los Angeles | CA | 90017-2217 | |
| PALMETTO CITY-FULTON | TAX COLLECTOR | 509 TOOMBS ST | | | | PALMETTO | GA | 30268 | |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | | | | PALO PINTO | TX | 76484 | |
| Pam Ann LLC | | 4145 Park Ave | | | | Minneapolis | MN | 55407-3128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA A WALKER and MARGARET KAMEKA VS VELMORLYN WILLIAMS GLADSTONE WILLIAMS DEUTSCHE BANK TRUST COMPANY AMERICAS and et al | | Fabricant Lipman and Frishberg PLLC | One Harriman Square PO Box 60 | | | Goshen | NY | 10924 | |
| PAMELA D LONGONI individually and as Guardian Ad Litem for LACEY LONGONI and JEAN M GAGNON vs GMAC MORTGAGE LLC a et al | | Erickson Thorpe and Swainstion LTD | 99 W Arroyo St PO Box 3559 | | | Reno | NV | 89505 | |
| Pamela Nelson Foster, Melvin V Foster | | 800 High St Apt 112 | | | | Palo Alto | CA | 94301 | |
| Pamela R. Woodlief-Mccullough | | 1021 E. Fairview Blvd | | | | Inglewood | CA | 90302 | |
| Pamela S. Jamel Ribin T. Jamel | | 27701 James Road | | | | Laurel | DE | 19956 | |
| Pamela Stuckey v Mortgage Electronic Registration Systems Inc Clearvue Opportunity IX LLC Michel Law Firm P A et al | | 2500 S RINGO ST | | | | Little Rock | AR | 72206 | |
| Pamela Z. Hill | | P.O. Box 665 | | | | Coupeville | WA | 98239 | |
| Panfilo Flores Jr and Irene Flores v GMAC Mortgage LLC fka GMAC Mortgage Corporation Executive Trustee Services LLC et al | | LAW OFFICES OF MARK W LAPHAM | 751 DIABLO RD | | | DANVILLE | CA | 94526 | |
| PARAMETRIC TECHNOLOGY CORPORATION | | 1201 7th Street | | | | Moline | IL | 61244 | |
| PARAMETRIC TECHOLOGY CORPORATION | | 1201 7TH ST | | | | MOLINE | IL | 61244 | |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | | 1265 CORONA POINTE | THIRD FL | | | CORONA | CA | 92879 | |
| Pareo Inc | | 120 S 6th St Ste 2250 | | | | Minneapolis | MN | 55402-5160 | |
| Pareo, Inc | | 759 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| PARIS CITY | CITY OF PARIS | 525 HIGH STREET | | | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | PARIS BOARD OF EDUCATION | 301 WEST SEVENTH STREET | | | | PARIS | KY | 40361 | |
| PARK COUNTY | PARK COUNTY TREASURER | 501 MAIN ST | | | | FAIRPLAY | CO | 80440 | |
| Park County Treasurer | | PO Box 638 | | | | Fairplay | CO | 80440 | |
| Park Place Commerce Investments, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Park Place Commerce Investments, LLC | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| PARKER COUNTY APPRAISAL DISTRICT | ASSESSOR/COLLECTOR | 1108 SANTA FE | | | | WEATHERFORD | TX | 76086 | |
| PARKSIDE LENDING LLC | | 180 REDWOOD ST | STE 350 | | | SAN FRANCISCO | CA | 94102 | |
| Parkside Lending LLC FB | | 180 Redwood St | | | | San Francisco | CA | 94102 | |
| Parkvale Financial | | Parkvale Bank | 4220 William Penn Highway | | | Monroeville | PA | 15146 | |
| Parkvale Financial | First National Bank of Pennsylvania | 4140 E. State St. | | | | Hermitage | PA | 16148 | |
| PARKWEST HOMES LLC V JULIE G BARNSON MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR HOMECOMINGS et al | | MOFFATT THOMAS BARRETT ROCK and FIELDS CHARTERED | 101 S Capital Blvd10th Fl PO Box 829 | | | Boise | ID | 83701 | |
| Parkwest Homes, LLC | Robert B. Burns | Moffatt Thomas Barrett Rock & Fields | P.O. Box 829 | | | Boise | Idaho | 83702 | |
| PARRISH CROSS AND GENISIO | | 702 S PEARL AVE | | | | JOPLIN | MO | 64801 | |
| PARSONS | | N.W. 9562 | PO BOX 1450 | | | MPLS | MN | 55485-9562 | |
| Parsons | Michael Northquest | 5960 Main St NE | | | | Minneapolis | MN | 55432 | |
| PARSONS | Parsons | Michael Northquest | 5960 Main St NE | | | Minneapolis | MN | 55432 | |
| Parsons Electric LLC | | NW 9562PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-9562 | |
| Partners Services | | 2250 TERMINAL RD | | | | ROSEVILLE | MN | 55113 | |
| PARTNERS SERVICES INC | | 2250 TERMINAL RD | | | | ROSEVILLE | MN | 55113 | |
| Partridge Snow and Hahn | | 180 S MAIN ST | | | | PROVIDENCE | RI | 02903-7120 | |
| PASADENA ISD | ASSESSOR-COLLECTOR | PO BOX 1318 | | | | PASADENA | TX | 77501 | |
| PASCO COUNTY | PASCO COUNTY TAX COLLECTOR | 14236 6TH STREET SUITE 100 | | | | DADE CITY | FL | 33523 | |
| PASCOAG UTILITY DISTRICT | | PO BOX 1263 | | | | PROVIDENCE | RI | 02901 | |
| PASQUOTANK COUNTY | TAX COLLECTOR | 203 E. MAIN ST | | | | ELIZABETH CITY | NC | 27909 | |
| PASSARETTI ALBERT A PASSARETTI JR 2 V GMAC MORTGAGE LLC ETS SERVICES LLC ET AL | | 1609 256th St | | | | Harbor City | CA | 90710 | |
| Passumpsic Savings Bank | | 124 Railroad Street | | | | St Johnsbury | VT | 05819 | |
| Pastor, Noble Debamaka | | 2202 Budlong Avenue | | | | Los Angeles | CA | 90007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pat Pin Corp and Pat-Cin Corp dba Coastal Properties | Pat Pin Corp | 825 S US Hwy Ste 200 | | | | Jupiter | FL | 33477 | |
| Pat Valdez and Rebecca Jenkins Valdez | | P.O. Box 53125 | | | | Albuquerque | NM | 87153 | |
| PATERSON CITY | PATERSON CITY - TAX COLLECTOR | 155 MARKET STREET | | | | PATERSON | NJ | 07505 | |
| Paton Tom And Joanna | | 19 707 S Sierra Ave | | | | Solana Beach | CA | 92075 | |
| PATRICIA A JONES | | 3183 SOUTH EAST 23RD STREET | | | | GRESHAM | OR | 97080 | |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | | OLYMPIC LAW GROUP PLLC | 1221 E PIKE STE 205 | | | SEATTLE | WA | 98122 | |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | OLYMPIC LAW GROUP PLLC | 2815 EASTLAKE AVE E, STE. 170 | | | | SEATTLE | WA | 98102 | |
| Patricia A Long vs Residential Funding Company LLC Litton Loan Servicing LP GMAC Mortgage LLC Ocwen Loan Servicing LLC | Law Office of Bert M Edwards | 119 S 7th St 200 | | | | Louisville | KY | 40202 | |
| Patricia A Senate | | 17929 Emelita St | | | | Encino | CA | 91316 | |
| Patricia Francis Hoffman | | 6731 Stanley Ave. | | | | Carmichael | CA | 95608 | |
| Patricia Graulty | | PO Box 12983 | | | | Tucson | AZ | 85732 | |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | | Rocky River | OH | 44116 | |
| Patricia Kelleher | | 3451 Hammond Avenue | | | | Waterloo | IA | 50702 | |
| Patricia Kelleher | | P.O. Box 29 | | | | Denver | IA | 50622 | |
| Patricia Kelleher | Patricia Kelleher | 3451 Hammond Avenue | | | | Waterloo | IA | 50702 | |
| Patricia Martinez vs GMAC Mortgage LLC Successor by merger to GMAC Mortgage Corporation and MERS Inc aka Mortgage et al | | The Law Office of T Christopher Lewis | 2301 N Collins St Ste 238 | | | Arlington | TX | 76011 | |
| PATRICIA MCCLAIN VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES WELLS FARGO BANK NA BORROWER MARA MCKNIGHT | LAW OFFICES OF DANIEL G BROWN | 91 AVE LA PATA | | | | SAN CLEMENTE | CA | 92673 | |
| Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | | | Casper | WY | 82609 | |
| PATRICIA RICHARDSON AND HARRY LUCIEN | | 11100 WOODVINE LN | | | | NEW ORLEANS | LA | 70128 | |
| Patricia Webber - Scott | | 2005 Elizabeth Ave | | | | Shelby | NC | 28150 | |
| Patrick & Aleashia Clarkston | | 911 Main St | | | | Franklin | LA | 70538 | |
| Patrick A Hickey and Cecilia P Hickey vs Executive Trustee Services LLC The Huntington National Bank Hughes Watters et al | | Law Office of Ira D Joffe | 6750 W Loop S 920 | | | Bellaire | TX | 77401 | |
| PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | Gagnon Peakcock and Shanklin and Vereeke PC | 4245 N Central Expressway Ste 250 Lock Box 104 | | | | Dallas | TX | 75205 | |
| Patrick Carden Debbie Carden v Mortgage Investment Lending GMAC Mortgage ETS Services MERS Bank of New York et al | | 6405 Grandsen Ct | | | | Moorpark | CA | 93021 | |
| Patrick Farrell | | 2904 NW14th Terrace | | | | Cape Coral | FL | 33993 | |
| Patrick Farrell vs GMAC GMAC Mortgage LLC Impac Secured Assets Corp Wells Fargo Bank NA et al Wells Fargo Bank et al | | MACFARLANE FERGUSON and MCMULLEN | 625 Ct St | | | Clearwater | FL | 33756 | |
| Patrick Flood Jacquelyn Flood v GMAC Mortgage LLC Birmingham Bancorp Mortgage Corporation | | LAW OFFICE OF BRIAN PARKER PC | 30600 TELEGRAPH RDSTE 1350 | | | BIRMINGHAM FARMS | MI | 48025 | |
| Patrick Gaston | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| PATRICK Greenbush United Methodist Church v Shawn Patrick and jennifer Patrick and MERS as nominee for lender GMAC et al | | Thomas C Shearer PC | 40 Pearl St 2nd Fl Trust Building | | | Grand Rapids | MI | 49503 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | | Cape Coral | FL | 33993 | |
| Patrick Mathew Cranwall and Glenda P Cranwall vs GMAC Mortgage fka GMAC Mortgage Corporation | | 12475 SE County Rd 484 | | | | Belleview | FL | 34420 | |
| Patrick OBrien | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | | Troy | MI | 48084 | |
| Patrick Steven Baranick | | 1141 32nd Ave | | | | Longview | WA | 98632 | |
| Patrick Wicks v GMAC Mortgage Corporation | | Jim S Hall and Associates LLC | 800 N Causeway Blvd Ste 100 | | | Metairie | LA | 70001 | |
| Patrick Z OBrien v Chase Bank NA co Chase Home Finance LLC Mortgage Electronic Registration Systems Inc et al | | DOUGLAS A MCKINNEY ATTORNEY AT LAW | 575 E BIG BEAVER RD STE 140 | | | TROY | MI | 48083 | |
| PATSY HARVEY | | 25 LINDA VISTA | | | | ORINDA | CA | 94563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATSY L CURE VS GMAC MORTGAGE GROUP LLC | | PICKARD and ASSOCIATES PC | 10146 W San Juan Way Ste 200 | | | Littleton | CO | 80127 | |
| Patti Ann Tetherow | | 807 SE 1st St | | | | Evansville | IN | 47713 | |
| PATTI KRISTOFEK | | 16420 OAK HILL DR | | | | FENTON | MI | 48430-8358 | |
| Patti Lane Steen | | 9200 East Bridge Drive | | | | Germantown | TN | 38139 | |
| PATTON AND DAVISON ATTORNEYS | | PO Box 945 | | | | Cheyenne | WY | 82003 | |
| Patty Cunningham | | 7224 Bernard Avenue | | | | Cincinnati | OH | 45231 | |
| PAUL A WEBER and SUSIE Q PROPERTIES LLC VS HOMECOMINGS FINANCIAL LLC MLI FINANCE LLC GREENPOINT MORTGAGE FUNDING et al | | Foreclosure Law LLC | 2500 Main Street9th Fl | | | Kansas City | MO | 64108 | |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | | MINNEAPOLIS | MN | 55443 | |
| PAUL BURGER | | 3815 MISTY LANDING DR | | | | VALRICO | FL | 33594 | |
| Paul C Mathis & Ruthie J Mathis | | 17320 W 13 Mile Rd | | | | Franklin | MI | 48025 | |
| Paul Charles Bird Sr. | | 3416 Hopkins Ave | | | | Halethorpe | MD | 21227 | |
| Paul Ciaramitaro | | 2407 Davis Lane | | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | | 527 Texas Street | | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | Paul Ciaramitaro | 527 Texas Street | | | | Antioch | CA | 94509 | |
| PAUL CORRADO VS RESIDENTIAL FUNDING COMPANY LLC a Delaware Limited Liability Company HOMECOMINGS FINANCIAL NETWORK et al | | Law Offices of Brian Andrews | 6950 Friars RoadSuite 200 | | | San Diego | CA | 92108 | |
| PAUL CORRADO VS RESIDENTIAL FUNDING COMPANY LLC a Delaware Limited Liability Company HOMECOMINGS FINANCIAL NETWORK et al | | THE BRIDI LAW FIRM | 16000 Ventura BlvdSte 500 | | | Encino | CA | 91436 | |
| Paul D. Rachina | | 121 Vine Street, Suite 2207 | | | | Seattle | WA | 98121 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 77833 PALAPAS RD | | | | PALM DESERT | CA | 92211 | |
| Paul E. Good Jr. | | 485 Morse Court | | | | Dixon | CA | 95620 | |
| Paul Fernandez Jessie J Lewis and his wife Beatrice Allen Lewis v Homecomings Financial LLC and Dean Morris LLP | | MURPHY ROGERS SLOSS and GAMBEL | ONE SHELL SQUARE701 POYDRAS ST STE 400 | | | NEW ORLEANS | LA | 70139 | |
| Paul Fernandez, Jr. | | 5326 Burgundy St. | | | | New Orleans | LA | 70117 | |
| Paul Fernandez, Jr. | Paul Fernandez, Jr. | 5326 Burgundy St. | | | | New Orleans | LA | 70117 | |
| Paul Fernandez, Jr. | Willis & Buckley | 3723 Canal Street | | | | New Orleans | LA | 70119 | |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | | UNION | NJ | 07083 | |
| Paul Homer | | C O Natale and Wolinetz | 750 Main St | | | Hartford | CT | 06103 | |
| Paul Homer & Melinda Carpenter | c/o Natale & Wollinetz | 750 Main Street Suite 600 | | | | Hartford | CT | 06103 | |
| Paul Hu | | 7602 E 45th Street | | | | Tuscon | AZ | 85730 | |
| Paul J Homer and Melinda A Carpenter v GMAC Mortgage LLC | | Natale and Wolinetz | 750 Main St | | | Hartford | CT | 06103 | |
| Paul Jamrog v Mortgage Electronic Registration Systems Inc Reliant Mortgage Company LLC and Federal National et al | | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| Paul Joseph Powderly | | 522 South Helena Street | | | | Anaheim | CA | 92805-4530 | |
| Paul Marge Pfunder | | 24993 Avenida Sombra | | | | Murrieta | CA | 92563 | |
| PAUL MCDONNELL | | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| Paul N Papas II vs Peoples Mortgage Company and GMAC Mortgage LLC | | 8025 E KRAIL ST | | | | SCOTTSDALE | AZ | 85250 | |
| Paul N. Papas II | | 4727 E Bell Rd Ste 45-350 | | | | Phoenix | AZ | 85032 | |
| PAUL NARDIN | | 31505 SIX RIVERS CT | | | | TEMECULA | CA | 92592 | |
| Paul Russo vs GMAC Mortgage LLC Hunt Liebert Jacobson PC Andrew Barsom Esq James Pocklington Benjamin et al | | 150 Rockland Rd | | | | Guilford | CT | 06437 | |
| Paul Soto | | 3536 President Street | | | | Philadelphia | PA | 19114 | |
| Paul Soto vs GMAC Mortgage LLC | | 509 Haven Ct | | | | Sellersville | PA | 18960 | |
| Paul Soto vs GMAC Mortgage LLC | Paul Soto | 3536 President Street | | | | Philadelphia | PA | 19114 | |
| Paul Y. Hu | | PO Box 6093 | | | | Tucson | AZ | 85728 | |
| Paul Y. Hu | Paul Hu | 7602 E 45th Street | | | | Tuscon | AZ | 85730 | |
| Paula Snell VS GMAC Mortgage LLC fka GMAC Mortgage Corporation and Deutsche Bank National Trust Company as indenture et al | | 5306 HILL TIMBERS DR | | | | HUMBLE | TX | 77346 | |
| Paula Ziemba by and Through Richard Ziemba | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| PAULDING COUNTY | TAX COMMISSIONER | 240 CONSTITUTION BLVD ROOM 3006 | | | | DALLAS | GA | 30132 | |
| Pauline & Charles Isidienu | | 311 Cagewood Dr. | | | | League City | TX | 77573 | |
| Pauline & David Newberry | | 1123 South Homewood Ave | | | | Springfield | MO | 65802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paulson and Co Inc | | 1251 Ave of the Americas | 50th Fl | | | New York | NY | 10020 | |
| PAWTUCKET CITY | CITY OF PAWTUCKET | 137 ROOSEVELT AVE | | | | PAWTUCKET | RI | 02860 | |
| Payable to Madird Insurance Company, Inc. | | 27201 Puerta Real, Suite 170 | | | | Mission Viejo | CA | 92691 | |
| PBC San Jose LLC | | 111 N Market St Ste 300 Office 10 | | | | San Jose | CA | 95113-1116 | |
| PBC San Jose LLC | | 111 N Market St Ste 300 Offices 8 and 9 | | | | San Jose | CA | 95113-1116 | |
| PBC San Jose, LLC | | 111 N. Market Street, Suite 300 | | | | San Jose | CA | 95113-1112 | |
| PBC Walnut Creek LLC | | 1990 N California Blvd 8th Fl 830 Office 228 | | | | Walnut Creek | CA | 94596-7261 | |
| PBC Walnut Creek, LLC | | 1990 North California Blvd Suite 830 | | | | Walnut Creek | CA | 94596 | |
| PBC Walnut Creek, LLC | Terri Reno | 1990 North California Blvd Suite 830 | | | | Walnut Creek | CA | 94596 | |
| PCI Services Inc | | 30 Winter St 12th Fl | | | | Boston | MA | 02108 | |
| PCI Services, Inc. | | 701 Koehler Avenue | Suite 8 | | | Ronkonkoma | NY | 11779 | |
| PCRSD | | 414 STATE ROUTE 273 | | | | TRACY | MO | 64079 | |
| PCV MURCOR | | 740 CORPORATE CTR DR | | | | POMONA | CA | 91768 | |
| PCV Murcor | | UNKNOWN | | | | HORSHAM | PA | 19040 | |
| PCV Murcor | Attn Cindy Nasser | 740 CORPORATE CENTER Dr Ste 200 | | | | POMONA | CA | 91768 | |
| PCV Murcor | Attn Legal Department | 740 Corporate Center Dr | | | | Pomona | CA | 91768 | |
| PEACH BOTTOM TOWNSHIP YORK | T-C OF PEACH BOTTOM TWP | 529 BROAD ST EXT | | | | DELTA | PA | 17314 | |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | | Houston | TX | 77096 | |
| Peake, David G and Sandra J. Peake | David and Sandra Peake | 9660 Hillcroft # 435 | | | | Houston | TX | 77096 | |
| PEARL RIVER COUNTY | TAX COLLECTOR | PO BOX 509 / 406 S MAIN STREET | | | | POPLARVILLE | MS | 39470 | |
| Pearlie Allen vs GMAC Mortgage LLC Wells Fargo Bank Na Executive Trustee Services LLC dba ETS Services LLC and Does et al | | Katchko Vitiello and Karikomi PC | 11500 W Olympic Blvd Ste 400 | | | Los Angeles | CA | 90064 | |
| Peatron Cummings | | 3171 Emerald Street | | | | Memphis | TN | 38115 | |
| PECAN GROVE MUD 1 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | | STAFFORD | TX | 77477 | |
| PEDERSON PLLC | | 250 MONROE NW STE 400 | | | | GRAND RAPIDS | MI | 49503 | |
| Pedro Diaz | | 2839 Cleveland Street | | | | Hollywood | FL | 33020 | |
| Pedro Diaz | The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | | | Miami | FL | 33169 | |
| Pedro H Gonzalez | | 3108 East 16th Street | | | | National City | CA | 91950 | |
| Peelle Management Corporation | | 197 E Hamilton Ave 101 | | | | Campbell | CA | 95008-0261 | |
| Peelle Management Corporation | | 4690 LONGLEY LANE SUITE 8 | | | | Reno | NV | 89502 | |
| PEGASYSTEMS INC | | 101 MAIN ST | | | | CAMBRIDGE | MA | 02142 | |
| PeirsonPatterson LLP | | 4400 ALPHA RD | | | | DALLAS | TX | 75244-4505 | |
| Peloton Real Estate Management LLC | | 1616 WOODALL ROGERS FWY | STE 600 | | | DALLAS | TX | 75202 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE | STE 1600 | | | DALLAS | TX | 75225 | |
| Peloton Real Estate Management, LLC | | 8333 DOUGLAS AVE STE 1600 | | | | DALLAS | TX | 75225-5882 | |
| PELPHREY CITIZENS NATIONAL BANK V HIGHLAND CHEVRON INC LINDA PELPHREY CLARENCE E PELPHREY CITY OF PAINTSVILLE and et al | | Stites and Harbison PLLC | 250 W Main StreetSuite 2300 | | | Lexington | KY | 40507-1758 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLLECTOR | 100 CENTER STREET | | | | PEMBROKE | MA | 02359 | |
| Pendergast & Associates, P.C. | | 115 Perimeter Center Place, Suite 1000 | | | | Taltnat | GA | 30346 | |
| Pendergast and Associates PC | | 115 Perimeter Ctr Pl | S Terraces Ste 1000 | | | Taltnat | GA | 30346 | |
| PENN FOREST (COUNTY BILL) CARBON | TC OF PENN FOREST TWP | 21 UNIONVILLE RD | | | | JIM THORPE | PA | 18229 | |
| PENN FOREST (TOWNSHIP BILL) CARBON | TAX COLLECTOR OF PENN FOREST TWP | 21 UNIONVILLE RD | | | | JIM THORPE | PA | 18229 | |
| PENN WASTE INC | | PO BOX 3066 | | | | YORK | PA | 17402 | |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | | | SOUTHAMPTON | PA | 18966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Penncro Associates Inc | | 95 JAMES WAY | STE 113 | | | SOUTHAMPTON | PA | 18966 | |
| PENN-DELCO SD-CONSOLIDATED | TC OF PENN DELCO AREA SD | 2821 CONCORD ROAD | | | | ASTON | PA | 19014 | |
| PENNFIELD TOWNSHIP | TREASURER PENNFIELD TWP | 20260 CAPITAL AVE NE | | | | BATTLE CREAK | MI | 49017 | |
| Pennichuck Water | | 25 Manchester St | P O Box 1947 | | | Manchester | NH | 03054-1947 | |
| PENNINGTON COUNTY | PENNINGTON COUNTY TREASURER | 315 ST JOSEPH STREET | | | | RAPID CITY | SD | 57701 | |
| PENNRIDGE S.D./EAST ROCKHILL TWP | T-C OF PENNRIDGE SCH DIST | PO BOX 68 | | | | PERKASIE | PA | 18944 | |
| PENNRIDGE S.D./PERKASIE BORO | T/C OF PENNRIDGE S D | 356 KENT LANE | | | | PERKASIE | PA | 18944 | |
| Pennsylvania American Water | | PO Box 578 | | | | Alton | IL | 62002 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280425 | | | | HARRISBURG | PA | 17128-0425 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Housing Finance Agency | | 211 N Front St | | | | Harrisburg | PA | 17101 | |
| Penny Sargent | c/o Boudreau Law Offices, PC | 190 Riverside Steet, Unit 4A | | | | Portland | ME | 04103 | |
| Penwater Capital Management LP | | 227 W Monroe | Ste 4000 | | | Chicago | IL | 60606-5099 | |
| People of the State of New York by Eric T Schneiderman Attorney General of the State of New York Petitioners v et al | | 2 THE LN | | | | ROCKY POINT | NY | 11778 | |
| PEOPLESUPPORT INC | | 624 S GRAND AVE STE 2940 | | | | LOS ANGELES | CA | 90017-3872 | |
| PeopleSupport Inc | | 95 JAMES WAY STE 113 | | | | SOUTHAMPTON | PA | 18966 | |
| PEORIA COUNTY | PEORIA COUNTY TREASURER | 324 MAIN ST ROOM G15 | | | | PEORIA | IL | 61602 | |
| PEPPER HAMILTON LLP | | 3000 Two Logan Square | 18th and Arch Streets | | | Philadelphia | PA | 19103 | |
| Pepper Hamilton LLP | | 3000 Two Logan Square | Eighteenth and Arch Streets | | | Philadelphia | PA | 19103-2799 | |
| PEPPERELL TOWN | PEPPERELL TOWN - TAX COLLECTOR | 1 MAIN STREET | | | | PEPPERELL | MA | 01463 | |
| Peregrine Systems Inc | | 237 CREVE COEUR AVE | | | | BALLWIN | MO | 63011-4039 | |
| Performance Realty International LLC | | 100 W 5th Ave | | | | Mt Dora | FL | 32757 | |
| Performance Realty International LLC | | 1977 Dundee Dr | | | | Winter Park | FL | 32792 | |
| Performance Realty International LLC | | 990 N State Rd 434 | | | | Altamonte Springs | FL | 32714 | |
| PERKASIE BOROUGH (BUCKS) | T/C OF PERKIOMEN | 356 KENT LANE | | | | PERKASIE | PA | 18944 | |
| PERKIOMEN TOWNSHIP (MONTGY) | T-C OF PERKIOMEN TOWNSHIP | 686 GRAVEL PIKE | | | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | T-C OF PERKIOMEN VALLEY SCH DT | 686 GRAVEL PIKE | | | | GRATERFORD | PA | 19426 | |
| PERL MORTGAGE INC | | 2936 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| PERRY COUNTY | PERRY COUNTY COLLECTOR | 321 N MAIN, SUITE 4 | | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | TAX COLLECTOR | 105 MAIN ST COURTHOUSE SQ/ POB 306 | | | | NEW AUGUSTA | MS | 39462 | |
| Perry E. Goerner | | 12 Wantage School Road | | | | Sussex | NJ | 07461 | |
| Perry Village Co T Perry | c/o David M. Dimattee, Esq | PO Box 190 | | | | Warsaw | NY | 14569 | |
| Perry Village Co T Perry | David M. Dimattee, Esq | 87 North Main Street | PO Box 190 | | | Warsaw | NY | 14569 | |
| Perry Village TN Castile | c/o David M. Dimattee, Esq | PO Box 190 | | | | Warsaw | NY | 14569 | |
| Perry Village TN Castile | David M. DiMatteo, Esq. | 87 North Main Street | PO Box 190 | | | Warsaw | NY | 14569 | |
| Perry Village TN Perry | c/o David M. DiMatteo, Esq | PO Box 190 | | | | Warsaw | NY | 14569 | |
| Pershing LLC | | One Pershing Plz | | | | Jersey City | NJ | 07398 | |
| PERSON COUNTY | | 13 ABBITT RD | TAX COLLECTOR | | | ROXBORO | NC | 27573 | |
| PERSON COUNTY | Person County Tax Collector | PO Box 1701 | | | | Roxboro | NC | 27573 | |
| Person County Tax Collector | | PO Box 1701 | | | | Roxboro | NC | 27573 | |
| Personnel One Inc | | PO BOX 5750 | | | | CAROL STREAM | IL | 60197-5750 | |
| PETE PETTINA | | PO BOX 879 | | | | SPOKANE VALLEY | WA | 99016 | |
| PETER BELLINA | | 1190 GREEN ST | | | | ISELIN | NJ | 08830 | |
| Peter Candito | | 1078 Lowden Ave | | | | Union | NJ | 07083 | |
| PETER E. LYNGKLIP | RACHELE L. LYNGKLIP | 2262 TUCKER | | | | TROY | MI | 48085 | |
| PETER F FLETCHER ATT AT LAW | | 115 W AURORA RD | | | | NORTHFIELD | OH | 44067 | |
| PETER GARCIA | | 69 RHAPSODY ST | | | | FREEPORT | FL | 32439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peter H. Jennings | | 8200 SW 11 Ct | | | | North Lauderdale | FL | 33068 | |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | | ROSEMOUNT | MN | 55068 | |
| Peter Krol | | 3824 Maple Ave | | | | Northbrook | IL | 60062 | |
| PETER N TAMPOSI ATT AT LAW | | 159 MAIN ST | | | | NASHUA | NH | 03060 | |
| PETER NYARKO MENSAH | | 6790 BROWNS MILL CHASE | | | | LITHONIA | GA | 30038 | |
| PETER PASCARELLI | | 100 CHESLEY CT | | | | ST LEONARD | MD | 20685 | |
| Peter Schafer | | Am Geholz 8 | | | | Geesthacht | | 21502 | Germany |
| PETER TESORO | | 2337 ROSEDALE CURVE | | | | UPLAND | CA | 91784 | |
| Peter Valdez and Norma Valdez vs Capital One Financial Corp successor in interest to GreenPoint Mortgage Funding Inc et al | | 8036 Flambeau | | | | Las Vegas | NV | 89131 | |
| PETER WARD GENERAL RECEIVER | | PO BOX 4900 CPIRT ST | | | | LYNCHBURG | VA | 24505-0004 | |
| Peter Zepperio | Patricia Rodriguez Esq. | 1961 Huntington Drive, Suite 201 | | | | Alhambra | CA | 91801 | |
| PETERBOROUGH TOWN | TOWN OF PETERBOUGH | 1 GROVE ST | | | | PETERBORO | NH | 03458 | |
| PETERSBURG CIRCIUT COURT CLERKS OFFICE | | 7 COURTHOUSE AVE | | | | PETERSBURG | VA | 23803 | |
| Petosa Petosa and Boecker LLP | | 1350 NW 138th St Ste 100 | | | | Clive | IA | 50325 | |
| PETRA FINANCE LLC V GMAC MORTGAGE LLC | | Shapiro Blasi Wasserman and Gora | 7777 Glades Rd Ste 400 | | | Boca Raton | FL | 33434 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Gaides Road, Suite 400 | Corporate Centre at Boca Raton | | Boca Raton | FL | 33434 | |
| PETTIS COUNTY | PETTIS COUNTY COLLECTOR | 415 S OHIO | | | | SEDALIA | MO | 65301 | |
| PFP Holding Company II, LLC | as mortgagee of 1650 Corporate Circle, LLC | 1800 & 2000 South McDowell, LLC, Dept 34902 | PO Box 3900 | Account No. 4123502007 | | San Francisco | CA | 94139 | |
| PFS Financial | | 3500 Barranca Ste 240 | | | | Irvine | CA | 92606 | |
| PGP Corporation | | 200 Jefferson Drive | | | | Menlo Park | CA | 94025 | |
| PGP Corporation | | 3460 W Bayshore Rd | | | | Palo Alto | CA | 94303 | |
| PHAL PACHECO VS DEUTSCHE BANK NATIONAL TRUST NA AS TRUSTEE OF HVMLT 2007 6 ETS SERVICING LLC and MORTGAGE ELECTRONIC et al | | Law Office of Dennise S Henderson | 1903 Twenty First St | | | Sacramento | CA | 95811 | |
| PHARAOH ORLANDO MARTIN and KAREN RENEE NORTON VS GMAC MORTGAGE CORPORATION GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC et al | | IVEY FOSBINDER FOSBINDER LLLC | 1883 MILL ST | | | WAILUKU | HI | 96793 | |
| Pharoah O. Turner | | 1300 N. Astor St. 17C | | | | Chicago | IL | 60610 | |
| Pharr - San Juan - Alamo ISD | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Pharr - San Juan - Alamo ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Pharr - San Juan - Alamo ISD | Pharr - San Juan - Alamo ISD | PO Box 178 | | | | Edinburg | TX | 78540 | |
| PHEAA | | PO Box 64849 | | | | Baltimore | MD | 21264 | |
| Phelan Hallinan & Schmieg | | One Penn Center | Suite 1400 | | | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Blvd, Suite 1400 | | | | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg, P.C. | | 400 Fellowship Road | | | | Mt. Laurel | NJ | 08054 | |
| Phelan Hallinan and Schmieg | | ONE PENN CTR STE 1400 | Open | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN and SCHMIEG LLP | | 1617 JOHN F KENNEDY BLVD | STE 1400 | | | PHILADELPHIA | PA | 19103-1814 | |
| Phelan Hallinan PLC | | 2727 W. Cypress Creek Road | | | | Fort Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan PLC | | 888 SE 3rd Ave Ste 201 | | | | Fort Lauderdale | FL | 33316 | |
| PHELAN HALLINAN PLC | | ONE PENN CTR STE 1400 | | | | PHILADELPHIA | PA | 19103 | |
| PHH Mortgage Corporation | | 2001 BISHOPS GATE BLVD | | | | MOUNT LAUREL | NJ | 08054-4604 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | 1 Mortgage Way | | | | Mount Laurel | NJ | 08054 | |
| Phil Church | | P.O. Box 632 | | | | Seabeck | WA | 98380 | |
| Phil Rutherford and Pamela Penny Rutherford vs Land Home Financial Services a California Corporation GMAC MortgageLLC et al | | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | | RENO | NV | 89521 | |
| PHILADELPHIA CITY | PHILADELPHIA DEPT OF REVENUE | 1401 JFK BLVD-CONCRSE/PMNT PROCS | | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA FED CRED UN | | 12800 TOWNSEND RD | | | | PHILADELPHIA | PA | 19154 | |
| Philadelphia Federal Credit Union | | 12800 Townsend Road | | | | Philadelphia | PA | 19154 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 121 N BROAD ST | 5TH FL | | | PHILADELPHIA | PA | 19107 | |
| Philadelphia Neighborhood Housing | | 121 N Broad Street | | | | Philadelphia | PA | 19107 | |
| Philip & Nancy Slominski | | 110 Jackson Dr | | | | Liverpool | NY | 13088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | | Yanceyville | NC | 27379 | |
| Philip Emiabata and Sylvia Emiabata vs Homecomings Financial GMAC Mortgage LLC | | 508 Evening Grosback | | | | Pflugerville | TX | 78660 | |
| Philip G. Chadwick | | 826 Sherwood Road | | | | Saint Paul | MN | 55126 | |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | | Minneapolis | MN | 55402 | |
| Philip G. Chadwick | Philip G. Chadwick | 826 Sherwood Road | | | | Saint Paul | MN | 55126 | |
| Philip H. Noser | | 6014 Kensington Way | | | | Imperial | MO | 63052 | |
| Philip Roger Flinn, II | | 10401 Samantha Drive | | | | Frisco | TX | 75035 | |
| Philip Roger Flinn, II | Judith P. Kenney & Associates, P.C. | One Bent Tree Tower | 16475 Dallas Parkway, Suite 740 | | | Addison | TX | 75001-6870 | |
| Philip W Fischer vs GMAC Mortgage LLC Executive Trustee Services LLC Foremost Insurance Company National Union et al | | 44702 FERN AVE | | | | LANCASTER | CA | 093534 | |
| Philip Zuzolo, Esq., Zuzolo Law Offices | GMAC MORTGAGE LLC, FKA GMAC MORTGAGE CORP DBA DITECH.COM, PLAINTIFF, VS. RICHARD GIULIANO, MARGARET J. GIULIANO, DEFENDANTS. | 700 Youngstown-Warren Rd. | | | | Niles | OH | 44446 | |
| PHILIPPE BERANIA | | 7897 118TH ST | | | | JACKSONVILLE | FL | 32244 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | | 8131 ROYAL FLD | | | | SAN ANTONIO | TX | 78255 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | | San Antonio | TX | 78229 | |
| Phillip G. Wright | | 268 Tockwotten Cove Road | | | | Charlestown | RI | 02813 | |
| PHILLIP J EASTER | | 13897 WINDY OAKES DR | | | | COLORADO SPRINGS | CO | 80921 | |
| Phillip Scott 12 inverness Road Scarsdale New York 10583 v The Bank of New York Trust Company NA John Doe said et al | | 12 Inverness RD | | | | Scarsdale | NY | 10583 | |
| Phillip Spears | | 8131 Royal Fld | | | | San Antonio | TX | 78255 | |
| Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | | | San Antonio | TX | 78229 | |
| PHILLIPS EMANUEL PHILLIPS and GERALDINE PHILLIPS VS RESIDENTIAL FUNDING COMPANYLLC THE BANK OF NEW YORK TRUST et al | The Law Offices of E David Hoskins | Quadrangle Bldg at Cross Keys 2 Hammill Rd Ste 362 | | | | Batlimore | MD | 21210 | |
| PHILLIPSTON TOWN | PHILLIPSTON TOWN -TAX COLLECTO | 50 THE COMMON | | | | PHILLIPSTON | MA | 01331 | |
| PHOENIXVILLE SD/E PIKELAND TWP | T-C OF PHOENIXVILLE SCH DIST | 386 CITY LINE AVENUE | | | | PHOENIXVILLE | PA | 19460 | |
| Phyllis McCrea | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| PIA | | 9275 Sky Park Ct | | | | San Diego | CA | 92123-4386 | |
| PIA ACT ACT | | 9275 SKY PARK CT | | | | SAN DIEGO | CA | 93275 | |
| PIA Act Act U72 | | 9275 SKY PARK CT | | | | SAN DIEGO | CA | 93275 | |
| PIATT COUNTY | PIATT COUNTY TREASURER | 101 WEST WASHINGTON STREET | | | | MONTICELLO | IL | 61856 | |
| PICKENS COUNTY | REVENUE COMMISSIONER | PO BOX 447 | | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | TAX COLLECTOR | 222 MCDANIEL AVE #B-6 | | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | TAX COMMISSIONER | 1266 E CHURCH ST STE 112 | | | | JASPER | GA | 30143 | |
| Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S. Tryon Street | | | | Charlotte | NC | 28217-1733 | |
| Pierce & Associates PC | | 1 North Dearborn | | | | Chicago | IL | 60602 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn Ste 1300 | | | | Chicago | IL | 60602 | |
| PIERCE ATWOOD LLP | | Merrills Wharf | 254 Commercial St | | | Portland | ME | 04101 | |
| PIERCE COUNTY | PIERCE COUNTY TREASURER | 615 SOUTH 9TH ST STE 100 | | | | TACOMA | WA | 98405 | |
| Pierce County Budget & Finance | | 615 South 9th St, Ste 100 | | | | Tacoma | WA | 98405 | |
| PIERCE STEPHEN D PIERCE and TAMARA PIERCE VS US BANK NATIONAL ASSOCIATION HOMECOMINGS FREMONT INVESTMENT and LOAN and et al | | Ziprick and Cramer LLP | 707 Brookside Ave | | | Redlands | CA | 92373 | |
| Pierre Smith | | C O Law Office Of Frank A Rush | 3806 Live Oak | | | Houston | TX | 77004 | |
| PIERRE SMITH NON LITIGAED | | Law Office of Frank A Rush | 3806 Live Oak | | | Houston | TX | 77004 | |
| PIKE COUNTY | TAX COLLECTOR | PO BOX 111, 200 E BAY ST | | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | TAX COMMISSIONER | PO BOX 217 | | | | ZEBULON | GA | 30295 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pilar Cruz and David Cruz vs Jaime Hernandez and GMAC Mortgage LLC improperly sued as GMAC Mortgage | | Marend Garrett Attorney at Law | 357 W 2nd St | | | San Bernardino | CA | 92401 | |
| PIMA COUNTY | PIMA COUNTY TREASURER | 115 NORTH CHURCH AVENUE | | | | TUCSON | AZ | 85701 | |
| PINAL COUNTY | PINAL COUNTY TREASURER | PO BOX 729 | | | | FLORENCE, | AZ | 85132 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | | Florence | AZ | 85132 | |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE | PO Box 729 | | | | FLORENCE | AZ | 85132-3014 | |
| PINCONNING TOWNSHIP | TREASURER PINCONNING TOWNSHIP | 1751 CODY ESTEY RD / PO BOX 58 | | | | PINCONNING | MI | 48650 | |
| Pine Mountain CDO Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| Pine Mountain CDO Ltd. | Deutsche Bank Trust Company Americas | Pete Glynn | Global Transaction Banking, Trust & Securities Services | Trust & Agency Services | 1761 East St. Andrew Place, Floor 2 | Santa Ana | CA | 92705-4934 | |
| Pinellas County | | 315 CT ST 3RD FL | | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY | PINELLAS COUNTY TAX COLLECTOR | 315 COURT STREET - 3RD FLOOR | | | | CLEARWATER | FL | 33756 | |
| Pinellas County Tax Collector | Attn Robin Ferguson, CFCA, Tax Manager | PO Box 4006 | | | | Seminole | FL | 33775-4006 | |
| Pinkerton Computer Consultants Inc | | 600 Germantown Pike Ste 261 | | | | Plymouth Meeting | PA | 19462 | |
| Pinkerton Computer Consultants, Inc. | | 8003 Franklin Farms Dr | | | | Richmond | VA | 23229 | |
| Pinnacle Bank | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| PINNACLE CAPITAL MORTGAGE CORP | MARC ELY | 1620 E ROSEVILLE PKWY | | | | ROSEVILLE | CA | 95661-3303 | |
| Pinnacle Capital Mortgage Corp FB | | 193 Blue Ravine Rd Ste 240 | | | | Folsom | CA | 95630-4756 | |
| Pinnacle Capital Mortgage Corp-FB | | 3010 Lava Ridge Ct | Suite 220 | | | Roseville | CA | 95661 | |
| PINNACLE FINANCIAL CORPORATION | | 2611 TECHNOLOGY DR | | | | ORLANDO | FL | 32804 | |
| PITE DUNCAN | | 4375 JUTLAND DR STE 200 | PO BOX 17935 | | | SAN DIEGO | CA | 92177 | |
| PITE DUNCAN AND MELMET LLP | | 525 E MAIN ST | PO BOX 12289 | | | EL CAJON | CA | 92020 | |
| PITE DUNCAN LLP | | 4375 Jutland Dr | Ste 200 | | | San Diego | CA | 92117-3600 | |
| Pite Duncan LLP | | 4375 JUTLAND DR | STE 200 | | | SAN DIEGO | CA | 92177-0935 | |
| PITE DUNCAN LLP | | 4375 JUTLAND DR STE 200 | ATTN TRACY FINK ESQ | | | SAN DIEGO | CA | 92117 | |
| PITE DUNCAN LLP | | 4375 JUTLAND DR STE 200 | | | | SAN DIEGO | CA | 92117 | |
| Pite Duncan LLP | | 525 E Main St PO Box 12289 | | | | El Cajon | CA | 92022-2289 | |
| Pite Duncan, LLP | Arianna Black | 4375 Jutland Dr | Ste 200 | | | San Diego | CA | 92117-3600 | |
| PITNEY BOWES | | 1313 NORTH ATLANTIC | 3RD FLOOR | | | SPOKANE | WA | 99201-2318 | |
| PITNEY BOWES | | P.O. BOX 223648 | | | | PITTSBURGH | PA | 15262-0001 | |
| PITNEY BOWES | | P.O. BOX 856390 | USE-0000914813-002 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES | | PO Box 845801 | | | | DALLAS | TX | 75284-5801 | |
| Pitney Bowes Credit Corp | | 1313 N ATLANTIC | 3RD FL | | | SPOKANE | WA | 99201-2318 | |
| PITNEY BOWES CREDIT CORPORATION | | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES EFCU | | 1 ELMCROFT RD | | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | 1305 EXECUTIVE BLVD STE 200 | | | | CHESAPEAKE | VA | 23320 | |
| Pitney Bowes Inc | | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Inc | | USE 0000914813 002 | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services Inc | | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services Inc | | USE 0000914813 002 | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services, Inc. | Administrator | 23 Barry Place | | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc. | Mailroom Services | Deputy General Counsel, Pitney Bowes Inc | MSC 64-07 | One Elcroft Rd | | Stamford | CT | 06926 | |
| Pitney Bowes Management Services, Inc. | Statement Printing and Fulfillment | 30200 Stephenson Highway | | | | Madison Heights | MI | 48071 | |
| PITNEY BOWES MGMT SERVICES | | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | |
| PITTSBURGH CITY ALLEGH | CITY TREASURER | 414 GRANT ST, DEPT OF FINANCE | | | | PITTSBURGH | PA | 15219 | |
| PITTSFIELD CITY | PITTSFIELD CITY-TAX COLLECTOR | 70 ALLEN STREET RM. 112 | | | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD TOWN | TOWN OF PITTSFIELD | 85 MAIN STREET | | | | PITTSFIELD | NH | 03263 | |
| PLACER COUNTY | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | | | | BELMONT, | MI | 49306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff William E Winn vs Defendant GMAC Mortgage LLC d b a Ditech | | 4610 JONESBORO RD | | | | WEST MONROE | LA | 71292 | |
| Planet Financial Group LLC | | 2100 Huntington Dr Ste A | | | | Algonquin | IL | 60102 | |
| PlateSpin Ltd | | 340 King St Ste 200 | | | | Toronto | ON | M5A 1K8 | Canada |
| Platinum Capital Group, Inc | | 17101 Armstrong Ave 200 | | | | Irvine | CA | 92614-5736 | |
| Platinum Capital Group, Inc | | 63 Beaverbrook Rd | Suite 301 | | | Lincoln Park | NJ | 07035 | |
| PLATTE COUNTY | PLATTE COUNTY COLLECTOR | 415 THIRD ST/SUITE 40 | | | | PLATTE CITY | MO | 64079 | |
| PLEASANT VALLEY S.D./ROSS TWP | T-C OF PLEASANT VALLEY SCH DIST | P.O. BOX 309 | | | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD/POLK TOWNSHIP | T-C OF PLEASANT VALLEY S.D. | PO BOX 93 | | | | KRESGEVILLE | PA | 18333 | |
| PLEASANTON ISD | | 831 STADIUM DR | | | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| PLEASANTON ISD | PLEASANTON ISD | 831 STADIUM DR | | | | PLEASANTON | TX | 78064 | |
| PLEASANTVIEW TOWNSHIP | TREASURER - PLEASANTVIEW TWP | 2982 S PLEASANTVIEW RD | | | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVILLE CITY | PLEASANTVILLE CITYCOLLECTOR | 18 N FIRST STREET - CITY HALL | | | | PLEASANTVILLE | NJ | 08232 | |
| PLUMAS COUNTY | PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | | | QUINCY | CA | 95971 | |
| PLYMOUTH BORO LUZRNE | T-C OF PLYMOUTH BORO | 162 W SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| Plymouth County Iowa by and through Darin J Raymond Plymouth County Attorney vs Merscorp inc Mortgage Electornic et al | | MURPHY COLLINS and BIXENMAN PLC | 38 First Ave NW | | | Le Mars | IA | 51031 | |
| Plymouth County v Merscorp Inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST | | | NEW YORK | NY | 10016 | |
| Plymouth County, Iowa | Michael P. Murphy | Murphy, Collins & Bixenman, P.L.C. | 30 First Avenue NW | PO Box 526 | | Le Mars | IA | 51031 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLLECTOR | 11 LINCOLN ST | | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | TAX COLLECTOR OF PLYMOUTH | 80 MAIN ST | | | | TERRYVILLE | CT | 06786 | |
| PMI | | 3003 Oak Road | | | | Walnut Creek | CA | 94597 | |
| PNC | | PNC | One PNC Plaza | P1-POPP-10-A | | Pittsburgh | PA | 15222-2707 | |
| PNC | | Three PNC Plaza P3-P3PP-06-6 | 225 Fifth Avenue | | | Pittsburgh | PA | 15222 | |
| PNC - Wells Fargo | PNC | One PNC Plaza | P1-POPP-10-A | | | Pittsburgh | PA | 15222-2707 | |
| PNC BANK | | 620 Liberty Ave | | | | Pittsburgh | PA | 15222 | |
| Pnc Bank NA | | 101 South Fifth Street | | | | Louisville | KY | 40202 | |
| Pnc Bank NA | | 3232 Newmark Dr | Mail Stop B6 YM14 01 7 | | | Miamisburg | OH | 45342 | |
| PNC BANK NATIONAL ASSOCIATION V BARBARA M FURTADO AKA BARBARA FURTADO MR FURTADO HUSBAND OF BARBARA M FURTADO GMAC et al | | MATTLEMAN WEINROTH and MILLER | 401 Route 70 E Ste 101 | | | Cherry Hill | NJ | 08034 | |
| PNC Bank, N.A. | Ballard Spahr LLP | Joel Tasca Esq. and Sara Schindler-Williams, Esq. | 1735 Market St, 51st Fl | | | Philadelphia | PA | 19103-7599 | |
| PNC Bank, N.A. | Darryl J. May, Esq. | 1600 Market Street, 28th Floor | | | | Philadelphia | PA | 19103 | |
| PNC MORTGAGE A DIVISION OF PNC BANK NA VS GMAC MORTGAGE LLC | | SHAPIRO and MOCK LLC | 6310 Lamar Ste 235 | | | Overland Park | KS | 66202 | |
| PNC Mortgage, a Division of PNC Bank, N.A. | Blank Rome LLP | 3232 Newmark Drive | | | | Miamisburg | OH | 45342 | |
| PNC Mortgage, a division of PNC Bank, NA | | Michael B. Schaedle, Esq. | 130 North 18th Street | | | Philadelphia | PA | 19103 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | | Miamisburg | OH | 45342 | |
| PNMAC Capital Management LLC | | 6101 Condor Dr | | | | Moorpark | CA | 93021 | |
| POCONO MOUNTAIN SD/COOLBAUGH TWP | T/C OF POCONO MT. SCHOOL DIST | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | | | | TOBYHANNA | PA | 18466 | |
| Pointsec Mobile Technologies inc | | 2441 Warrenville Rd Ste 210 | | | | Lisle | IL | 60532 | |
| Pointsec Mobile Technologies, inc. | | 1333 N California Blvd | | | | Walnut Creek | CA | 94596 | |
| Police and Fire Retirement System of the City of Detroit C O Zwerling Schachter and Zwerling | | 41 Madison Ave | Ste 208 | | | New York | NY | 10010 | |
| POLK COUNTY | ASSESSOR COLLECTOR | 416 N WASHINGTON | | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY | POLK COUNTY COLLECTOR | 102 E BROADWAY ST, STE 6 | | | | BOLIVAR | MO | 65613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLK COUNTY | POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | | | | BARTOW | FL | 33830 | |
| POLK COUNTY | POLK COUNTY TREASURER | 111 COURT AVE | | | | DES MOINES | IA | 50309 | |
| POLK COUNTY SPECIAL ASSESSMENT | POLK COUNTY TREASURER | 2ND & COURT AVENUE | | | | DES MOINES | IA | 50307 | |
| POLK TOWNSHIP MONROE | T-C OF POLK TOWNSHIP | P O BOX 93 | | | | KRESGEVILLE | PA | 18333 | |
| POLO | CITY COLLECTOR | 607 MAIN ST / PO BOX 307 | | | | POLO | MO | 64671 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | | | Rancho Cucamonga | CA | 91730-6004 | |
| POMONA FIRST FEDERAL BANK and TRUST | | 9467 MILLIKEN AVE | PO Box 2729 | | | RANCHO CUCAMONGA | CA | 91729 | |
| PORT CHESTER VILLAGE | RECEIVER OF TAXES | 10 PEARL STREET | | | | PORTCHESTER | NY | 10573 | |
| PORTAGE CITY | PORTAGE CITY TREASURER | 115 WEST PLEASANT STREET | | | | PORTAGE | WI | 53901 | |
| PORTAGE COUNTY | PORTAGE COUNTY TREASURER | PO BOX 1217 | | | | RAVENNA | OH | 44266 | |
| PORTAL CITY | TAX COLLECTOR | CITY HALL / PO BOX 89 | | | | PORTAL CITY | GA | 30450 | |
| PORTER COUNTY | | 155 INDIANA AVE STE 209 | | | | VALPARAISO | IN | 46383 | |
| Porter County | | Assessors Office | 155 Indiana Ave Ste 211 | | | Valparaiso | IN | 46383 | |
| PORTER COUNTY | PORTER COUNTY TREASURER | 155 INDIANA AVENUE SUITE 209 | | | | VALPARAISO | IN | 46383 | |
| PORTLAND BORO NRTHMP | TC OF PORTLAND BOROUGH | PO BOX 476 | 206 DIVISION ST | | | PORTLAND | PA | 18351 | |
| PORTLAND CITY | CITY OF PORTLAND | 389 CONGRESS STREET RM 102 | | | | PORTLAND | ME | 04101 | |
| PORTSMOUTH CITY | PORTSMOUTH CITY TREASURER | 801 CRAWFORD ST | | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY TREASURER | | PO BOX 85662 | | | | RICHMOND | VA | 23285 | |
| PORTSMOUTH CITY/STORMWATER | PORTSMOUTH CITY TREASURER | 801 CRAWFORD STREET | | | | PORTSMOUTH | VA | 23704 | |
| POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| PostX Corporation | | 3 Results Way | | | | Cupertino | CA | 95014-5924 | |
| Potestivo & Associates | | 811 South Boulevard | Suite. 100 | | | Rochester Hills | MI | 48307 | |
| POTESTIVO and ASSOCIATES PC MI | | 811 S Blvd | Ste 100 | | | Rochester Hills | MI | 48307 | |
| POTOMAC PARTNERS INC | | 2127 S ST NW | | | | WASHINGTON | DC | 20008 | |
| Potomac Partners LLC | | 2127 S ST NW | | | | WASHINGTON | DC | 20008 | |
| POTTAWATOMIE COUNTY | TAX COLLECTOR | 325 NORTH BROADWAY | | | | SHAWNEE | OK | 74801 | |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE COUNTY TREASURER | 227 S 6TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTER COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 2289 | | | | AMARILLO | TX | 79105 | |
| POTTSTOWN BORO (BORO BILL) MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN BORO (COUNTY BILL)MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | T-C OF POTTSTOWN SCHOOL DIST | 100 E. HIGH STREET, 2ND FLOOR | | | | POTTSTOWN, | PA | 19464 | |
| POUGHKEEPSIE CITY | COMMISSIONER OF FINANCE | 62 CIVIC CENTER PLAZA | | | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE CSD(POUGHKEEPSIE CITY) | SCHOOL TAX COLLECTOR | PO BOX 7107 | | | | BUFFALO | NY | 14240 | |
| Powerlan USA Inc | | 39 Simon St Ste 12 | | | | Nashua | NH | 03060-3046 | |
| Powerlan USA, Inc. | | 39 Simon St | | | | Nashua | NH | 03060 | |
| PR Newswire Inc | | GPO BOX 6584 | | | | NEW YORK | NY | 10087-6584 | |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY | PO BOX 324 | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRC Consulting, Inc | | 600 West 78th St. | Suite 230 | | | Chanhassen | MN | 55317-0969 | |
| Precision Closing Services | | 10722 ARROW ROUTE 416 | | | | RANCHO CUCAMONDA | CA | 91730 | |
| Preferred Office Network LLC | | 9442 Capital of Texas Hwy N Plz One Ste 500 | | | | Austin | TX | 78759 | |
| Preferred Office Network, LLC | Attn Jennifer Creed | 4555 Mansell Road | Suite 300 | | | Alpharetta | GA | 30022 | |
| Preferred Office Network, LLC | c/o Jennifer Creed | 4555 Mansell Road, Suite 300 | | | | Alpharetta | GA | 30022 | |
| Prell Madlock | | 270 Clarendon Lane | | | | Bolingbrook | IL | 60440 | |
| Prentiss Properties Acquisition Partners LP | | 3890 W NW Hwy Ste 400 | | | | Dallas | TX | 75220-5166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prescient Asset Management | | 2600 Douglas Rd 8th Fl | | | | Coral Gables | FL | 33134 | |
| PRESQUE ISLE TOWNSHIP | TREASURER PRESQUE ISLE TWP | 14340 PARALLEL AVE | | | | ALPENA, | MI | 49707 | |
| Preston Baker And Madelyn Soto | | 206 11 47th Ave | | | | Bayside | NY | 11361 | |
| Preston Baker And Madelyn Soto | Preston G. Baker | 43-25 215 Pl. 2nd Fl | | | | Bayside | NY | 11361-2960 | |
| Preston Baker and Madelyn Soto v Litton Loan Servicing LP Residential Funding Company LLC a subsidiary of Homecoming et al | | 206 11 47th Ave | | | | Bayside | NY | 11361 | |
| Preston Clark and Yolanda Clark | | 15393 Boulder Creek Dr. | | | | Minnetonka | MN | 55345 | |
| Preston G. Baker | | 43-25 215 Pl. 2nd Fl | | | | Bayside | NY | 11361-2960 | |
| PRG Schultz USA Inc | | 26311 Junipero Serra Rd Ste 200 | | | | San Jan Capistrano | CA | 92675 | |
| PRG-Schultz USA, Inc. | | 600 S Galleria Pkwy | | | | NW Atlanta | GA | 30339 | |
| PRICE HILL WILL PLAINTIFF VS DEUTSCHE BANK NATIONAL TRUST COMPANY DEUTSCHE BANK TRUST COMPANY AMERICA and WELLS et al | | Legal Aid Society of SW Ohio | 215 E Ninth St Ste 500 | | | Cincinnati | OH | 45202 | |
| PricewaterhouseCooopers LLP | | 300 Madison Ave | | | | New York | NY | 10017 | |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 N ORLEANS ST | | | CHICAGO | IL | 60654 | |
| Pricilla Galicia v GMAC Mortgage Mortgage Electronic Systems Inc aka MERS ETS Services LLC US Bank National et al | | REYES LAW GROUP APLC | 3600 WILSHIRE BLVD STE 820 | | | LOS ANGELES | CA | 90010 | |
| PRIEST CONSTRUCTION INC | | 744 AMANDA PINES DR | | | | PARKER | CO | 80138 | |
| PRIMARY RESIDENTIAL MORTGAGE | | 4750 W WILEY POST WAY 200 | | | | SALT LAKE CITY | UT | 84110 | |
| Primary Residential Mortgage Inc | | 4750 Wiley Post 200 | | | | Salt Lake City | UT | 84116 | |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE/TREASURY DIV | 7600 JEFFERSON AVENUE | | | | LANDOVER | MD | 20785 | |
| Prince Georges County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | | Riverdale | MD | 20737-1385 | |
| PRINCE LOBEL TYE LLP | | 100 CAMBRIDGE ST | STE 2200 | | | BOSTON | MA | 02114 | |
| PRINCE WILLIAM COUNTY | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT (MC420) | | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/SOLID WASTE | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/STORM WATER | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | | PRINCE WILLIAM | VA | 22192 | |
| Princeton ECOM Corporation now known as Online Resources | | PO BOX 630139 | | | | BALTIMORE | MD | 21263-0139 | |
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| Principal Bank | | 711 High St | | | | Des Moines | IA | 50392 | |
| PRINCIPAL BANK | | 7200 N MOPAC | STE 100 | | | AUSTIN | TX | 78731 | |
| Principal Life Insurance Company Principal Funds, Inc. | | | | | | | | | |
| Principal Variable Contracts Funds, Inc. | Labaton Sucharow LLP | 140 Broadway | | | | New York | NY | 10005 | |
| Priscilla A Roque | | C O Rrth and Associates Attorneys At Law LLC | 1001 Bishop St Ste 1000 | | | Honolulu | HI | 96812 | |
| Priscilla George | | 720 Brentwinds Lane #304 | | | | Spring Lake | NC | 28390 | |
| Priscyla G Garajau v GMAC Mortgage LLC | | PEREZ KUDZMA LAW OFFICE | 66 Jericho Rd | | | Weston | MA | 02493 | |
| Pritchard, Lynwood | | 4212 37th Street | | | | Meridian | MS | 39305-3027 | |
| Pro Se - Alfredia Pruitt | Alfredia Pruitt | 4574 Creek Forest Ct | | | | Lilburn | GA | 30047 | |
| Pro Se - Alfredia Pruitt | ALFREDIA PRUITT VS. MERS, GMACM, USAA FEDERAL SAVINGS BANK, FEDERAL NATIONAL MORTGAGE ASSOCIATION, FANNIE MAE, DEFENDANT. | P.O. Box 1312 | | | | Norcross | GA | 30091-1312 | |
| Pro Se - Corla Jackson | CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION. | 13230 TOM GASTON RD | | | | Mobile | AL | 36695 | |
| Proclarity Corporation | | 500 S. 10th Street | | | | Boise | ID | 83702 | |
| Proclarity Corporation | | C/O Microsoft | One Microsoft Way | | | Redmond | WA | 98052-7329 | |
| Prodigus Opportunity Fund, LLC | | 288 South Main Street | | | | Madison | GA | 30650 | |
| Prodigus Opportunity Fund, LLC | Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | | Mission Viejo | CA | 92691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prodigus Opportunity Fund, LLC | Madrid Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | | Mission Viejo | CA | 92691 | |
| Prodigus Opportunity Fund, LLC | Payable to Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | | Mission Viejo | CA | 92691 | |
| PRODUCTION Services Associates | | 485 E HALF DAY RD 500 | | | | BUFFALO GROVE | IL | 60089 | |
| Professional Alternative Inc | | 44 SCHOOL ST 9TH FL | | | | BOSTON | MA | 02108 | |
| Professional Alternatives LLC | | 44 SCHOOL ST 9TH FL | | | | BOSTON | MA | 02108 | |
| Professional Staffing Solutions | | 10212 COUNTY RD P28 | | | | BLAIR | NE | 68008 | |
| PROGENY MARKETING INNOVATIONS | | 400 DUKE DR | | | | FRANKLIN | TN | 37067 | |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | | Lake Success | NY | 11042 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHN0LOGY DR | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 485 E HALF DAY RD 500 | | | | BUFFALO GROVE | IL | 60089 | |
| Project Consulting Group Inc | | 510 1st Ave N Ste 400 | | | | Minneapolis | MN | 55403-1609 | |
| Project Support Services | | 5 N Cannon Ave | | | | Lansdale | PA | 19446 | |
| Property Valuations Specialists Inc | | 2700 E COAST HWY STE B | | | | CORONA DEL MAR | CA | 92625 | |
| Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | | | New York | NY | 10036 | |
| Proskauer Rose LLP | Attn Scott K. Rutsky | Eleven Times Square | | | | New York | NY | 10036 | |
| Prospect Mortgage Inc | | 222 Chastain Meadows Court, Suite 300 | | | | Kennesaw | GA | 30144 | |
| Protocol Services Inc | | DEPT 0466 | PO BOX 850001 | | | ORLANDO | FL | 32885-0466 | |
| Protocol Services, Inc. | | Dept | Po Box 850001 | | | Orlando | FL | 32885-0466 | |
| PROVIDEA C 001 | | PO BOX 636132 | | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDEA CONFERENCING LLC | | PO BOX 636132 | | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDENCE CITY | PROVIDENCE CITY -TAX COLLECTOR | 25 DORRANCE ST ROOM 203 | | | | PROVIDENCE | RI | 02903 | |
| Provident Funding Associates LP | | 1235 N DUTTON AVE STE E | | | | SANTA ROSA | CA | 95401 | |
| PROVIDENT FUNDING ASSOCIATES LP VS GMAC MORTGAGE LLC | | TOMPKINS MCGUIRE WACHENFELD and BARRY LLP | 100 MULBERRY ST | | | NEWARK | NJ | 07102 | |
| Provident Funding Associates, L.P. | | 3750 N. Robertson Blvd | Suite 102 | | | Culver City | CA | 90232 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | | 3400 N S PROVINCE BLVD | | | | FORT MYERS | FL | 33907 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | Brooke Martinez | 1833Hendry Street | | | | Fort Myers | FL | 33901 | |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Pruco Life Insurance Company of New Jersey | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Pruco Life Insurance Company of New Jersey | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Pruco Life Insurance Company of New Jersey | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| PRUDENTIAL ADA REALTORS | | 3300 DANVERS ST | | | | AMARILLO | TX | 79106 | |
| Prudential Annuities Life Assurance Corp. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Prudential Annuities Life Assurance Corp. | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Prudential Annuities Life Assurance Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Prudential Annuities Life Assurance Corporation | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Prudential Investment Portfolios 2 | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Prudential Investment Portfolios 2 | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Prudential Investment Portfolios 2 | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Prudential Resourses Management | | 200 Summit Lake Drive | | | | Valhalla | NY | 10595 | |
| Prudential Resourses Management | | Prudential Plaza 802 | | | | Newark | NJ | 07102 | |
| Prudential Retirement Insurance & Annuites Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Prudential Retirement Insurance & Annuites Company | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prudential Retirement Insurance & Annuities Company | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Prudential Retirement Insurance & Annuities Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Prudential Retirement Insurance & Annuities Company | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Prudential Total Return Bond Fund, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Prudential Total Return Bond Fund, Inc. | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| Prudential Trust Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Prudential Trust Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Prudential Trust Company | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| PSI Group | | 200 59th Ave Dr SW | | | | Cedar Rapids | IA | 52404 | |
| PSI Group Inc | | 10110 I STREET | | | | OMAHA | NE | 68127 | |
| PSI Group Inc | | PO BOX 630139 | | | | BALTIMORE | MD | 21263-0139 | |
| Public Regulation Commission | | 1120 Paseo de Peralta | | | | Santa Fe | NM | 87501 | |
| Public Service Company of New Hampshire | | PO Box 330 | | | | Manchester | NH | 03105 | |
| PUEBLO COUNTY | PUEBLO COUNTY TREASURER | 215 W 10TH ST | | | | PUEBLO | CO | 81003 | |
| PUERTO RICO DEPARTMENT OF STATE | | P.O. BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | Puerto Rico |
| Puget Sound Energy | | Closed Accts Dept - BOT - 01G | PO Box 97034 | | | Bellevue | WA | 98009-0734 | |
| PULASKI COUNTY | | 201 S BROADWAY STE 150 | DEBRA BUCKNER TREASURER | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | PULASKI COUNTY - TAX COLLECTOR | 201 SOUTH BROADWAY ROOM 150 | | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | PULASKI COUNTY COLLECTOR | 301 HISTORIC ROUTE 66 E SUITE 110 | | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | PULASKI COUNTY TREASURER | 112 E MAIN ST ROOM 240 | | | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | Pulaski County Treasurer | PO Box 430 | | | | Little Rock | AR | 72203 | |
| Pulaski County Treasurer | | PO Box 430 | | | | Little Rock | AR | 72203 | |
| PULIS, AL | | PO BOX 5 | | | | BRANSON | MO | 65615-0005 | |
| Pulse Marketing | | 3310 W BIG BEAVER RD | STE 138 | | | TROY | MI | 48084 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | T-C OF PUNXSUTAWNEY S.D. | 107 PINE DR. POB 66 | | | | ANITA | PA | 15711 | |
| Purcell Krug and Haller | | 1719 N FRONT ST | | | | HARRISBURG | PA | 17102-2392 | |
| PUTNAM COUNTY | PUTNAM COUNTY TREASURER | 1 W WASHINGTON ST #22 | | | | GREENCASTLE | IN | 46135 | |
| PUTNAM TOWN | TAX COLLECTOR OF PUTNAM TOWN | 126 CHURCH ST | | | | PUTNAM | CT | 06260 | |
| PVP HOLDINGS | | 280 PARK AVE 36TH FL | | | | NEW YORK | NY | 10017 | |
| PVP Holdings JV, LLC | | 280 Park Avenue, 36th Floor | | | | New York | NY | 10017 | |
| QBE Financial Institution Risk Services | | 485 E HALF DAY RD 500 | | | | BUFFALO GROVE | IL | 60089 | |
| QUAD656 | | 656 Swedesford Rd Ste 212 | | | | Wayne | PA | 19087 | |
| Quadis Inc | | 23272 Mill Creek Dr | Suite 200 | | | Laguna Hills | CA | 96253 | |
| Quaker City Bank | | 401 E Whittier Blvd | | | | La Habra | CA | 90631 | |
| Quaker City Bank | | 7021 GREENLEAF AVE | | | | WHITTIER | CA | 90602 | |
| Qualco Fire Protection Inc | | 11850 Hamden Pl | | | | Sante Fe Springs | CA | 90670 | |
| Qualitec Professional Services San Antonio LP | | 19315 FM 2252 Ste 136 | | | | Garden Ridge | TX | 78266 | |
| Qualitec Professional Services San Antonio, LP | | 1717 N Loop 1604 E | | | | San Antonio | TX | 78232 | |
| Quality Loan Service Corp | | 2141 Fifth Ave | | | | San Diego | CA | 92101 | |
| Quality Systems Integrators | | 701 Decatur Ave N | Suite # 103a | | | Minneapolis | MN | 55427 | |
| Quality Systems Integrators | | PO Box 91 | | | | Eagle | PA | 19480 | |
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | | | FOOTHILL RANCH | CA | 92610 | |
| Quandis Inc | | 23282 Mill Creek Rd Ste 200 | | | | Laguna Hills | CA | 92653 | |
| Quandis Inc | | 27442 PORTOLA PKWY STE 350 | | | | FOOTHILL RANCH | CA | 92610 | |
| QUANTITATIVE RISK MANAGEMENT I | | 181 W Madison St 41st Fl | | | | Chicago | IL | 60602 | |
| QuantumDirect Inc | | 8702 Cameron Rd Ste 200 | | | | Austin | TX | 78754 | |
| QuantumDirect, Inc. | | PO Box 140825 | | | | Austin | TX | 78714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUATTRO DIRECT LLC | | 1175 LANCASTER AVE | | | | BERWYN | PA | 19312 | |
| QUEENS BORO QTR TAX C/O FIRST DATA | NYC DEPARTMENT OF FINANCE, QUEENS | 1150 SOUTH AVE SUITE 201 | | | | STATEN ISLAND | NY | 10314 | |
| QUEENS FRONTAGE | N.Y.C. WATER BOARD | PO BOX 410 CHURCH STREET STATION | | | | NEW YORK | NY | 10008 | |
| QUEST SOFTWARE | | Ascot House Maidenhead Office Park | | | | Maidenhead | BERKS | SL6 3QQ | UK |
| QUEST SOFTWARE | | ASCOT HOUSE MAIDENHEAD OFFICE PARK | | | | MAIDENHEAD | BERKS | SL6 3QQ | United Kingdom |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| Quicken Loans Inc | | 1050 Woodward Ave | | | | Detroit | MI | 48226 | |
| QUINCY CITY | QUINCY CITY - TAX COLLECTOR | 1305 HANCOCK STREET | | | | QUINCY | MA | 02169 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | | | New York | NY | 10010 | |
| Quintella Bonnett | | 762 Bayard Ave | | | | St Louis | MO | 63108 | |
| QUINTERO ROSMARY QUINTERO MELISSA MCCLOSKEY AND JEAN LEAVITT VS RESIDENTIAL FUNDING COMPANYLLC CYPREXX SERVICESLLC | | Ossinsky and Cathcart PA | 2699 Lee Rd Ste 101 | | | Winter Park | FL | 32789 | |
| QWEST | | 1801 California St | Ste. 900 | | | Denver | CO | 80202 | |
| QWEST | | PO BOX 17360 | | | | DENVER | CO | 80217 | |
| QWEST | | PO BOX 29080 | | | | PHOENIX | AZ | 85038-9080 | |
| QWEST | | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| Qwest Communications Corporation dba Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | | Littleton | CO | 80120 | |
| Qwest Communications dba Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | | Littleton | CO | 80120 | |
| R & J Hall Environmental Services, Inc. | | 20432 Seven Seas Lane | | | | Huntington Beach | CA | 92646 | |
| R BRANDON GALLOWAY | | 272 SPANTON CRESCENT | | | | POOLER | GA | 31322 | |
| R D KLEINSCHMIDT INC | | 19860 SHARON VALLEY RD | ERVIN AND MELISSA EVANS | | | MANCHESTER | MI | 48158 | |
| R Laine Lee | | 6788 South 1300 East | | | | Cottonwood Heights | UT | 84121 | |
| R T Glass and Associates | | 5713 Marconi Ave Ste D | | | | Carmichael | CA | 95601 | |
| R.D. Garlock and Associates | | 5305 W 63rd St | | | | Edina | MN | 55439-1200 | |
| R.I. Division of Taxation | | One Capitol Hill | | | | Providence | RI | 02908 | |
| RACINE CITY | TREASURER RACINE CITY | 730 WASHINGTON AVE. | | | | RACINE | WI | 53403 | |
| RACO INDUSTRIES | | PO BOX 692124 | 5480 CREEK RD | | | CINCINNATI | OH | 45269-2124 | |
| RADCLIFF CITY | CITY OF RADCLIFF | PO BOX 519 | | | | RADCLIFF | KY | 40159 | |
| Radian | | 1601 Market St | | | | Philadelphia | PA | 19103 | |
| Radian | | 1601 Market Street | | | | Philadelphia | PA | 19103-2337 | |
| Radian Asset Assurance, Inc. | | 1601 Market Street | | | | Philadelphia | PA | 19103 | |
| Radian Asset Assurance, Inc. | | Radian Guaranty Inc. | 1601 Market Street | | | Philadelphia | PA | 19103-2337 | |
| Radius Mortgage Capital LLC | | 225 Broadway 18th Floor | | | | San Diego | CA | 92101 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | RADNOR TOWNSHIP S/D TAXES | 50 N SEVENTH ST | | | | BANGOR, | PA | 18013 | |
| RADNOR TOWNSHIP DELAWR | TAX COLLECTOR RADNOR TOWNSHIP | 301 IVEN AVE | | | | WAYNE | PA | 19087 | |
| Rafael Estrada Anna G Estrada v US Bank N A as Trustee for RAMP 2006 SP4 Alias GMAC Mortgage LLC Alias et al | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| Rafael Rivas & Maria G. Rivas | | 259 E. Oakridge St | | | | Ferndale | MI | 48220 | |
| Rafik Y Kamell vs GMAC Mortgage LLC and Does 1 through 10 inclusive | | Law Offices of Rafik Y Kamell | 800 S Beach Blvd F | | | LaHabra | CA | 90631 | |
| Rainer P. Warner | | 510 Entrada St. SE | | | | Palm Bay | FL | 32909 | |
| RAINS SURVEYING CO | | 215 W Third St | PO Box 1474 | | | Roswell | NM | 88202-1474 | |
| RAINS SURVEYING COMPANY | | 215 W Third St | PO Box 1474 | | | Roswell | NM | 88202-1474 | |
| Raji Huff | Harding Huff, P.O.A. for Raji Huff | 448 Rimer Pond Road | | | | Blythewood | SC | 29016 | |
| Raleigh Bunker | | 9299 South Hidden Peak Drive | | | | West Jordan | UT | 84088 | |
| RALEIGH COUNTY SHERIFF | | 215 MAIN STREET | | | | BECKLEY | WV | 25801 | |
| Raleigh G Bunker Makensie Binggeli vs Homecomings Financial LLC fka Homecomings Financial Network Inc a Delaware et al | | WASATCH ADVOCATESLLC | 4525 WASATCH BLVD STE 300 | | | SALT LAKE CITY | UT | 84124 | |
| RALI 2006 QA7 NIMS LTD | | PO BOX 1093 GT QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | | | Cayman Islands |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RALI 2006 QA8 NIMS LTD | | PO BOX 1093 GT QUEENSGATE HOUSE | S CHURCH ST | | | GEORGE TOWN | | | Cayman Islands |
| Ralph Dente and Maria Dente v Saxon Mortgage and GMAC Mortgage LLC | | WHITEMAN LAW GROUP LLC | 2515 ROUTE 516 | | | OLD BRIDGE | NJ | 08857 | |
| Ralph J Adams & Patricia S Adams | | 9 North Howard Lane | | | | Hendersonville | NC | 28792 | |
| Ralph Mikels, Jr. | | 227 Humphrey Dr. | | | | Seymour | TN | 37865 | |
| Ralph Sletager v GMAC Mortgage LLC a Delaware LLC Idaho Fish and Wildlife Foundation Inc an Idaho Corporation et al | FINNEY FINNEY and FINNEY | OLD POWER HOUSE BUILDING120 E LAKE ST STE 317 | | | | SANDPOINT | ID | 83864 | |
| Ralph T. Flees | | 9331 Woodridge Circle | | | | Savage | MN | 55378 | |
| Ralph T. Flees | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| Ramia Sabherwal & Donald T.H. Smith | c/o Joseph La Coasta, Attorney | 7840 Mission Center Court, Ste. 104 | | | | San Diego | CA | 92108 | |
| Ramiro Nafarrate | | 8836 Spring Canyon Dr | | | | Spring Valley | CA | 91977 | |
| Ramon Guerrero Non Judicial Foreclosure Mediation | | 5385 Woods Dr | | | | Sun Valley | NV | 89433 | |
| RAMON QUIROZ HELEN QUIROZ JESSICA ANGEL QUIROZ v US BANK NATIONAL ASSOCIATION as Trustee NEW CENTURY MORTGAGE et al | | 8937 Metropolitan Ave | | | | Rego Park | NY | 11374 | |
| Ramon Velasquez Maria De Luz Velasquez vs GMAC Mortgage LLC erroneously sued as GMAC Mortgage a successor in et al | | LAW OFFICE OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FL | | | SANTA ANA | CA | 92701 | |
| RAMONA M ROBERTS | | 424 TOWNSEND DR SE | | | | HUNTSVILLE | AL | 35811-8763 | |
| RAMP NIM 2005 NM2 TRUST | | RODNEY SQUARE N | 1100 N MARKET ST | | | Wilmington | DE | 19801 | |
| RAMP NIM 2005-NM4 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | | Wilmington | DE | 19801 | |
| RAMP NIM 2005-NM5 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | | Wilmington | DE | 19801 | |
| RAMP NIM 2005-NS1 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | | Wilmington | DE | 19801 | |
| RAMSEY COUNTY | RAMSEY COUNTY TREASURER | 90 WEST PLATO BLVD / P O BOX 64097 | | | | ST PAUL | MN | 55164 | |
| Randa S Azzam et al Substitute Trustees v Lila Kara | | Solomon and Bascietto | 515 Main St | | | Laurel | MD | 20707 | |
| RANDAL QUINTANA COCKETT | | PO BOX 5638 | | | | HILO | HI | 96720 | |
| RANDALL B CLEMONS VS GMAC MORTGAGE LLC | | PYCRAFT LEGAL SERVICES LLC | 3505 US 1 S STE 2 | | | ST AUGUSTINE | FL | 32086 | |
| Randall Branson | | 202 Archer Ave. | | | | Marshall | IL | 62441 | |
| Randall Branson | JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR | | | | EFFINGHAM | IL | 62401 | |
| RANDALL COUNTY TAX OFFICE | ASSESSOR COLLECTOR | P O BOX 997 | | | | CANYON | TX | 79015 | |
| Randall Eugene Frady | | 9712 Bragg Rd | | | | Fort Worth | TX | 76177 | |
| Randall Eugene Frady | Bob Leonard Law Group | 101 Summit Group, Suite 300 | | | | Forth Worth | TX | 76102 | |
| Randall J. Perry | | 44 Union Avenue | PO Box 108 | | | Rutherford | NJ | 07070 | |
| Randall J. Perry | Kenneth Rosellini, Esq. | Ottillo Bldg | 555 Preakness Avenue | Level Two-Four East | | Totowa | NJ | 07512 | |
| Randall Kirk Donna J Kirk vs Homecomings Financial Network Inc a Foreign Corporation a GMAC Company GMAC et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | | SEATTLE | WA | 98104-1082 | |
| Randall Kirk Donna J Kirk vs Homecomings Financial Network Inc a Foreign Corporation a GMAC Company GMAC et al | | LAW OFFICES OF NICOLAS LEZOTTE | 2319 THE ALAMEDA STE 100 | | | SANTA CLARA | CA | 95050 | |
| Randi Sands | c/o The Runyan Law Firm | 707 NE 3rd Ave | Suite 300 | | | Fort Lauderdale | FL | 33304 | |
| RANDIE SCHLESSMAN | | 2205 NW 2ND AVE | | | | CAPE CORAL | FL | 33993 | |
| RANDLE ALLISON L RANDLE V GMAC MORTGAGE LLC | | SANCHEZ and ASSOCIATES | 90 HOMESTEAD CIR | | | MILFORD | NH | 03055-4250 | |
| RANDLE GIPSON | | 594 S STIBNITE AVE | | | | KUNA | ID | 83634 | |
| RANDOLPH BANK AND TRUST COMPANY | ATTN LAURENCE J. TRAPP | 175 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| RANDOLPH BANK AND TRUST COMPANY | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY COLLECTOR | 110 SOUTH MAIN | | | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | | | | ASHEBORO | NC | 27205 | |
| Randolph T. Brown as custodian for the Randolph T. Brown IRA | | 808 1st Ave SE | | | | Long Prairie | MN | 56347 | |
| Randy L Royal Trustee vs Mortgage Electronic Registration Systems Inc its assigns and successors GMAC MortgageLLC et al | | WINSHIP and WINSHIP PC | 100 N CENTR ST SIXTH FLOORPO BOX 548 | | | CASPER | WY | 82602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Randy Liu and Monica Chen husband and wife v Northwest Trustee Services Inc and Federal National Mortgage Association | | BOWLES FERNANDEZ LAW LLC | 5200 SW MEADOWS RD STE 150 | | | LAKE OSWEGO | OR | 97035 | |
| Ranieri Partners Management LLC | | 650 Madison Ave | 19th Fl | | | New York | NY | 10022 | |
| RANJIT POWELL AND ALONZO POWELL VS GMAC MORTGAGE IMPAC FUNDING AND EXECUTIVE TRUSTEE SERVICES | | 17808 Glen Hollow Way | | | | Riverside | CA | 92504 | |
| RANKIN COUNTY | TAX COLLECTOR | 211 E GOVERNMENT ST - SUITE B | | | | BRANDON | MS | 39042 | |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | | IRVINE | CA | 92620 | |
| Raphael Davron v Mathew M Wambua HPD Commisioner Lee Althea Griffith Esq Ronda Waldon Anthony Wycoff Alg Ingrid M et al | | RELIN GOLDSTEIN and CRANE LLP | 28 E MAIN STREETSUITE 1800 | | | ROCHESTER | NY | 14614 | |
| Rapid Application Deployment | | 400 South Highway 169 | Suite 425 | | | St. Louis Park | MN | 55426 | |
| Rapid Application Deployment | | 5775 Wayzata Blvd | Ste.800 | | | Minneapolis | MN | 55416 | |
| Rapid Reporting Verification Company LP | | 4150 INTERNATIONAL PLZ STE 250 | | | | FORT WORTH | TX | 76109 | |
| RAPIDES PARISH | SHERIFF & COLLECTOR | PO BOX 1590 | | | | ALEXANDRIA | LA | 71309 | |
| RAPPAHANNOCK COUNTY | TREASURER OF RAPPAHANNOCK COUNTY | 274 GAY STREET | | | | WASHINGTON | VA | 22747 | |
| Ras Assoc Inc | | PO Box 5064 | | | | Parsippany | NJ | 07054 | |
| RASC NIM 2003 NT4 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | | Wilmington | DE | 19801 | |
| RASC NIM 2003 NT5 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | | Wilmington | DE | 19801 | |
| RASC NIM 2004 NT11 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | | Wilmington | DE | 19801 | |
| RASC NIM 2005 NT2 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | | Wilmington | DE | 19801 | |
| Rasmussen Willis Dickie and Moore LLC | | 9200 WARD PKWY STE 310 | Open | | | KANSAS CITY | MO | 64114 | |
| Rasmussen, Willis, Dickie & Moore LLC | | 9200 Ward Parkway | Suite 310 | | | Kansas City | MO | 64114 | |
| Ravi Kumar Plaintiff v Chase Bank NA Bank of America NA GMAC Mortgage Wells Fargo Bank NA and Does 1 5 et al | | 6405 40th Ave N | | | | St Petersburg | FL | 33709 | |
| Ray C. Schrock | Kirkland & Ellis LLP | 601 Lexington Avenue | | | | New York | NY | 10022-4611 | |
| Ray Pannell | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Ray Schrock | Kirkland & Ellis LLP | 601 Lexington Avenue | | | | New York | NY | 10022-4611 | |
| Raymond & Yvette Stringer | | 2315 Amsterdam Circle | | | | Montgomery | IL | 60538-6013 | |
| RAYMOND ANTHONY | | 1161 CAMBRIDGE ST | | | | DELTONA | FL | 32725 | |
| Raymond D Burt Sr vs Homecomings Financial NetworkInc and Homecomngs FinancialLLC GMAC Mortgage LLC US Bank NA as et al | | HENRY H KATZ ATTORNEY AT LAW | 2417 MENDON RD | | | WOONSOCKET | RI | 02895 | |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | | RIVERHEAD | NY | 11901-0964 | |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | PO Box 43 | | | | Tilton | NH | 03276 | |
| Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | | | New York | NY | 10036 | |
| RAYMOND LINK | | PO BOX 818 | | | | DIABLO | CA | 94528 | |
| Raymond Vargas John P Pringle Chapter 7 Bankruptcy Trustee of Raymond Vargas v Freedom Home Mortgage Corporation et al | | LAW OFFICES OF MARCUS GOMEZ | 12749 NORWALK BLVD STE 204A | | | NORWALK | CA | 90650 | |
| RAYMOND VENABLE | | 392 FLATWOOD CURV | | | | WETUMPKA | AL | 36092-8123 | |
| RAYMUNDO M AVILA | | ANITA S AVILA | 1177 BOBOLINK DRIVE | | | VISTA | CA | 92083 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | The Royal Bank of Scotland, PLC | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| RBS Citizens NA | | 10561 Telegraph Rd | | | | Glen Allen | VA | 23059 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RBS CITIZENS NA FKA CITIZENS BANK NA SUCCESSOR BY MERGER WITH CHARTER ONE BANK NA FKA CHARTER ONE BANK FSB AKA et al | | Goranson Parker and Bella | 405 Madison Ave | | | Toledo | OH | 43604 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | | Glen Allen | VA | 23059 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | Attn Director/Officer | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| RBS Financial Products Inc | | 600 Washington Blvd | | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS GLOBAL BANKING and MARKETS | MARINA MCLAUGHLIN | 600 WASHINGTON BLVD | | | | STAMFORD | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RCO HAWAII LLLC | | 900 FORT ST MALL STE 800 | | | | HONOLULU | HI | 96813 | |
| RDI Marketing Services Inc | | 9920 Carver Rd | | | | Cincinnati | OH | 45242 | |
| RE Manager, Property Management | Attn Brandi Bale | 2501 S State Hwy 121 | Suite 400D | | | Lewisville | TX | 75067 | |
| READING CITY (CNTY&CITY BILL) (BERK | COUNTY TREASURER | 633 COURT STREET 2ND FLOOR | | | | READING | PA | 19601 | |
| READING S.D./READING CITY | T-C OF READING SCHOOL DISTRICT | 815 WASHINGTON STREET | | | | READING | PA | 19601 | |
| READING TOWN | READING TOWN - TAXCOLLECTOR | 16 LOWELL ST | | | | READING | MA | 01867 | |
| Ready Financial Group | | 23282 Mill Creek Rd Ste 200 | | | | Laguna Hills | CA | 92653 | |
| REAL ESTATE ANALYSTS LIMITED | | 6255 KNOX INDUSTRIAL DRIVE | | | | ST LOUIS | MO | 63139-3023 | |
| REAL ESTATE APPRAISAL SERVICE | | 55 Huckleberry Ln | | | | Carrollton | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES | | 6569 Grant Ave | | | | Pennsauken | NJ | 08109 | |
| REAL ESTATE DISPOSITION LLC | | 1 MAUCHLY | | | | IRVINE | CA | 92618 | |
| REAL ESTATE MORTGAGE NETWORK | | 499 THORNALL ST | | | | EDISON | NJ | 08837 | |
| Real Estate Vision LLC | | 2004 Route 17M | | | | Goshen | NY | 10924 | |
| Real Estate Vision, LLC | d/b/a Keller Williams Realty | Attn Debbie Hogan | 2004 Route 17M | | | Goshen | NY | 10924 | |
| REAL TIME RESOLUTIONS INC | | 1750 REGAL ROW STE 120 | | | | DALLAS | TX | 75235 | |
| RealEC Technologies | | 1221 E Dyer Rd Ste 205 | | | | Santa Ana | CA | 92705 | |
| Realty Finance Staffing | | 5800 W Plano Pkwy Ste 222 | | | | Plano | TX | 75093 | |
| Realty World | Graham/Grubbs and Associates | 112 W. Boulevard | | | | Laurinburg | NC | 28352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Realty World - Graham/Grubbs and Associates | Attention Brenda Grubbs | 112 W. Boulevard | | | | Laurinburg | NC | 28352 | |
| Realty World Graham Grubbs and Associates | | 112 W Blvd | | | | Larinburg | NC | 28352 | |
| RealtyTrac | | One Venture Plz Ste 300 | | | | Irvine | CA | 92618 | |
| Rebecca Boyd | | 114 Brentwood Dr | | | | Greenwood | SC | 29646 | |
| Rebecca K. Stewart | | 18307 Powhatan Court | | | | Gaithersburg | MD | 20877 | |
| REBECCA L FOLDEN V GMAC MORTGAGE LLC | | Thompson and DeVeny Co LPA | 1340 Woodman Dr | | | Dayton | OH | 45432 | |
| REBECCA NIDAY FORMERLY REBECCA LEWIS PLAINTIFF VS GMAC MORTGAGE LLC MERS INC EXECUTIVE TRUSTEE SERVICES INC et al | | LUBY LAW FIRM | 7540 SW HERMOSO WAY | | | TIGARD | OR | 97223 | |
| Rebecca Schwinck | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| REBECCA V LINCOLN | | 26480 IRVING ROAD | | | | FRANKLIN | MI | 48025 | |
| Recall Secure Destruction Service Inc | | 015311 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RED BELL Real Estate | | 1415 S MAIN ST | | | | SALT LAKE CITY | UT | 84115 | |
| RED BELL REAL ESTATE LLC | | 1415 S Main St | | | | Salt Lake City | UT | 84115 | |
| RED BRICK MANAGEMENT LLC | | 393 N EUCLID, STE 300 | | | | ST LOUIS | MO | 63108 | |
| RED HAT INC | | PO Box 730989 | | | | DALLAS | TX | 75373-0989 | |
| RED LION AREA SCHOOL DISTRICT | T-C OF RED LION AREA SCH DIST | 12437 WOODLAND DR | | | | FELTON | PA | 17322 | |
| Red Rock | | 109 S La Cumbre Ln | | | | Santa Barbara | CA | 93105 | |
| RED ROCK REGION INVESTMENTS LLC | | 2657 WINDMILL PKWY 393 | | | | HENDERSON | NV | 89074 | |
| REDDING FIRE DIST. #2, WEST REDDING | TAX COLLECTOR | PO BOX 266 | | | | WEST REDDING | CT | 06896 | |
| REDDING TOWN | TAX COLLECTOR OF REDDING TOWN | 100 HILL ROAD / PO BOX 1061 | | | | REDDING | CT | 06875 | |
| RedDot Solutions Corporation | | One Battery Park Plz 25th Fl | | | | New York | NY | 10004 | |
| Redemtech Inc | | 4089 Leap Rd | | | | Hilliard | OH | 43026 | |
| REDFORD TOWNSHIP | TREASURER REDFORD TWP | 15145 BEECH DALY | | | | REDFORD | MI | 48239 | |
| Red-Gate Software | | St Johns Innovation Centre | Cowley Road | | | Cb4 | | 00OWS | UK |
| Redoc Inc | | 410 SW Thistle Trail | | | | Port Saint Lucie | FL | 34953 | |
| REDSEAL SYSTEMS INC | | 2121 S EL CAMINO REAL | STE 300 | | | SAN MATEO | CA | 94403 | |
| REED ELSEVIER INC | | PO BOX 7247 7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| REED SMITH LLP | | 1650 MARKET ST 2500 LIBERTY PL | | | | PHILADELPHIA | PA | 19103 | |
| Reed Smith LLP | | PO BOX 7777 W4055 | Open | | | PHILADELPHIA | PA | 19175-4055 | |
| REEVES APPRAISALS INC | | 1190 Glenview Ln | | | | Bartonville | TX | 76226 | |
| Refinery Inc | | 101 E County Line Rd | | | | Hatboro | PA | 19040 | |
| Refinery, Inc. | | C/O G2 Worldwide | 200 Fifth Ave | | | New York | NY | 10010 | |
| Regina Faison | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Regina M Smith vs Wells Fargo Home Mortgage Wells Fargo National Bank a k a Wells Fargo Bank NA and Does 1 through 100 | | 3760 N Kilroy Rd | | | | Turlock | CA | 95382 | |
| Regina Stinson | | 205 S. Ave | | | | Jamestown | TN | 38556 | |
| Regulus Group | | 860 Latour CtRPS Billing Dept | | | | Napa | CA | 94558 | |
| REGULUS Integrated Solutions LLC | | 860 LATOUR CT | | | | NAPA | CA | 94558-6260 | |
| Regus | Michelle Chomko | 33 Wood Avenue South | | | | Iselin | NJ | 08830 | |
| REGUS CORPORATION | | GLENDALE PLZ 655 N CENTRAL | AVE 17TH FLR | | | GLENDALE | CA | 91203 | |
| Regus Management Group | Attn Nayra Akopyan, Center Manager | 655 North Central Avenue, 17th Floor | | | | Glendale | CA | 91203 | |
| Regus Management Group | Attn William Gartrell | 11601 Wilshire Boulevard | 5th Floor | | | Los Angeles | CA | 90025 | |
| Regus Management Group LLC | | 11601 Wilshire Blvd 5th Fl | | | | Los Angeles | CA | 90025 | |
| Regus Management Group LLC | | 1170 Peachtree St NE Ste 1200 1239 | | | | Atlanta | GA | 30309 | |
| Regus Management Group LLC | | 1215 K St 17th Fl Offices 1720 and 1721 | | | | Sacramento | CA | 95814 | |
| Regus Management Group LLC | | 1224 Mill St Office 215 | | | | East Berlin | CT | 06023 | |
| Regus Management Group LLC | | 1224 Mill Street, Building B, Ste 224 | | | | East Berlin | CT | 06023 | |
| Regus Management Group LLC | | 1320 Main St Ste 300 Office 341 | | | | Columbia | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Regus Management Group LLC | | 15305 Dallas Parkway, Suite 400 | | | | Addison | TX | 75001 | |
| Regus Management Group LLC | | 1560 Sawgrass Corporate Pkwy Ste 401 | | | | Fort Lauderdale | FL | 33323 | |
| Regus Management Group LLC | | 1560 Sawgrass Corporate Pkwy, 4th Floor | | | | Sunrise | FL | 33323 | |
| REGUS MANAGEMENT GROUP LLC | | 2202 N W SHORE BLVD | STE 200 | | | TAMPA | FL | 33607 | |
| Regus Management Group LLC | | 33 Wood Ave S Office 633 | | | | Iselin | NJ | 08830 | |
| Regus Management Group LLC | | 33 Wood Avenue South | | | | Iselin | NJ | 08830 | |
| Regus Management Group LLC | | 4040 Civic Center Drive, Suite 200 | | | | San Rafael | CA | 94903 | |
| Regus Management Group LLC | | 4449 Easton Way 2nd Fl Offices 2106 and 2094 | | | | Columbus | OH | 43219 | |
| Regus Management Group LLC | | 4449 Easton Way, 2nd Floor | | | | Columbus | OH | 43219 | |
| Regus Management Group LLC | | 60 E Rio Salado Pkwy | | | | Tempe | AZ | 85281 | |
| Regus Management Group LLC | | 60 E. Rio Salado Parkway 9th Floor, Suite 900 | | | | Tempe | AZ | 85281 | |
| Regus Management Group LLC | | 655 N Central Ave | | | | Glendale | CA | 91203 | |
| Regus Management Group LLC | | 725 Cool Springs Ste 600 | | | | Franklin | TN | 37067 | |
| Regus Management Group LLC | | 800 Bellevue Way Office 420 | | | | Bellevue | WA | 98004 | |
| Regus Management Group LLC | | 800 Bellevue Way Office 429 and 430 | | | | Bellevue | WA | 98004 | |
| Regus Management Group LLC | | 800 Bellevue Way, Ste 400 | | | | Bellevue | WA | 98004 | |
| Regus Management Group LLC | | Two Ravinia Ste 5001 | | | | Atlanta | GA | 30346 | |
| Regus Management Group LLC | Attn Nishant Kohli | 1215 K Street, Suite 1700 | | | | Sacramento | CA | 95814 | |
| Regus Management Group, LLC | | 1170 Peachtree Street NE, Suite 1200 | | | | Atlanta | GA | 30309 | |
| Regus Management Group, LLC | | 1215 K Street, Suite 1700 | | | | Sacramento | CA | 95814-3954 | |
| Regus Management Group, LLC | | 1320 Main Street, Suite 300 | | | | Columbia | SC | 29201 | |
| Regus Management Group, LLC | | 725 Cool Springs Boulevard, Suite 600 | | | | Franklin | TN | 37067 | |
| Regus Management Group, LLC | | PO Box 842456 | | | | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC | Mailyn Francisco | 1560 Sawgrass Corporate Parkway 4th Floor | | | | Sunrise | FL | 33323 | |
| Regus Management Tempe-Hayden Ferry Lake | Jody Arbanas | 60 E. Rio Salado Parkway 9th Floor, Suite 9035 | | | | Tempe | AZ | 85281 | |
| REILLY TCIF REO 2 LLC v JAMES REILLY PEOPLE OF THE STATE OF NEW YORK LONG ISLAND LIGHTING COMPANY DBA LIPA et al | | Law Offices of Avrum J Rosen | 38 New St | | | Huntington | NY | 11743 | |
| Reiman Steve and Debbie | | 7430 Orion Ave | | | | La Mesa | CA | 91941-7920 | |
| Reinaldo Mier vs Aurora Bank FSB GMAC Mortgage LLC and Does 1 20 inclusive | | TAYLOR MORTGAGE LAWYERS | 16 N MARENGO AVE STE 707 | | | PASADENA | CA | 91101 | |
| Reiner Reiner and Bendett PC | | 160 Farmington Ave | | | | Farmington | CT | 06032 | |
| Reisenfeld & Associates | | 2035 Reading Road | | | | Cincinnati | OH | 45202 | |
| Reisenfeld & Associates | | 3962 Red Bank Rd | | | | Cincinnati | OH | 45227 | |
| Reisenfeld & Associates, LPA, LLC | | 3962 Red Bank Road | | | | Cincinnati | OH | 45227 | |
| REKON TECHNOLOGIES | | 1 S FAIR OAKS BLVD | STE 206 | | | PASADENA | CA | 91105 | |
| Rekyll Barrett | | 580 Peppergrass Run | | | | Royal Palm Beach | FL | 33411 | |
| Reliance Federal Credit Union | | 20102 Valley Forge Circle | | | | King Of Prussia | PA | 19406 | |
| Relief Printing | | 5160 Rivergrade Rd | | | | Baldwin Park | CA | 91706 | |
| RELOCATION PROJECT MANAGERS IN | | 1951 OLD CUTHBERT RD | | | | CHERRY HILL | NJ | 08034 | |
| RELOCATION PROJECT MANAGERS INC | | 1951 OLD CUTHBERT RD | STE 408 | | | CHERRY HILL | NJ | 08034 | |
| REMAX EXECUTIVES | | 1901 S CTR | | | | MARSHALLTO WN | IA | 50158 | |
| Rene Carballo and Carmen Torres v Homecomings Financial a subsidiary of GMAC RFC Federal National Mortgage et al | | 2569 Bainridge Ave | | | | Bronx | NY | 10458 | |
| Rene Evans & Joanne | | 10941 Wingate Rd | | | | Jacksonville | FL | 32218 | |
| Renee Caciopoli | Law Offices of Lawrence S Dressler | 516 Ellsworth Ave | | | | New Haven | CT | 06511 | |
| RENEE CACIOPOLI VS GMAC MORTGAGE LLC | | LAW OFFICES OF LAWRENCE S DRESSLER | 516 Ellsworth Ave | | | New Haven | CT | 06511 | |
| Renee Metzger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Renee Sheree (Hopper) O Carolan | Law Offices of Wanda J. Harkness | 406 Sterzing Street | | | | Austin | TX | 78704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Renee Welch v Decision One GMAC Mortgage LLC Mortgage Electronic Registration Systems Law Offices of John D Ali | | 10585 Lanark St | | | | Detroit | MI | 48224 | |
| Renew Data Corp. | | 9500 Arboretum Boulevard | Suite L2-120 | | | Austin | TX | 78759 | |
| Reno A. Davis | | 46351 State Route 14 | | | | Columbiana | OH | 44408 | |
| REO SEASTONE LP | | 1775 HANCOCK ST 200 | | | | SAN DIEGO | CA | 92110 | |
| REO Trans LLC | | 5155 W Rosecrans Ave | | | | Los Angeles | CA | 90250 | |
| REO Trans, LLC (Equator) | James Kuan, Esq. | 6060 Center Drive, Suite 500 | | | | Los Angeles | CA | 90045 | |
| REO/SBO | | 2255 N Ontario Street | | | | Burbank | CA | 91504-3120 | |
| REOCO, Inc | | 909 Hidden Ridge Dr Suite 200 | | | | Irving | TX | 75038 | |
| REOMAC | | 2520 VENTURE OAKS WAY | STE 150 | | | SACRAMENTO | CA | 95833 | |
| REOTrans LLC | | 5155 W ROSECRANS AVE STE 320 | | | | HAWTHORNE | CA | 90250 | |
| Republic Bank | | 1400 66th Street, North Suite 203 | | | | St. Petersburg | FL | 33710 | |
| Republic Bank | | 9037 US Highway 19 | | | | Port Richey | FL | 34668 | |
| REPUBLIC MORTGAGE HOME LOANS LLC | | 5241 S STATE ST | | | | SALT LAKE CITY | UT | 84107 | |
| Republic Mortgage Home Loans LLC | | 5241 S STATE ST | STE 2 | | | SALT LAKE CITY | UT | 84107 | |
| Research In Motion | | 12432 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 Collections Center Drive | | | | Chicago | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 COLLECTONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 2 N LASALLE ST | STE 1020 | | | CHICAGO | IL | 60602 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | c o DEUTSCHE BANK NATIONAL TRUST | 1761 E ST ANDREW PL | | | | SANTA ANA | CA | 92705 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | CORPORATE TRUST SERVICES | 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55479 | |
| Residential Capital Corporation | | 5686 DRESSLER RD NW | | | | CANTON | OH | 44720 | |
| Residential Capital LLC | | 1177 Ave of the Americas | | | | New York | NY | 10036 | |
| RESIDENTIAL CREDIT SOLUTIONS | BANKRUPTCY DEPARTMENT | PO BOX 78954 | | | | PHOENIX | AZ | 85062-8954 | |
| Residential Credit Solutions, Inc. | | P.O. Box 163229 | | | | Forth Worth | TX | 76161-3229 | |
| Residential Credit Solutions, Inc. | Brice, Vander, Linden & Wernick, PC | Nickolaus A. Mclemore | Authorized Agent for Residential Credit Solutions | PO Box 829009 | | Dallas | TX | 75382-9909 | |
| Residential Credit Solutions, Inc. | RESIDENTIAL CREDIT SOLUTIONS | BANKRUPTCY DEPARTMENT | PO BOX 78954 | | | PHOENIX | AZ | 85062-8954 | |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION et al | | CITAK and CITAK | 270 MADISON AVE STE 1203 | | | NEW YORK | NY | 10016 | |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| Residential Funding Company LLC its successors and assigns v Arvistas Andrew McKinnie Jr and Does I through X inclusive | | IAN D SMITH ATTORNEY AT LAW | 608 NW BLVD STE 101PO BOX 3019 | | | COEUR DALENE | ID | 83816-3019 | |
| Residential Funding Company LLC Plaintiff v Martha A Richner William C Richner Darrell D Sparks Deborah Sparks et al | | Sikora Law LLC | 685S Front St | | | Columbus | OH | 43206 | |
| RESIDENTIAL FUNDING COMPANY LLC V GARY T THORNE THIRD PARTY DEFENDANT CARDINAL MORTGAGE SERVICES OF OHIO INC DEFENDANTS | | 2724 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| Residential Funding Company LLC vs Khachik Pogosian an individual Vahen Arshakian an individual Milton S Ogdoc et al | | Garrett and Tully PC | 225 S Lake Ave Ste 1400 | | | Pasadena | CA | 91101 | |
| RESIDENTIAL FUNDING COMPANY LLC VS THOMAS J LACASSE | | Law Offices of Donald Brown | 190Hettiefred Rd | | | Greenwich | CT | 06831 | |
| RESIDENTIAL FUNDING REAL ESTATE HOLDINGS LLC V JAMIE L GINDELE GARY D GINDELE GINDELE PROPERTIES LLC BRIAN A et al | | 6043 Kenwood Rd | | | | Attleboro | MA | 02703 | |
| Residential Funding Real Estate Holdings LLC VS George N King AKA George Nelvin King Jr Angela Michelle King Clerk et al | | 33940 LINCOLN RD | | | | LEESBURG | FL | 34788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENTIAL PROPERTY SERVICES INC | | 9514 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| ResMor Trust Company | | 3250 Bloor St W Ste 1400 | Sun Life Financial Centre E Tower | | | Toronto | ON | M8X 2X9 | Canada |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | Corsaro & Associates Co., LPA | 28039 Clemens Road | | | Westlake | OH | 44145 | |
| RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| Resources Professional Search | | 17101 Armstrong Avenue | | | | Irvine | CA | 92614 | |
| Resources Professional Search | | FILE 55221 | | | | LOS ANGELES | CA | 90074-5221 | |
| Restrac Inc | | 91 Hartwell Avenue | | | | Lexington | MA | 02173 | |
| Resty P. Sanchez and Maria Cristina L. Sanchez | | 19709 Gridley Road | | | | Cerritos | CA | 90703 | |
| Resulte Universal LLC | | 5151 Beltline Rd Ste 455 | | | | Dallas | TX | 75254-7520 | |
| Reuben D Walker and Karen Jean Walker vs Michael D Flinchum and Cynthia K Flinchum Summit Home Lending Inc Unknown et al | | June Prodehl Renzi and Lynch LLC | 1861 Black St | | | Joliet | IL | 60435 | |
| Rev. and Mrs. David W. Davenport | | 6051 River Road Point | | | | Norfolk | VA | 23505 | |
| Revamae S Lannaman | | 125 Evergreen Drive | | | | Lake Park | FL | 33403-3525 | |
| Revenue Accounting Division | Attn Bankruptcy | P.O. Box 13528 | | | | Austin | TX | 78711-3528 | |
| Revenue Commissioner | Sharon B Barkley | PO Box 480578 | | | | Linden | AL | 36748 | |
| REVERE CITY | REVERE CITY - TAXCOLLECTOR | 281 BROADWAY | | | | REVERE | MA | 02151 | |
| Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and HSBC Mortgage Services Inc | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | | Charleston | WV | 25301 | |
| Reynoldo Culi & Maria B. Culi | | 8061 Madia Circle | | | | La Palma | CA | 90623 | |
| RFC Borrower LLC | | 1105 Virginia Dr | | | | Fort Washington | PA | 19039 | |
| RHODE ISLAND DIVISION OF TAXATION | | DEPT 88 PO Box 9702 | | | | PROVIDENCE | RI | 02940-9702 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | | Providence | RI | 02908 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5816 | |
| Rhode Island Housing | | 44 Washington Street | | | | Providence | RI | 02903 | |
| Rhodes & Salmon, PC | | 1801 Lomas Blvd Nw | | | | Albuquerque | NM | 87104 | |
| Rhodes management inc | | 1130 Tienken Ct | Ste 102 | | | Rochester | MI | 48306 | |
| Rhonda C and Rolena N Williams | | 220 222 South Alexander St | | | | New Orleans | LA | 70119 | |
| Rhonda Gosselin | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | | Worcester | MA | 01609 | |
| Rhonda Graves vs Gmac Mortgage LLC Wilmington Trust Company Pinnacle Financial Corp Impac Mortgage Holdings Inc | | 724 7TH ST NE | | | | WASHINGTON | DC | 20002 | |
| RICARDO GARCIA | | 859 GLEN ALLEN DR | | | | BALTIMORE | MD | 21229 | |
| Ricardo Guerra Eric Ochoa and Gus Richard Davis v GMAC Mortgage LLC and Homecomings Financial LLC | | Schiffrin and Barroway LLP | 251 Saint Asaphs Rd | | | Bala Cynwyd | PA | 19004 | |
| RICE COUNTY | RICE CO AUDITOR TREASURER | 320 THIRD ST NW STE 5 | | | | FAIRBAULT, | MN | 55021 | |
| Richard A. & Carrie E. Sobleskey | | 703 E. Shaw | | | | Charlotte | MI | 48813 | |
| Richard A. Fordyce Estate | Charles W. McKeller | 26 East Main Street | | | | Brevard | NC | 28712 | |
| Richard A. Muller - Margarita M. Vazquez | | 1540 Ridgdill Rd | | | | Clewiston | FL | 33440 | |
| RICHARD and DEBRA TODD VS BANK YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY et al | | J Patrick Sutton | 1706 W 10th St | | | Austin | TX | 78703 | |
| Richard and Deeana Beigel Florante I Pena Richard and Debra McArtor v Deutsche Bank AG Deutsche Bank National Trust et al | | MURRAY and ASSOCIATES | 1781 Union St | | | San Francisco | CA | 94123 | |
| RICHARD BAKER | | 7760 SW 165TH AVE | | | | BEAVERTON | OR | 97007 | |
| RICHARD C FLIPPIN V GMAC MORTGAGE LLC | | LAW OFFICES OF ODIS WILLIAMS PC | 315 W PONCE DE LEON AVE STE 558 | | | DECATUR | GA | 30030 | |
| Richard C. Gilsdorf | | 68-3840 Lua Kula St., Apt D-203 | | | | Waikoloa | HI | 96738 | |
| Richard D Rode | | 238 Westcott | | | | Houston | TX | 77007 | |
| RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC | | UZICK and ONCKEN PC | 238 WESTCOTT | | | HOUSTON | TX | 77007 | |
| Richard D. Owens | Aaron M. Singer | Latham & Watkins LLP | 885 Third Avenue | | | New York | NY | 10022 | |
| Richard D. Rode | | 2301 West Lawther Drive | | | | Deer Park | TX | 77536 | |
| RICHARD F INGRAM | | 4747 S WOODLAWN | | | | CHICAGO | IL | 60615 | |
| RICHARD F INGRAM AND | | 6521 S WOODLAWN AVE | JR KENT CONSTRUCTION CO | | | CHICAGO | IL | 60637 | |
| Richard F. Cousins and Alice Arant-Cousins | | 1624 W. Lewis Avenue | | | | Phoenix | AZ | 85007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Fink Chapter 13 Trustee Plaintiffs vs GMAC Mortgage LLC Defendant | | 10719 N LAUREL AVE | | | | KANSAS CITY | MO | 64157 | |
| Richard G. Kaschak | | P.O. Box 6031 | | | | Pine Mt. Club | CA | 93222 | |
| RICHARD GORE | | 175 PLEASANT RD | | | | ROCKY MOUNT | VA | 24151 | |
| Richard H. Hood and Dolores S. Hood | Grady L. Roberts, Jr | 409 S. Walnut St | PO Box AA | | | Pearsall | TX | 78061 | |
| Richard J. Zalac | c/o Kovac and Jones | 2050 112th Avenue NE Suite 230 | | | | Bellevue | WA | 98004-0249 | |
| Richard K. Noah / Betty R. Noah | Richard K. Noah | 1335 Ryegate Dr. | | | | Pleasant Garden | NC | 27313 | |
| RICHARD MOORHOUSE | | 2206 ANTRIM COURT | | | | DAVISON | MI | 48423 | |
| Richard N. Valencia | | 9255 W. Taylor St | | | | Tolleson | AZ | 85353 | |
| Richard Nerod / Po Nerod | | 25 LaValley Drive | | | | Manalapan | NJ | 07726 | |
| RICHARD RESTIFO V DEUTSCHE BANK | MILSTEAD and ASSOCIATES LLC | Woodland Falls Corporate park220 Lake Dr E Ste 301 | | | | Cherry Hill | NJ | 08002 | |
| RICHARD RILEY BROWN | | 7 RIVER ROCK RD | | | | SAVANNAH | GA | 31419 | |
| Richard Ross vs GMAC Mortgage LLC Wells Fargo NA US Bank as trustee Mortgage Electronic Registration Systems and et al | | TAYLOR MORTGAGE LAWYERS | 16 N MARENGO AVE STE 707 | | | PASADENA | CA | 91101 | |
| RICHARD ROWBACK AND PEGASUS | GATE CONSTRUCTION SERVICES LLC | 1814 FM 1462 | | | | ROSHARON | TX | 77583 | |
| Richard Smith Wendy Smith Plaintiffs VS GMAC Mortgage LLC Multi State Home Lending Inc Fidelity National Title et al | | NORTHERN CALIFORNIA LAW CTR PC | 8880 ELK GROVE BLVD STE A | | | ELK GROVE | CA | 95624 | |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | 1706 W 10th Street | | | | Austin | TX | 78703 | |
| RICHARD VANDEGRIFT | | 1187 W 1750 S | | | | WOODS CROSS | UT | 84087 | |
| RICHARD WILSON | | 2704 SAMARKAND DRIVE | | | | SANTA BARBARA | CA | 93105 | |
| Richardo Fernandez and Resurreccion Fernandez vs GMAC Mortgage Exectuive Services LLC Mortgage Electronic Registation et al | | Gary D Tracy Esq | 3270 E Inland Empire blvd Ste 100 | | | Ontario | CA | 91764 | |
| Richards & Walker, Ltd | | 122A East High Street | | | | Montpelier | OH | 43543 | |
| RICHARDS LAYTON & FINGER PA | ATTN MARISA A. TERRANOVA, ESQ. | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| Richards Layton and Finger PA | | ONE RODNEY SQUARE | 920 N KING ST | | | WILMINGTON | DE | 19801 | |
| Richardson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| RICHARDSON ISD | ASSESSOR COLLECTOR | 970 SECURITY ROW | | | | RICHARDSON | TX | 75081 | |
| RICHLAND COUNTY | RICHLAND COUNTY TREASURER | 50 PARK AVE EAST ADMIN BLDG | | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | TREASURER | 2020 HAMPTON ST | | | | COLUMBIA | SC | 29204 | |
| Richland County Treasury | Barbara White | PO Box 11947 | | | | Columbia | SC | 29211 | |
| RICHLAND PARISH | SHERIFF AND COLLECTOR | 708 S JULIA ROOM 113 | | | | RAYVILLE | LA | 71269 | |
| RICHMOND CITY | TREASURER OF RICHMOND CITY | 900 E BROAD ST - ROOM 102-CITY HALL | | | | RICHMOND | VA | 23219 | |
| RICHMOND COUNTY | TAX COLLECTOR | 114 E FRANKLIN ST - RM 106 | | | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | TAX COMMISSIONER | 530 GREENE ST - RM 117 MUN BLDG | | | | AUGUSTA | GA | 30901 | |
| Rick Albritton | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Rick Ewald | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| RICK MONTANDON | | 2039 TAMANI DR | | | | HERNDON | VA | 20170 | |
| Rickey Bradford v GMAC Mortgage LLC Executive Trustee Services LLC DBA ETS Services LLC Mortgage Electronic et al | | 14015 Cajon St | | | | Hesperia | CA | 92345 | |
| Ricky Allen Van Dyke | | 407 XY Ave Lot # 6 | | | | Vicksburg | MI | 49097 | |
| RICOH USA PROGRAM | | PO Box 740540 | | | | Atlanta | GA | 30374-0540 | |
| Rider Bennett Law Firm Inc | | 33 S 6th St | | | | Minneapolis | MN | 55402 | |
| Rider Bennett Law Firm Inc | | 333 S 7th St Ste 2000 | | | | Minneapolis | MN | 55402-2431 | |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN | 400 MAIN STREET / P.O.BOX 299 | | | | RIDGEFIELD | CT | 06877 | |
| Ridgewood Savings Bank | | 67-10 Myrtle Ave - Accounting Dep | | | | Glendale | NY | 11385 | |
| RIDGEWOOD SAVINGS BANK | LUCY MANGRU | 71 02 FOREST AVE | | | | RIDGEWOOD | NY | 11385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIDLEY PARK BORO DELAWR | T-C OF RIDLEY PARK BORO | PO BOX 497 | | | | RIDLEY PARK | PA | 19078 | |
| RIDLEY SD/RIDLEY PARK BORO | T-C OF RIDLEY SCHOOL DISTRICT | PO BOX 497 | | | | RIDLEY PARK | PA | 19078 | |
| RIGHT MANAGEMENT CONSULTANTS | | 40 OAK HOLLOW | STE 210 | | | SOUTHFIELD | MI | 48033-7471 | |
| RILEY RIPER HOLLIN and COLAGRECO | | PO Box 1265 | 717 Constitution Dr | | | Exton | PA | 19341 | |
| Rinke Noonan | | US Bank Plz Ste 300 | PO Box 1497 | | | St Cloud | MN | 56302 | |
| Rio Grande City CISD | | PO Box 91 | | | | Rio Grande City | TX | 78582 | |
| Rio Grande City CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Rio Grande City CISD | Rio Grande City CISD | PO Box 91 | | | | Rio Grande City | TX | 78582 | |
| RIO GRANDE CITY ISD | ASSESSOR COLLECTOR | PO BOX 91 | | | | RIO GRANDE | TX | 78582 | |
| RISK MANAGEMENT SOLUTIONS INC | | RiskExec | 250 Harry Ln Blvd | | | Knoxville | TN | 37923 | |
| RISK STRATEGIES COMPANY | | 2000 ALAMEDA DE LAS PULGAS | STE 101 | | | SAN MATEO | CA | 94403 | |
| Risner Naukam Design Group Inc | | 203 Town Creek Dr | | | | Euless | TX | 76039-3826 | |
| RITA MERCIER VS GMAC MORTGAGE LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATION | | Mahon Quinn and Mahon PC | 636 Broad St | | | Meriden | CT | 06450 | |
| Rita Rivers and Donal Rivers v Deutsche Bank Trust Company Americas as Trustee for RALI 2007 Q510 and South and Associates PC | | THE CAHILL PARTNERSHIP LLC | 906 OLIVE ST STE 1250 | | | ST LOUIS | MO | 63101 | |
| RIVER PARK REALTY GROUP | | 3100 W 95TH STREET | | | | EVERGREEN PARK | IL | 60805-2405 | |
| River Run Family Trust v Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QA31 First American Title et al | | 124 Sterling Dr | | | | Bellevue | ID | 83313 | |
| RIVERSIDE COUNTY | RIVERSIDE COUNTY TAX COLLECTOR | 4080 LEMON STREET | | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE S D / MOOSIC BORO | T/C OF MOOSIC BORO | 715 MAIN ST. | | | | MOOSIC | PA | 18507 | |
| RIVERVIEW CONDOMINIUM ASSOCIATION | | 450 N CAMPBELL RD | | | | OSHKOSH | WI | 54902 | |
| Riverwalk Homeowners Association vs Deidra D Henry | | 6222 2 Riverwalk Ln | | | | Jupiter | FL | 33458 | |
| RJ OBrien | | 222 S Riverside Plz Ste 900 | | | | Chicago | IL | 60606 | |
| RKH and LAH VS GMAC MORTGAGE LLC | | LAW OFFICE OF KEITH C THOMPSON PC | PO Box 53959 | | | LUBBOCK | TX | 79453 | |
| RL TOOLE APPRAISALS | | 150 Buckeye Pointe | | | | Athens | GA | 30606 | |
| RMG Risk Management Group | | 60 Sackett Street Suite 5 | | | | Brooklyn | NY | 11231 | |
| RNM Lakeville LLC | | 1650 Corporate Cir | | | | Petaluma | CA | 94954 | |
| ROANE COUNTY | TRUSTEE | PO BOX 296 | | | | KINGSTON | TN | 37763 | |
| ROANOKE CITY | ROANOKE CITY TREASURER | 215 CHURCH AVE S W ROOM 254 | | | | ROANOKE | VA | 24011 | |
| Robbie Robertson | | 19664 E. Conway Hill Lane | | | | Mount Vernon | WA | 98274 | |
| Robert & Lola McCracken | | 12485 Holbrook Drive | | | | Jacksonville | FL | 32225 | |
| Robert A. Black | | P.O. Box 55472 | | | | Portland | OR | 97238 | |
| Robert A. Kirk | | 12 Atlantic Way | | | | Rockaway Pt. | NY | 11697 | |
| Robert A. Nolin | | 24 Barney Ave | | | | Rehoboth | MA | 02769 | |
| Robert Abele an individual v Litton Loan Servicing a California Business Entity Ocwen Financial Corporation a et al | | THORNTON KOLLER | 2100 PALOMAR AIRPORT RD STE 213 | | | CARLSBAD | CA | 92011 | |
| Robert Adams v GMAC Mortgage LLC Mortgage Electronic Registration Systems Mortgageit Inc HSBC Bank USA National et al | | KEITH G TATARELLI ATTORNEY AT LAW | 1800 CROOKS RD STE C | | | TROY | MI | 48084 | |
| ROBERT AKUOKO | | 24 BIDWELL PARKWAY | | | | BLOOMFIELD | CT | 06002 | |
| Robert Alan Egan v Deutsche Bank National Trust Company as Indenture Trustee of IMPAC secured Assets Corporation et al | | 5425 S KING ST | | | | LITTLETON | CO | 80123 | |
| Robert Alan Egan v Deutsche Bank National Trust Company as Indenture Trustee of IMPAC secured Assets Corporation et al | Robertalan Egan | 40 West Littleton Blvd | | | | Littleton | CO | 80120 | |
| ROBERT AND ANN MULLINS AND | | 9015 KEARNEY RD | LACLAIR BUILDERS | | | WHITMORE LAKE | MI | 48189 | |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | | WHITMORE LAKE | MI | 48189 | |
| Robert and Beth A. Stigliano | | 516 Grove St. | | | | Hermitage | PA | 16148 | |
| Robert and Jurell Mitchell | | 412 Clemson Ave | | | | Chesapeake | VA | 23324 | |
| Robert Andrew Romero | | PO Box 2905 | | | | Hillsboro | OR | 97123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Autuori | C/O Matthew C.Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Robert Bejarin | | 2057 Heather Creek Ct. | | | | Tracy | CA | 95377-0207 | |
| ROBERT BIBB VS A HUNTER BROWN ARELENE THORNBURG AND DONALD THORNBURG AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | | BLAND RICHTER LLP | 18 Broad StreetMessanine | | | Charleston | SC | 29401 | |
| Robert Bush and GMAC Mortgage Corp v Liberty Life Insurance | | STRASSER and YDE SC | 505 S 24TH AVE STE 100PO BOX 1323 | | | WAUSAU | WI | 54402-1323 | |
| Robert C Riel Jr and Carol A Riel v GMAC Mortgage LLC and RESCAP LLC | | HOWARD J POTASH ATTORNEY AT LAW | 390 MAIN ST STE 542 | | | WORCESTER | MA | 01608 | |
| ROBERT C SEDLMAYR VS MORTGAGE LENDERS NETWORK USAINC PLACER TITLE COMPANYINC MERSINC MASTERS TEAM MORTGAGE et al | | Law Office of Rick Lawton | 5435 Reno Hwy | | | Fallon | NV | 89406 | |
| ROBERT CARLSON | | 9184 COUNTY RD 647A | | | | BUSHNELL | FL | 33513 | |
| Robert Copeland an individual and as surviving spouse of Michelle Borrego v GMAC Mortgage LLC ETS Services LLC and et al | | LAW OFFICES OF KENNETH M FOLEY | 37 N MAIN ST STE NO 209 | | | SAN ANDREAS | CA | 95249 | |
| ROBERT D WILLIAMS and SUZANNE M WILLIAMS VS GMAC MORTGAGE and FORMOSA MANAGEMENT LLC | | 1102 Rock Green Ct | | | | KATY | TX | 77494 | |
| Robert D. House | | 2525 Banegher Way | | | | Duluth | GA | 30097 | |
| Robert D. Topp, Roth Contributory IRA | | 5679 N. Cotton Pl | | | | Tucson | AZ | 85743 | |
| ROBERT DEFRANSECHI VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | Gagnon Peakcock and Shanklin and Vereeke PC | 4245 N Central Expressway Ste 250 Lock Box 104 | | | | Dallas | TX | 75205 | |
| Robert DeVico an individual vs US Bank NA a corporation GMAC Mortgage LLC a limited liability company ETS et al | | SIMON and RESNIK LLP | 15233 VENTURA BLVD STE 300 | | | SHERMAN OAKS | CA | 91403 | |
| ROBERT DUENNER AND AMANDA | DUENNER | 1818 E 43RD ST | | | | TULSA | OK | 74105-4210 | |
| Robert E Weiss Inc | | 920 S Village Oaks Dr | | | | Covina | CA | 91724-3605 | |
| Robert E. Hall | | 1726 W 9th Street | | | | Upland | CA | 91786 | |
| Robert E. Nash and Patricia Nash | | 329 Fred Nash Ln | | | | Corbin | KY | 40701 | |
| Robert Earl Smith | | 840 Daniel Moss Road | | | | Coahoma | MS | 38617 | |
| ROBERT F. SAYRE | NANCY E. SAYRE | 570 ELIZABETH AVENUE | | | | SOMERSET | NJ | 08873 | |
| ROBERT FISCHER AND MARY FRANCE | | 1409 NUGGET CREEK DR | COVER ALL AWNING UPHOLSTERY FREDS CERAMIC TILE | | | LAS VEGAS | NV | 89108 | |
| Robert Gray | | 401 Rockefeller #1212 | | | | Irvine | CA | 92612 | |
| Robert Gregory Patrick | | 316 Elliott Road | | | | Fort Walton Beach | FL | 32548 | |
| ROBERT H AND CINDY N MILLS VS GMAC MORTGAGE LLC | | ALESSI and BAYARD | 556 N DIAMOND BAR BLVD STE 300 | | | DIAMOND BAR | CA | 91765 | |
| Robert H Waldschmidt Trustee Plaintiff | | C O Howell and Fisher PLLC | 300 James Robertson Pkwy | | | Nashville | TN | 37201 | |
| ROBERT H WALDSCHMIDT TRUSTEE PLAINTIFF VS GMAC MORTGAGE CORP BANKUNITED FSB AND RANDY KELLY TRUSTEE DEFENDANTS | | Howell and Fisher PLLC | 300 James Robertson Pkwy | | | Nashville | TN | 37201 | |
| Robert H. and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | | Menomonee Falls | WI | 53051 | |
| ROBERT HOVATER | | 910 BRIDGE ST | | | | LAFAYETTE | OR | 97127 | |
| ROBERT J KAMIENSKI | | 201 LOUIS CT | | | | BELFORD | NJ | 07718-1109 | |
| Robert J Ottoway | | 4210 West Lupine Ave | | | | Phoenix | AZ | 85029 | |
| Robert J Vaught and Melody A Vaught v GMAC Mortgage LLC FKA GMAC Mortgage Corporation a Delaware limited liability et al | | VERITAS LAW FIRM | 110 NEWPORT CTR DR STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| Robert James Hale and Amie Jo Hale | | 11900 Kenseth Street | | | | Bakersfield | CA | 93312 | |
| Robert Janisse & Laura Vineyard | | 4446 E. Savannah Circle | | | | Flagstaff | AZ | 86004 | |
| ROBERT K MENZER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and HOMECOMINGS FINANCIAL LLC and DUEX I thru X | | Law Offices of Tony M Pankopf | 611 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Robert Kanagaki an individual Ahmed Moujahid an individual Jess Pannell an individual Ronald Spataccino an et al | | UFAN LEGAL GROUP PC | 1490 STONE POINT DR STE 100 | | | ROSEVILLE | CA | 95661 | |
| Robert Kanagaki and Patricia Young | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | | Roseville | CA | 95661 | |
| Robert Keith Fligg | | 605 Harbison Canyon Road | | | | El Cajon | CA | 92019-1412 | |
| Robert Kenneth Harris | | 909 Patton St | | | | Westwego | LA | 70094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT KRANTZ VS GMAC MORTGAGE LLC | | HENLEY and HENLEY PC | 3300 OAK LAWN AVE STE 700 | | | DALLAS | TX | 75219 | |
| ROBERT L JEEP | | 6525 SMILEY AVE | | | | SAINT LOUIS | MO | 63139 | |
| Robert L Scott and Susan L Scott vs GMAC Mortgage LLC | | Lovelace and Ribitzki PLLC | 104 S Main St | | | Burleson | TX | 76028 | |
| Robert L. Sherman | | PO Box 451 | | | | Genoa | NV | 89411 | |
| Robert Lee French | | 284 County Rd 622 | | | | Enterprise | AL | 36330 | |
| ROBERT M COLLIER | | PO Box 158443 | | | | Nashville | TN | 37215-8443 | |
| ROBERT MAHLIN VS US BANK NATIONAL ASSOCIATION | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 E MOCKINGBIRD LN | | | DALLAS | TX | 75206 | |
| ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY FINANCIAL INC | | 1451 N DESOTO ST | | | | Unknown | AZ | 85224 | |
| ROBERT POSWALK and ELIZABETH M POSWALK VS GMAC MORTGAGE LLC | | 2546 El Cerrito Dr | | | | Dallas | TX | 75228 | |
| Robert R. & Evangelina Carrillo | | PO Box 1179 | | | | Mesilla Park | NM | 88047 | |
| Robert R. De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | | Worcester | MA | 01609 | |
| ROBERT RIVARD | | 44 391 NILU ST APT 5 | | | | KANEOHE | HI | 96744-2655 | |
| ROBERT SHERMAN | | 11929 E YALE AVE | | | | AURORA | CO | 80014 | |
| Robert Sliwka | John Peter Lee, Ltd. | 830 Las Vegas Boulevard South | | | | Las Vegas | NV | 89101 | |
| ROBERT SONNES | | 406 C SE 131ST AVE SUITE 305 | | | | VANCOUVER | WA | 98683 | |
| Robert Sumner | | 4624 Highway 105 | | | | Guthrie | OK | 73044 | |
| Robert Sumner | c/o Chris Wood | 1303 N. Western | | | | Oklahoma City | OK | 73106 | |
| Robert Sumner | Robert Sumner | 4624 Highway 105 | | | | Guthrie | OK | 73044 | |
| Robert Sweeting | | 7071 Warner Ave. Box F81 | | | | Huntington Beach | CA | 92647 | |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL | 7071 Warner Ave, Suite F81 | | | | Huntington Beach | CA | 92647 | |
| ROBERT SWEETING VS JASON KISHABA SANDRA JAQUEZ PETER SAUERACKER INTERNATIONAL MORTGAGE INC CAITLIN CHEN FREMONT et al | | 16077 Crete Ln | | | | Huntington Beach | CA | 92649 | |
| ROBERT SWETMON | | 2185 HICKORY HILL RD | | | | ALPHARETTA | GA | 30004 | |
| ROBERT VAN | | 8830 E LAURIE ANN DR | | | | TUCSON | AZ | 85747 | |
| ROBERT W CRITCHLOW VS GMAC MORTGAGE LLC LSI TITLE AGENCY INC AND EXECUTIVE TRUSTEE SERVICES | | CARUSO LAW OFFICES | 1426 W FRANCIS AVE | | | SPOKANE | WA | 99205 | |
| Robert W Hinson | | 86676 Hester Dr | | | | Yulee | FL | 32097 | |
| Robert W Huiskamp Trust DTD 2/14/84 | Robert W Huiskamp | 7950 Moorsbridge Rd Suite 100 | | | | Portage | MI | 49024 | |
| Robert Walters Associates | | 7 TIMES SQUARE | STE 1606 | | | NEW YORK | NY | 10036 | |
| ROBERT WESTREICHER | | 12829 1ST AVE | | | | VICTORVILLE | CA | 92395 | |
| Robert Y Borman | | 412 S. St Bernard Dr | | | | De Pere | WI | 54115 | |
| Roberta Napolitano, Trustee of Bankruptcy Estate of Hunt Scanlon Corporation | | 350 Fairfield Avenue | | | | Bridgeport | CT | 06604 | |
| Roberta Napolitano Trustee | | C O Coan Lewendon Gulliver and Miltenberger LLC | 495 Orange St | | | New Haven | CT | 06511 | |
| ROBERTA NAPOLITANTO TRUSTEE V GMAC MORTGAGE | | COAN LEWENDON GULLIVER and MILTENBERGER LLC | 495 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| Roberta Podbielancik Norman an individual v First Magnus Financial Corporation Northwest Trustee Services LPP et al | | 11639 SE 48th St | | | | Bellevue | WA | 98006 | |
| Roberta Strand Hayley Strand Randall Strand and Bryan Janbay vs Wells Fargo Bank NA a Delaware Corporation et al | | Steven C Vondran Esq | 620 Newport Ctr Dr Ste 1100 | | | Newport | CA | 92660 | |
| ROBERTA WHITE V GREGORY POWELL ANITA SWEETWYNE DAVID E NAGLE KATJA HILL SAMUEL I WHITE PC HOMECOMINGS FINANCIAL et al | | Irving B Goldstein | 741 J Clyde Morris BlvdSuite A | | | Newport News | VA | 23601 | |
| Robertalan Egan | | 40 West Littleton Blvd | | | | Littleton | CO | 80120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTO VARGAS VS GMAC MORTGAGE LLC ERRONEOUSLY SUED AS GMAC MORTGAGE RESIDENTIAL FUNDING CO LLC ETS SERVICES et al | | LAW OFFICES OF JAMILLA MOORE | PO Box 583172 | | | ELK GROVE | CA | 95758 | |
| ROBERTS, DARRELL | | 5701 REXROTH AVE | | | | BAKERSFIELD | CA | 93306 | |
| ROBERTS, TODD J | | 16601 VENTURA BLVD 4TH FL | | | | ENCINO | CA | 91436 | |
| Robertson Anschutz and Schneid PL | | 3010 N Military Rd | | | | Boca Raton | FL | 33431 | |
| ROBERTSON COUNTY | TRUSTEE | 515 S BROWN STREET | | | | SPRINGFIELD | TN | 37172 | |
| ROBESON COUNTY | TAX COLLECTOR | 500 NORTH ELM ST. | | | | LUMBERTON | NC | 28358 | |
| Robin Gaston | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Robin L. Kochel | | 1440 Red Hill Road | | | | Elverson | PA | 19520 | |
| Robin Linn Gauselmann | | 1540 15th St. | PO Box 283 | | | West Pittsburg | PA | 16160 | |
| Robinson & Cole LLP | Caroline Holmes | 280 Trumbull Street | | | | Hartford | CT | 06103 | |
| ROBINSON and COLE LLP | | 280 Trumbull St | | | | Hartford | CT | 06103-3597 | |
| ROBINSON RUBY ROBINSON V HOMECOMINGS FINANCIAL LLC | | McCallum Methvin and Terrell PC | 2201 Arlington Ave S | | | Birmingham | AL | 35205 | |
| Robyn JB Pollock vs GMAC Mortgage LLC | | Nixon Peabody LLC | 900 Elm Street14th Fl | | | Manchester | NH | 03101 | |
| Robyn Johnson | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Rocco Palaia & Beth Palaia | Rocco Palaia | 22 Shearn Dr | | | | Middlesex | NJ | 08846 | |
| ROCH SMITH | | 1704 SARAZEN ST | | | | BEAUMONT | CA | 92223 | |
| ROCHESTER CITY | CITY OF ROCHESTER | 19 WAKEFIELD STREET | | | | ROCHESTER | NH | 03867 | |
| Rochester Community Savings Bank - FB | | 235 East Main Street | | | | Rochester | NY | 14604 | |
| Rochester Community Savings Bank - FB | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | | Glen Allen | VA | 23059 | |
| Rochester Community Savings Bank FB | | 10561 Telegraph Rd | | | | Glen Allen | VA | 23059 | |
| ROCHESTER COMMUNITY SAVINGS BK 3 | c o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH RD | | | | GLEN ALLEN | VA | 23059 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | | ROCHESTER | NY | 14539 | |
| ROCHESTER HILLS CITY | TREASURER | 1000 ROCHESTER HILLS DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| ROCK CREEK PUBLIC SEWER DISTRICT | | PO BOX 1060 | | | | IMPERIAL | MO | 63052 | |
| ROCK ISLAND COUNTY | ROCK ISLAND COUNTY TREASURER | 1504 3RD AVENUE | | | | ROCK ISLAND | IL | 61201 | |
| ROCKBRIDGE COUNTY COURTHOUSE | | 20 S RANDOLPH STREETSTE 101 | | | | LEXINGTON | VA | 24450-2552 | |
| ROCKDALE COUNTY | TAX COMMISSIONER | PO DRAWER 1497 | | | | CONYERS | GA | 30012 | |
| ROCKHILL BORO | TAX COLLECTOR | PO BOX 153 HIGH STREET | | | | ROCKHILL FURNACE | PA | 17249 | |
| ROCKINGHAM COUNTY | TAX COLLECTOR | 371 NC HWY 65 / PO BOX 68 | | | | WENTWORTH | NC | 27375 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR | 841 JUSTIN ROAD | | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | ASSESSOR COLLECTOR | 101 S FANNIN | | | | ROCKWALL | TX | 75087 | |
| ROCKWOOD CITY | TAX COLLECTOR | 110 N CHAMBERLAIN AVE | | | | ROCKWOOD | TN | 37854 | |
| ROCKY MOUNT CITY | TAX COLLECTOR | 331 S FRANKLIN ST. | | | | ROCKY MOUNT | NC | 27804 | |
| Rocky Mountain Bank a Wyoming banking corporation v Kip Konigsberg Jessica C Herum an individual Kip Konigsberg et al | | Long Reimer Winegar Beppler LLP | PO Box 3070 | | | Jackson | WY | 83001 | |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | | 7075 S ALTON WAY | | | | CENTENNIAL | CO | 80112 | |
| Rodefeld, Klaus | | Visbecker Ring 29 Bad Jburg | | | | | | DE-49186 | Deutschland |
| Rodelina Santos | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Rodney Boone | | 7518 W. Ave A | | | | Lancaster | CA | 93536 | |
| Rodney Boone | | P.O Box 3522 | | | | Lancaster | CA | 93586 | |
| Rodney Boone | Rodney Boone | P.O Box 3522 | | | | Lancaster | CA | 93586 | |
| Rodney D Sampson Plaintiff v GMAC Mortgage LLC a Foreign corporation in its corporate capacity and MITCH FROMM in et al | | 3630 Wye Cliff Way | | | | Gainesville | GA | 30506 | |
| Rodrick Gillespie | | 10256 Carlotta Avenue | | | | Buena Park | CA | 90260 | |
| RODRIGO CERVANTES V HSBC BANK USA NATIONAL ASSOCIATION ETS SERVICES LLC AND DOES 1 100 | | THOMAS CASTORINA and ASSOCIATES | 3520 Overland Ave Ste A 102 | | | Los Angeles | CA | 90034 | |
| ROGELIO GONZALEZ | | 509 W BAYLESS ST | | | | AZUSA | CA | 91702 | |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | | MISSOULA | MT | 59802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roger J. and Karen Evans | | 9481 S. Johnson Ct | | | | Littleton | CO | 80127 | |
| Roger Lee Cozort Sr. | | 1173 Rockhouse Road | | | | Lester | WV | 25865 | |
| Roger M Lauersdorf, Tina M. Trybula | | 4929 Pickard Ave | | | | Abbotsford | WI | 54405-9618 | |
| ROGERS COUNTY TREASURER | TAX COLLECTOR | 219 S MISSOURI/ PO BOX 699 | | | | CLAREMORE | OK | 74018 | |
| Rogers Townsend & Thomas, PC | | 220 Executive Center Drive | | | | Columbia | SC | 29210 | |
| Rogers Townsend & Thomas, PC | Sam Waters | 220 Executive Center Dr | Suite 109 | | | Columbus | SC | 29210- | |
| ROGERS TOWNSEND AND THOMAS | | 700 GERVAIS ST STE 100 | | | | COLUMBIA | SC | 29201 | |
| Rogers Townsend and Thomas PC | | 2550 W Tyvola Rd | Ste 520 | | | CHARLOTTE | NC | 28217 | |
| ROGERS TOWNSEND AND THOMAS PC | | 2550 W TYVOLA RD STE 520 | | | | CHARLOTTE | NC | 28217-4551 | |
| Rogers Townsend and Thomas PC | | PO BOX 100200 | | | | COLUMBIA | SC | 29210 | |
| ROME TOWNSHIP | TOWNSHIP TREASURER | 8147 FORRISTER RD | | | | ADRIAN | MI | 49221 | |
| ROMERO, ROBERT R & ROMERO, ADELA L | | 11726 Blue Lupin Ln | | | | Moreno Valley | CA | 92557 | |
| ROMERO, ROBERT R & ROMERO, ADELA L | Adela L. Romero | 8025 N.W. 95 Lane | | | | Tamayac | FL | 33321 | |
| Romualdo D Enriquez and Olivia S Enriquez v Greenpoint Mortgage Funding Inc GMAC Mortgage LLC BAC Home Loans et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 S BASCOM AVE STE 700 | | | CAMPBELL | CA | 95008 | |
| Ron & Sharon Angle | | Box A | | | | Portland | PA | 18351 | |
| Ron R Bejarano | | 7810 W 70th Dr | | | | Arvada | CO | 80004 | |
| Ronald & Gail Matheson | | 22424 Poplar Ct | | | | Murrieta | CA | 92562 | |
| Ronald and Elaine Nakamoto | Ron Nakamoto | 18650 Vista De Almaden | | | | San Jose | CA | 95120 | |
| RONALD D KAISEN | | 84 IRISH MEETINGHOUSE RD | | | | PERKASIE | PA | 18944 | |
| Ronald Gillis | | PO Box 380842 | | | | Murdock | FL | 33938-0842 | |
| Ronald Glen Dyer | | 1815 Garfield Ave. | | | | Terre Haute | IN | 47804 | |
| RONALD GUPTON | | ROSE C GUPTON | 2488 WARNER AVENUE | | | CLOVIS | CA | 93611 | |
| Ronald J Glazer v Wells Fargo Bank NA dba American Servicing Company Mortgage Electronic Registration Systems Inc et al | | 13910 Cumpston St | | | | Los Angeles | CA | 91401 | |
| Ronald Jerome Cordonnier | | 4400 Shandwick Drive, Apt 123 | | | | Antelope | CA | 95843-5711 | |
| Ronald K. Griffin | | 1412 Old Harrods Creek Rd | | | | Louisville | KY | 40223 | |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | 875 Third Avenue, 12th Floor | | | | New York | NY | 10022 | |
| Ronald Kravit | Schulte, Roth & Zabel LLP | Attn Adam Harris | 919 Third Avenue | | | New York | NY | 10022 | |
| RONALD S EXLEY & WARDENE J EXLEY | | 1512 ROBERTA DR | | | | SAN MATEO | CA | 94403-1044 | |
| RONALD TISH | | 2825 S KING ST 703 | | | | HONOLULU | HI | 96826 | |
| RONALD WAGNER | | 464 ROSLYN AVE | | | | GLENSIDE | PA | 19038 | |
| Ronnie H Vida vs Ownit Mortgage Solutions Inc ETS Services Inc Mortgage Electronic Registration Systems Inc and et al | | Holland Law Firm | 1970 BROADWAY STE 1030 | | | OAKLAND | CA | 94610 | |
| RONNIE KING | | 9535 LEASIDE CIR | | | | SHREVEPORT | LA | 71118 | |
| Ronnie W. Franklin | | 12862 Timber Ridge Dr | | | | Fort Myers | FL | 33913-8616 | |
| RONNY MORTON | | 13632 VAIL CUT OFF RD SE | | | | RAINIER | WA | 98576 | |
| ROOS, VICTORIA J | | 172 E ANCHOR AVE | | | | EUGENE | OR | 97404 | |
| Rooseelt Mortgage Acquisition Company | | 1540 Broadway Suite 1500 | | | | New York | NY | 10036 | |
| Roosevelt Management Company LLC | | 1540 Broadway | Ste 1500 | | | New York | NY | 10036 | |
| Roosevelt Management Corp | | 1540 Broadway, Suite 1606 | | | | New York | NY | 10036 | |
| ROOSEVELT PARK CITY | TREASURER | 900 OAKRIDGE ROAD | | | | ROOSEVELT PARK | MI | 49441 | |
| ROOT LEARNING | | PO Box 74146 | | | | CLEVELAND | OH | 44191-4146 | |
| ROOT LEARNING INC | ROOT LEARNING INC | BRUCE A. HULBERT | 5470 MAIN ST | | | SYLVANIA | OH | 43560 | |
| ROOT LEARNING INC | BRUCE A. HULBERT | 5470 MAIN ST | | | | SYLVANIA | OH | 43560 | |
| ROQUE PRISCILLA A ROQUE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE GMAC MORTGAGELLC HOMECOMINGS FINANCIALLLC et al | | RRH and Associates Attorneys at Law LLLC | 1001 Bishop StreetSuite 1000 | | | Honolulu | HI | 96812 | |
| Rosa Barnet vs GMAC Mortgage | | 20780 SW 244 St | | | | Homestead | FL | 33031 | |
| Rosa Isela Miranda | | 3629 Blue Palm Pl | | | | El Paso | TX | 79936 | |
| Rosa Rodriguez | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Rosales, Carlos & Rosales, Joann | | 3205 South Madole Boulevard | | | | Oklahoma City | OK | 73159 | |
| Rosalie Brewer ( Power of Attorney - David J. Nicholas or Nathan D Nicholas | | Box 536 | 10860 Belvedere Ave | | | Green Mt. Falls | CO | 80819 | |
| Rosario Alessi | | 120 Orange St | | | | Lake Placid | FL | 33852 | |
| ROSARIO ALESSI | | P.O. BOX 338 | | | | GILBERTSVILLE | NY | 13776 | |
| ROSARIO ALESSI | Rosario Alessi | 120 Orange St | | | | Lake Placid | FL | 33852 | |
| Rosario Mae Ramos | | 12 Akamai Loop | | | | Hilo | HI | 96720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rosario Pacheco | | 209 Lopez Ct | | | | Calexico | CA | 92231 | |
| ROSE LOIKITZ | | 98 WHALEPOND ROAD | | | | OCEAN TOWNSHIP | NJ | 07755 | |
| Rosemary Petit-Papa | Trent Kenneth | 831 East Oakland Park Blvd | | | | Fort Lauderdale | FL | 33334 | |
| Rosenberg & Associates, LLC | | 7910 Woodmont Avenue, Suite 750 | | | | Bethesda | MD | 20814 | |
| Rosenberg Martin Funk Greenberg LLP | | 25 S CHARLES ST STE 2115 | | | | BALTIMORE | MD | 21201-3305 | |
| ROSENBERG MARTIN GREENBERG LLP | | 25 S Charles St Ste 2115 | | | | Baltimore | MD | 21201 | |
| Rosenberg Martin Greenberg, LLP | Attn James E. Crossan, Esq | 25 S. Charles Street | 21st Floor | | | Baltimore | MD | 21201 | |
| ROSETTA STONE LTD | | 135 W Market St | | | | Harrisonburg | VA | 22801 | |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER | 29777 GRATIOT | | | | ROSEVILLE | MI | 48066 | |
| Rosicki & Rosicki Associates, PC | | 51 East Bethpage Road | | | | Plainview | NY | 11803 | |
| ROSLYN SPENCER | | 1928 OAKRIDGE DR | | | | AKRON | OH | 44313 | |
| Ross and Eleanor Clark | | 37 Laurel St | | | | Melrose | MA | 02176 | |
| Ross Diangelo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| ROSS MORGAN and COMPANY | | 15315 MAGNOLIA BLVD STE 212 | | | | SHERMAN OAKS | CA | 91403 | |
| Ross Thayer | | 28304 Golden Meadow Dr | | | | Rancho Palos Verdes | CA | 90275 | |
| ROSS TOWNSHIP MONROE | TC OF ROSS TWP | P.O. BOX 309 | | | | SAYLORSBURG | PA | 18353 | |
| ROSSELLE REALTY SERVICES INC | | 4108 CHIPPENDALE CT | | | | ROCKVILLE | MD | 20853 | |
| ROSTRAVER TWP WSTMOR | T-C OF ROSTRAVER TWP | 203 MUNICIPAL DRIVE | | | | BELLE VERNON | PA | 15012 | |
| ROSWELL CITY | TAX COLLECTOR | 38 HILL ST STE 130 | | | | ROSWELL | GA | 30075 | |
| Rothstein Tauber Inc | | 1351 Washington Blvd 9th Fl | | | | Stamford | CT | 06902 | |
| ROUND ROCK CITY/ISD | ASSESSOR-COLLECTOR | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681 | |
| Round Rock ISD | | 1311 Round Rock Ave | | | | Round Rock | TX | 78681 | |
| Round Rock ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Round Rock ISD | Round Rock ISD | 1311 Round Rock Ave | | | | Round Rock | TX | 78681 | |
| Routh Crabtree Olsen PS | | 13555 SE 36th St Ste 300 | | | | Bellevue | WA | 98006 | |
| Routh Crabtree Olsen PS | | PO BOX 4143 | | | | BELLEVUE | WA | 98009-4143 | |
| Routley Walter W | | 1103 Electric Ave | | | | Seal Beach | CA | 90740 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Attn Daniel J Flanigan, Esq. | Polsinelli Shugart PC | 805 Third Avenue, Suite 2020 | | | New York | NY | 10022 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | | Pittsburgh | PA | 15212 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | | Kansas City | MO | 64105 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard on behalf of themselves and the | Attn Daniel J. Flanigan, Esq. | Polsinelli Shughart PC | 805 Third Avenue, Suite 2020 | | | New York | NY | 10022 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard on behalf of themselves and the | Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | | Pittsburgh | PA | 15212 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard on behalf of themselves and the | Trista J. Backus | 700 West 47th Street, Suite 1000 | | | | Kansas City | MO | 64112 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard on behalf of themselves and the | Walter, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | | Kansas City | MO | 64105 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard on behalf of themselves and the | Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | | Kansas City | MO | 64105 | |
| ROXANNE M. KOLACKOVSKY | STEPHEN J. KOLACKOVSKY | 18514 MYRTLEWOOD DR | | | | HUDSON | FL | 34667-5748 | |
| Roy A. Lee | | P.O Box 370587 | | | | Decatur | GA | 30037-0587 | |
| Roy Esparza and Lisa Esparza vs GMAC Mortgage LLC Federal National Mortgage Association and Executive Trustee Services et al | | The Mlnarik Law Group Inc | 9629 Danville St | | | Pico Rivera | CA | 90660 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROY FAZALARE | | 711 CALLE AMAPOLA | | | | THOUSAND OAKS | CA | 91360 | |
| ROYAL BANK OF PENNSYLVANIA | | 1230 WALNUT ST | | | | PHILADELPHIA | PA | 19107 | |
| Royal Bank of Scotland | c/o RBS Financial Markets | 280 Bishopsgate | Level 3 | | | London | UK | EC2M 4RB | United Kingdom |
| Royal Bank of Scotland Financial Markets, New York | c/o RBS Financial Markets | 280 Bishopsgate, Level 3 | | | | London | UK | EC2M 4RB | United Kingsom |
| ROYAL KINGDOM BUILDERS | C/O SIMON M. WOODY, JR. | 205 JAMERSON FARM RD | | | | COLLIERVILLE | TN | 38017 | |
| Rozalynne Roelen Bowen | | 36 Bloomdale | | | | Irvine | CA | 92614 | |
| Rsa Security Inc | | 1040 Ave of the Americas | | | | New York | NY | 10087 | |
| RSA Security Inc | | 174 Middlesex Tpke | | | | Bedford | MA | 01730 | |
| Ruben Rosado | | 1448 McCrea Place | | | | Plainfield | NJ | 07060 | |
| Rubenstein & Ziff, Inc. | | 701 Xenia Avenue | Suite 260 | | | Minneapolis | MN | 55416 | |
| Rubenstein Public Relations Inc | | 1345 Ave of the Americas | 30th Fl | | | New York | NY | 10105 | |
| Rubidia Sibrian v Hawthorne Capital Corp Globe Mortgage America First Residential Mortgage GMAC Mortgage LLC and et al | | ALUM and FERRER | 501 70 St | | | Guttenberg | NJ | 07093 | |
| Ruby D. Green/Wilson | | 1240 E. Madison St | | | | South Bend | IN | 46617 | |
| Ruby Green/Wilson | | 1240 E. Madison St | | | | South Bend | IN | 46617 | |
| Ruby Wilson | | 1240 E. Madison St | | | | South Bend | IN | 46617 | |
| Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | | The Addison Building | 831 East Morehead Street, Suite 860 | | | Charlotte | NC | 28202 | |
| Rufus W. Wimberly | | 9712 Golf Course Rd | | | | Albuquerque | NM | 87114 | |
| RUMFORD TOWN | | 145 CONGRESS ST TAX OFFICE | TOWN OF RUMFORD | | | RUMFORD | ME | 04276 | |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Jeffrey K. Berns | Berns Weiss LLP | 20700 Ventura Boulevard, Suite 140 | | | Woodland Hills | CA | 91364 | |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Lee A. Weiss | 626 RXR Plaza | | | | Uniondale | NY | 11556 | |
| Russ Durr aka Russell W. Durr and Laura Durr aka Laura A. Durr | | 4214 W 21st st | | | | Cleveland | OH | 44109-3436 | |
| RUSS HADLEY | | 4220 E APHRODITE CT | | | | BOISE | ID | 83716 | |
| RUSSELL BELL | | 1280 BISON B9 | | | | NEWPORT BEACH | CA | 92660 | |
| RUSSELL COUNTY | REVENUE COMMISSIONER | PO BOX 669 | | | | PHENIX CITY | AL | 36868 | |
| Russell Timmermann | | 7710 Wykeham Drive | | | | Austin | TX | 78749 | |
| RUST CONSULTING INC | | 625 MARQETTE AVE | STE 880 | | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST CONSULTING INC | | 625 Marquette Ave | | | | MINNEAPOLIS | MN | 55402-2469 | |
| Ruth Asorgi and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | | Isle of Palms | SC | 29451 | |
| Ruth Conway & David Conway Grace Tandy Revocable Trust v Federal National Mortgage Association dba Fannie Mae & GMAC et al | | THOMAS G CECIL PLLC | 222 E ELM STREETPO BOX 127 | | | MASON | MI | 48854 | |
| Ruth E. Hancock | c/o Boucher & Boucher Co., L.P.A. | 12 W. Monument Ave., Suite 200 | | | | Dayton | OH | 45402-1202 | |
| Ruth Hoover Personal Represenative of the estate of Thomas A Bronco Deceased Lapeer County Probate File No et al | | MANNINO MARTIN ATTORNEYS AND COUNSELORS AT LAW | 39850 VAN DYKE AVE STE 300 | | | STERLING HEIGHTS | MI | 48313 | |
| Ruth Hutchins vs GMAC Mortgage LLC | | 1394 Ridgewood Park Rd | | | | Memphis | TN | 38116 | |
| RUTH YELLAND | | 3171 W AVENIDA BELLA | | | | TUCSON | AZ | 85746 | |
| RUTHERFORD COUNTY | TRUSTEE | COURTHOUSE PUBLIC SQUARE ROOM 102 | | | | MURFREESBORO | TN | 37130 | |
| RWT Holdings, Inc. | | One Belvedere Place | #310 | | | Mill Valley | CA | 94941 | |
| RYAN BOOTSMA and MARIA BOOTSMA | | 43 HUNTER PL | | | | POMPTON LAKES | NJ | 07442 | |
| Ryan Companies Inc | | 80 South 10th St | Suite 300 | | | Minneapolis | MN | 55403 | |
| Ryan Ramey | Ryan Ramey or Ava Ramey (Agent) | P.O. Box 1587 | | | | Bowie | MD | 20717 | |
| Ryan T. Zohner | Lou Gehrig Harris, PC | 6790 South 1300 East | | | | Cottonwood Heights | UT | 84121 | |
| RYE SCHOOLS | RECEIVER OF TAXES | 10 PEARL STREET | | | | PORTCHESTER | NY | 10573 | |
| RYE TOWN | RYE TOWN - RECEIVER OF TAXES | 10 PEARL STREET | | | | PORTCHESTER | NY | 10573 | |
| RYLAND ACCEPTANCE CORP | | 6300 CANOGA AVE | 14TH FL | | | WOODLAND HILLS | CA | 91367 | |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | | Phoenix | AZ | 85004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RYLEY CARLOCK and APPLEWHITE | | ONE N CENTRAL AVE STE 1200 | | | | Phoenix | AZ | 85004-4417 | |
| S&P | | 55 Waters Street | | | | New York | NY | 10041 | |
| S.R.H. Keogh Plan | | 24 Maytime Drive | | | | Jericho | NY | 11753 | |
| SABINE COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 310 | | | | HEMPHILL | TX | 75948 | |
| SACRAMENTO COUNTY | SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 | | | | SACRAMENTO | CA | 95814 | |
| Sacramento Municipal Utility District | SMUD | P O Box 15830, MS A253 | | | | Sacramento | CA | 95852-1830 | |
| Saeed & Tayebeh Shafa | | 27 Portsmouth Dr. | | | | Novato | CA | 94949 | |
| SAFEGUARD PROPERTIES | | 7887 SAFEGUARD CIRCLE | | | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES INC | | PO BOX 714441 | | | | COLUMBUS | OH | 43271 | |
| Safeguard Properties LLC | | 650 Safeguard Plz | | | | Brooklyn Heights | OH | 44131 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIR | | | | CLEVELAND | OH | 44125-5742 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIR | | | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES, INC. | | PO BOX 714441 | | | | COLUMBUS | OH | 43271-4441 | |
| SAFEGUARD PROPERTIES, INC. | Safeguard Properties LLC | 7887 SAFEGUARD CIR | | | | VALLEY VIEW | OH | 44125 | |
| Safenet Consulting Inc | | 5810 Baker Rd | | | | Minnetonka | MN | 55345 | |
| Safenet Consulting Inc | | 5850 Opus Pkwy Ste 290 | | | | Minnetonka | MN | 55343-9604 | |
| SAGEMEADOW UD L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | | HOUSTON | TX | 77079 | |
| SAGINAW CITY | TREASURER | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| SAGINAW TOWNSHIP | TREASURER SAGINAW TWP | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| SAI | | 1106 Windfield Way | | | | El Dorado | CA | 95762 | |
| SAIDA H FAIZY ROYA HASHIMI AND NAFISA HASHIMI VS OCWEN LOAN SERVICING LLC AND EXECUTIVE TRUSTEE SERVICES LLC | | 4875 Omar St | | | | Fremont | CA | 94538 | |
| SAIDE IBRAHIM V RESIDENTIAL FUNDING REAL ESTATE HOLDINGS LLC and ETS OF VIRGINIA INC | | 5027 AMERICANA DR | | | | ANNANDALE | VA | 22003 | |
| SAINT CLAIR COUNTY | ST CLAIR COUNTY TREASURER | 10 PUBLIC SQUARE | | | | BELLEVILLE | IL | 62220 | |
| SALEM CITY | SALEM CITY - TAX COLLECTOR | 93 WASHINGTON STREET ROOM 4 | | | | SALEM | MA | 01970 | |
| SALESFORCE.COM | | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| SALESFORCE.COM, INC | | PO BOX 191265 | | | | SAN FRANCISCO | CA | 94119-1265 | |
| Salesforcecom | | PO Box 191265 | | | | San Francisco | CA | 94119-1265 | |
| Saleslink Corporation | | 2380 Windsor Oaks Ave | | | | Lutz | FL | 33549 | |
| Saleslink Corporation | | 425 Medford St | | | | Boston | MA | 02129-1420 | |
| SALINE COUNTY | | 10 E POPLAR ST | SALINE COUNTY TREASURER | | | HARRISBURG | IL | 62946 | |
| SALISBURY SCHOOL DISTRICT | TC OF SALISBURY SD | 2900 S PIKE AVE | | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP LEHIGH | T-C OF SALISBURY TOWNSHIP | 2900 S PIKE AVE | | | | ALLENTOWN | PA | 18103 | |
| Sally Apsey | | 5010 White Water Dr | | | | Norcross | GA | 30092 | |
| Sally C. Nabor | | PO Box 333 | | | | Clipton | AZ | 85533 | |
| Sally Lee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Salomon Analytics | | 338 Greenwich St | | | | New York | NY | 10013 | |
| Salomon Analytics | | Seven World Trade Ctr 37th Fl | | | | New York | NY | 10048 | |
| Salomon Brothers Realty Corp. | | 390 GREENWICH ST | | | | New York | NY | 10013-2309 | |
| Salomon Serruya and Gladys Victoria Mora JTWROS | | 1700 W 24 St | Sunset Island 3 | | | Miami Beach | FL | 33140 | |
| SALT LAKE COUNTY | SALT LAKE COUNTYTREASURER | 2001 S STATE ROOM N-1200 | | | | SALT LAKE CITY | UT | 84190 | |
| Salvador Barajas | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| SALVADOR VELAZQUEZ AND LUZ E VELAZQUEZ | | 58 LOBOS SL | | | | SAN FRANCISCO | CA | 94112 | |
| Sam Palmer | | 1682 Amarelle Street | | | | Thousand Oaks | CA | 91321 | |
| Samantha Dulaney | | 163 Saint Nicholas Ave #2A | | | | New York | NY | 10026 | |
| SAMMY L COVINGTON AND TRI STATE | GMAC Mortgage, LLC as Servicer | 3451 Hammond Ave Mail Code 507-345-110 | | | | Waterloo | IA | 50702 | |
| SAMMY L COVINGTON AND TRI STATE | HOME IMPROVEMENT INC | 1619 32ND AVE | | | | GULFPORT | MS | 39501-2763 | |
| Samuel & Phyllis Erebor | | 29309 Willowick Court | | | | Southfield | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Samuel I White PC | | 5040 CORPORATE WOODS DR | STE 120 | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE PC MATTER 721315 ONLY | | 5040 CORPORATE WOODS DR STE 120 | | | | VIRGINIA BEACH | VA | 23462 | |
| Samuel J. Reyes & Gloria A. Reyes | | P.O. Box 5089 | | | | Napa | CA | 94581 | |
| SAMUEL PRIETO JAVIER FAJARDO | | 215 49TH ST STE 2 | AND N JERSEY PUBLIC ADJ INC | | | UNION CITY | NJ | 07087 | |
| SAMUEL SPERLING PLAINTIFF vs ARI JACOB FRIEDMAN FANNIE MAE DEFENDANTS | | Sperling and Framm | 1777 Reisterstown Rd | | | Baltimore | MD | 21208 | |
| Samuel W. Bearman | | 820 N. 12th Ave. | | | | Pensacola | FL | 32501 | |
| SAN BENITO COUNTY | SAN BENITO COUNTY TAX COLLECTOR | 440 5TH STREET - ROOM 107 | | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY TAX COLLECTOR | | 440 5TH STREET | COURTHOUSE ROOM 107 | | | HOLLISTER | CA | 95023-3894 | |
| SAN BERNARDINO COUNTY | SAN BERNARDINO CNTY TAX COLLECTOR | 172 WEST THIRD STREET 1ST FLR | | | | SAN BERNADINO | CA | 92415 | |
| SAN DIEGO COUNTY | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY-RM 162 | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY 162 | | | SAN DIEGO | CA | 92101 | |
| San Diego Housing Commision | | 1122 Broadway | Suite 300 | | | San Diego | CA | 92101 | |
| SAN DIEGO HOUSING COMMISION | | 1625 NEWTON AVE | | | | SAN DIEGO | CA | 92113 | |
| SAN FRANCISCO COUNTY | SAN FRANCISCO COUNTY TAX COLLECTOR | 1 CARLTON B. GOODLETT PL. ROOM 140 | | | | SAN FRANCISCO | CA | 94102 | |
| San Francisco Tax Collector | | 1 DR CARLTON and GOODLETT PL CITY HALL RM 140 | | | | SAN FRANCISCO | CA | 94102 | |
| SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY TAX COLLECTOR | 44 NORTH SAN JOAQUIN ST, SUITE 150 | | | | STOCKTON, | CA | 95202 | |
| SAN JUAN COUNTY | | PO BOX 880 | 100 S OLIVER STE 300 | | | AZTEC | NM | 87410 | |
| SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO CNTY TAX COLLECTOR | 1055 MONTEREY ST / ROOM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | |
| San Luis Obispo Tax Collector | | Treasurer and Tax Collector | 105 Monterey St | Rm D290 Ste 2500 | | San Luis Obispo | CA | 93408 | |
| San Mateo Country Tax Collector | | 555 County Center, 1st Floor | | | | Redwood City | CA | 94063-0966 | |
| SAN MATEO COUNTY | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | TAX COLLECTOR-TREASURER | 555 COUNTY CENTER, 1ST FLOOR | | | | REDWOOD CITY | CA | 94063-0966 | |
| San Mateo County Tax Collector | | 555 County Center, 1st Floor | | | | Redwood City | CA | 94063-0966 | |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY TREASURER | 305 W COLORADO AVE | | | | TELLURIDE | CO | 81435 | |
| SANCHEZ, DENISE | | 4619 WEST BOSTON STREET | | | | CHANDLER | AZ | 85226-0000 | |
| Sanchez, Denise | | 633 E. Iris Ct. | | | | Gilbert | AZ | 85296 | |
| SANCHEZ, DENISE | Sanchez, Denise | 633 E. Iris Ct. | | | | Gilbert | AZ | 85296 | |
| SANDEES LIMITED | | 1111 S ST | | | | WATERLOO | IA | 50702 | |
| Sander Scheid Ingebretsen Miller & Parish, PC | | 1660 17th St | Suite 450 | | | Denver | CO | 80202 | |
| Sander Scheid Ingebretsen Miller & Parish, PC | | 633 17th Street | Suite 1900 | | | Denver | CO | 80202-5334 | |
| SANDERS COUNTY | SANDERS COUNTY TREASURER | PO BOX 519 | | | | THOMPSON FALLS | MT | 59873 | |
| SANDERS KELVIN SANDERS PLAINTIFF VS HOMECOMING FINANCIAL and DYCK and ONEAL INCORPORATED DEFENDANTS | | 131 S SANDERS ST | | | | BETHEL SPRINGS | TN | 38315 | |
| Sandler ONeill and Partners LP | | 1251 Ave of the Americas | 6th Fl | | | New York | NY | 10020 | |
| SANDOVAL COUNTY | SANDOVAL COUNTY TREASURER | PO BOX 40 | 711 CAMINO DEL PUEBLO | | | BERNALILLO | NM | 87004 | |
| SANDRA GREENE | | 7061 NW 5TH ST | | | | PLANTATION | FL | 33317-1601 | |
| Sandra J Lee vs Gmac Mortgage LLC | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | | Tampa | FL | 33602 | |
| Sandra LaBastrie | | 855 W 125th Street | | | | Los Angeles | CA | 90044 | |
| Sandra Mullen v Bank of America Lasalle Bank Lasalle Bank National Association C Bass Loan Mortgage Asset Backed et al | | AK HOWELL and ASSOCIATES PLLC | 29230 RYAN RD STE D | | | WARREN | MI | 48092 | |
| Sandra R. Staddard | | P.O. Box 170211 | | | | Birmingham | AL | 35217 | |
| Sandra S Wilson vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Sands Anderson PC | | 1111 E Main St | | | | Richmond | VA | 23219-3555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANDS ANDERSON PC PRIMARY | | 1111 E Main St | | | | Richmond | VA | 23219-3555 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | | FARMERS BRANCH | TX | 75234 | |
| SANDUSKY COUNTY | SANDUSKY COUNTY TREASURER | 100 NORTH PARK AVENUE STE 227 | | | | FREMONT | OH | 43420 | |
| SANGAMON COUNTY | SANGAMON COUNTY TREASURER | 200 SOUTH NINTH- ROOM 102 | | | | SPRINGFIELD | IL | 62701 | |
| SANTA BARBARA COUNTY | SANTA BARBARA COUNTY TAX COLLECTOR | 105 E ANAPAMU ST #109 | | | | SANTA BARBARA | CA | 93101 | |
| SANTA CLARA COUNTY | SANTA CLARA CNTY TAX COLLECTOR | 70 W HEDDING ST/6TH FLR/EAST WING | | | | CAN JOSE | CA | 95110 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TAX COLLECTOR | 701 OCEAN ST RM 150 | | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TREASURER | 2150 NORTH CONGRESS DR STE 104 | | | | NOGALES | AZ | 85621 | |
| SANTA FE COUNTY | SANTA FE COUNTY-TREASURER | P.O. BOX T | | | | SANTA FE | NM | 87504 | |
| Santiago Solutions Group Inc | | 895 Broadway 5th Fl | | | | New York | NY | 10003 | |
| Sapphire Technologies | | PO Box 30727 | | | | Hartford | CT | 06150-0727 | |
| Sara Lynn Reynolds fka Sarah Lynn Sabourin and Roland D Sabourin Jr vs GMAC Mortgage LLC Mortgage Electronic et al | | 30 32 Oak Square | | | | Attleboro | MA | 02703 | |
| Sarah Joy Patrick | | 3618 Dunlap Fields | | | | Converse | TX | 78109 | |
| SARAH MOORE | | 32 BRADFORD COURT | UNIT/APT 20 | | | DEARBORN | MI | 48126 | |
| Sarah Olindina Nascimento | | 55 Elijah Court | | | | Cameron | NC | 28326 | |
| Sarah R. Brandenburg | | PO Box 113 | | | | Malo | WA | 99150 | |
| Sarah Sebagh | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| SARASOTA COUNTY | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236 | |
| SARPY COUNTY | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR, #1127 | | | | PAPILLION | NE | 68046 | |
| SAS | | SAS Campus Dr | | | | Cary | NC | 27513 | |
| SAS INSTITUTE INC | | WITTINGTON HOUSE HENLEY RD | | | | MARLOW | BUCKS | SL7 2EB | United Kingdom |
| SAS INSTITUTE INC. | | Wittington House Henley Road | | | | Marlow | BUCKS | SL7 2EB | GBR |
| SAUL EWING LLP | | Centre Square W | 1500 Market St 38th Floor2 | | | Philadelphia | PA | 19102-2186 | |
| SAVANNAH CITY | TAX COLLECTOR | 132 E BROUGHTON ST | | | | SAVANNAH | GA | 31401-3338 | |
| Savannah Dobbins | | 638 1/2 S Libety | | | | Alliance | OH | 44601 | |
| SAVITZ DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS JASON SAVITZ FlamingoSouth Beach 1 Condominium et al | | Bruce Jacobs and Associates PA | 169 E Flagler StreetSuite 1640 | | | Miami | FL | 33131 | |
| Saxon Mortgage Funding Corporation | | 4101 Cox Road | | | | Glen Allen | VA | 23060 | |
| Saxon Mortgage Funding Corporation | | 4708 MERCANTILE DR N | | | | FORT WORTH | TX | 76137 | |
| SBC Global Services Inc | | SBC Contract Management 225 W Randolph Fl 9C | | | | Chicago | IL | 60606 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| SBO GMAC BANK REO | | 2255 N ONTARIO ST | STE 400 | | | BURBANK | CA | 91504-3120 | |
| SBO RFC REO | | 2255 N ONTARIO ST | STE 400 | | | BURBANK | CA | 91504-3120 | |
| SBO-RFC REO | | 2255 N Ontario Street | | | | Burbank | CA | 91504-3120 | |
| Schneiderman & Sherman, P.C. | | 23938 Research Drive, Suite 300 | | | | Farmington Hills | MI | 48335 | |
| Schneiderman and Sherman PC | | 23938 Research Dr Ste 300 | | | | Farmington Hill | MI | 48335 | |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | 500 Central Bldg, 810 Third Ave | | | | Seattle | WA | 98104 | |
| Schulte, Roth & Zabel LLP | Attn Adam Harris | 919 Third Avenue | | | | New York | NY | 10022 | |
| Schuyler Hoffman individually and on behalf of all others similarly situated vs GMAC Mortgage USA Corporation | | KAZEROUNI LAW GROUP APC | 2700 N Main St Ste 1000 | | | Santa Ana | CA | 92705 | |
| SCHUYLKILL VALLEY SD/BERN TWP | T-C OF SCHUYLKILL VALLEY SCH DIST | 2999 BERNVILLE RD | | | | LEESPORT | PA | 19533 | |
| SCIOTO COUNTY | SCIOTO COUNTY TREASURER | 602 SEVENTH STREET RM 102 | | | | PORTSMOUTH | OH | 45662 | |
| SCITUATE TOWN | | 195 DANIELSON PIKE | SCITUATE TOWN TAX COLLECTOR | | | SCITUATE | RI | 02857 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott Alan Weible, P.L.L.C | The Haymarket Professional Building | 14540 John Marshall Highway, Suite 201 | | | | Gainesville | VA | 20155-1693 | |
| Scott Anthony Haase | | 8 Marveline Dr. | | | | Saint Charles | MO | 63304 | |
| SCOTT COUNTY | SCOTT CO TREAS OFFICE | 600 W 4TH STREET | | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | SCOTT COUNTY COLLECTOR | 131 S WINCHESTER | | | | BENTON | MO | 63736 | |
| SCOTT COUNTY | SCOTT COUNTY TREASURER | 200 FOURTH AVENUE W | | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY TREASURER | | 600 W 4TH ST | | | | DAVENPORT | IA | 52801 | |
| Scott F Schoenberger | | 9625 E Escalante Rd | | | | Tucson | AZ | 85730 | |
| Scott J. Tinker | | 227 Main St | | | | Moosup | CT | 06354 | |
| SCOTT JACK SCOTT V GMAC MORTGAGE HFN MERS ETS | | 7628 E Onyx Ct | | | | Scottsdale | AZ | 85258 | |
| SCOTT L AND PATRICIA L MAIN | | 14402 WESTWAY LN | | | | HOUSTON | TX | 77077 | |
| SCOTT PAQUETTE | | 9281 U 75 LN | | | | RAPID RIVER | MI | 49878 | |
| Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | | | Oklahoma City | OK | 73118 | |
| SCOTT SCHER and RHONDA SEXTON VS ALLY FINANCIAL INC GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC et al | | 981 WOODVIEW DR | | | | PROSPER | TX | 75078 | |
| SCOTT TOWN | SCOTT TOWN TREASURER | N1627 GRASS ROAD | | | | MERRILL | WI | 54452 | |
| Scott W or Linda C Ewing | | 21238 Hubbard Avenue | | | | Pt. Charlotte | FL | 33952 | |
| Scott W or Linda C Ewing | | 27 Jersey Fleur Dr | | | | Ellijay | GA | 30540 | |
| Scott W or Linda C Ewing | Scott W or Linda C Ewing | 27 Jersey Fleur Dr | | | | Ellijay | GA | 30540 | |
| Scott W. Bell | | 19912 Lowry St. | | | | Marion | MI | 49665-8604 | |
| SCRANTON CITY LACKAW | T-C OF SCRANTON CITY | 100 THE MALL AT STEAMTOWN-UNIT 216 | | | | SCRANTON | PA | 18503 | |
| ScriptLogic Corporation | | 2919 E Hardies Rd | | | | Gibsonia | PA | 15044 | |
| ScriptLogic Corporation | | 6000 Broken Sound Pkwy NW | | | | Boca Raton | FL | 33487 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HWY 14 | STE 5 | | | PIERRE | SD | 57501-8505 | |
| SEALCO | | 1761 INTERNATIONAL PKWY | STE 127 | | | RICHARDSON | TX | 75081 | |
| Sealco | | 1761 International Pkwy Ste 133 | | | | Richardson | TX | 75081 | |
| Sealink Funding Limited | Labaton Sucharow LLP | 140 Broadway | | | | New York | NY | 10005 | |
| Sealink Funding Ltd | | 140 Broadway | | | | New York | NY | 10005 | |
| SEAN A THOMAS | | 309 WEST 24TH STREET | | | | OAK GROVE | MO | 64075 | |
| Sean D Joseph vs US Bank NA as Trustee for RASC Series 2005 KS9 Trust Mortgage Electronic Registration Systems Inc et al | | 112 HILLANDALE CT | | | | LITHONIA | GA | 30058 | |
| SEAN GILDEA | | 77 HARBOR AVENUE | | | | MARBLEHEAD | MA | 01945 | |
| SEAN KENNEDY | | 6165 HUMPBACK WHALE CT | | | | WALDORF | MD | 20603 | |
| SEAN REDLINE | | 613 SAINT ANDREWS DR | | | | VACAVILLE | CA | 95687 | |
| Sean Wallace | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| SEASIDE HEIGHTS BORO | SEASIDE HEIGHTS BORO-COLLECTOR | 901 BOULEVARD | | | | SEASIDE HEIGHTS | NJ | 08751 | |
| Sebastian County Tax Collector | | P O Box 1358 | | | | Fort Smith | AR | 72902 | |
| Sebastian Filgueira vs US National Bank Association as Trustee for Residential Funding Mortgage Securities Inc 2006S9 et al | | Law Office of James T Fergons | 720 N Post Oak Rd Ste 280 | | | Houston | TX | 77024 | |
| Sebring Capital | | PO Box 117198 | | | | Carrollton | TX | 75011-7198 | |
| Sebring Capital Partners Limited Partnership | | 4000 INTERNATION PKWY STE 3000 | | | | CARROLLTON | TX | 75007 | |
| SECRETARY OF STATE | | 101 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | 1019 BRAZOS ST | | | | AUSTIN | TX | 78701 | |
| SECRETARY OF STATE | | 1111 EAST BROAD STREET, 4TH FLOOR | | | | RICHMOND | VA | 23219 | |
| SECRETARY OF STATE | | 1301 E. 6TH AVENUE, STATE CAPITOL BLDG | | | | HELENA | MT | 59601 | |
| SECRETARY OF STATE | | 1445 K ST # 2300 | | | | LINCOLN | NE | 68508 | |
| SECRETARY OF STATE | | 148 W. RIVER STREET | | | | PROVIDENCE | RI | 02904-2615 | |
| Secretary of State | | 1700 Broadway Suite 200 | | | | Denver | CO | 80290 | |
| SECRETARY OF STATE | | 180 EAST BROAD STREET, RHODES TOWER | | | | COLUMBUS | OH | 43215 | |
| SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 REV. DR. MARTIN LUTHER KING JR. BLVD | | | ST. PAUL | MN | 55155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | | 2 SOUTH SALISBURY STREET | | | | RALEIGH | NC | 27601-2903 | |
| SECRETARY OF STATE | | 2300 N. LINCOLN BLVD., ROOM 101 | | | | OKLAHOMA CITY | OK | 73105-4897 | |
| SECRETARY OF STATE | | 255 CAPITOL ST. NE, SUITE 151 | | | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE | | 30 W. MIFFLIN, 10TH FLOOR | | | | MADISON | WI | 53703 | |
| SECRETARY OF STATE | | 302 W. WASHINGTON STREET, ROOM E011 | | | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | | 315 WEST TOWER, 2 MLK, JR. DRIVE | | | | ATLANTA | GA | 30334-1530 | |
| SECRETARY OF STATE | | 321 EAST 12TH STREET, 1ST FLOOR, LUCAS BUILDING | | | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | 450 NORTH 4TH STREET | | | | BOISE | WY | 83720-0080 | |
| SECRETARY OF STATE | | 501 S 2ND ST ROOM 328 | | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 600 E BLVD AVE | | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | 600 E. BOULEVARD AVE. DEPT 108, 1ST FLOOR | | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | 600 W. MAIN ST., MO STATE INFO CENTER, RM 322 | | | | JEFFERSON CITY | MO | 65101 | |
| SECRETARY OF STATE | | 700 CAPTIAL AVENUE, SUITE 154 | | | | FRANKFORT | KY | 40601 | |
| SECRETARY OF STATE | | 700 NORTH ST | | | | JACKSON | MS | 39202 | |
| SECRETARY OF STATE | | 801 CAPITOL WAY SO | | | | OLYMPIA | WA | 98501 | |
| SECRETARY OF STATE | | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | 70809 | |
| SECRETARY OF STATE | | BLDG 1 STE 157 K | 1900 KANAWHA BLVD E | | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | CAPITOL BUILDING, 500 EAST CAPITOL AVE., STE. 204 | | | | PIERRE | SD | 57501-5070 | |
| SECRETARY OF STATE | | EDGAR BROWN BUILDING, 1205 PENDLETON ST., STE. 525 | | | | COLUMBIA | SC | 29201 | |
| SECRETARY OF STATE | | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVENUE | | | | TOPEKA | KS | 66612-1594 | |
| SECRETARY OF STATE | | PO BOX 94608 | | | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE | | REDSTONE BUILDING, 26 TERRACE STREET, DRAWER 09 | | | | MONTPELIER | VT | 05609-1104 | |
| Secretary of State - Business/Commercial Services | | 1401 West Capitol, Suite 250 | | | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE AR | | Main Offices | State Capitol RM 256 | | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE IL | | 213 State Capitol | | | | Springfield | IL | 62756 | |
| SECRETARY OF STATE NC | | PO BOX 29525 | | | | RALEIGH | NC | 27626-0525 | |
| Secretary of the Commonwealth | | One Ashburton Place, Room 1717 | | | | Boston | MA | 02108-1512 | |
| SECU | | ATTN VERIFICATIONS DEPT | PO BOX 23896 | | | BALTIMORE | MD | 21203 | |
| Securitas Security Services USA I | | 618 A Guilford College Rd | | | | Greensboro | NC | 27409 | |
| Security and Data Technologies, INC | | 101 Pheasant Run | | | | Newtown | PA | 18040 | |
| Security National | | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| Security Services Technologies Inc | | 201 N PRESIDENTIAL BLVD STE 102 | | | | BALACYNWYD | PA | 19004 | |
| Security Services Technologies, Inc. | | 8187 Commerce Drive | | | | Loves Park | IL | 61111 | |
| SECURITY T 003 | | 3636 N CENTRAL AVE 2ND FL | | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE 2ND FL | | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE STE 140 | | | | PHOENIX | AZ | 85012 | |
| Security Title Agency | | 3636 North Third Avenue | Suite A | | | Phoenix | AZ | 85013 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 315 CEDAR ST #210 | | | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 525 N MAIN, RM 107 | | | | WICHITA | KS | 67203 | |
| SEEKONK TOWN | SEEKONK TOWN - TAXCOLLECTOR | 100 PECK STREET | | | | SEEKONK | MA | 02771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEEWING YEE AN INDIVIDUAL CHOM SUK YEE AN INDIVIDUAL VS ETRADE SERVICING CENTER MORTGAGE ELECTRONIC REGISTRATIONS et al | | McFarlin and Guerts LLP | 4 Park Plz Ste 1025 | | | Irvine | CA | 92614 | |
| SELECT VALUE MANAGEMENT | | 2824 E Harwell Rd | | | | Phoniex | AZ | 85042 | |
| SELECT VALUE MANGEMENT LLC | | 2824 E Harwell Rd | | | | Phoniex | AZ | 85042 | |
| SELENA SHANNON WALTERS vs THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION AND ETS OF VIRGINIA INC | | Law Offices of Henry McLauglin PC | 707 E Main St Ste 1375 | | | Richmond | VA | 23219 | |
| SELF HELP VENTURES FUND | | 301 W MAIN ST | | | | DURHAM | NC | 27701-3227 | |
| SELF HELP VENTURES FUND | | 301 W MAIN ST | PO BOX 3619 | | | DURHAM | NC | 27702 | |
| SELMER CITY | TAX COLLECTOR | 144 NORTH SECOND ST | | | | SELMER | TN | 38375 | |
| SEMINOLE COUNTY | SEMINOLE COUNTY TAX COLLECTOR | 1101 E 1ST STREET/ROOM 1200 | | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | TAX COLLECTOR | 100 BLOCK S WEWOKA PO BOX 1340 | | | | WEWOKA | OK | 74884 | |
| SEMINOLE COUNTY | TAX COMMISSIONER | 200 S KNOX AVE COURTHOUSE | | | | DONALSONVILLE | GA | 39845 | |
| SEMINOLE COUNTY | TAX COMMISSIONER | 200 S KNOX AVE COURTHOUSE | | | | DONALSONVILLE | GA | 39845-1593 | |
| Seminole County Property Appraiser | | 1101 E First St | | | | Sanford | FL | 32771 | |
| Seminole County Tax Collector | Ray Valdes | 1101 East First Street | PO Box 630 | | | Sanford | FL | 32772 | |
| Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | | | Denver | CO | 80264 | |
| SENECA COUNTY | SENECA COUNTY TREASURER | 109 S WASHINGTON ST, STE 2105 | | | | TIFFIN | OH | 44883 | |
| Sepideh Cirino an individual v GMAC Mortgage LLC a Delaware Limited Liability Company Wells Fargo Bank NA a et al | | Law Office of Joseph L DeClue | 17632 Irvine BlvdSuite 265 | | | Tustin | CA | 92780 | |
| Sepideh Sally Cirino | | 27495 Hidden Trail Rd | | | | Laguna Hills | CA | 92653 | |
| Serena King | | PO Box 77557 | | | | Jacksonville | FL | 32226 | |
| SERENA SOFTWARE INC | | PO BOX 201448 | | | | DALLAS | TX | 75320-1448 | |
| SERETA CHURCHILL | | 340 ALAMO SQ | | | | ALAMO | CA | 94507-1964 | |
| Sergio and Veronica Ochoa vs World Savings Bank FSB a Federally Chartered Bank ACE Securities Corp Home Equity Loan et al | | 8405 Eagles Landing Dr | | | | Bakersfield | CA | 93312 | |
| SERGIO E SERRANO | SOBEIDA SALOMON | 1217 CHARTER LANE | | | | AMBLER | PA | 19002-1564 | |
| SERRANO ORTIZ TEOFILA SERRANO ORTIZ V GMAC MORTGAGE CORPORATION | | The Law Office of Michael B Brehne PA | 230 N Westmonte Dr Ste 1000 | | | Altamonte Springs | FL | 32714 | |
| Service Quality Measurement Group Inc | | 4611 23RD ST | | | | BRITISH COLUMBIA | BC | V1T 4K7 | Canada |
| Service Quality Measurement Group Inc. | | 4611 23rd Street | | | | Vernon | BC | V1T 4K7 | CAN |
| Service Quality Measurement Group Inc. | | 4611 23 Street | | | | Vernon | BC | V1T 4K7 | Canada |
| Servicelink | | 4000 Industrial Blvd | | | | Aliquippa | PA | 15001 | |
| SERVPRO OF THE REND LAKE REGION | | 329 S 9TH ST | | | | MT VERON | IL | 62864 | |
| SERVPRO OF THE SEACOAST | | 74 INDUSTRIAL PARK | | | | DOVER | NH | 03820 | |
| Seth Mahler | | 240 E. Illinois St Apt 1311 | | | | Chicago | IL | 60611 | |
| Settle & Pou Inc | | 3333 Lee Parkway | | | | Dallas | TX | 75219 | |
| Severson & Werson | | 19100 Van Kannan Ave, Suite 700 | | | | Irvine | CA | 92612 | |
| SEVERSON & WERSON PC | | One Embarcadero Center | | | | San Francisco | CA | 94111 | |
| Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | | San Francisco | CA | 94111 | |
| SEVIER COUNTY | TRUSTEE | 125 COURT AVE - RM 212W | | | | SEVIERVILLE | TN | 37862 | |
| Sgf Software Company | | 2751 Hennepin Ave South #115 | | | | Minneapolis | MN | 55408 | |
| Sgf Software Company | | 3010 Hennepin Avenue South | Suite 115 | | | Minneapolis | MN | 55408 | |
| Sgs Borealis Inc | | 124 2nd St | | | | Stillwater | MN | 55082 | |
| Sgs Borealis Inc | | P.O. Box 62024, | | | | St. Louis Park | MN | 55426 | |
| Shabbir A. Khan, San Joaquin County Tax Collector | | P.O. Box 2169 | | | | Stockton | CA | 95201-2169 | |
| SHACRETA LOWERY | | 3625 SKIPJACK CT | | | | ABINGDON | MD | 21009 | |
| SHANE M HAFFEY ON BEHALF OF HIMSELF and AS A RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS GENTRY MECHANICAL et al | | MCKEEVER LAW OFFICES PLLC | 3250 DELONG RD | | | LEXINGTON | KY | 40515 | |
| Shane M. Haffey | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | | Isle of Palms | SC | 29451 | |
| Shanell K. Harleston, Esq. | | 8865 Fawn Ridge Drive | | | | Fort Myers | FL | 33912 | |
| SHANNON AND KARL MILLER | | 16016 BLOSSOM HILL LOOP | | | | CLERMONT | FL | 34714-4986 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shannon Mcintyre Christopher Lee Whitesell and Jean Mcintyre | | 3836 Parkside Dr | | | | Valrico | FL | 33594 | |
| Shannon Renee McKinney | | 892 Townsend Dr | | | | Oxford | MI | 48371 | |
| Shannon Staples | | 4455 N. 148th St. | | | | Brookfield | WI | 53005 | |
| Shapiro & Ingle, LLP | | 10130 Perimeter Pkwy, Suite 400 | | | | Charlotte | NC | 28216 | |
| Shapiro & Zielke, L.L.P. | | 12550 West Frontage Road, Suite 200 | | | | Burnsville | MN | 55337 | |
| SHAPIRO AND COMPANY | | 30 S 42ND AVE E | | | | DULUTH | MN | 55804 | |
| SHAPIRO And Nordmeyer | | 12550 West Frontage Rd | Suite 200 | | | Burnsville | MN | 55337 | |
| SHAPIRO AND NORDMEYER | | 7300 METRO BLVD STE 390 | | | | EDINA | MN | 55439 | |
| Shapiro Brown and Alt LLP f k a Shapiro and Burson LLP | | 13135 Lee Jackson Hwy Ste 201 | | | | Fairfax | VA | 22033 | |
| Shapiro Fishman and Gache LLP | | 4630 Woodland Corp Blvd Ste 100 | | | | Tampa | FL | 33614 | |
| SHARED SOLUTIONS AND SERVICES INC | | 1405 S Belt Line Rd Ste 100 | | | | Coppell | TX | 75019 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO Box 1521 | | | | MINNEAPOLIS | MN | 55480-1521 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | | HOUSTON | TX | 77210 | |
| Sharen Mumtaaj | | 8811 Glenwood Drive | | | | Brooklyn | NY | 11236 | |
| Sharetta James v GMAC Mortgage LLC Ally Financial | | 16530 Chapel St | | | | Detroit | MI | 48219 | |
| SHARON M. ORVIS | DANA E. ORVIS | 5417 N ELGIN ST | | | | SPOKANE | WA | 99205 | |
| Sharon Madgwick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Sharon S. Bailey | | 120 Anita Dr. | | | | Spartanburg | SC | 29302 | |
| SHARON SANDS VS GMAC MORTGAGE CORP ET AL INCLUDING BALBOA INSURANCE COMPANY | | S RANDALL SULLIVAN PC | 3307 N W 63RD ST STE 251 | | | OKLAHOMA | OK | 73116 | |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | | David J Winterton and Associates LTD | 211 N Buffalo Dr Ste A | | | Las Vegas | NV | 89145 | |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | David J Winterton and Associates LTD | 1140 No Town Center Drive Suite 120 | | | | Las Vegas | NV | 89144 | |
| Sharyl Paulson/ Gregory Schmotzer | | 1105 W 3rd St | | | | Hastings | MN | 55033 | |
| Sharyland ISD | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Sharyland ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| Sharyland ISD | Sharyland ISD | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Sharyn Woodton Durham vs The Bank of New York Trust Company NA as successor to JP Morgan Chase Bank NA as trustee | | 7681 Mount Carmel Dr | | | | Orlando | FL | 32835 | |
| SHASTA COUNTY | SHASTA COUNTY TAX COLLECTOR | 1450 COURT ST ROOM 227 | | | | REDDING | CA | 96001 | |
| Shasta County Tax Collector | | PO Box 991830 | | | | Redding | CA | 96099-1830 | |
| Shavlik Technologies LLC | | 119 14TH ST NW STE 200 | | | | NEWBRIGHTON | MN | 55112-3914 | |
| SHAW LINDA and JAMES SHAW VS BANK OF NEW YORK MELLON TRUST COMPANY NA | | Keeler Law Offices | 4299 Elvis Presley Blvd | | | Memphis | TN | 38116 | |
| SHAW SYSTEMS INC | | PO BOX 4346 | DEPARTMENT 159 | | | HOUSTON | TX | 77210-4346 | |
| SHAW SYSTEMS, INC. | | Po Box 4346 | Dept 159 | | | Houston | TX | 77210-4346 | |
| Shawn Morrissette | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | | Biddeford | ME | 04005 | |
| Shawn Petree, Anna Petree | | 4315 NE 45th St | | | | Seattle | WA | 98105 | |
| SHAWN PRUITT VS BANK OF AMERICA NA GMAC MORTGAGE LLC RESIDENTIAL FUNDING CORPORATION MCC TN LLC | | CAIN LAW FIRM | 219 THIRD AVE N | | | FRANKLIN | TN | 37064 | |
| SHAWNA T. BRYANT | | 4130 NORTHRIDGE DR | | | | CUMMING | GA | 30040-1754 | |
| SHAWNEE COUNTY | SHAWNEE COUNTY TREASURER | 200 SE 7TH ST ROOM 101 | | | | TOPEKA | KS | 66603 | |
| SHAYNE STORMER | | 6402 BENGAL CIRCLE | | | | BOYNTON BEACH | FL | 33437 | |
| Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | | | New York | NY | 10022 | |
| SHEBOYGAN WATER UTILITIY | | 72 PARK AVE | | | | SHEBOYGAN | WI | 53081-2958 | |
| SHECHTMAN HALPERIN SAVAGE LLP | | 1080 MAIN ST | | | | PAWTUCKET | RI | 02860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sheela Pawar vs Homecomings FinancialLLC a California Corporation Aurora Loan Services Inc a Delaware Corporation et al | | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | | DIAMON BAR | CA | 91765 | |
| SHEFFIELD RECEIVABLES CORPORATION | | 200 PARK AVE | | | | New York | NY | 10166 | |
| Sheila Cuesta vs US Bank NA and Does 1 through 100 | | California Litigation and Arbitration | 3633 Inland Empire blvd | | | Ontario | CA | 91764 | |
| Sheila Klockow | | 1022 E. Irvington Avenue | | | | South Bend | IN | 46614 | |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | | GRASS VALLEY | CA | 95949-6847 | |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY TREASURER | 612 COURT PO BOX 110 | | | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | TRUSTEE | 157 POPLAR AVE STE 109 | | | | MEMPHIS | TN | 38103-1957 | |
| Shelby County Trustee | | P.O. Box 2751 | | | | Memphis | TN | 38101-2751 | |
| Shelby County Trustee | David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Avenue, 3rd Floor | | | Memphis | TN | 38103 | |
| SHELBY TOWNSHIP | TREASURER SHELBY TWP | 52700 VAN DYKE | | | | SHELBY | MI | 48316 | |
| Sheldon Johnson v Baltimore American Mortgage Corp Inc Residential Funding Co and Deutsche Bank Trust Co | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | | Baltimore | MD | 21210 | |
| Sheldon Williams | | 8922 S. Blackstone Ave | | | | Chicago | IL | 60619 | |
| Shelley Stanley Plaintiff vs GMAC Mortgage First American Field Services and Fictitious Parties 1 5 Defendant | | THE MOSBY LAW FIRM PC | 1718 Peachtree St NW Ste 597 | | | Atlanta | GA | 30309 | |
| SHELLEY VON BRINCKEN | | 14738 WOLF RD | | | | GRASS VALLEY | CA | 95949 | |
| Shelley Von Brincken vs Mortgageclosecom Inc California Land Title Company of Nevada County Executive Trustee et al | | 14738 WOLF RD | | | | GRASS VALLEY | CA | 95949 | |
| SHELLPOINT MORTGAGE LLC | | 245 PARK AVENUE | 39TH FL | | | NEW YORK | NY | 10167 | |
| Shellpoint Mortgage LLC - FB | | 650 Madison Avenue 19th Floor | | | | New York | NY | 10022 | |
| SHELTON APPRAISAL SERVICE | | 526 FREDERICA ST | | | | OWENSBORO | KY | 42301 | |
| SHELTON APPRAISAL SERVICES | | 526 Frederica St | | | | Owensboro | KY | 42301 | |
| SHENANDOAH COUNTY | SHENANDOAH COUNTY TREASURER | 600 NORTH MAIN ST. SUITE 105 | | | | WOODSTOCK | VA | 22664 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP | | 333 S Hope St 48th Fl | | | | Los Angeles | CA | 90071 | |
| SHERBURNE COUNTY | SHERBURNE COUNTY AUDITOR TREASURER | 13880 BUSINESS CENTER DRIVE | | | | ELK RIVER | MN | 55330 | |
| SHERI REIMAN | | 3867 PENINSULA COURT | | | | STOCKTON | CA | 95219 | |
| Sherman Originator LLC | | 200 MEETING ST | STE 206 | | | Charleston | SC | 29401 | |
| Sherri Yuasa v Aurora Loan Services GMAC Mortgage LLC and DOES 1 through 50 inclusive | | 5667 Anandale Pl | | | | Corona | CA | 92880 | |
| Sherry H. Maxey | | 11207 Hixson Ct. | | | | Richmond | VA | 23236 | |
| Sherry S Tyson | | 123 Shady Glen Lane | | | | Albany | GA | 31721 | |
| Sherry White | | 3101 Able Place | | | | Chesterfield | VA | 23832 | |
| Sherryl M Barze | | 9912 S. Wentworth Avenue | | | | Chicago | IL | 60628 | |
| SHERWIN WILLIAMS | | 1411 E SAN MARNAN DR | | | | WATERLOO | IA | 50702 | |
| SHERWOOD MORTGAGE GROUP | | 12 MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| Sherwood Mortgage Group | | 276 W Main St | | | | Northborough | MA | 01532 | |
| Sheryl Aarnio and Thomas Aarnio vs Village Bank Craig Beuning GMAC Mortgage Corporation John Doe Trust et al | | CHRISTENSEN LAW OFFICE PLLC | 1422 W LAKE ST STE 216 | | | MINNAPOLIS | MN | 55408 | |
| SHERYL MCNALLY | | 7913 NESS ROAD | | | | LA PORTE CITY | IA | 50651 | |
| SHI INTERNATIONAL CORP | | PO BOX 8500 41155 | | | | PHILADELPHIA | PA | 19178 | |
| SHI SOFTWARE HOUSE INTERNATIONAL | | PO BOX 8500 41155 | | | | PHILADELPHIA | PA | 19178 | |
| Shirley & David McClay | | 1365 West Henrys Point Drive | | | | Logan | UT | 84321 | |
| Shirley Johnson Jones | | 1012 Cayce St. | | | | Franklin | WA | 70538 | |
| Shirley Kaplan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| SHIRLEY LENTZ | | 21117 NORDBY DR NW | | | | POULSBO | WA | 98370 | |
| Shirley S. Washington | | 2050 Faye Street | | | | Mobile | AL | 36605 | |
| Shirly A. Montgomery | | 2377 Jackson Ave | | | | Memphis | TN | 38108 | |
| Shomari Colver | | 1042 Olancha Dr | | | | Los Angeles | CA | 90065 | |
| Shore Line Realty & Associates Inc. | | 1407 Viscaya Parkway, # 2 | | | | Cape Coral | FL | 33990 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHOSHONE COUNTY | SHOSHONE COUNTY TREASURER | 700 BANK STREET SUITE 110 | | | | WALLACE | ID | 83873 | |
| Shred It Detroit Inc | | 1351 Combermere Dr | | | | Troy | MI | 48083-2704 | |
| Shred Works Inc | | 8410 Amelia St | | | | Oakland | CA | 94621-1836 | |
| SHREVEPORT CITY | DEPARTMENT OF FINANCE | PO BOX 30040 | | | | SHREVEPORT | LA | 71130 | |
| Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd Ste 2800 | | | Tampa | FL | 33602 | |
| Shumaker Williams PC | | 3425 Simpson Ferry Rd 1 | | | | Camp Hill | PA | 17011-6405 | |
| SIDNEY D MILLER and ARTHRICE MILLER | | 1902 PARK RD | | | | MARION | SC | 29571 | |
| Sidney T. Lewis, for Betty Hamilton | | 1913 Argyle Dr | | | | Columbus | OH | 43219 | |
| Sidney T. Lewis/ Yvonne D. Lewis | | 1875 Alvason Avenue | | | | Columbus | OH | 43219 | |
| SIEGEL BRILL PA | | 100 WASHINGTON AVE S STE 1300 | | | | MINNEAPOLIS | MN | 55401 | |
| Siemens Building Technologies Inc | | Po Box 4219 | Station A | | | Toronto | ON | M5W 5N1 | CAN |
| Siemens Building Technologies Inc | | PO BOX 4219 | STATION A | | | TORONTO | ON | M5W 5N1 | Canada |
| SIENNA PLANTATION LID T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD #12T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE -SUITE A | | | | STAFFORD, | TX | 77477 | |
| Sierra Fire & Communications | | 11048 N 23rd Dr | Ste 100 | | | Phoenix | AZ | 85029 | |
| Sierra Fire & Communications | | 8146 N. 23rd Avenue | Suite A | | | Phoenix | AZ | 85021 | |
| Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC - Assignee & ATT-In-Fact for the Ken Blanchard Co. - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd # 255 | | | | Irvine | CA | 92614 | |
| Sierra Pacific Mortgage Co Inc | | 50 IRON POINT CIR | STE 200 | | | FOLSOM | CA | 95630 | |
| Sierra Pacific Mortgage Company Inc | | 50 IRON POINT CIR STE 200 | | | | FOLSOM | CA | 95630 | |
| Sigma Marketing Group New LLC | | 1850 Winton Rd S | | | | Rochester | NY | 14618 | |
| Sigmund Zygelman | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | | Studio City | CA | 91604 | |
| Signature Consultants Inc | | UNKNOWN | | | | HORSHAM | PA | 19044 | |
| Signature Group | | RT 3 INDUSTRIAL PARK | 36 FINNELL DR 3 5 | | | WEYMOUTH | MA | 02188 | |
| SILAS BOLEF COMPANY | | 1401 W LAFAYETTE ST | | | | NORRISTOWN | PA | 19401 | |
| Silver Point Finance LLC | | Two Greenwich Plz | | | | Greenwich | CT | 06830 | |
| SILVERGATE BANK | | 4275 EXECUTIVE SQUARE STE 800 | | | | LA JOLLA | CA | 92037 | |
| Silvestre S Reyes vs GMAC Mortgage LLC | | 7426 Dumbarton Dr | | | | San Antonio | TX | 78223 | |
| SILVIO HIDALGO | | 26763 SW 128TH AVE | | | | HOMESTEAD | FL | 33032 | |
| Simacor LLC | | 10700 Hwy 55 Ste 270 | | | | Minneapolis | MN | 55441-6162 | |
| Siminou & Associates, P.C. | | 460 Park Ave S | Suite 1100 | | | New York | NY | 10016 | |
| Simon Hadley | | 175 W. Falls Street | | | | Seneca Falls | NY | 13148 | |
| Simon Harris | | 3316 NE 14 St | | | | Oklahoma City | OK | 73117 | |
| SIMONA ROBINSON vs GMAC MORTGAGE LLC PHELAN HALLINAN and SCHMIEG LLC | | 3029 S 70th St | | | | Philadelphia | PA | 19151 | |
| Simone Braham | De Beaubien Knight Simmons Mantzaris & Neal LLP | PO Box 87 | 332 North Magnolia Ave | | | Orlando | FL | 32802-0087 | |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | | | | Kissimmee | FL | 34759 | |
| Simplified Communications Group Inc | | 250 The Esplanade Ste 210 | | | | Toronto | ON | M5A 1J2 | Canada |
| Simplified Communications Group Inc. | | 250 The Esplanade | Suite 210, | | | Toronto | ON | M5A 1J2 | CAN |
| Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | | New York | NY | 10017 | |
| SINNEN-GREEN & ASSOCIATES, INC | | 120 LANDMARK SQUARE | SUITE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | | | Midlothian | CA | 23114-4365 | |
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLZ DR | PO BOX 807 | | | SOUTH SIOUX CITY | NE | 68776 | |
| SIROTE & PERMUTT PC | | P.O. Box 55509 | | | | Birmingham | AL | 35255-5509 | |
| SIROTE & PERMUTT, P.C. | | 2311 Highland Avenue South | | | | Birmingham | AL | 35205 | |
| SISKIYOU COUNTY | SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET ROOM 104 | | | | YREKA | CA | 96097 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIXTA ASSOC LLP | | 117 E EDGEWOOD DR | | | | FRIENDSWOO D | TX | 77546 | |
| SIXTA ASSOC LLP | Melissa Rodriguez | 3223 Markstone Ct. | | | | Katy | TX | 77494 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Jonathan H. Hofer & Ken Ziman | Four Times Square | | | | New York | NY | 10036-6522 | |
| Skandapriya Ganesan | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | | | Pleasant Hill | CA | 94523 | |
| Skandapriya Ganesan Vs GMAC Mortgage LLC ETS Services LLC Mortgage Electronic Registration Systems Inc AKA MERS et al | | The Law Offices of Patricia Rodriguez | 739 E Walnut St 204 | | | Pasadena | CA | 91101 | |
| Skyline Financial | | 23749 AGOURA RD | | | | CALABASAS | CA | 91301 | |
| SKYLINE FINANCIAL CORP | | 23749 AGOURA RD | | | | CALABASAS | CA | 91301 | |
| SLATER RICHARD W AND JOYCE E SLATER V RESIDENTIAL FUNDING REAL ESTATE HOLDINGS STEVEN J BAUM BLUE TITLE SERVICES ANN MERS | | Michael Breen Esq | 109 1 Railroad Ave | | | Middleburgh | NY | 12122 | |
| Smith and Phelps | Joseph L. Phelps, III | Attorney for Wayne County | PO Box 285 | | | Jesup | GA | 31598 | |
| Smith Breeden Securitized Credit Opportunities Master Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| Smith Breeden Securitized Credit Opportunities Master Ltd. | USBank Corporate Trust | Attn Doug Waddil | 1 Federal Street 3rd Fl | | | Boston | MA | 02110 | |
| Smith Breeden Short Duration Ltd. | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | | Pittsburgh | PA | 15259 | |
| Smith Breeden Short Duration Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| SMITH CHRISTINE SMITH V GMAC MORTGAGE CORP | | Ellis and Associates Law Office | 911 Silver Spring Ave | | | Silver Spring | MD | 20910 | |
| SMITH CHRISTINE SMITH V GMAC MORTGAGE CORP | | Law Office of Isreal M Sanchez Jr | 8 Norwich St | | | Worcester | MA | 01608 | |
| SMITH COUNTY | ASSESSOR COLLECTOR | P O DRAWER 2011 | | | | TYLER | TX | 75710 | |
| SMITH COUNTY | TAX COLLECTOR | PO BOX 157 | | | | RALEIGH | MS | 39153 | |
| SMITH COUNTY | TRUSTEE | 122 TURNER HIGH CIRCLE SUITE 104 | | | | CARTHAGE | TN | 37030 | |
| Smith County Appraisal District | | 245 SSE Loop 323 | | | | Tyler | TX | 75702 | |
| Smith Hanley Associates LLC | | 107 John St | | | | Southport | CT | 06890 | |
| SMITH HIATT AND DIAZ PA | | 2691 E OAKLAND PARK BLVD STE 303 | | | | FORT LAUDERDALE | FL | 33306 | |
| SMITH LEONARD DWAYNE SMITH and LEANNA ESKRIDGE V GMAC MORTGAGE CORPORATION HOMEOWNERS LOAN CORPORATION TRUMAN et al | | THE PAYNE LAW OFFICE | 3420 E SHEA BLVD STE 164 | | | PHOENIX | AZ | 85028 | |
| Smith Moore LLP | | 1180 W Peachtree St | Ste 2300 | | | Atlanta | GA | 30309 | |
| Smith Travel Research | | 735 E Main St | | | | Hendersonville | TN | 37075 | |
| SMITHFIELD TOWN | TREASURER OF SMITHFIELD TOWN | 310 INSTITUTE ST | | | | SMITHFIELD | VA | 23430 | |
| SMYRNA CITY | TAX COLLECTOR | 315 S LOWRY ST | | | | SMYRNA | TN | 37167 | |
| SNOHOMISH COUNTY | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE MS501 | | | | EVERETT | WA | 98201 | |
| Snohomish County Treasurer | Attn Bankruptcy Dept | 3000 Rockefeller Ave M/S #501 | | | | Everett | WA | 98201 | |
| Snow Christensen & Martineau | Kim R. Wilson | P.O. Box 45000 | | | | Salt Lake City | UT | 87145 | |
| SOC-Lake Mary, LLC | | 1540 International Parkway, Suite 2000 | | | | Lake Mary | FL | 32746 | |
| Soft Link Solutions Inc | | 2375 Ariel St N | | | | St Paul | MN | 55109 | |
| Soft Link Solutions, Inc. | | 255 Sunset Key | | | | Secaucus | NJ | 07094 | |
| Softedge Solutions Inc | | 3569 Woodland Ct | | | | Saint Paul | MN | 55123-2454 | |
| Software Analysts Corporation | | 1454 Englert Road | | | | St. Paul | MN | 55122 | |
| Software Architects Inc | | 4 Westbrook Corp Ctr | | | | Westchester | IL | 60154-5752 | |
| Software AST Corp | | 75 Maryland Ave S | | | | Minneapolis | MN | 55426-1544 | |
| Software House International | | 2 Riverview Dr | | | | Somerset | NJ | 08873 | |
| Software House International | | 33 Knightsbridge Rd | | | | Piscataway | NJ | 08854 | |
| SOFTWARE HOUSE INTERNATIONAL INC | | PO BOX 8500 41155 | | | | PHILADELPHIA | PA | 19178 | |
| Sogeti USA LLC | | 6400 SHAFER CT | STE 100 | | | ROSEMOUNT | IL | 60018 | |
| SOLANO COUNTY | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET SUITE 1900 | | | | FAIRFIELD | CA | 94533 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | | Fairfield | CA | 94533 | |
| Solar Winds | | 3711 S Mopac Building 2 | | | | Austin | TX | 78746 | |
| Solid Logic Computer Solutions Inc | | 14867 Boulder Pointe Rd | | | | Eden Prairie | MN | 55347-2408 | |
| Solonis Inc | | 50 S 6th St Ste 1200 | | | | Minneapolis | MN | 55402-5155 | |
| Solutia Consulting Inc | | 1241 Amundson Cir | | | | Stillwater | MN | 55082-4132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Solutions Office Suites | Michelle Maxner, Center Manager | 511 W Bay Street, Suite 350 | | | | Tampa | FL | 33606 | |
| Solutions Office Suites LLC | | 511 W Bay St Ste 350 | | | | Tampa | FL | 33606 | |
| Solutions Office Suites, LLC | | 5550 W Executive Drive, Suite 550 | | | | Tampa | FL | 33609 | |
| Somerset Capital Group Ltd | | 1087 BROAD ST | STE 301 | | | BRIDGEPORT | CT | 06604 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS RD | | | | MILFORD | CT | 06461-1673 | |
| Somerset Capital Group, LTD. | Attn Notices Department | 612 WHEELERS FARMS RD STE 2A | | | | MILFORD | CT | 06461-1673 | |
| SOMERSWORTH CITY | CITY OF SOMERSWORTH | ONE GOVERNMENT WAY | | | | SOMERSWORTH | NH | 03878 | |
| SOMERVELL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 112 ALLEN DRIVE | | | | GLEN ROSE | TX | 76043 | |
| Somphone Vongsavanh, Sengchantha Vongsavanh | Somphone Vongsavanh | 1665 GA Hwy 18 East | | | | Macon | GA | 31217-9448 | |
| SONOMA COUNTY | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR., ROOM 100F | | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DR | RM 100F | | | SANTA ROSA | CA | 95403 | |
| Soon Hee Sin vs GAMC MortgageLLC fka GMAC Corporation business entity unknown Primus Lending Corporation business et al | | LAW OFFICES OF GENE W CHOE PC | 3250 Wilshire BlvdSuite 1200 | | | LOS ANGELES | CA | 90010 | |
| Sophia Lunceford | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| SORRENTO TOWN | TAX COLLECTOR | P O BOX 65 | | | | SORRENTO | LA | 70778 | |
| SOUND CEILINGS INC | | 1601 67TH AVE | | | | BROOKLYN CENTER | MN | 55430 | |
| SOUND EQUITY INC | | 2099 S STATE COLLEGE BLVD | STE 330 | | | ANAHEIM | CA | 92806 | |
| Soundbite Communications | | PO Box 200811 | | | | PITTSBURGH | PA | 15251-0811 | |
| Soundbite Communications Inc | | 22 Crosby Dr | | | | Bedford | MA | 01730 | |
| Soundbite Communications(replace Varolii) | | 22 Crosby Drive | | | | Bedford | MA | 01730 | |
| SOURCE ONE SERVICES CORP | | PO BOX 849935 | | | | DALLAS | TX | 75284 | |
| Source One Services Corporation | | 10271 ES 1300 E 180 | | | | SANDY | UT | 84094 | |
| Source One Services Corporation | | PO BOX 849935 | | | | DALLAS | TX | 75284-9935 | |
| SourceCode Technology Holdings Inc | | 4042 148th Ave NE | | | | Redmond | WA | 98052 | |
| Sourcemedia | | PO BOX 71633 | | | | CHICAGO | IL | 60694-1633 | |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | | Overland Park | KS | 66211 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 3600 FOREST DR | | | | COLUMBIA | SC | 29204-4006 | |
| South Carolina State Housing Finance and Development Authority | | 300-C Outlet Pointe Blvd | | | | Columbia | SC | 29210 | |
| South Carolina State Treasurers Office | | Unclaimed Property Program | 1200 Senate St | Wade Hampton Building Rm 224 | | Columbia | SC | 29201 | |
| SOUTH EASTERN SCHOOL DISTRICT | T-C OF SOUTHEASTERN SCHOOL DST | 545 BROAD STREET EXT. | | | | DELTA | PA | 17314 | |
| SOUTH HEIDELBERG TOWNSHIP (BERKS) | T-C OF SOUTH HEIDELBERG TWP | 351 HUNTZINGER RD | | | | WERNERSVILLE | PA | 19565 | |
| South Jersey Federal Credit Union | | P.O. Box 5530 | | | | Deptford | NJ | 08096 | |
| South Jersey Federal Credit Union | Andrew B. Altenburg, Jr., Esq. | A Professional Corporation | Pavilions at Greentree | 12000 Lincoln Drive West, Suite 208 | | Marlton | NJ | 08053 | |
| SOUTH ORANGE TOWNSHIP | SOUTH ORANGE TWP - COLLECTOR | 101 SOUTH ORANGE AVENUE | | | | SOUTH ORANGE | NJ | 07079 | |
| South Pacific Financial Corp | | 10737 LAUREL ST | STE 200 | | | RANCHO CUCAMONGA | CA | 91730 | |
| South Texas College | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| South Texas College | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| South Texas College | South Texas College | PO Box 178 | | | | Edinburg | TX | 78540 | |
| South Texas ISD | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| South Texas ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| South Texas ISD | South Texas ISD | PO Box 178 | | | | Edinburg | TX | 78540 | |
| SOUTHBOROUGH TOWN | SOUTHBOROUGH TOWNTAX COLLECT | 17 COMMON ST | | | | SOUTHBORO | MA | 01772 | |
| SOUTHEAST DELCO SD/COLLINGDALE | T-C OF SOUTHEAST DELCO SD | BORO HALL - 800 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | | Covina | CA | 91722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | P.O. Box 30337 | | | Los Angeles | CA | 90030-0337 | |
| SOUTHERN COMPANY | | 241 RALPH MCGILL BLVD | | | | ATLANTA | GA | 30308 | |
| SOUTHERN HUNTINGDON SD/ROCKHILL BOR | | 155 CHERRY ST., POB 513 | | | | ROCKHILL FURNACE | PA | 17249 | |
| Southern Maryland Electric Cooperative, Inc. | | P.O. Box 1937 | | | | Hughesville | MD | 20637-1937 | |
| SOUTHFIELD CITY | SOUTHFIELD CITY TREASURER | 26000 EVERGREEN ROAD PO BOX 2055 | | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD TOWNSHIP | TREASURER - SOUTHFIELD TWP | 18550 W. THIRTEEN MILE ROAD | | | | SOUTHFIELD TOWNSHIP | MI | 48025 | |
| SOUTHWEST GREENSBURG BORO(WSTMOR ) | T-C OF SW GREENSBURG BORO | 424 BRANDON STREET | | | | SW GREENSBURG | PA | 15601 | |
| Southwestern Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | | Bedminster | NJ | 07921 | |
| Southwestern Bell Telephone LP | | 78730 COVE PL | | | | BERMUDA DUNES | CA | 92203 | |
| SOUTHWICK TOWN | SOUTHWICK TOWN - TAX COLLECTOR | 454 COLLEGE HIGHWAY | | | | SOUTHWICK | MA | 01077 | |
| Sovereign Bank | | 1130 Berkshire Boulevard | | | | Wyomissing | PA | 19610 | |
| SOVEREIGN BANK | | 601 PENN ST | MAIL CODE 10 648 MS4 | | | READING | PA | 19601 | |
| Sovereign Bank | | 601 Penn Street | | | | Reading | PA | 19601-3544 | |
| SOVEREIGN BANK | DEBORAH LONG | 601 PENN ST | MAIL CODE 10 6438 MA4 | | | READING | PA | 19601 | |
| SOY MANYVORN LAMON DONNELL VS WELLS FARGO BANK NA as Certificate Holders of CARRINGTON MORTGAGE LOAN TRUST Series et al | | 4947 THUNDER RD | | | | DALLAS | TX | 75244 | |
| SPARTANBURG COUNTY | SPARTANBURG COUNTY TREASURER | 366 N CHURCH ST | | | | SPARTANBUR G | SC | 29303 | |
| Special Asset Management Inc | | 1661 RAILROAD ST | | | | CORONA | CA | 92880 | |
| SPECIALIZED LOAN SERVICING | | 8472 LUCENT BLVD | | | | HIGHLANDS RANCH | CO | 80129 | |
| SPECIALIZED LOAN SERVICING | | 8742 LUCENT BLVD | STE 300 | | | HIGHLANDS RANCH | CO | 80129 | |
| Specialized Loan Servicing | | 9275 Sky Park Ct | | | | San Diego | CA | 92123-4386 | |
| Specialized Loan Sevicing (SLS) | | 8742 Lucent Blvd. | | | | Highlands Ranch | CO | 80129 | |
| Spectera Inc | | 1724 Woodlawn Dr Ste 2 | | | | Baltimore | MD | 21207-4002 | |
| Spectera Inc | | 6220 Old Dobbin Lane | Suite 200 | | | Columbia | MD | 21045 | |
| Spectra Logic Corporation | | 1700 N 55TH ST | | | | BOULDER | CO | 80301-2725 | |
| Spectrum Corporation | | PO BOX 750456 | | | | HOUSTON | TX | 77275-0456 | |
| Spectrum Field Services Inc | | 220 E MORRIS AVE STE 400 | | | | SALT LAKE CITY | UT | 84115 | |
| Spectrum Field Services Inc | | 220 East Morris Ave | Suite# 400 | | | Salt Lake City | UT | 84115 | |
| Spectrum Funding Corp | | 1901 CAMINO VIDA ROBLE | STE 112 | | | CARLSBAD | CA | 92008 | |
| speechvantage Inc | | Six Tower Bridge Ste 525 181 Washington St | | | | Conshohocken | PA | 19428 | |
| speechvantage, Inc. | | 3220 TILLMAN DR, STE 301 | | | | BENSALEM | PA | 19020 | |
| Spherion Pacific Enterprises LLC - Technology Group | | 80 South 8th Street | Suite 3570 | | | Minneapolis | MN | 55402 | |
| Spherion Pacific Enterprises LLC - Technology Group | | L550 Utica Avenue South, | | | | Minneapolis | MN | 55416 | |
| Spi Dynamics Inc | | 115 Perimeter Ctr Pl NE | | | | Atlanta | GA | 30346 | |
| Spi Dynamics, Inc. | | C/O HP | 3000 Hanover Street | | | Palo Alto | CA | 94304-1185 | |
| SPL INTEGRATED SOLUTIONS | | M & T BANK | PO BOX 62264 | | | BALTIMORE | MD | 21264-2264 | |
| SPL INTEGRATED SOLUTIONS | AVI - SPL | 6301 Benjamin Rd Suite #106 | | | | Tampa | FL | 33634 | |
| Split Rock Technologies LLC | | 4466 Chatsworth Court East | | | | Shoreview | MN | 55126 | |
| Split Rock Technologies LLC | | 4466 Chatsworth Court East | | | | Storeview | MN | 55126-2261 | |
| SPOKANE COUNTY | SPOKANE COUNTY TREASURER | 1116 W BROADWAY 2ND FLOOR | | | | SPOKANE | WA | 99260 | |
| SPRING BRANCH ISD | ASSESSOR COLLECTOR | 8880 WESTVIEW DR | | | | HOUSTON | TX | 77055 | |
| SPRING CREEK VILLAS VI CONDOMINIUM ASSOCIATION, INC. | C/O HALEY REALTY INC | 109 E FONTANERO | | | | COLORADO SPRINGS | CO | 80907 | |
| SPRING HILL CITY WILLIAMSON | TAX COLLECTOR | PO BOX 789 | | | | SPRING HILL | TN | 37174-0789 | |
| SPRING ISD TAX OFFICE | ASSESSOR COLLECTOR | PO BOX 90458 | | | | HOUSTON | TX | 77290 | |
| SPRING LAKE PROPERTY ASSN INC | | 6122 US HWY 98 | | | | SEBRING | FL | 33876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPRING LAKE PROPERTY ASSN INC | SPRING LAKE PROPERTY ASSOC., INC. | 6100 US HWY 98 | | | | SEBRING | FL | 33876-9710 | |
| SPRING LAKE PROPERTY ASSOC., INC. | | 6100 US HWY 98 | | | | SEBRING | FL | 33876-9710 | |
| Spring Meadows Municipal Utility District | June Muth | Tax Assessor | 103 Kerry Road | | | Highlands | TX | 77562 | |
| Spring Meadows Municipal Utility District | Young & Brooks, Attorneys | 10000 Memorial Drive Suite 260 | | | | Houston | TX | 77024 | |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEMENT | 601 WHITNEY RANCH DR STE B 10 | | | | HENDERSON | NV | 89014 | |
| Springboard Non Profit Consumer Credit Managment | | 4351 Latham St | | | | Riverside | CA | 92501-1749 | |
| SPRINGFIELD CITY | SPRINGFIELD CITY - COLLECTOR | 36 COURT ST- CITY COLLECTORS OFFICE | | | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD S.D. SPRINGFIELD TWP | TAX COLLECTOR OF SPRINGFIELD TWP SD | 50 POWELL RD | | | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | | | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWNSHIP | TREASURER - SPRINGFIELD TWP | 12000 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP DELAWR | MARGARET A YOUNG,TAX COLLECTOR | 50 POWELL ROAD | | | | SPRINGFIELD, | PA | 19064 | |
| SPRING-FORD AREA SCHOOL DISTRICT | T-C OF SPRING-FORD AREA SD | PO BOX 1210 | | | | OAKS, | PA | 19456 | |
| Sprint | | 900 Springmill Rd | | | | Mansfield | OH | 44906 | |
| SPRINT | | PO Box 8077 | | | | LONDON | KY | 40742 | |
| Sprint Communications Company LP | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | |
| Sprint Mortgage Services Inc | | 5456 Riverside Dr | | | | Chino | CA | 91710-4201 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Correspondence | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Distributions | PO Box 3326 | | | Englewood | CO | 80155-3326 | |
| Sprint Nextel | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Distributions | PO Box 3326 | | Englewood | CO | 80155-3326 | |
| SPSS | | New Orchard Rd | | | | Armonk | NY | 10504 | |
| SPSS (IBM Business Analytics) | | New Orchard Road | | | | Armonk | NY | 10504 | |
| SPSS Inc | | 233 S Wacker Dr | | | | Chicago | IL | 60606-6307 | |
| Squire Sanders US LLP | Peter A. Zisser, Esq. | 30 Rockefeller Plaza, 23rd Floor | | | | New York | NY | 10112 | |
| Srey Teang Saovanni Meas v The Federal National Mortgage Association Homecomings Financial LLC and Does 1 10 inclusive | | LAW OFFICE OF EMMANUEL F FOBI | 309 S A ST | | | OXFORD | CA | 93030 | |
| SRL PORTFOLIO LLC | | PO BOX 5961 | | | | MADISON | WI | 53701 | |
| SRL Portfolio, LLC | | PO Box 5961 | | | | Madison | WI | 53705-0961 | |
| SRP 2011-2, LLC | | 4 Research Dr. Suite 402 | | | | Shelton | CT | 06484-6280 | |
| SRP LLC | | 2 CORPORATE DR | | | | SHELTON | CT | 06484 | |
| SSI US Inc d b a Spencer Stuart | | PO BOX 39000 | DEPT 33847 | | | SAN FRANCISCO | CA | 94139 | |
| ST CHARLES COUNTY | COLLECTOR OF REVENUE | 201 N SECOND ST, RM 134 | | | | ST CHARLES | MO | 63301 | |
| ST CHARLES PARISH | SHERIFF AND COLLECTOR | PO BOX 440 | | | | HAHNVILLE | LA | 70057 | |
| ST CLAIR CITY | TREASURER | 547 N CARNEY DR | | | | ST CLAIR | MI | 48079 | |
| ST CLAIR COUNTY | REVENUE COMMISSIONER | 1815 COGSWLL AVE STE 205 | | | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY ASHVILLE | | REVENUE COMMISSIONER | | | | ASHVILLE | AL | 35953 | |
| ST CROIX COUNTY TREASURER | | 1101 CARMICHAEL RD | | | | HUDSON | WI | 54016 | |
| ST JOHN THE BAPTIST PARISH | SHERIFF AND COLLECTOR | PO BOX 1600 | | | | LA PLACE | LA | 70069 | |
| ST JOHNS COUNTY | ST JOHNS COUNTY TAX COLLECTOR | 4030 LEWIS SPEEDWAY | | | | ST AUGUSTINE | FL | 32084 | |
| ST JOSEPH COUNTY | ST JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD ROOM 209 | | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | | | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWNSHIP | TREASURER | 3000 WASHINGTON AVENUE/ PO BOX 147 | | | | ST JOSEPH | MI | 49085 | |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR | PO BOX 1029 - 118 SOUTH COURT | | | | OPELOUSAS | LA | 70571 | |
| ST LOUIS CITY | GREGORY DALY, COLLECTOR OF REV | 1200 MARKET STREET ROOM 109 | | | | ST LOUIS | MO | 63103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ST LOUIS COUNTY | COLLECTOR OF REVENUE | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | ST LOUIS COUNTY AUDITOR TREASURER | 100 N FIFTH AVENUE WEST/ROOM 214 | | | | DULUTH | MN | 55802 | |
| ST LUCIE COUNTY | ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE | | | | FT PIERCE | FL | 34982 | |
| ST MARTIN PARISH | SHERIFF & COLLECTOR | 400 ST MARTIN PO BOX 247 | | | | ST MARTINVILLE | LA | 70582 | |
| ST MARY PARISH | SHERIFF AND COLLECTOR | PO BOX 571 | | | | FRANKLIN | LA | 70538 | |
| ST MARYS BANK | | 14 SPRUCE ST | | | | NASHUA | NH | 03061 | |
| St Paul Community Christian Church v GMAC Mortgage LLC | | BYRON H NOLEN ATTORNEY AT LAW | 870 SUNNINGDALE DR | | | INKSTER | MI | 48141 | |
| ST TAMMANY PARISH | SHERIFF & COLLECTOR | P.O. BOX 61080 | | | | NEW ORLEANS | LA | 70161 | |
| ST. FRANCIS CITY | TREASURER SAINT FRANCIS CITY | 4235 S. NICHOLSON AVENUE | | | | ST. FRANCIS | WI | 53235 | |
| St. Johns County Tax Collector, Dennis W. Hollingsworth | | PO Box 9001 | | | | St Augustine | FL | 32085-9001 | |
| St. Louis County Collector of Revenue | | 41 S Central Ave | | | | Clayton | MO | 63105 | |
| St. Marys Bank | | 200 Bedford St. | | | | Manchester | NH | 03101 | |
| St. Marys Bank | | 48 PERIMETER RD | | | | MANCHESTER | NH | 03103-3327 | |
| STACY STRICKLER V PASADENA MARKET CENTER INC DBA KELLER WILLIAMS REALTY SYNERGY CAPITAL MORTGAGE CORP GMAC MORTGAGE et al | | JORDAN LAW GROUP APLC | 8052 MELROSE AVE 2ND FL | | | LOS ANGELES | CA | 90046 | |
| STADDARD, SANDRA | Sandra R. Staddard | P.O. Box 170211 | | | | Birmingham | AL | 35217 | |
| STADDARD, SANDRA | SANDRA R. STADDARD VS. GMAC MORTGAGE LLC | 4213 Greenwood Street | | | | Birmingham | AL | 35217 | |
| STAFFORD COUNTY | STAFFORD COUNTY TREASURER | 1300 COURTHOUSE RD, ROOM 125 | | | | STAFFORD | VA | 22554 | |
| STAMFORD CITY | TAX COLLECTOR OF STAMFORD | 888 WASHINGTON BLVD / PO BOX 10152 | | | | STAMFORD | CT | 06904 | |
| STAN KAHAN | | 2426 CHANNING WAY 469 | | | | BERKELEY | CA | 94704 | |
| STANDARD & POORS | | 2542 Collection Center Drive | | | | Chicago | IL | 60693 | |
| STANDARD & POORS FINANCIAL SERVICE | | 2542 Collection Center Drive | | | | Chicago | IL | 60693 | |
| STANDARD and POORS FINANCIAL SERVICES LLC | | 2542 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| STANDARD PARKING | | 2255 N ONTARIO ST | STE 105 | | | BURBANK | CA | 91504 | |
| Stanford Federal Credit Union | | 1860 Embarcadero Road | | | | Palo Alto | CA | 94303 | |
| STANISLAUS COUNTY | STANISLAUS COUNTY TAX COLLECTOR | 1010 10TH ST STE 2500 | | | | MODESTO | CA | 95354 | |
| Stanislaus County Revenue Recovery | | PO Box 1003 | | | | Modesto | CA | 95353 | |
| Stanley A. West III & Melissa C. West | | 1482 Battle Street | | | | Webster | NH | 03303 | |
| STANLEY CONVERGENT SECURITY | | 55 SHUMAN BLVDSTE 900 | | | | NAPERVILLE | IL | 60563 | |
| Stanley H Hesse Marital Trust | Bruce S. Hesse | 11 Pruner Farm Rd | | | | Lebanon | NJ | 08833 | |
| STANLY COUNTY | TAX COLLECTOR | 201 S SECOND ST ROOM 104-COURTHOUSE | | | | ALBEMARLE | NC | 28001 | |
| Stanwich Mortgage Acquisition Company LLC | | SEVEN GREENWICH OFFICE PARK | 599 W PUTNAM AVE | | | Greenwich | CT | 06830 | |
| STAPLES NA 001 | | DEPT SNA | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| STAR RANCH VALLEY HOA | | HC 62 BOX 7008 | | | | THAYNE | WY | 83127 | |
| STARK COUNTY | STARK COUNTY TREASURER | 110 CENTRAL PLAZA S, STE 250 | | | | CANTON | OH | 44702 | |
| STARR COUNTY | ASSESSOR COLLECTOR | 100 N FM 3167 STE 200 RM 201 | | | | RIO GRANDE CITY | TX | 78582 | |
| State Board of Administration of Florida | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | | Pittsburgh | PA | 15259 | |
| State Board of Administration of Florida | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| State Board of Equalization | | P.O. Box 942879 | | | | Sacramento | CA | 94279-6001 | |
| State Board of Equalization | Special Operations Branch, MIC 55 | P.O. Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| STATE COLLEGE SD/FERGUSON TWP | T-C OF STATE COLLEGE SCH DIST | 3147 RESEARCH DRIVE | | | | STATE COLLEGE | PA | 16801 | |
| State Farm Mutual Automobile Insurance Company | | One State Farm Plaza, | | | | Bloomington | IL | 61710 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State of Alabama Treasurers Office | | Unclaimed Property Division | RSA Union Building | 100 N Union St Ste 636 | | Montgomery | AL | 36104 | |
| State of California | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0511 | |
| State of California ex rel Barrett R Bates qui tam plaintiff on behalf of real parties in interest Alameda County et al | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | | Reno | NV | 89501 | |
| State of Colorado Department of Revenue | | | | | | Denver | CO | 80261-0013 | |
| State of Connecticut | | 25 Sigourney St Ste 2 | | | | Hartford | CT | 06106 | |
| State of Connecticut | Unclaimed Property Division | 55 Elm St | | | | Hartford | CT | 06106 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | FREDERICK F. RUDZIK | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| State of Florida - Department of Revenue | Frederick F. Rudzik, Claimants Attorney | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Hawaii | | Unclaimed Property Program | 1 Capitol District Building | 250 S Hotel St Rm 304 | | Honolulu | HI | 96813 | |
| STATE OF HAWAII EX REL BARRY BATES on behalf of real party in interest STATE OF HAWAII v AMERICAN LENDING ALLIANCE et al | | LAW OFFICE OF STEVEN K CHANG | 1914 McKinley St | | | Honolulu | HI | 96822 | |
| State of Indiana ex rel Barrett Bates Relator v Mortgage Electronic Registration System Inc a Delaware et al | | BULLMAN LAW OFFICE | 801 ANTHONY WAYNE BLDG | | | FORT WAYNE | IN | 46802 | |
| State of Louisiana | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896 | |
| State of Maryland | | 301 W Preston St Rm 801 | | | | Baltimore | MD | 21201-2395 | |
| STATE OF MICHIGAN | | PO BOX 30165 | | | | LANSING | MI | 48909-7724 | |
| State of Michigan, Department of Treasury | Department of Treasury/Revenue/AG | State of MI-CD | P.O. Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of Michigan, Department of Treasury | Juandisha M. Harris | Assistant Attorney General | Cadilac Place, Ste. 10-200 | 3030 W. Grand Blvd. | | Detroit | MI | 48202 | |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | | LINCOLN | NE | 68508 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | | Reno | NV | 89501 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | JOHN BARTLETT ESQ | 930 EVANS AVE | | | RENO | NV | 89512 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | John Bartlett esquire | 1201 JOHNSON ST STE 130 | | | Carson City | NV | 89706 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | Law Office of Mark Maussert | 1201 JOHNSON ST STE 130 | | | Carson City | NV | 89706 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | Law Office of Mark Maussert | 930 EVANS AVE | | | RENO | NV | 89512 | |
| State of Nevada ex rel Robert Edward Hager and Andrew J Ludel qui tam plaintiffs on behalf of real parties in et al | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | | Reno | NV | 89501 | |
| State of Nevada ex rel Robert Edward Hager and Andrew J Ludel qui tam plaintiffs on behalf of real parties in et al | | Law Office of Mark Maussert | 930 EVANS AVE | | | RENO | NV | 89512 | |
| State of Nevada Sales Use | | PO Box 52609 | | | | Phoenix | AZ | 85072-2609 | |
| State of New Hampshire | | Treasury Department | Abandoned Property Division | 25 Capitol St Rm 205 | | Concord | NH | 03301-6312 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey | Jeffrey S Chiesa | Attorney General Office | RJ Hughes Justice Complex | PO Box 106 | | Trenton | NJ | 08625 | |
| State of New Jersey | State of New Jersey | Jeffrey S Chiesa | Attorney General Office | RJ Hughes Justice Complex | PO Box 106 | Trenton | NJ | 08625 | |
| State of New Jersey ex rel Andrew J Ludel and Robert Edward Hager on behalf of real party in interest State of New et al | | Attorney General of New Jersey | 1234 Halsey St 5th Fl | | | Newark | NJ | 07102 | |
| State of New Jersey ex rel Andrew J Ludel and Robert Edward Hager on behalf of real party in interest State of New et al | | Attorney General of New Jersey | 124 Halsey St 5th Fl | | | Newark | NJ | 07101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State of New Jersey Ex Rel Barry Bates on behalf of real party in interest State of New Jersey and New Jersey Counties et al | | Law Offices of Lee M Perlman | 1926 Greentree Rd Ste 100 | | | Cherry Hill | NJ | 08088 | |
| State of New York Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | | Albany | NY | 12240 | |
| STATE OF NH CRIMINAL RECORDS | | 33 HAZEN DR | | | | CONCORD | NH | 03305 | |
| STATE OF NH UC FUND | | 33 Hazen Dr | | | | Concord | NH | 03305 | |
| State of Ohio City of Cleveland Housing Court vs Deutsche Bank National Trust Company | | City of Cleveland Law Dept | 601 Lakeside Ave | | | Cleveland | OH | 44114 | |
| State of Ohio City of Cleveland Housing Court vs Deutsche Bank Trust Co | | City of Cleveland Law Dept | 601 Lakeside Ave | | | Cleveland | OH | 44114 | |
| State of Ohio City of Cleveland Housing Court vs Homecomings Financial Network | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| State of Ohio City of Cleveland vs GMAC Mortgage | | City of Cleveland Law Dept | 601 Lakeside Ave | | | Cleveland | OH | 44114 | |
| STATE OF OHIO ex rel DAVID P JOYCE PROSECUTING ATTORNEY OF GEAUGA COUNTY OHIO on behalf of Geauga County and all et al | | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST | | | NEW YORK | NY | 10016 | |
| State Of Oregon Housing | | 1600 State Street, Dept Of Commerce | | | | Salem | OR | 97310-0161 | |
| STATE OF OREGON HOUSING | GAY JURGENSON | 725 SUMMER ST | STE B | | | SALEM | OR | 97301-1271 | |
| State of Tennessee ex rel Barrett Bates Relator on behalf of real parties in interest all the counties of the et al | | BLACKBURN MCCUNE HAPPELL and ZENNER PLLC | 101 LEA AVE | | | NASHVILLE | TN | 37210 | |
| State of Tennessee ex rel Barrett Bates Relator on behalf of real parties in interest all the counties of the et al | Chaffin Burnsed and Blackburn PLLC | The Fridrich Building First Fl 2909 Poston Ave | | | | Nashville | TN | 37203 | |
| State of Washington Department of | | Revenue | Unclaimed Property Section | 2500 E Valley Rd Ste C | | Renton | WA | 98057 | |
| STATE OHIO EX REL JESSICA LITTLE PROSECUTING ATTORNEY OF BROWN COUNTY OHIO FOR THE BROWN COUNTY BOARD OF et al | | MINNILLO and JENKINS CO LPA | 2712 Observatory Ave | | | Cincinnati | OH | 45208 | |
| State Street Bank and Trust | | Terri Rosberg | Two World Financial Ctr | 225 Liberty St 24th Fl | | New York | NY | 10281 | |
| State Street Bank and Trust | Lisa Chu | 2 Avenue De Lafayette, LCC3N | | | | Boston | MA | 02111 | |
| State Street Bank and Trust Company | | Two World Financial Ctr | 225 Liberty St | 24th Fl | | New York | NY | 10281 | |
| State Street Bank and Trust Company | Max King | 2 Avenue de Lafayette LCC/5S | | | | Boston | MA | 02111 | |
| State Street Bank and Trust for the Benefit of Burroughs Wellcome Fund | David Salerno | 2 Avenue De Lafayette | | | | Boston | MA | 02111 | |
| STATE STREET CORPORATION | | ACCOUNTING OPERATIONS CC 1 1 | BOX 5607 | | | BOSTON | MA | 02206-5607 | |
| State Street Global Services | Kevin Gagne | 200 Clarendon Street | | | | Boston | MA | 02116 | |
| State Treasurer Clint Zweifel | | Unclaimed Property | 301 W High St | Harry S Truman Bldg Rm 157 | | Jefferson City | MO | 65101 | |
| State Treasurers Office | | Unclaimed Property Division | 39 State House Station Burton M Cross Building | 111 Sewall St 3rd Fl | | Augusta | ME | 04333-0039 | |
| State Treasurers Office | | Unclaimed Property Division | 500 E Capitol Ave | | | Pierre | SD | 57501-5070 | |
| STATEN ISLAND BORO QTR C/O FIRST DA | NYC DEPT OF FINANCE, STATEN IS | 1150 SOUTH AVE SUITE 201 | | | | STATEN ISLAND | NY | 10314 | |
| States Recovery Systems Inc | | 2951 Sunrise Blvd Ste 100 | | | | Rancho Cordova | CA | 95742 | |
| States Recovery Systems Inc. | | PO Box 2860 | | | | Rancho Cordova | CA | 95741 | |
| STATESBORO CITY | TAX COLLECTOR | 50 EAST MAIN ST/PO BOX 348 | | | | STATESBORO | GA | 30459 | |
| Stawiarski & Associates, PC | | 6560 Greenwood Plaza Blvd | | | | Englewood | CO | 80111-4980 | |
| Stawiarski & Associates, PC | | 6782 South Potomac St | | | | Centennial | CO | 80112 | |
| Stawiarski and Associates | | 6560 Greenwood Plz Blvd | | | | ENGLEWOOD | CO | 80111-4980 | |
| STEARNS COUNTY | STEARNS CO AUDITOR TREASURER | 705 COURTHOUSE SQ RM 136/ BOX 728 | | | | ST CLOUD | MN | 56303-4781 | |
| Stein Wiener and Roth LLP | | 1 Old Country Rd Ste 113 | | | | Carle Place | NY | 11514 | |
| STELLA H MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | | TUCSON | AZ | 85719-2823 | |
| Stephanie Donaghy | | 300 Central Avenue | | | | Runnemede | NJ | 08078 | |
| Stephanie Harris | | PO Box 190504 | | | | Miami Beach | FL | 33119 | |
| Stephanie Whatmore | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stephen A James Administrator of Estate of Juanita C Pierce Hawkins vs Victor J Hawkins co Jerry and Joy Willis Larry et al | | Law Offices of Stephen A James | 3902 Broadway | | | Grove City | OH | 51101 | |
| | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Boulevard, Suite 201 | | | | Deerfield Beach | FL | 33442 | |
| Stephen and Sue Ellen Winn | | P.O. Box 2081 | | | | Redlands | CA | 92373 | |
| Stephen D. Pierce and Tamara Rae Pierce | | 21406 Sabrina Dr | | | | Macomb | MI | 48044 | |
| Stephen E. and Julie M. ORourke | | | | | | | | | |
| Stephen J Canterbury v JP Morgan Mortgage Acquisition Corporation and GMAC Mortgage Corporation LLC | | THE LAW OFFICE OF HENRY MCLAUGHLIN PC | 707 E Main St Ste 1375 | | | Richmond | VA | 23219 | |
| Stephen J Roach III v GMAC Mortgage LLC a foreign Limited Liability Company | | MOLOSKY and CO | 2001 HARBOR PETOSKEY RD | | | PETOSKEY | MI | 49770 | |
| Stephen J. Dutton | Barnes & Thornburg LLP | 11 South Meridian Street | | | | Indianapolis | IN | 46204 | |
| STEPHEN L MARTIN VS FEDERAL HOME LOAN MORTGAGE CORPORATION GMAC MORTGAGE LLC ABC CORPORATIONS 1 10 GHI LIMITED et al | | Garcia Hengl Kinsey Farrar and Villarreal PLC | 1790 S Third AvenueSuite 2 | | | Yuma | AZ | 85364 | |
| Stephen Lin and Evelyn Lin vs GMAC Mortgage LLC Deutsche Bank National Trust Co and does 1 through 25 | | 2660 Camino Segura | | | | Pleasanton | CA | 94566 | |
| Stephen Mark Wright | | 1187 Coast Village Road, Suite 381 | | | | Santa Barbara | CA | 93108 | |
| STEPHEN R. BETSO | JOANNE E. BETSO | 113 DISTANT VIEW | | | | ASHEVILLE | NC | 28803 | |
| STEPHEN THOMPSON | | 11154 E VERBENA LANE | | | | SCOTTSDALE | AZ | 85255 | |
| Stephen Tolman | | 6872 Walnut Hills Dr | | | | Brentwood | TN | 37027 | |
| STEPHENS COUNTY | TREASURER | 101 S. 11TH ST, RM 207 | | | | DUNCAN | OK | 73533 | |
| Stephens Millirons Harrison & Gamons | | 2430 L And N Dr Sw | | | | Huntsville | AL | 35801-5326 | |
| Steptoe & Johnson LLP | | 1330 Connecticut Ave Nw | | | | Washington | DC | 20036-1704 | |
| Sterling Commerce | | PO Box 73199 | | | | Chicago | IL | 60673 | |
| Sterling Commerce America Inc | | 11340 MONTGOMERY RD STE 202 | C O TOWNE PROPERTIES | | | CINCINATTI | OH | 45249 | |
| STERLING HEIGHTS CITY | TREASURER | 40555 UTICA RD | | | | STERLING HTS | MI | 48313 | |
| Sterling Savings Bank FB | | 6021 244TH ST SW | | | | MOUNTAINLAKE TERRACE | WA | 98043 | |
| Stern, Lavinthal & Frankenberg, LLC | Jeanette F. Frankenberg, Esq. | 105 Eisenhower Pkwy, Suite 302 | | | | Roseland | NJ | 07068 | |
| STEUBEN COUNTY | STEUBEN COUNTY TREASURER | 317 S WAYNE ST SUITE 2K | | | | ANGOLA | IN | 46703 | |
| Steve Abreu | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10101625 | | Fort Washington | PA | 19034 | |
| Steve G. McElyea and Lisa J. McElyea | | 1525 E Hermosa Dr | | | | Highlands Ranch | CO | 80126 | |
| Steve Reeves | | 205 Arthur Drive | | | | Hurst | TX | 76053-6613 | |
| Steve Robinson | | 2312 S Riviera Dr. | | | | Mobile | AL | 36605 | |
| Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | | | | Los Angeles | CA | 90046 | |
| Steven A. and Katherine A. Jarred | | 1704 Pomona Place | | | | Bowie | MD | 20716-1662 | |
| Steven and Rhonda McVay | | PO Box 1254 | 1311 Central Ave | | | Hot Springs | AR | 71901 | |
| Steven And Ruth Mitchell | | C O Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square 1100 Main St | | | Kansas City | MO | 64105 | |
| Steven Becker | | W 8928 430th Ave | | | | Ellsworth | WI | 54011 | |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | Johnson and Johnson LLP | 26060 Acero, Ste. 115 | | | | Mission Viejo | CA | 92691-2768 | |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC Executive Trustee Services LLC Mortgage Electronic et al | | Johnson and Johnson LLP | 31351 Rancho Viejo Rd Ste 105 | | | San Juan Capistrano | CA | 92675 | |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | | Palm Bay | FL | 32905 | |
| Steven Gullo | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Steven H. Poulos | | 9070 E. Desert Cove, Suite 105 | | | | Scottsdale | AZ | 85260 | |
| Steven Harry Poulos | | 9070 E. Desert Cove, Suite 105 | | | | Scottsdale | AZ | 85260 | |
| Steven Hula | | 35 Fontaine Dr | | | | Clarksville | AR | 72830 | |
| Steven J. Baum P.C.. | David Kunkel | Pillar Processing LLC | 170 Northpointe Parkway | | | Amherst | NY | 14228 | |
| STEVEN J. JUERGENSMEYER | ANGELA M. JUERGENSMEYER | 572 MENNEMEYER ROAD | | | | TROY | MO | 63379 | |
| Steven K. Corpus | | 75-5669 Kuakini Hwy #4-106 | | | | Kailua-Kona | HI | 96740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steven La Bella vs Gmac Mortgage LLC | | 10984 Sinclair St | | | | Rancho Cucamonga | CA | 91701 | |
| Steven Onysko Plaintiff v GMAC Mortgage LLC fka GMAC Mortgage Corporation First American Lenders Advantage Equity et al | | Walter T Keane PC | 2825 Cottonwood Pkwy Ste 521 | | | Salt Lake City | UT | 84121 | |
| Steven Poulos v Jacque Sipe and John Doe Sipe Mortgage Electronic Registration Systems Inc MERS and any of its et al | | 4535 W Powell Dr | | | | Phoenix | AZ | 85087 | |
| Steven Poulos v Jessica Martin and John Doe Martin wife and husband Mortgage Electronic Registration Systems Inc MERS et al | | 8866 E Shangri La Rd | | | | Scottsdale | AZ | 85260 | |
| Steven S. Fitgerald, Esq. | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | | | New York | NY | 10110 | |
| Steven S. Nagy, Reliant Holdings, LLC c/o Hardee Accounting, PC | | c/o Hardee Accounting, PC | 131 Maple Row Boulevard | | | Hendersonville | TN | 37075 | |
| Steven Sammon | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Steven Sarcia v GMAC Mortgage LLC Homecomings Financial US Bank National Association and Harmon Law Office PPC | | 241 Ellis Rd | | | | North Attleboro | MA | 02760 | |
| Steven Schatz | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| STEVEN WEISS TRUSTEE V GB MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC NATIONAL CITY MORTGAGE CO et al | | Shatz Schwartz and Fentin PC | 1441 Main St Ste 1100 | | | Springfield | MA | 01103 | |
| Stevens & Lee, P.C. | Attn Nicholas F. Kajon | 485 Madison Ave, 20th Fl | | | | New York | NY | 10022 | |
| Stevens & Lee, P.C. | Attn Robert Lapowsky | 1818 Market St, 29th Fl | | | | Philadelphia | PA | 19103 | |
| STEVENSVILLE VILLAGE | VILLAGE TREASURER | 5768 ST. JOSEPH AVE | | | | STEVENSVILLE | MI | 49127 | |
| STEWART TITLE GUARANTY COMPANY | | 1980 POST OAK BLVD | STE 710 | | | HOUSTON | TX | 77056 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | | ADDISON | IL | 60101 | |
| STEWART TITLE OF ISLAND CO | | Attn Acounts Receivable | 499 NE Midway Blvd | Ste 2 | | Oak Harbor | WA | 98277 | |
| Stichting Pensioenfonds ABP | | 485 Lexington Ave | 29th Fl | | | New York | NY | 10017 | |
| Stichting Pensioenfonds ABP | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| STODDARD COUNTY | STODDARD COUNTY COLLECTOR | 401 S. PRAIRIE | | | | BLOOMFIELD | MO | 63825 | |
| STOKES COUNTY | TAX COLLECTOR | PO BOX 57 HWY 89 GOVERNMENT CTR | | | | DANBURY | NC | 27016 | |
| STONE APPRAISAL SERVICES INC | | 112 BOLD SPRINGS AVE | | | | MONROE | GA | 30655 | |
| STONE COUNTY | STONE COUNTY COLLECTOR | 108 E 4TH STREET | | | | GALENA | MO | 65656 | |
| STONE KASTLE HOA | | 22800 Savi Ranch Pkwy | | | | Yorba Linda | CA | 92877 | |
| STONE REAL 001 | | 1117 PERIMETER CTR W | STE E212 | | | ATLANTA | GA | 30338 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | | | West Chester | PA | 19382-5554 | |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLLECTOR | 35 CENTRAL ST | | | | STONEHAM | MA | 02180 | |
| STONEHILL 001 | | 1117 PERIMETER CTR W | STE E212 | | | ATLANTA | GA | 30338 | |
| STOREY COUNTY | STOREY COUNTY TREASURER | PO DRAWER D | | | | VIRGINIA CITY | NV | 89440 | |
| STORY COUNTY | STORY COUNTY TREASURER | 900 6TH ST / PO BOX 498 | | | | NEVADA | IA | 50201 | |
| STOUGHTON TOWN | STOUGHTON TOWN - TAX COLLECTOR | P O BOX 9108 | | | | STOUGHTON | MA | 02072 | |
| Stover Judith A | | 5580 La Jolla Blvd 420 | | | | La Jolla | CA | 92037 | |
| STOW TOWN | STOW TOWN - TAX COLLECTOR | 380 GREAT RD | | | | STOW | MA | 01775 | |
| STRABAN TOWNSHIP ADAMS | TAX COLLECTOR OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | | | | GETTYSBURG | PA | 17325 | |
| Strada Resources Corporation | | 50 Old Courthouse Sq 300 | | | | Santa Rosa | CA | 95404-4923 | |
| Straits Global ABS CDO I, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | | New York | NY | 10017 | |
| Strata Bank | | 120 FLANDERS RD | | | | WESTBOROUGH | MA | 01581-1035 | |
| STRATA BANK | | 81 MAIN ST | | | | MEDWAY | MA | 02053 | |
| Stratacom Printed Communication Solutions Inc | | 1 MARCONI | | | | IRVINE | CA | 92618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stratacom Printed Communication Solutions, Inc. | | 27271 LAS RAMBLAS STE 200 | | | | MISSION VIEJO | CA | 92691-8042 | |
| Stratagem Group Inc | | 24 Contento Ct PO Box 1827 | | | | Sonoma | CA | 95476 | |
| Strategic vegas llc | | 6785 S EASTERN AVE 6 | | | | LAS VEGAS | NV | 89119 | |
| STRATFORD TOWN | TAX COLLECTOR OF STRATFORD | 2725 MAIN STREET | | | | STRATFORD | CT | 06615 | |
| Stream Companies Inc | | GREAT VALLEY CORPORATE CTR | 255 GREAT VALLEY PARKEWAY | | | MALVERN | PA | 19355 | |
| StreetLinks National Appraisal Services | | 2114 CENTRAL ST | STE 600 | | | KANSAS CITY | MO | 64108 | |
| Strohl Systems Group Inc | | 631 Park Ave | | | | King of Prussia | PA | 19406 | |
| Strohl Systems Group, Inc. | | C/O SunGard | 680 East Swedesford Rd | | | Wayne | PA | 19087 | |
| Structured Asset Mortgage Investments II, Inc. | | 383 Madison Ave. | | | | New York | NY | 10179 | |
| Structured Asset Securities Corporation | | 745 Seventh Avenue | | | | New York | NY | 10019-6801 | |
| Studio e Valencia a division of eSuites Inc | | 28005 N Smyth Dr | | | | Valencia | CA | 91355 | |
| Studio e Valencia, a division of e Suites, Inc. | Joan Brandt, Center Manager | 28005 N. Smyth Drive | | | | Valencia | CA | 91355 | |
| STURBRIDGE TOWN | STURBRIDGE TOWN-TAX COLLECTOR | 308 MAIN ST | | | | STURBRIDGE | MA | 01566 | |
| STURDIVANT CHARLES RANDALL STURDIVANT V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS | | Cunningham Bounds LLC | 1601 Dauphin St | | | Mobile | AL | 33604 | |
| Stylianos K Asprogiannis vs US Bank NA | | 1602 Front St Unit 4 | | | | Manchester | NH | 03102 | |
| SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC | | 2104 RUSHING SPRING DR | | | | PEARLAND | TX | 77584 | |
| Suffolk County Water Authority | Attn Kimberly Kennedy | 4060 Sunrise Hwy | PO Box 38 | | | Oakdale | NY | 11769 | |
| SULLIVAN DEREK VS MERS ETS LLC | | 12970 W Verde Land | | | | Avondale | AZ | 85323 | |
| Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | | | Wilmington | DE | 19801 | |
| SULLIVAN TOWN | TOWN OF SULLIVAN | P O BOX 110 | | | | SULLIVAN | NH | 03445 | |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC | 84 S. Slant Road | | | | Mapleton | UT | 84664 | |
| SUMMIT COUNTY | GLEN THOMPSON-TREASURER | PO BOX 128 | | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN ST SUITE 320 | | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | SUMMIT COUNTY TREASURER | 208 LINCOLN AVE | | | | BRECKENRIDGE | CO | 80424 | |
| Summit Credit Union | | 4800 American Parkway | | | | Madison | WI | 53718 | |
| Summit Credit Union | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| SUMMIT FUNDING INC | | 2601 FAIR OAKS BLVD | | | | SACRAMENTO | CA | 95864 | |
| SUMMIT GROUP | | 8079 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| SUMMIT TOWNSHIP | TREASURER - SUMMIT TWP | 2121 FERGUSON DR | | | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | TREASURER SUMMIT TWP | 4079 W MEISENHEIMER RD | | | | LUDINGTON, | MI | 49431 | |
| SUMNER COUNTY | SUMNER COUNTY TREASURER | 501 N WASHINGTON | | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | SUMNER COUNTY TRUSTEE | 355 BELVEDERE DR N - RM 107 | | | | GALLATIN | TN | 37066 | |
| Sun American Mortgage Company Inc | | 4140 E BASELINE RD STE 206 | | | | MESA | AZ | 85206 | |
| Sun Insurance Services Inc | | 520 N Orlando Ave Ste 45 | | | | Winter Park | FL | 32789 | |
| Sun Kwon | | 11559 Dartmouth Drive | | | | Norwalk | CA | 90650 | |
| Sun Kyung Park | | 14473 Birchwood Drive | | | | Hesperia | CA | 92344 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | SUN PRAIRIE CITY TREASURER | | | SUN PRAIRIE | WI | 53590 | |
| Sunamerica Annuity and Life Assurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | | New York | NY | 10010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sunamerica Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | | New York | NY | 10010 | |
| SUNBURST HOMEOWNERS ASSOCIATION VS RANDY MCNAUGHTON MERS INC AS A NOMINEE FOR GREENPOINT MORTGAGE FUNDING INC | | 16109 E RICE PL B | | | | AURORA | CO | 80015 | |
| SUNCOAST MORTGAGE CORPORATION | | 4129 CHURCH RD | | | | MOUNT LAUREL | NJ | 08054 | |
| SUNCOAST MORTGAGE CORPORATION | Litchfield Cavo LLP | 1800 Chapel Avenue West | Suite 360 | | | Cherry Hill | NJ | 08002 | |
| SUNESYS DARK FIBER and WANS | | QUANTA RECEIVABLES LP SUNESYS | 14968 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Sunesys Inc | | 14968 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SUNFLOWER COUNTY | TAX COLLECTOR | POB 1080 1200 MAIN ST CNTY CRTHOUSE | | | | INDIANOLA | MS | 38751 | |
| SUNGARD AVANTGARD LLC | | 91233 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SunGard Recovery Services LP | | 91233 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| Sungard Treasury Systems Inc (ca) | | 91233 Collection Center Drive | | | | Chicago | IL | 60693 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | | Northridge | CA | 91324 | |
| SUNNY MEADOWS HOMEOWNERS ASSOC | | 580 CLEVELAND ST | | | | GRAND JUNCTION | CO | 81504 | |
| SUNRISE VENTURES LLC A DELAWARE LIMITED LIABILITY COMPANY V ASSOCIATION OF OWNERS OF BLUE POINT VILLAS CONDOMINIUM et al | | Parkowski Guerke and Sqayza | 116 W Water St | | | Dover | DE | 19903 | |
| Sunset Advisors | c/o Richard Fels | 227 Sunset Ave | | | | Ridgewood | NJ | 07450 | |
| SUNSET TOWN | SHERIFF AND COLLECTOR | 211 MARIE ST | | | | SUNSET, | LA | 70584 | |
| Suntrust | | 1001 Semmes Consumer Lending 5Th Fl | | | | Richmond | VA | 23224 | |
| SUNTRUST | | 8400 NORMANDALE LAKE BLVD | STE 250 | | | MINNEAPOLIS | MN | 55437 | |
| SunTrust FB | | 1001 Semmes Consumer Lending 5Th Fl | | | | Richmond | VA | 23224 | |
| SunTrust Mortgage Inc | | 1001 Semmes Ave | Mail Code RVW 3032 | | | Richmond | VA | 23224 | |
| Super Solutions Corporation | | 10340 Viking Dr Ste 150 | | | | Eden Prairie | MN | 55344-7200 | |
| Super Solutions Corporation | | 6050 West 92nd Ave | #500 | | | Westminster | CO | 80031 | |
| SUPERINTEN 001 | | 80 S SWAN ST STE 1157 | | | | ALBANY | NY | 12210-8003 | |
| SUPERIOR MORTGAGE CORP | | 854 S WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037 | |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP | 3040 N PROSPECT | | | | YPSILANTI | MI | 48198 | |
| SUPERIOR WELDING SUPPLY CO | | PO BOX 690 | | | | WATERLOO | IA | 50704 | |
| SURESH PATEL AND ANSUYA PATEL VS GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION | | 525 Lexington | | | | Port Neches | TX | 77651 | |
| Surety Title Corporation | | 15060 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| Surface, Jacqueline | | 206 East Center Street | | | | Holts Summit | MO | 65043 | |
| Surface, Jacqueline | Jacqueline Surface | 209 E. Center St | | | | Holts Summit | MO | 65043 | |
| Surrex Solutions Corporation | | 2151 E Grand Ave Ste 210 | | | | El Segundo | CA | 90245 | |
| SURREY TOWNSHIP | TREASURER SURREY TWP | PO BOX 647 | | | | FARWELL | MI | 48622 | |
| SURRY COUNTY | TAX COLLECTOR | 201 E KAPP ST /PO BOX 576 | | | | DOBSON | NC | 27017 | |
| Susan A.M. Ellstrom | | 2501 E Sherman Ave Apt 148 | | | | Coeur DAlene | ID | 83814-5839 | |
| Susan AM Ellstrom | | 8760 Mellowdawn Way | | | | Orangevale | CA | 95662 | |
| Susan and Lee Tager | | 52 Canton Rd | | | | West Simsbury | CT | 06092 | |
| SUSAN C LITTLE AND ASSOCIATES PA | | 4501 INDIAN SCHOOL RD NE STE 101 | | | | ALBUQUERQUE | NM | 87110 | |
| Susan Cote | c/o Matthew C. Hellan, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| SUSAN D WYATT VS WELLS FARGO BANK NA LYNDA BRANC PROFESSIONAL CLOSING and TITLE LLC DBA PRO CLOSE MARTIN et al | | J KNOX ARGO ATTORNEY AT LAW PC | 6706 TAYLOR CIR | | | MONTGOMERY | AL | 36117 | |
| Susan Jin | | 15971 Rocky Harbor Road | | | | Lathrop | CA | 95330 | |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COMPANY | | | NEW ORLEANS | LA | 70126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Susan Marie Gray, Attorney at Law | | 22255 Center Ridge Road, Suite 201 | | | | Rocky River | OH | 44116 | |
| Susan Marsicano vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Susan Ramsey | | 638 Holt Road | | | | Webster | NY | 14580 | |
| Susie Abed Stephen Vachagan Abed Stephen vs GMAC MortgageLLC fka GMAC Mortgage Corporation Onewest Bank FSB as et al | | 1606 GLENMONT DR | | | | Glendale | CA | 91207 | |
| Susie J Moore, Frank J Moore | | PO Box 598 | | | | Bethel | NC | 27812 | |
| Susie J. Moore | | 179 Martin Street | | | | Bethel | NC | 27812 | |
| Susie J. Moore & Frank J. Moore | | 179 Martin Street | | | | Bethel | NC | 27812 | |
| Susie J. Moore & Frank J. Moore | | P.O. Box 598 | | | | Bethel | NC | 27812 | |
| Susie J. Moore & Frank J. Moore | Susie J. Moore | 179 Martin Street | | | | Bethel | NC | 27812 | |
| Susquehanna Bank | | 100 W Rd | | | | Lititz | PA | 17543 | |
| SUSQUEHANNA BANK | | 26 N CEDAR ST | | | | LITITZ | PA | 17543 | |
| Susquehanna Bank | | 307 International Circle | Suite 600 | | | Hunt Valley | MD | 21030-1376 | |
| SUSQUEHANNA BANK F K A FAIRFAX SAV | | 26 N CEDAR ST | | | | LITITZ | PA | 17543 | |
| SUSQUEHANNA S.D./SUSQUEHANNA TWP | CAPITAL TAX COLLECTION BUREAU | 2301 N 3RD ST. | | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP DAUPHIN | DAUPHIN COUNTY TREASURER | CRTHOUSE 101 MARKET ST. RM 105 | | | | HARRISBURG | PA | 17101 | |
| SUSSEX COUNTY | T-C OF SUSSEX COUNTY | P.O. BOX 429-TREASURY DIVISION | | | | GEORGETOWN | DE | 19947 | |
| SUSSMAN SHANK LLP | | 1000 SW BROADWAY STE 1400 | | | | PORTLAND | OR | 97205 | |
| SUTTER COUNTY | SUTTER COUNTY TAX COLLECTOR | 463 SECOND STREET ROOM 112 | | | | YUBA CITY | CA | 95991 | |
| Sutter County Tax Collector | | PO Box 546 | | | | Yuba City | CA | 95991 | |
| Sutter County Treasurer - Tax Collector | James D. Sharpe, CPA | PO Box 463 | | | | Yuba City | CA | 95992 | |
| SUTTLES and Associate Inc | | 962 WATKINS FIELD RD | | | | CLAYTON | GA | 30525 | |
| SUTTON OPAL JEAN WOODRUFF BY and THROUGH THE GUARDIAN OF HER ESTATE NATIONAL BANK OF COMMERCE V WC SUTTON JR et al | | Sloan Rubens and Peeples | 600 N Missouri St | | | West Memphis | AR | 72301-3148 | |
| SUTTON TOWN | TOWN OF SUTTON | 167 UNDERPASS ROAD | | | | SUTTON | VT | 05867 | |
| SUTTON TOWN | TOWN OF SUTTON | PO BOX 487 | | | | NORTH SUTTON | NH | 03260 | |
| SUWANEE CITY | TAX COLLECTOR | 330 TOWN CENTER AVE | | | | SUWANEE | GA | 30024 | |
| Suzanne Allyn Mackaman | | 7880 NW 24st | | | | Margate | FL | 33063 | |
| SUZANNE GIBSON and RALPH GIBSON VS MORTGAGE ELECTRONIC REGISTRATION SYSTESM INC GMAC MORTGAGE LLC RESIDENTIAL FUNDING et al | | BATEMAN GIBSON LLC | 65 UNION AVE STE 1010 | | | MEMPHIS | TN | 38103 | |
| Suzanne Knibbs | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Barcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Suzanne Koegler and Edward Tobias | | 75 Princeton Oval | | | | Freehold | NJ | 07728 | |
| SW+A Pendleton West, LLC | | 607 Pendleton Street, Suite 100 | | | | Greenville | SC | 29601 | |
| SWAMPSCOTT TOWN | SWAMPSCOTT TOWN -TAX COLLECTO | 22 MONUMENT AVE | | | | SWAMPSCOTT | MA | 01907 | |
| SWAN PROPERTIES LLC VS JOHNSON CUFFY Lillia Cuffy Capital Investments and Associates LLC Bluekap Financial Group et al | | Holman Cohen and Valencia | 2739 Hollywood Blvd | | | Hollywood | FL | 33020 | |
| SWANSEA TOWN | SWANSEA TOWN - TAXCOLLECTOR | 81 MAIN ST | | | | SWANSEA | MA | 02777 | |
| Swiss Re Financial Products Corporation | Kiota Blakeney | 55 East 52nd St. | | | | New York | NY | 10055 | |
| SYBASE INC | | FILE NO 72364 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-2364 | |
| Sydney G Bennett | | 14619 SW 159 Court | | | | Miami | FL | 33196 | |
| Sykes Enterprises Incorporated | | 400 N Ashley Dr Ste 2800 | | | | Tampa | FL | 33602 | |
| Sylvester & Cheryl Brown | | 5810 Maureen Dr | | | | Little Rock | AR | 72209 | |
| Sylvia Arbesfeld | | 5654 Emerald Cay Terrace | | | | Boynton Beach | FL | 33437 | |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | 1212 IDAHO STPO DRAWER 698 | | | | LEWISTON | ID | 83501-0698 | |
| SYLVIA JONES V GMAC MORTGAGE LLC | | Law Offices of Patricia Rodriguez | 739 E Walnut StreetSuite 204 | | | Pasadena | CA | 91101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYMANTEC | | FILE NO 32168 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| Symantec | | PO Box 6000 | | | | San Francisco | CA | 94107 | |
| Synaptec Software Inc | | 4155 E JEWELL AVE | STE 600 | | | DENVER | CO | 80222 | |
| SYNAPTIK GROUP LLC | | 10 TIMBER GREEN CT | | | | MEDFORD | NJ | 08055 | |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Attn R. Sharon Smith, Esq. | 135 West 50th Street 20th Floor | | | | New York | NY | 10020 | |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |
| Synerfac Technical Staffing | | One Oxford Valley Ste 400 | | | | Langhorne | PA | 19047 | |
| Synergest Inc | | 3023 N Clark 793 | | | | Chicago | IL | 60657 | |
| Synergy Direct | | 130 E. Alton Ave. | | | | Santa Ana | CA | 92707 | |
| Synergy Direct | | 1300 Bristol St N Ste 180 | | | | Newport Beach | CA | 92660 | |
| SYNOVUS MORTGAGE CORP | | 2204 LAKESHORE DR STE 325 | | | | BIRMINGHAM | AL | 35209 | |
| Syntax, Inc. | | 1295 Bandana Boulevard North | Suite 125 | | | St. Paul | MN | 55108 | |
| SYNTRIO INC | | 33 NEW MONTGOMERY | STE 1280 | | | SAN FRANCISCO | CA | 94105 | |
| System Tools | | P.O. Box 1209 | | | | La Vernia | TX | 78121 | |
| Systems Seminar Consultants | | 2997 Yarmouth Greenway Dr | | | | Madison | WI | 53711-5809 | |
| Systemware Inc | | 15301 DALLAS PKWY STE 1100 | | | | ADDISON | TX | 75001 | |
| Systemware Inc | | 15601 Dallas Pkwy | | | | Addison | TX | 75001 | |
| T R PARKS COMMERCIAL CLEANING SERVICES | | PO Box 18556 | | | | INDIANAPOLIS | IN | 46218 | |
| T.J. Financial, Inc. | | 9350 Flaire Drive | #102 | | | El Monte | CA | 91731 | |
| Tabaka & Chinn, P.C. | | 40400 E. Ann Arbor Road | Suite 104 B | | | Plymouth | MI | 48170 | |
| Taborn Beatrice | | Po Box 152574 | | | | San Diego | CA | 92195 | |
| TAGGART GMAC MORTGAGE LLC V KENNETH TAGGART | | 521 Cowpath Rd | | | | Telford | PA | 18969 | |
| TALLADEGA COUNTY | SALLY K FLOWERS REVENUE COMMIS | PO BOX 1119 | | | | TALLADEGA | AL | 35161 | |
| TALLAPOOSA COUNTY | REVENUE COMMISSIONER | 125 N BROADNAX ST ROOM 106 | | | | DADEVILLE | AL | 36853 | |
| TALX | | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TALX CORP | | 4076 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| TALX Corporation | | 11432 Lackland Road | | | | St Louis | MO | 63146 | |
| TALX Corporation | | 1850 BORMAN CT | | | | ST LOUIS | MO | 63146 | |
| TALX Corporation | | 4076 Paysphere Circle | | | | Chicago | IL | 60674 | |
| TALX Corporation | TALX Corporation | 4076 Paysphere Circle | | | | Chicago | IL | 60674 | |
| TAMARA BROWN | | 523 S FIRST ST | | | | FRESNO | CA | 93702 | |
| Tamara Carlson | | 18505 Ballantrae Drive | | | | Arlington | WA | 98223-5038 | |
| Tamera K Bunch | | 19 Whispering Oaks Drive | | | | Staunton | VA | 24401 | |
| Tami Nedeau | | 1089 Bird Rd | | | | Ortonville | MI | 48462 | |
| TAMILA CHILLERS | | 15 MOSSY ROCK CT | | | | NEWNAN | GA | 30265 | |
| Tammay Renee Bradshaw vs Homecomings Financial Executive Trustee Services llc dba ETS Services llc and does 1 50 et al | | 1445 W 17th St | | | | San Bernardino | CA | 92411 | |
| Tammy Hamzehpour | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10049119 | | Fort Washington | PA | 19034 | |
| Tammy Holly | | 7951 Collin McKinney Parkway #5060 | | | | McKinney | TX | 75070 | |
| Tammy Jordan | | 2908 83rd Lane N | | | | Brooklyn Park | MN | 55444-1539 | |
| Tammy L. Wortman | | 7 Ramsgate | | | | Collinsville | IL | 62234-4869 | |
| Tammy M. & Clark D. Falloon | | 731 Patrick Rd. | | | | Springfield | OH | 45503 | |
| Tammy Ray and George Ray | | 206 Ridgelea Ave | | | | Sherwood | AR | 72120 | |
| TAMPA PALMS NORTH OWNERS | | 101 E KENNEDY BLVD STE 2800 | | | | TAMPA | FL | 33602 | |
| TAMPA PALMS NORTH OWNERS | Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd Ste 2800 | | Tampa | FL | 33602 | |
| Tandemseven | | 385 Ct St Ste 305 | | | | Plymouth | MA | 02360-7304 | |
| TANEY COUNTY | TANEY COUNTY COLLECTOR | 132 DAVID ST, 1ST FLOOR | | | | FORSYTH | MO | 65653 | |
| TANGIPAHOA PARISH | SHERIFF & COLLECTOR | PO BOX 942 | | | | AMITE | LA | 70422 | |
| Tangoe Inc | | 35 EXECUTIVE BLVD | | | | ORANGE | CT | 06477 | |
| Tanjula Drumgole | | PO Box 485 | | | | Sun City | CA | 92586 | |
| Tanzy Vassell | | 5760 Rae Avenue | | | | West Palm Beach | FL | 33407 | |
| Tara T. Merritt | | 10701 Brook Bend Circle | | | | Pensacola | FL | 32506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TARENTUM BORO ALLEGH | TAX COLLECTOR OF TARENTUM BORO | 318 SECOND AVE | | | | TARENTUM | PA | 15084 | |
| Targetcom | | 444 N Michigan Ave 27th Fl | | | | Chicago | IL | 60611 | |
| TARGUSinfo | | 8010 Towers Crescent Dr Fifth Fl | | | | Vienna | VA | 22182 | |
| Tarrant County | | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| TARRANT COUNTY | ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | | FT WORTH | TX | 76196 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Tarrant County | Tarrant County | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| Tata America International Corporation | | 101 Park Ave | 26th Fl | | | New York | NY | 10178 | |
| TATA International Corporation | | 101 Park Ave | | | | New York | NY | 10178 | |
| Taunton Municipal Lighting Plant | | 33 Weir Street | | | | Taunton | MA | 02780 | |
| Tax Appraisal District of Bell County | | PO Box 390 | | | | Belton | TX | 76513-0390 | |
| Tax Appraisal District of Bell County, Collecting Property Taxes for The County of Bell, Texas, The City of Troy, Texas, The | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| Tax Appraisal District of Bell County, Collecting Property Taxes for The County of Bell, Texas, The City of Troy, Texas, The | Tax Appraisal District of Bell County | PO Box 390 | | | | Belton | TX | 76513-0390 | |
| Tax Auth. for Washington Co., Maryland | MD/Treasurers Office | 35 W. Washington St., Suite 102 | | | | Hagerstown | MD | 21740 | |
| Tax Collector, City of Danbury | | 155 Deer Hill Avenue | | | | Danbury | CT | 06810 | |
| Tax Collector, Old Saybrook, CT | Tax Collector | Town Hall | 302 Main St | | | Old Saybrook | CT | 06475 | |
| Tax Rescue LP | | C O R Gary Laws Pc | 802 N Caranchua Ste 2100 | | | Corpus Christi | TX | 78470 | |
| TAX SOLUTIONS | | 2634 CLEARVIEW AVE | | | | MOUNDS VIEW | MN | 55112 | |
| Tax Verification Bureau Inc | | 247 SW 8TH ST | STE 147 | | | MIAMI | FL | 33130 | |
| Taxation and Revenue Department | | Unclaimed Property Office | 1200 S St Francis Dr | | | Santa Fe | NM | 87501 | |
| Taxing Districts Collected by Randall County | DLayne Peeples Carter | Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 9132 | | | Amarillo | TX | 79105-9132 | |
| Taylor Lee Reynolds and Connie Burlyne Evans Common Peaceful People v Homecomings Financial Network Inc GMAC et al | | 5691 Camus Rd | | | | Carson City | NV | 89701 | |
| TAYLOR, DOROTHY | | PO BOX 2784 | A AND T CONSTRUCTION | | | CC HILLS | IL | 60478 | |
| TAYLOR, DOROTHY | Alexander Knox | 18621 Neal Circle | | | | Country Club Hills | IL | 60478 | |
| TAYLOR, SAMUEL | | 318 BROAD ST | RL LEWIS ENTERPRISE LLC | | | WESTON | WV | 26452 | |
| Tazim Khan and Jabul Nisha vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Executive Trustee et al | | 9820 Spring View Way | | | | Elk Grove | CA | 95757 | |
| TCF Financial Corporation - FB | | 200 Lake Street East | | | | Wayzata | MN | 55391-1693 | |
| TCF NATIONAL BANK | | 801 MARQUETTE AVE | | | | MINNEAPOLIS | MN | 55402 | |
| TCF NATIONAL BANK | | EXO 02 I | 200 E LAKE ST | | | WAYZATA | MN | 55391 | |
| TCT FEDERAL CREDIT UNION | | 416 ROWLAND STREET | | | | BALLSTON SPA | NY | 12012 | |
| TD BANK NORTH | | PO BOX 9540 | MAIL STOP ME089 36 | | | PORTLAND | ME | 04112 | |
| TD Bank North | | PO Box 9540 Mail Stop Me089-36 | | | | Portland | ME | 04112-9540 | |
| TD Bank, N.A. | | 140 Mill Street | 1st Floor | | | Lewiston | ME | 04240 | |
| Teachers Insurance & Annuity | Tracie Goepfert | 1507 Normandale Lake Office Drive | 15391 Collections Center Drive | | | Chicago | IL | 60693 | |
| Teachers Insurance and Annuity | Association of America | c/o NorthMarq Real Estate Services LLC | 8400 Normandale Lake Boulevard Suite 320 | | | Bloomington | MN | 55437 | |
| Teachers Insurance and Annuity Association | Attn Managing Director-Asset Management | 730 3rd Avenue | | | | New York | NY | 10017 | |
| Teachers Insurance and Annuity Association of America | c/o Northmarq RES | 8400 Normandale Lake Boulevard #320 | | | | Bloomington | MN | 55437 | |
| Tech Central Inc | | 2950 Metro Dr | Suite 114 | | | Bloomington | MN | 55425 | |
| Tech Central Inc | | 3300 edinborough Way | Suite 204 | | | Edina | MN | 55435 | |
| Tech Plan Service | | 717 Taylor Dr | | | | Plano | TX | 75074-6778 | |
| Tech Pro Inc | | 3000 Centre Pointe Dr | | | | Saint Paul | MN | 55113-1122 | |
| TECHDEPOT | | PO BOX 416444 | | | | BOSTON | MA | 02241-6444 | |
| Technical Information & Professional Solutions Inc | | 44 023 Aina Moi Pl | | | | Kaneohe | HI | 96744 | |
| TECHNISOURCE | | 2050 Sprectrum Blvd | | | | Fort Lauderdale | FL | 33309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Technology Investment Partners LLC | | 40950 WOODWARD AVE | STE 201 | | | BLOOMFIELD HILLS | MI | 48304 | |
| TechSmith Corporation | | 2405 Woodlake Dr | | | | Okemos | MI | 48864 | |
| TechTurn Inc | | 2214 W Braker Ln | | | | Austin | TX | 78758 | |
| TECUMSEH CITY | TREASURER | 309 E CHICAGO BLVD BOX 396 | | | | TECUMSEH | MI | 49286 | |
| TED and IRACEMA WU | | 2700 MILITARY AVE | | | | LOS ANGELES | CA | 90064 | |
| Teddy Halstead | | PO Box 985 | | | | New York | NY | 10035-0806 | |
| TEHAMA COUNTY | TEHAMA TAX COLLECTOR | 444 OAK ST ROOM D | | | | RED BLUFF | CA | 96080 | |
| TEK SYSTEMS INC | | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| Tele Interpreters On Call | | 500 N Brand Blvd Ste 1850 | | | | Glendale | CA | 91203 | |
| Telecommunications Design and Management Inc | | 8700 SW 26th Ave Ste R | | | | Portland | OR | 97219-4032 | |
| TELEINTERPRETATION | | PO BOX 202572 | | | | DALLAS | TX | 75320-2572 | |
| Tele-Interpreters On-Call | | PO BOX 202572 | | | | DALLAS | TX | 75320-2572 | |
| Teleperformance USA | | 1991 S 4650 W | | | | Salt Lake City | UT | 84104 | |
| Teleran Technologies L.P. | | 120 Eagle Rock Avenue | | | | East Hanover | NJ | 07936 | |
| Teleran Technologies L.P. | | 333A Route 46 west | | | | Fairfield | NJ | 07004 | |
| Telluride LLC A Florida Limited Liability Company Plaintiff v GMAC aka GMAC Mortgage HSBC NA Auctioncom REDC and et al | | Hutner Law Firm PLLC | 3191 Coral Way Ste 504 | | | Miami | FL | 33145 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609 LYNDALE AVE S | | | | BLOOMINGTON | MN | 55420 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609 LYNDALE AVES STE 209C | | | | BLOOMINGTON | MN | 55420 | |
| Templeton Evelyn | | 1800 E BLVD | | | | CHARLOTTE | NC | 28203 | |
| Tempro Service Inc | | 612 Valley View Dr | | | | Moline | IL | 61265-6100 | |
| Tena Robinson | | 3350 Y Street | | | | Sacramento | CA | 95817 | |
| Tena Robinson vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and Does 1 through 50 inclusive | | 3350 Y St | | | | Sacramento | CA | 95817 | |
| TenantAccess Inc | | 101 W Louis Henna Blvd Ste 200 | | | | Austin | TX | 78728 | |
| Tennessee Department of Revenue | C/O Attorney General | P.O Box 20207 | | | | Nashville | TN | 37202-0207 | |
| Tennessee Housing Development Agency | | 404 James Robertson Parkway, Suite 1200 | | | | Nashville | TN | 37243-0900 | |
| TEQUILLA A TAYLOR | | 2703 LAKECREST FOREST DR | | | | KATY | TX | 77493-2574 | |
| Terence Clay | | 218 Lovorin Cir | | | | Warner Robins | GA | 31088 | |
| Terence J. Radzik and Donna L. Radzik | | 1191 W. Kraml Court | | | | Palatine | IL | 60067 | |
| Teresa Barnes and Michael Barnes v Americas Servicing Company US Bank NA GMAC Mortgage Services | | Peter C Ensign attorney at Law | 6139 PRESERVATION DR Ste 2 | | | Chattanooga | TN | 37416 | |
| Teresa DeJesus Sauceda vs Gabby Ortiz Individually and as agent for the Brownsville Community Development Corporation et al | | 2255 El Pinal St | | | | Brownsville | TX | 78520 | |
| TERESA EASON VS GMAC MORTGAGE LLC | | 3372 OZARK ST | | | | HOUSTON | TX | 77021 | |
| Teresa Mason vs GMAC Mortgage LLC | | CARR and ASSOCIATES | 18 FIRST ST | | | MT CLEMENS | MI | 48043 | |
| TERESITA OROZCO PLAINTIFF V GMAC MORTGAGE LLC DEFENDANT | | Ray Mestre Esq Community Legal Aid | 405 Main St | | | Worcester | MA | 01608 | |
| Terrace Mortgage Company Inc | | 900 Ashwood Pkwy Ste 130 | | | | Atlanta | GA | 30338-4780 | |
| Terrance E. Chmiel | | 5071 East Woodland Drive | | | | Knox | IN | 46534 | |
| Terrance E. Chmiel | James R. Byron | Thorne Grodnik LLP | 228 W High St | | | Elkhart | IN | 46516 | |
| Terrance E. Chmiel | Terrance E. Chmiel | 5071 East Woodland Drive | | | | Knox | IN | 46534 | |
| Terrance R Kingston and Sybil Kingston vs Deutsche Bank National Trust Company a National Banking Association and et al | | DLNET1 LAW CTR | 5959 W Century BlvdSuite 700 | | | Los Angeles | CA | 90045 | |
| TERREBONNE PARISH | SHERIFF AND COLLECTOR | P O BOX 1670 | | | | HOUMA | LA | 70361 | |
| Terrell Sullivan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Terri and Charles Monzel | | 33 Drayson Cir. | | | | Bluffton | SC | 29910 | |
| TERRI BURCH | | 2504 Woodward Ave | | | | Detroit | MI | 48201 | |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | Rt 1 Box 210B-1 | | | | Belington | WV | 26250-9763 | |
| Terry Busicnki | | 3419 W. 58th St | | | | Cleveland | OH | 44102 | |
| Terry Hertzler and Christine Hertzler vs GMAC Mortgage LLC Homecomings Financial LLC fka Homecomings Financial Network et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | | Ardmore | PA | 19003 | |
| Terry Mendez Bhakta | | 15611 N Peak Lane | | | | Fontana | CA | 92336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERRY PATRICK GORMAN & KAREN GORMAN VS FIRST CONSOLIDATED MORTGAGE COMPANY MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC et al | | GORMAN LAW OFFICES PC | 1400 PRESTON RD STE 400 | | | PLANO | TX | 75093 | |
| TERRY R MCCORD & LEAH MCCORD VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS10 ITS SUCCESSORS & ASSIGNS | | Law Office Of Wendel A Withrow | 1120 Metrocrest Ste 200 | | | Carrollton | TX | 75006 | |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave. | | | | Medford | OR | 97501 | |
| TEWKSBURY TOWN | TEWKSBURY TOWN-TAXCOLLECTOR | 11 TOWN HALL AVE | | | | TEWKSBURY | MA | 01876 | |
| TEXAS AMERICAN TITLE COMPANY | | 2000 BERING | STE 800 | | | HOUSTON | TX | 77057 | |
| TEXAS CITY ISD | ASSESSOR COLLECTOR | PO BOX 1150 | | | | TEXAS CITY | TX | 77592 | |
| Texas Comptroller of Public Accounts | | Unclaimed Property Division | 111 E 17th St | | | Austin | TX | 78774-0100 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| Texas Veterans Land Board | | 14651 Dallas Parkway, Suite 210 | | | | Dallas | TX | 75254-8887 | |
| Thacher Proffitt and Wood | | 2 World Financial Ctr 2601 | | | | New York | NY | 10281-2605 | |
| Thanh T Nguyen and Hong T Nguyen vs The Bank of New York Mellon Trust Company National Association FKA The Bank of New et al | | BOWLES FERNANDEZ LAW LLC | 5200 SW MEADOWS RD STE 150 | | | LAKE OSWEGO | OR | 97035 | |
| The Adager Corporation | | 111 Corrock Dr | | | | Ketchum | ID | 83340 | |
| The Adager Corporation | | PO Box 3000 | | | | Sun Valley | ID | 83353--300 | |
| THE BANK O 005 | | Financall Control Billing Department | PO Box 19445A | | | Newark | NJ | 07195-0445 | |
| The Bank of America Dolores Lennon & Robert E Lennon | | 125 James Ave | | | | Solvay | NY | 13209 | |
| The Bank of New York | | 101 Barclay St 8 W | | | | New York | NY | 10286 | |
| The Bank Of New York | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| THE BANK OF NEW YORK | | PO BOX 802603 | | | | DALLAS | TX | 75380 | |
| The Bank of New York as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | | New York | NY | 10286 | |
| The Bank of New York Mellon | | 6525 W Campus Oval Ste 200 | | | | New Albany | OH | 43054 | |
| THE BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | | NEWARK | NJ | 07195-0445 | |
| The Bank of New York Mellon | | One Wall St | | | | New York | NY | 10286 | |
| The Bank of New York Mellon | Andrew Cooper | Global Corporate | Structured Finance | 101 Barclay St Fl 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | ANDREW COOPER | GLOBAL CORPORATE TRUST STRUCTURED FINANCE | 101 BARCLAY ST FL 4W | | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon | Christopher Will | 525 William Penn Pl | | | | Pittsburgh | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MARGARITA KRUPKINA | CORPORATE MORTGAGE BACKED SECURITIES | 101 BARCLAY ST FL 4W | | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon as Indenture Trustee | | 101 Barclay St | 8 W | | | New York | NY | 10286 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Bankruptcy Servicing, LLC | Attn Bankruptcy Department | 1661 Worthington Rd | Suite 100 | | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | | West Palm Beach | FL | 33416-4781 | |
| The Bank of New York Mellon plaintiff vs Armando Torres et al defendants and CMC Claim Consultants Inc et al | | The Law Office of Roniel Rodriguez IV PA | 7671 SW 133rd Ave | | | Miami | FL | 33183 | |
| The Bank of New York Mellon Trust Co NA as successor to JPMorgan Chase Bank NA as Trustee for RAMP 2005 RS1 v et al | | LOGIK LEGAL LLC | 11416 S PRAIRIE STE 300 | | | CHICAGO | IL | 60628-5047 | |
| The Bank of New York Mellon Trust Company as Trustee | | 2 N La Salle St | Ste 1020 | | | Chicago | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY AS SUCCESSOR TRUSTEE TO JP MORGAN et al | | CHERI ROBINSON and ASSOCIATES | 426 PENNSYLVANIA AVE STE 203 | | | FORT WASHINGTON | PA | 19034 | |
| The Bank of New York Mellon Trust Company NA FKA The Bank of New York Trust Company NA as Successor in Interest to et al | CATAFAGO DILORENZO KAISER | THE EMPIRE STATE BUILDING350 FIFTH AVE STE 4810 | | | | NEW YORK | NY | 10118 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | | 2717 S GOFF ST | | | | MECCA | IN | 47860 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | ELEANOR FELLOWS | 2717 S GOFF ST | | | | MECCA | IN | 47860 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO et al | | SCOTT QUINLAN WILLARD BARNES and KEESHAN LLC | 3301 SW VAN BUREN ST | | | TOPEKA | KS | 66611 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as successor et al | | 10418 Bardin Ct | | | | Orlando | FL | 32836 | |
| The Bank of New York Mellon Trust Company National Association as Trustee FKA The Bank of New York Trust Company et al | | PETOSA PETOSA and BOECKER LLP | 1350 NW 138TH ST STE 100 | | | CLIVE | IA | 50325 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY National Association fka THE BANK OF NEW YORK MELLON TRUST COMPANY NA as et al | | Michael J Seibel and Associates | PO Box 14066 | | | Albuquerque | NM | 87191 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | 101 Northwood Dr | | | | Easton | CT | 06612 | |
| The Bank of New York Mellon Trust Company National Association fka the Bank of New York Trust Company NA et al | | 1308 EPSON OAKS WAY | | | | ORLANDO | FL | 32837 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | 3122 PINETREE DR | | | | MIAMI BEACH | FL | 33140 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA et al | | 615 Jiron | | | | Sante Fe | NM | 87505 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA et al | | 802 E 5TH AVE | | | | SPOKANE | WA | 99202 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA et al | | 816 N JOYCE | | | | Elysses | KS | 67880 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | 9195 Pinehurst Dr | | | | Roseville | CA | 95747 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | FERNANDO R CARRANZA and ASSOCIATES LTD | 5814 W CERMAK RD | | | CICERO | IL | 60804 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | LAW OFFICE OF KATHLEEN E WALTERS | 26 N SIX ST | | | STROUDSBURG | PA | 18360 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as et al | | Law Office of Robert Clarence Blue Jr | 221 McKenzie Ave | | | Panama City | FL | 32401 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | LAW OFFICES OF BRIAN L BOGAR | 1331 Elmwood Avenue210 | | | Columbia | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | MOON LAW LLC | 1 AUGUSTA ST STE 301 | | | GREENVILLE | SC | 29608 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | NEMETHFEENEYMASTERS and CAMPITI PC | 211 W WASHINGTON STE 1800 | | | SOUTH BEND | IN | 46601 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as et al | | RYAN and SCHWARZ | 103 WASHINGTON AVE | | | SUFFERN | NY | 10901 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION fka THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | THE LAW OFFICE OF LOUIS EDWARD ELDER | 3111 W WISCONSIN AVE | | | MILWAUKEE | WI | 53208 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | THE LAW OFFICE OF THOMAS C ADAM PA | 10752 DEERWOOD PARK BLVDSUITE 100 | | | JACKSONVILLE | FL | 32256 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | Threlkeld and Threlkeld PSC | 144 N Main St | | | Williamstown | KY | 41097 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as successor et al | | 35 Second Ave | | | | Nanuet | NY | 10954 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as sucessor et al | | 7485 W CARLTON AVE | | | | PORT CLINTON | OH | 43452 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY VS PATRICK E BAILEY | | 5954 N Leithgow St | | | | Philadelphia | PA | 19120 | |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY | | 740 Mozley Dr | | | | Smyrna | GA | 30080 | |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY | | MORRIS DUPONT and MANSFIELD PA | 8785 NW 13TH TERRACE | | | MIAMI | FL | 33172 | |
| The Bank of New York NA | | 200 Business Park Dr | Ste 103 | | | Armonk | NY | 10504 | |
| The Bank of New York NA | Amy Brinkman | 6525 W Campus Oval | Ste 200 | | | New Albany | OH | 43054 | |
| The Bank of New York Plaintiff vs James M Unger National City Bank City of Shaker Heights Ohio State of Ohio et al | | JAMES R DOUGLASS CC LPA | 20521 CHAGRIN BLVD STE D | | | SHAKER HEIGHTS | OH | 44122 | |
| THE BANK OF NEW YORK TRUST CO NA DEBORAH CHANNER and NOEL CHANNER VS HOMECOMINGS FINANCIAL | | 42 ORIENT AVE | | | | BRENTWOOD | NY | 11717 | |
| The Bank of New York Trust Company NA | | 525 William Penn Pl | | | | Pittsburgh | PA | 15259-0001 | |
| The Bank of New York Trust Company NA as Successor to JPMorgan Chase Bank NA as Trustee v Nadine Childerique Wadner et al | | 6583 BLVD OF CHAMPIONS | | | | NORTH LAUDERDALE | FL | 33068 | |
| THE BANK OF NEW YORK TRUST COMPANY NA C O HOMECOMINGS FINANCIAL NETWORK VS ERIC C ROGERS AND TREVA L ROGERS DEFENDANTS | | 7734 Blackburn Ct | | | | Reynoldsburg | OH | 43068 | |
| THE BANK OF NEW YORK TRUST COMPANY V ANTHONY L HARRIS | | Nelson | 164 Saint Francis St Ste 201 | | | Mobile | AL | 36602 | |
| THE BANK OF NY TRUST COMPNAY NA AS SUCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE CO HOMECOMINGS FINANCIAL NETWORK et al | | 407 SCRANTON ST | | | | RAVENNA | OH | 44266 | |
| THE BANK ON NEW YORK MELLON TRUST COMPANY VS FIONA COTTELL | | PIERCE AND ASSOCIATES PL | 800 N FERNCREEK AVE | | | ORLANDO | FL | 32803 | |
| The Bluestar Group, LLC | | 8023 Seminole Street | | | | Philadelphia | PA | 19118 | |
| THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS GMAC MORTGAGE LLC and US BANK NA AS TRUSTEE FOR MORGAN et al | | Stiefel and Cohen | 770 Lexington Ave | | | New York | NY | 10065 | |
| The Canada Trust Company | | 79 Wellington Street West 8th Fl | PO Box 1 | Toronto-Dominion Centre | | Toronto | ON | M5K 1A2 | Canada |
| The Canada Trust Company | Atn Annie Yang Lu | 100 University Ave 8th Fl | | | | Toronto | ON | M5J 2Y1 | |
| The Canada Trust Company | Susan Khokher | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | | | Toronto | ON | M5K 1A2 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Canada Trust Company c/o Computershare | | 100 University Ave 8th Fl | | | | Toronto | ON | M5J 2Y1 | CANADA |
| The Century Group | | 222 N Sepulveda Blvd Ste 2150 | | | | El Segundo | CA | 90245 | |
| The Charles Schwab Corporation | | 70 E 55th St | | | | New York | NY | 10022 | |
| The Chase Manhattan Bank | | 4 METROTECH CTR | | | | Brooklyn | NY | 11245 | |
| The Chase Manhattan Bank as Grantor Trustee | | 4 METROTECH CTR | | | | Brooklyn | NY | 11245 | |
| The City of Chicago a municipal corporation v Darrick Jones The Bank of New York Mellon Trust CO NA as trustee for et al | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST RM 700 | | | CHICAGO | IL | 60602 | |
| The City of Chicago v David Carroll GMAC Mortgage LLC HUD Golden Feather Heather Parsons unknown owners and et al | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST RM 700 | | | CHICAGO | IL | 60602 | |
| The City of Chicago vs Plaza PropertiesLLC FNA Elm LLC GMAC Mortgage LLC Unknown Owners and Nonrecord Claimants | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST RM 700 | | | CHICAGO | IL | 60602 | |
| The City of Hagerstown | Attn Scott Nicewarner | 1 East Franklin St. | | | | Hagerstown | MD | 21740 | |
| The Coles Firm P.C. | | 4925 Greenville Ave., Suite 1250 | | | | Dallas | TX | 75206 | |
| THE COMMERCE INSURANCE COMPANY ASO OF CHILD STREET CONDO TRUST VS JOHN B LUCIVERO ASSOCIATES INC GMAC MORTGAGE LLC et al | | SLOANE AND WALSH | THREE CTR PLAZA8TH FL | | | BOSTON | MA | 02108 | |
| THE COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE STATE TREASURER | | | | BOSTON | MA | 02108-1608 | |
| The County of Anderson, Texas | | PO Drawer 1990 | | | | Palestine | TX | 75802-1990 | |
| The County of Anderson, Texas, Collecting Property Taxes for Itself and for The City of Palestine, Texas, Palestine Independe | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| The County of Anderson, Texas, Collecting Property Taxes for Itself and for The City of Palestine, Texas, Palestine Independe | The County of Anderson, Texas | PO Drawer 1990 | | | | Palestine | TX | 75802-1990 | |
| The County of Brazos, Texas | | 300 E. William J. Bryan Pkwy | | | | Bryan | TX | 77803-5336 | |
| The County of Brazos, Texas, Collecting Property Taxes for Itself and for The City of Bryan, Texas and Bryan Independent Scho | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| The County of Brazos, Texas, Collecting Property Taxes for Itself and for The City of Bryan, Texas and Bryan Independent Scho | The County of Brazos, Texas | 300 E. William J. Bryan Pkwy | | | | Bryan | TX | 77803-5336 | |
| The County of Cherokee, Texas | | 135 South Main | | | | Rusk | TX | 75785-1351 | |
| The County of Cherokee, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| The County of Cherokee, Texas | The County of Cherokee, Texas | 135 South Main | | | | Rusk | TX | 75785-1351 | |
| The County of Denton, Texas | | PO Box 1277 | | | | Denton | TX | 76202-1277 | |
| The County of Denton, Texas, Collecting Property Taxes for Itself and for The City of The Colony, Texas, Krum Independent Sch | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| The County of Denton, Texas, Collecting Property Taxes for Itself and for The City of The Colony, Texas, Krum Independent Sch | The County of Denton, Texas | PO Box 1277 | | | | Denton | TX | 76202-1277 | |
| The County of Guadalupe, Texas | | PO Drawer 70 | | | | Seguin | TX | 78155-0070 | |
| The County of Guadalupe, Texas, collecting property taxes for itself and for The City of Seguin, Texas, Navarro et al | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| The County of Guadalupe, Texas, collecting property taxes for itself and for The City of Seguin, Texas, Navarro et al | The County of Guadalupe, Texas | PO Drawer 70 | | | | Seguin | TX | 78155-0070 | |
| The County of Harrison, Texas | | PO Box 967 | | | | Marshall | TX | 75671-0967 | |
| The County of Harrison, Texas, Collecting Property Taxes for Itself and for Harrison County Emergency Services District #1 | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| The County of Harrison, Texas, Collecting Property Taxes for Itself and for Harrison County Emergency Services District #1 | The County of Harrison, Texas | PO Box 967 | | | | Marshall | TX | 75671-0967 | |
| The County of Hill, Texas | | PO Box 412 | | | | Hillsboro | TX | 76645-0412 | |
| The County of Hill, Texas, Collecting Property Taxes for Itself and for The City of Malone, Texas and Hill Junior College Dis | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The County of Hill, Texas, Collecting Property Taxes for Itself and for The City of Malone, Texas and Hill Junior College Dis | The County of Hill, Texas | PO Box 412 | | | | Hillsboro | TX | 76645-0412 | |
| The County of Wilbarger, Texas | | PO Box 1984 | | | | Vernon | TX | 76385-1984 | |
| The County of Wilbarger, Texas, Collecting Property Taxes for Itself and for Vernon College and Vernon Independent School Dis | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| The County of Wilbarger, Texas, Collecting Property Taxes for Itself and for Vernon College and Vernon Independent School Dis | The County of Wilbarger, Texas | PO Box 1984 | | | | Vernon | TX | 76385-1984 | |
| The County of Williamson, Texas | | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| The County of Williamson, Texas, Collecting Property Taxes for Itself and for The City of Hutto, Texas, Hutto Independent Sch | Lee Gordon | McCreary, Veselka, Bragg& Allen P.C. | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| The County of Williamson, Texas, Collecting Property Taxes for Itself and for The City of Hutto, Texas, Hutto Independent Sch | The County of Williamson, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| The David B Lindenauer Living Trust | David B Lindenauer | C/O Lindy Promotions Inc | 4343 Montgomery Ave., Suite 5 | | | Bethesda | MD | 20814-4416 | |
| The Douglas Michaels Company LP | | 6564 Loisdale Ct Ste 610 | | | | Springfield | VA | 22150-1813 | |
| The Downs Homeowners Association, Inc. | c/o Amy H. Bray, Esq. | Andersen, Tate & Carr, P.C. | 1960 Satellite Boulevard, Suite 4000 | | | Duluth | GA | 30097 | |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc. PC | 472 Montauk Hwy | | | | E. Quogue | NY | 11942 | |
| The Estate of Janet M Harris and Jerome C Dixon vs GMAC Mortgage LLC Wachovia Bank NA and Rogers Townsend and Thomas PC et al | | Gurley and Cookson PLLC | 5986 Six Forks Rd | | | Raleigh | NC | 27609 | |
| THE ESTATE OF ROBERT J HENDERSON | | SHERRY D HENDERSON | 1822 BELLEFONTAINE AVE | | | INDIANAPOLIS | IN | 46202 | |
| The Fidelity Land Trust Company LLC as Trustee under trust No 000001 Dated December 9 2011 vs Mortgage Electronic et al | | THE DELTA LAW FIRM | 5030 CHAMPION BLVD | | | BOCA RATON | FL | 33496 | |
| The First National Bank Of Chicago | | 19831 GOVERNORS HWY | | | | FLOORSMOOR | IL | 60422 | |
| The First National Bank of Chicago | | 525 W MONROE | ATTN FREDDIE MAC | | | CHICAGO | IL | 60661 | |
| THE FIRST NATIONAL BANK OF LAYTON | | 136 W 12300 S | | | | DRAPER | UT | 84020 | |
| THE FLORIDA DEFAULT GROUP | | 4919 MEMORIAL HWY STE 200 | | | | TAMPA | FL | 33634-7500 | |
| The Florida Default Law Group (n/k/a Ronald R. Wolfe & Associates, P.L.) | | 4919 Memorial Highway, Suite 200 | | | | Tampa | FL | 33634 | |
| The Flowers Group | | 6244 Ferris Square | | | | San Diego | CA | 92121 | |
| THE FUTURES COMPANY | | 400 MEADOWMONT VILLAGE CIR | STE 431 | | | CHAPEL HILL | NC | 27517 | |
| The Gibralter Life insurance Company, LTD | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| The Gibralter Life insurance Company, LTD | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| The Gibralter Life Insurance Company, LTD | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| THE HARLESTON LAW FIRM | | 709 ORO AVE S | | | | LEHIGH ACRES | FL | 33974-5503 | |
| THE HARLESTON LAW FIRM | Shanell K. Harleston, Esq. | 8865 Fawn Ridge Drive | | | | Fort Myers | FL | 33912 | |
| The helm management company | | Attn Condo Cert for Mission Gate | 4668 Nebo Dr | Ste A | | La Mesa | CA | 91941 | |
| The Hunter Group International | | 16405 Northcross Dr Ste 2G | | | | Huntersville | NC | 28078 | |
| THE HUNTINGDON NATIONAL BANK VS EUGENE and LINDA BRAMMER GMAC MORTGAGE CORPORATION UNITED STATES OF AMERICA et al | | WELTMAN WEINBERG AND REIS CO LPA PRIMARY | 175 S 3RD ST STE 900 | | | COLUMBUS | OH | 43215 | |
| The Irvine Company LLC | | 3200 Park Center Drive | Suite 1150 | | | Costa Mesa | CA | 92626 | |
| The Irvine Company LLC | | 3200 Park Ctr Dr | | | | Costa Mesa | CA | 92626 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT 3217 | | | | LOS ANGELES | CA | 90084-3217 | |
| The Irvine Company LLC | Chris Gash | 3200 Park Center Drive | Suite 30 | | | Costa Mesa | CA | 92626 | |
| The Kalyvas Group | | 111 Second Ave. NE, Suite 700 | | | | St. Petersburg | FL | 33701 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PL | | | | ESCONDIDO | CA | 92029 | |
| The Law Office of Bonnie C. Mangan, P.C. | Bonnie C. Mangan, Trustee | Westview Office Park | 1050 Sullivan Avenue, Suite A3 | | | South Windsor | CT | 06074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOORTHE FOUR SEASONS TOWER | | | | MIAMI | FL | 33131-3407 | |
| The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | | | College Park | GA | 30337 | |
| THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | US BANK NATL ASSOC AS TRUSTEE FOR CITIGROUP MRTG LOAN TRUST INC, MRTG PASS THROUGH CERTIFICATES SERIES 2005-5 VS MARGAR ET AL | 1433 S Fort Harrison Avenue # B | | | | Clearwater | FL | 33756-2071 | |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL | 5617 North Classen Blvd. | | | | Oklahoma City | OK | 73118 | |
| The Law Offices of Elizabeth R Wellborn PA | | 350 Jim Moran Blvd Ste 100 | | | | Deerfield Beach | FL | 33442 | |
| The Law Offices of Ellis Koeneke & Ramirez LLP | | 350 Jim Moran Blvd, | Suite 100 | | | Deerfield Beach | FL | 33442 | |
| The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | | | | Miami | FL | 33169 | |
| The Law Offices of John D Clunk Co LPA | | 4500 Courthouse Blvd Ste 400 | | | | Stow | OH | 44224 | |
| THE LAW OFFICES OF JOSEPH M BRUNO APLC ON BEHALF ITSELF and ALL OTHERS SIMILARLY SITUATED SHELLY LACROIS WALTER et al | | Law Offices of Joseph M Bruno | 855 Barone St | | | New Orleans | LA | 70113 | |
| The McGraw Hill Companies Inc | | 1221 Ave of the Americas | | | | New York | NY | 10020 | |
| THE NATALE LAW FIRM LLC | | 750 MAIN ST STE 600 | | | | HARTFORD | CT | 06103 | |
| THE NATHANSON LAW FIRM LLP | | 81 HEMPSTEAD AVE | | | | LYNBROOK | NY | 11563 | |
| The Office Annex Inc | | 111 Second Ave NE Ste 532 | | | | St Petersburg | FL | 33701 | |
| THE OFFICE ANNEX INC | | CATHY MEYER | 111 SECOND AVE NE STE 919 | | | ST PETERSBURG | FL | 33701 | |
| The Office Annex, Inc. | | 111 Second Ave. NE, Suite 919 | | | | St. Petersburg | FL | 33701 | |
| The Parish of Jefferson vs Ralph H Hunter Jr Sekoya H Arceneaux Kyron J Hunter | | Administrative Adjudication Bureau Parish | 2065 Armstrong Dr | | | Marrero | LA | 70072 | |
| The Pennsylvania State University | | 1600 Woodland Ave | | | | Abington | PA | 19004 | |
| The Personal Marketing Company | | PO BOX 656 | | | | SHAWNEE MISSION | KS | 66201 | |
| The Planning Solutions Group | | 8161 Maple Lawn Blvd | | | | Fulton | MD | 20759 | |
| The Planning Solutions Group | | One Prudential Plaza | 130 E. Randolph Street | | | Chicago | IL | 60601 | |
| The Preston Group | | 550 Pinetown Rd Ste 206 | | | | Ft Washington | PA | 19034 | |
| The Prudential Insurance Company of America | | 751 Broad Street | | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| The Prudential Insurance Company of America | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| The Prudential Series Fund, Diversified Bond Portfolio | The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| The S.E. Farris Law Firm | | 116 East Lockwood | | | | St. Louis | MO | 63119 | |
| The Sotland Group Inc | | 10 Steele Rd | | | | Windsor | NY | 12553 | |
| The State of Ohio Cuyahoga County City of Cleveland Housing Court vs Deutsche Bank Trust Company Americas Fornely et al | | 10803 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| THE STONE HILL GROUP INC | | 1117 PERIMETER CTR W | STE E212 | | | ATLANTA | GA | 30338 | |
| The Stonehill Group | | 1117 Perimeter Ctr W | Ste E212 | | | ATLANTA | GA | 30338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The StoneHill Group Inc | | 1117 Perimeter Ctr W Ste E212 | | | | Atlanta | GA | 30338-5417 | |
| The Talus Group Inc | | 19675 Near Mountain Blvd | | | | Minneapolis | MN | 55331 | |
| The Talus Group Inc | | I550 Utica Avenue South | Suite 555 | | | Minneapolis | MN | 55416 | |
| The Union Central Life Insurance Company Ameritas Life Insurance Corp and Acacia Life Insurance Company | | 58 S Service Rd | Ste 200 | | | Melville | NY | 11747 | |
| The Unit Owners Association of Lillian Court at Tysons II a Condominium vs Mohammad R Bahadori aka Mohammad Bahadori et al | | Segan Mason and Mason PC | 7010 Little River TurnpikeSuite 270 | | | Annandale | VA | 22003 | |
| THE US TELEPHONE DIRECTORY | | 801 E Fir Ave | | | | McAllen | TX | 78501 | |
| The Vantage Group | | 3896 Arburs Ave | | | | Collegeville | PA | 19426 | |
| THE VILLAGE AT BROADLANDS | | 8700 TURNPIKE DR STE 230 | C O VISTA MANAGEMENT | | | WESTMINSTER | CO | 80031 | |
| The Wackenhut Corporation | | 4200 Wackenhut Dr 100 | | | | Palm Beach Gardens | FL | 33410 | |
| The Wackenhut Corporation | | C/O G4S Americas | 1395 University Boulevard | | | Jupiter | FL | 33458 | |
| The Walz Group | | 27398 Viaduct Industria | | | | Temecula | CA | 92590-3699 | |
| The Weather Channel Interactive Inc | | 300 Interstate N Pkwy | | | | Atlanta | GA | 30339 | |
| The Western and Southern Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | | Cincinatti | OH | 45202 | |
| The Western and Southern Life Insurance Company | Steven S. Fitgerald, Esq. | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | | New York | NY | 10110 | |
| The Western and Southern Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| The Western and Southern Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | | New York | NY | 10110 | |
| The Western and Southern Life Insurance Company Western Southern Life Assurance Company Columbus Life Insurance Co et al | | 221 E Fourth St | Ste 2000 Atrium Two | | | Cincinnati | OH | 45202 | |
| The Winter Group - FB | | 45 Rockefeller Plaza, Suite 420 | | | | New York | NY | 10111 | |
| The Winter Group FB | | 45 Rockefeller Plz Ste 420 | | | | New York | NY | 10111 | |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | | Irvine | CA | 92614 | |
| The Woodburn Group Inc | | 1660 Hwy 100 S 224 | | | | Minneapolis | MN | 55416-1526 | |
| Thelma Owens vs US Bank National Association as Trustee RAMP 2005EFC1 US Bankcorp GMAC Mortgage LLC and McCurdy and et al | | 683 GINGERCAKE RD | | | | FAYETTEVILLE | GA | 30214 | |
| THEO K TESSENSOHN | | P.O. BOX 1423 | | | | LAWNDALE | CA | 90260 | |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | | LARGO | FL | 33774 | |
| THERESA WESTON SAUNDERS VS SHARON ROBINSON MANAGER GMAC MORTGAGE LLC C O JACOB GEESING | | Law Offices of William A Bland | 1140 Connecticut Ave NWSuite 1100 | | | Washington | DC | 20036 | |
| THETFORD TOWNSHIP | TREASURER - THETFORD TWP | 4014 E VIENNA ROAD | | | | CLIO | MI | 48420 | |
| Think Twice Inc | | 150 California St Ste 1000 | | | | San Francisco | CA | 94111 | |
| Think Twice, Inc. | | 49 Ironship Plaza | | | | San Francisco | CA | 94111 | |
| Third Federal Savings & Loan | Association of Cleveland | 7007 Broadway Avenue | | | | Cleveland | OH | 44105 | |
| THIRD FEDERAL SAVINGS and LOAN ASSOCIATION OF CLEVELAND VS THEODORE KLOTZ II and DANIELA KLOTZ MORTGAGE ELECTRONIC et al | | Carlisle McNillie Rene | 24755 Chagriv Blvd | | | Cleveland | OH | 44122 | |
| Third Federal Savings and Loan Association Successor by Merger to Deepgreen Bank v Laura E Hebner Unknown Occupant s et al | | WELTMAN WEINBERG AND REIS CO LPA PRIMARY | 56 Hickory Ridge Cir | | | Cicero | IN | 46034 | |
| THOMAS A NANNA ATT AT LAW | | 8910 N DALE MABRY HWY STE 1 | | | | TAMPA | FL | 33614 | |
| Thomas A. Ensley and Marion D. Ensley | | PO Box 43563 | | | | Cleveland | OH | 44143 | |
| Thomas C. Gudusky, Linda L. Gudusky | | 6689 Brownstone Drive | | | | New Hope | PA | 18938 | |
| Thomas C. Melzer | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| THOMAS CAPALDI | | 101 S PRINCETON AVENUE | | | | WENONAH | NJ | 08090 | |
| THOMAS D DAVIS and CHRISTINE M DAVIS | | 917 DEBDEN DR | | | | ISLAND LAKE | IL | 60042 | |
| Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS D SILVERMAN ATT AT LAW | | 804 COLORADO AVE STE 201 | | | | GLENWWOOD SPRINGS | CO | 81601 | |
| Thomas Dipietro | | 133 Wax Myrtle Ct | | | | Savannah | GA | 31419 | |
| THOMAS E MECHENSTOCK VS GMAC MORTGAGE LLC | | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PL | | | PLEASANT HILL | CA | 95423 | |
| Thomas Fleishman and Harriet Fleishman Family Trust | | 5757 Ventura Canyon Avenue | | | | Van Nuys | CA | 91401 | |
| THOMAS G. COOPER | CATHERINE D. COOPER | PO BOX 1073 | | | | SALEM | NH | 03079-1073 | |
| Thomas G. Cooper | Catherine D. Cooper | PO Box 3671 | | | | Concord | NH | 03302-3671 | |
| THOMAS G. COOPER | Thomas G. Cooper | Catherine D. Cooper | PO Box 3671 | | | Concord | NH | 03302-3671 | |
| Thomas Gray | | 84 Tennis Plaza Rd Unit 15 | | | | Dracut | MA | 01826 | |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | | Jamaica Plain | MA | 02130-4330 | |
| Thomas Hennessy Betty Hennessy John Haslbauer Barbara Haslbauer Nicholas Garofalo Rosemary Garofalo Dwayne Wood et al | | Zamansky and Associates LLC | 50 Broadway 32nd Fl | | | New York | NY | 10004 | |
| Thomas J Butler | | 1042 Banbury Court | | | | Napa | CA | 94559 | |
| Thomas J Demilio vs Citizens Home Loans Inc RALI 2007 QH9 Trust as administered by Deutsche Bank Trust Company et al | | 5520 Kent Rock Rd | | | | Loganville | GA | 30052 | |
| Thomas Jacob | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Thomas James La Casse | | 270 Park Drive | | | | Longmeadow | MA | 01106 | |
| Thomas James La Casse | Laird J. Heal, Esq. | 120 Chandler St | | | | Worcester | MA | 01609 | |
| Thomas James La Casse | Laird J. Heal, Esq. | 120 Chandler St No 2R | | | | Worcester | MA | 01609 | |
| Thomas Johnston and Amy Johnston | Attn Marc E Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | | Cleveland | OH | 44103 | |
| Thomas K and Elizabeth H Miller | | 446 Brixham Rd | | | | Eliot | ME | 03903 | |
| Thomas Maguire | | 134 40th St | PO Box #4 | | | Sea Isle City | NJ | 08243 | |
| Thomas Manning | | PO Box 7212 | | | | Portland | ME | 04112 | |
| Thomas Margolis | | 309 N High Street | | | | Muncie | IN | 47305 | |
| THOMAS MARK E DOTTORE RECEIVER VS JOB INVESTMENT RAYMOND THOMAS DINA M THOMAS GMAC MORTGAGE LLC DISCOVER BANK et al | | Kohrman Jackson and Krantz | One Cleveland Center1375 E 9th St | | | Cleveland | OH | 44114 | |
| Thomas Mccue | | 2157 Stockman Circle | | | | Folsom | CA | 95630 | |
| Thomas N Henle and Steven V Nelson Co Trustees of the El Nido Trust UDT September 27 1993 vs Landon R Edmond et al | | Law Offices of William C Vencill | 2731 Corey Pl | | | Ramon | CA | 94583 | |
| THOMAS P GOUGH III AND | | BARBARA GOUGH | 3811 REED RD | | | LEVERING | MI | 49755 | |
| Thomas Robertson and Sharon Luttrell vs Mortgage Electronic Registration Company MERS Residential Funding Company et al | | 15335 Cloverdale Rd | | | | Anderson | CA | 96007 | |
| Thomas S. Lee | | 1214 Devonshire Dr | | | | Sumter | SC | 29154 | |
| Thomas Skroly | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center Suite 720 | | | San Francisco | CA | 94111 | |
| Thomas T Thomas | | P.O. Box 132 | | | | Ramah | CO | 80832 | |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | | Biddeford | ME | 04005 | |
| THOMAS W VAN HON ATT AT LAW | | PO BOX N | | | | FAIRFAX | MN | 55332 | |
| THOMAS WALLACE PATRICIA WALLACE and GREG WALLACE VS HOMECOMINGS FINANCIAL LLC A FOREIGN LIABILITY COMPANY et al | | Caron Colven Robison and Shafton PS | 900 Washington StreetSuite 1000 | | | Vancouver | WA | 98660 | |
| THOMAS, TERRI L | | PO BOX 15 | | | | BIGFOOT | TX | 78005 | |
| Thomasine Carmouche v GMAC Mortgage LLC Bank of America NA Mortgage Electronic Registration Systems Inc MERS et al | | LEGACY LAW GROUP | 201 17TH ST STE 300 | | | ATLANTA | GA | 30363 | |
| THOMPSON and McMULLAN PC | | 100 Shockoe Slip | | | | Richmond | VA | 23219-4140 | |
| Thompson Eric vs Sirote and Permutt PC Bank of New York Mellon Trust Co | | 2213 Old Creek Rd | | | | Montgomery | AL | 36116 | |
| THOMPSON TOWN | TAX COLLECTOR OF THOMPSON | 815 RIVERSIDE DR PO BOX 845 | | | | NORTH GROSVENORD AL | CT | 06255 | |
| ThompsonMcMullan, P.C. | William D. Prince, IV, Esq | 100 Shockoe Slip | | | | Richmond | VA | 23219 | |
| THOMSON REUTERS | | 4709 W. Golf Road | Mr. Scott Cameron | | | Skokie | IL | 60076 | |
| THOMSON REUTERS | | GPO BOX 10410 | | | | NEWARK | NJ | 07193-0410 | |
| THOMSON REUTERS TAX and ACCOUNTING INC | | JP MORGAN CHASE BANK | GPO BOX 26803 | | | NEW YORK | NY | 10087-6803 | |
| THOMSON WE 002 | | PO BOX 64833 | | | | ST PAUL | MN | 55164-9752 | |
| THORP FAMILY FUN | | 4345 E SHAULIS RD | | | | WATERLOO | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thrivent Financial for Lutherans Thrivent Balanced Fund Thrivent Core Bond Fund Thrivent Income Fund et al | | 1285 Ave of the Americas | 38th Fl | | | New York | NY | 10019 | |
| THUMB ELECTRIC CCOP | | 2231 MAIN ST | | | | UBLY | MI | 48475 | |
| Tia Smith | | 4011 Hubert Ave. | | | | Los Angeles | CA | 90008 | |
| TIA SMITH vs American Mortgage Network Inc RESIDENTIAL FUNDING COMPANY LLC Walmar Financial Group Aurora Bank et al | | 4011 Hubert Ave | | | | Los Angeles | CA | 90008 | |
| TICKFAW VILLAGE | TAX COLLECTOR | PO BOX 249 | | | | TICKFAW | LA | 70466 | |
| Tidal Software | | C/O Cisco Systems Corporate | 170 West Tasman Dr | | | San Jose | CA | 95134 | |
| Tidal Software | | DEPT 34205PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| Tidal Software | | Po Box 39000 | Dept #34205 | | | San Francisco | CA | 94139 | |
| TIEN VAN TRAN | | 1808 ANITA DRIVE | | | | LAURINBURG | NC | 28352 | |
| TIFF Keystone Fund, L.P. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| TIFF Keystone Fund, L.P. | State Street Global Services | Kevin Gagne | 200 Clarendon Street | | | Boston | MA | 02116 | |
| TIFF Multi Asset Fund (Smith Breeden Securitized Credit Opp. High Alpha Account) | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| TIFF Multi Asset Fund (Smith Breeden Securitized Credit Opp. High Alpha Account) | State Street Global Services | Kevin Gagne | 200 Clarendon Street | | | Boston | MA | 02116 | |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | | | Seattle | WA | 98104 | |
| Tiffany Smith On Behalf Of Herself And Others Similarly Situated | | C O Schroeter Goldmark and Bender | 500 Central Building 810 Third Ave | | | Seattle | WA | 98104 | |
| Tiffany Smith on behalf of herself and others similarly situated vs Homecomings FinancialLLC | | SCHROETER GOLDMARK and BENDER | 500 Central Building810 Third Ave | | | SEATTLE | WA | 98104 | |
| Tiffany Stuart Solutions Inc | | 441B Ave B | | | | Horsham | PA | 19044 | |
| TIFT COUNTY | | PO BOX 930 | TAX COMMISSIONER | | | TIFTON | GA | 31793 | |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | COUNTY COURTHOUSE | | | TIFTON | GA | 31793-0930 | |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | | | | TIFTON | GA | 31793 | |
| TILGHMAN and CO PC | | PO BOX 11250 | | | | BIRMINGHAM | AL | 35202-1250 | |
| Tilgman & Co. PC | | 3415 Independence Drive | | | | Birmingham | AL | 35209 | |
| Tim & Jodie Whittington | Jodie Lynn Whittington | 2327 SW Cornell Ave. | | | | Lawton | OK | 73505-7113 | |
| TIM BAIS | | 13409 CALLE COLINA | | | | POWAY | CA | 92064 | |
| TIM BEEBE V SOUTH and ASSOCIATES PC AND GMAC MORTGAGE CORPORATION | | 4101 NE HAMPSTEAD DR | | | | LEES SUMMIT | MO | 64064 | |
| Time Trade Systems Inc | | 100 Crosby Dr | | | | Bedford | MA | 01730 | |
| Time Trade Systems, Inc | | 3 Highwood Drive | | | | Tewksbury | MA | 01876 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| Time Warner Telecom | | PO BOX 172567 | | | | Denver | CO | 80217-2567 | |
| Time Warner Telecom | | PO BOX 60100 | | | | TAMPA | FL | 33660-0100 | |
| Time Warner Telecom Inc | | PO BOX 60100 | | | | TAMPA | FL | 33660-0100 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 3 101E | | | | TEWKSBURY | MA | 01876 | |
| Timothy Dixon | | 8439 125th Pl | | | | Largo | FL | 33773 | |
| Timothy Guy Smith PC | | 2480 Route 97 Ste 7 | | | | Glenwood | MD | 21738 | |
| TIMOTHY HUNGERFORD VS GMAC MORTGAGE INC sic AND CAL WESTERN RECONVEYANCE CORPORATION | | SOUTHLAND LAW CTR | 23120 Alicia Pkwy Ste 110 | | | Mission Viejo | CA | 92692 | |
| Timothy J Mathewson and Terri A Mathewson v Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC and John et al | | GEORGE E BABCOCK ESQ | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| Timothy Kinney and Zoe Allegra Kinney | | 287 Lobos St. | | | | San Francisco | CA | | |
| Timothy Kitt | | 10412 Joiners Lane | | | | Potomac | MD | 20854 | |
| TIMOTHY L BRENNAN ATT AT LAW | | 9011 N MERIDIAN ST STE 250 | | | | INDIANAPOLIS | IN | 46260 | |
| Timothy M Jacob | | PO Box 35572 | | | | Phoenix | AZ | 85069 | |
| Timothy M. Wogan, Esquire | C/O The Law Offices of Timothy M. Wogan, L.L.C. | Post Office Box 22124 | | | | Hilton Head Island | SC | 29925 | |
| Timothy McClung and April McClung vs Deutsche Bank Trust Company Americas as Trustee for 2003QS17 GMAC Mortgage LLC and et al | | Law Office of Timothy L Vinson | 5596 Davis BlvdSuite 100 | | | North Richland Hills | TX | 76180 | |
| Timothy Michael McHugh | | 3471 Co 2D 571 | | | | Kalkaska | MI | 49646 | |
| TIMOTHY PEACOCK | | 659 MARINER WAY | | | | WOODBURY | MN | 55129 | |
| Timothy Phelps and Carol Phelps | | 400 Aragon Court | | | | El Dorado Hills | CA | 95762 | |
| Timothy Pratt | | 45 Cedar Street | | | | San Anselmo | CA | 94960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Timothy R and Cheryl G Peel Russ Bebout Michael and Marilyn Sanford and Desiree McIlrath v BrooksAmerica Mortgage Corp et al | | Arbogast and Berns LLP | 19510 Blvd Ste 200 | | | Tarzana | CA | 91356-2969 | |
| TIMOTHY SULLIVAN | | 22646 VERDE GATE TERRACE | | | | ASHBURN | VA | 20148 | |
| Timothy Taylor | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | | Naperville | IL | 60563 | |
| Timothy W. Redford | | 6905 Steelhead Lane | | | | Burlington | WA | 98233 | |
| Timotyh Guy Smith P.C. | | 2480 Route 97, Suite 7 | | | | Glenwood | MD | 21738 | |
| Tina Smith | | 1136 E 76th Ter | | | | Kansas City | MO | 64131 | |
| Tina Villafranca Puente VS GMAC Mortgage LLC and Federal National Mortgage Association | | 114 E Lee St | | | | Harlingen | TX | 78550 | |
| TIP Technology Investment Partners LLC | | 40950 Woodward Ave Ste 201 | | | | Bloomfield Hills | MI | 48304 | |
| Tippecanoe County | | Assessors Office | 20 N Third St | | | Lafayette | IN | 47901 | |
| TIPTON COUNTY | TRUSTEE | PO BOX 487 | | | | COVINGTON | TN | 38019 | |
| TISBURY TOWN | TISBURY TOWN - TAX COLLECTOR | 51 SPRING STREET | | | | TISBURY | MA | 02568 | |
| Title Depot Inc Plaintiff | Anne L Neeb | 643 Magazine St Ste 300 | | 713543 Cristales Miriam | | New Orleans | LA | 70130 | |
| TITUS COUNTY | ASSESSOR-COLLECTOR | 105 W 1ST SUITE 101 | | | | MT PLEASANT | TX | 75455 | |
| TITUS COUNTY APPRAISAL DISTRICT | | PO BOX 528 | | | | MT PLEASANT | TX | 75456 | |
| TITUS COUNTY CLERK | | 100 W 1 ST | 2ND FLR STE 204 | | | MOUNT PLEASANT | TX | 75455 | |
| Tivoli Systems Inc | | 9441 Capital Of Texas Highway, North | Arboretum Plaza One, | | | Suite 500 | TX | 78759 | |
| Tivoli Systems Inc | | C/O IBM | 1 New Orchard Road | Armonk | | New York | NY | 10504 | |
| TN Secretary of State | | 312 8th Ave. North 6th Floor | William R , Snodgrass Tower | | | Nashville | TN | 37243 | |
| TNS CUSTOM RESEARCH INC | | PO BOX 7247 9299 | | | | PHILADELPHIA | PA | 19170-9299 | |
| TOBI FERGUSON | | 19312 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558 | |
| TOD STRONG | | 126 FAIRHAVEN DR | | | | OAK HARBOR | WA | 98277 | |
| Todd & Weld LLP | | 28 State St | Fl 31a | | | Boston | MA | 02109-1780 | |
| Todd A Baird and Dana G Baird vs GMAC Mortgage LLC The Federal Home Loan Mortgage Corporation and Professional et al | | THE LAW OFFICE OF HENRY MCLAUGHLIN PC | 707 E Main St Ste 1375 | | | Richmond | VA | 23219 | |
| Todd H Scammon vs GMAC Mortgage LLC | | 239 Old Candia Rd | | | | Auburn | NH | 03032 | |
| Todd Silber vs GMAC Mortgage LLC | | 73 Farnham Rd | | | | South Windsor | CT | 06074 | |
| TODD WILLIAMS | | 2563 ALEXANDER FARMS DRIVE | | | | MARIETTA | GA | 30064 | |
| Tom and Joanna Paton | | 707 S Sierra Ave 19 | | | | Solana Beach | CA | 92075 | |
| Tom Franklin | | 5633 Oak Grove Road | | | | Fort Worth | TX | 76134 | |
| Tom Franklin v US Bank National Association Homecomings Financial Network and GMAC Mortgage LLC | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| Tom Franklin v US Bank National Association Homecomings Financial Network and GMAC Mortgage LLC | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | | SEATTLE | WA | 98104-1082 | |
| Tom Huston Jr Trustee of Revocable Trust UAD 8-2-1982 | Tom Huston Jr | 1121 Madruga Ave #401 | | | | Coral Gables | FL | 33146 | |
| Tomas Diaz | | 5200 SW 122 Ave | | | | Miami | FL | 33175 | |
| Tomekia Moore Rouse | | 18 Stratum Way | | | | Hampton | VA | 23661 | |
| Tommie Carlisle, Jr | | 1105 N. Greenway Dr | | | | Mobile | AL | 36608 | |
| TOMMY E FOREE | | 402 ELMWOOD ST | | | | GAINESVILLE | TX | 76240-4432 | |
| Toni A. Wilson | | 7075 Harrion Ferry Rd | | | | McMinnville | TN | 37110 | |
| Tonic Software Inc | | 5800 Granite Pkwy | Ste 300 | | | Plano | TX | 75024 | |
| Tonic Software Inc | | 9609 N. Mopac Expressway | Suite 900 | | | Austin | TX | 78759 | |
| Tony Bolton | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | | | Newport Beach | CA | 92660 | |
| TONY CONSTANTINOU | | 56 WOLF HOLLOW LANE | | | | KILLINGWORTH | CT | 06419 | |
| TONY CONSTANTINOU | Anthony Constantinou | 7802 Mathern Court | | | | Lakewood Ranch | FL | 34202 | |
| Tony D. McMurray | | 5901 Pleasant Farm Drive | | | | Beaufort | SC | 29906 | |
| TONY GULMANTOVICZ | | 11590 KINGSTON ST | | | | HENDERSON | CO | 80640 | |
| Tony Harney | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10047855 | | Fort Washington | PA | 19034 | |
| Tony Phan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOOLE COUNTY | | COUNTY COURTHOUSE 226 1ST ST S | TOOLE COUNTY TREASURER | | | SHELBY | MT | 59474 | |
| Topp Construction Services Inc | | 900 C TRYENS RD | | | | ASTON | PA | 19014 | |
| TOPSFIELD TOWN | TOPSFIELD TOWN - TAX COLLECTOR | 8 W COMMON STREET | | | | TOPSFIELD | MA | 01983 | |
| Toptier Software Inc | | 30 Las Colinas Lane, | | | | San Jose | CA | 95119 | |
| TOTAL AIR TECH | | 13235 W HART ST | | | | WADSWORTH | IL | 60083 | |
| Totus Inc | | 105 Maxess Office 106 | | | | Melville | NY | 11747 | |
| Totus, Inc. | | 105 Maxess, Office #124S | | | | Melville | NY | 11747 | |
| Touchpoint, Inc. | | 10199 Southside Blvd | | | | Jacksonville | FL | 32256 | |
| Touchpoint, Inc. | | 1195 Park Avenue | | | | Emeryville | CA | 94608 | |
| TOUSSAINT COASTAL TITLE INC VS MARGUERITE TOUSSAINT and FLORISSANT TOUSSAINT INDIVIDUALLU and JOINTLY and HOMECOMINGS et al | | 7805 SW 6th Ct | | | | Plantation | FL | 33324 | |
| TOUSSAINT COASTAL TITLE INC VS MARGUERITE TOUSSAINT and FLORISSANT TOUSSAINT INDIVIDUALLU and JOINTLY and HOMECOMINGS et al | | Rogers Morris and Ziegler LLP | 1401 E Broward BlvdSuite 300 | | | Fort Lauderdale | FL | 33301 | |
| TOWERS WATSON | | Lockbox 741881 | PO Box 741881 | | | Atlanta | GA | 30374-1881 | |
| TOWERS WATSON DELAWARE INC | | 1079 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1000 | |
| Town North Bank NA | | 4455 LBJ Fwy | | | | Dallas | TX | 75381-5909 | |
| Town of Braintree | Alicia J. McOsker | Treasurer-Collector | Town of Braintree | 1 JFK Memorial Drive | | Braintree | MA | 02184 | |
| Town of Braintree | John D. Finnegan, Esq. (BBO#646824) | Tarlow, Breed, Hart & Rodgers, P.C. | 101 Huntington Ave., Suite 500 | | | Boston | MA | 02199 | |
| TOWN OF BUCKEYE - SUNDANCE CFD | SUNDANCE CFD | 530 E MONROE AVE | | | | BUCKEYE | AZ | 85326 | |
| Town of Burlington | | Board of Assessors | 29 Ctr St | | | Burlington | MA | 01803 | |
| Town of Derry, NH | Tax Collector Derry | 14 Manning St | | | | Derry | NH | 03038 | |
| Town of Mansfield | | Assessors Office | 6 Park Row | | | Mansfield | MA | 02048 | |
| Town of Milford | | Assessors Office | 52 Main St | | | Milford | MA | 01757 | |
| Town of Sandwich | | Assessors Office | 145 Main St | | | Sandwich | MA | 02563 | |
| Town of West Hartford | | LockBox 411 PO Box 5047 | | | | New Britain | CT | 06050-5047 | |
| Town of West Springfield | | Assessors Office | 25 Central St | | | West Springfield | MA | 01089 | |
| TR PARKS COMMERCIAL CLEANING SERVICES | | PO 18556 | | | | Indianapolis | IN | 46218 | |
| Traci Frazier | | 2300 Boca Raton | | | | Mesquite | TX | 75150 | |
| TRACY L WHEELER | | 8010 CANTER LN | | | | POWELL | TN | 37849 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | c/o Klestadt & Winters, LLP | 570 Seventh Avenue, 17th Floor | | | | New York | NY | 10018 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Nicholas F. Kajon | 485 Madison Ave, 20th Fl | | | New York | NY | 10022 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Robert Lapowsky | 1818 Market St, 29th Fl | | | Philadelphia | PA | 19103 | |
| TRACY LEWIS | | 32012 MT RAINIER | | | | LAGUNA NIGUEL | CA | 92677 | |
| Tracy Norris | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Trademark Properties of Michigan LLC v Federal National Mortgage Association Bank of America NA and Mortgage et al | | SOTIROFF and BOBRIN PC | 30400 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025-4541 | |
| TRADEWEB | | POST OFFICE | PO BOX 9202 | | | NEW YORK | NY | 10087-9202 | |
| Traditional Title Services Inc | | 201 Allen Rd Ne Ste 400 | | | | Atlanta | GA | 30328-4865 | |
| TRAINING 001 | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | | HUNT VALLEY | MD | 21031 | |
| TRAINING PRO | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | | HUNT VALLEY | MD | 21031 | |
| TRANS UNION | | PO BOX 99506 | | | | CHICAGO | IL | 60693-9506 | |
| TRANS UNION CORPORATION | | P.O. BOX 99506 | | | | CHICAGO | IL | 60693-9506 | |
| Trans Union LLC | | PO Box 3227 | Commerce Crt | | | Toronto | ON | M5L 1K1 | Canada |
| Trans Union LLC | | PO BOX 99506 | | | | CHICAGO | IL | 60693-9506 | |
| TRANSAMERICA | | c/o Espinoza, Esperanza | 1239 Calle Picogordo | | | Rio Rico | AZ | 85648-6629 | |
| TRANSLATIONS.COM INC | | 1230 Columbia St | Suite 900 | | | San Diego | CA | 92101 | |
| TRANSLATIONS.COM INC | | 7777 Fay Avenue | Suite 100 | | | La Jolla | CA | 92037 | |
| TRANSLATIONSCOM INC | | THREE PARK AVE | | | | NEW YORK CITY | NY | 10016 | |
| Transunion | | PO Box 3227 | Commerce Crt | | | Toronto | ON | M5L 1K1 | Canada |
| Transunion LLC | Attn Accounts Receivable | 555 West Adams Street | | | | Chicago | IL | 60661 | |
| TransUnion Settlement Solutions Inc | | 555 W ADAMS | | | | CHICAGO | IL | 60661 | |
| TransUnion Settlement Solutions, Inc | | 1801 Rockland Road | Suite 200 | | | Wilmington | DE | 19803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TransUnion Settlement Solutions, Inc | | PO BOX 99506 | | | | CHICAGO | IL | 60693-9506 | |
| TRANSYLVANIA COUNTY | TAX COLLECTOR | 7 E MAIN STREET | | | | BREVARD | NC | 28712 | |
| TRAVERSE CITY | TREASURER | 400 BOARDMAN AVENUE | | | | TRAVERSE CITY | MI | 49684 | |
| TRAVIS COUNTY | ASSESSOR COLLECTOR | 5501 AIRPORT BLVD/P.O. BOX 149328 | | | | AUSTIN | TX | 78751 | |
| Travis County | c/o Kay D. Brock | P.O. Box 1748 | | | | Austin | TX | 78767 | |
| Travis Higa | | 2011 Aamanu Street | | | | Pearl City | HI | 96782 | |
| TRAVIS ODEN AND TINA ODEN VS GMAC MORTGAGE LLC AND WILSON and ASSOCIATES PLLC | | LOVELL NALLEY and FORD | 501 N MAIN ST | | | BENTON | AR | 72018 | |
| Travis Thornton Plaintiff vs GMAC Mortgage LLC d b a GMAC Mortgage Defendant | | 6030 KINGSTON LN | | | | MCDONOUGH | GA | 30253 | |
| TREASURER | | PO Box 26585 | | | | RICHMOND | VA | 23261-6585 | |
| TREASURER | | PO Box 3215 | | | | NORFOLK | VA | 23514 | |
| TREASURER ACCOMAC COUNTY | | 23296 COURTHOUSE AVE | | | | ACCOMAC | VA | 23301 | |
| TREASURER AMHERST COUNTY | | PO BOX 390 | | | | AMHERST | VA | 24521 | |
| TREASURER ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 203 | | | | ARLINGTON | VA | 22201 | |
| TREASURER AUGUSTA COUNTY | | PO BOX 590 | | | | VERONA | VA | 24482 | |
| TREASURER CAROLINE COUNTY | | 212 N MAIN ST | | | | BOWLING GREEN | VA | 22427 | |
| TREASURER CHESTERFIELD COUNTY | | PO Box 26585 | | | | RICHMOND | VA | 23261-6585 | |
| TREASURER CITY OF COLONIAL HEIGHTS | | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| TREASURER CITY OF LYNCHBURG | | 900 CHURCH ST | | | | LYNCHBURG | VA | 24504 | |
| TREASURER CITY OF MANASSAS | | 9027 CTR ST | RM 103 | | | MANASSAS | VA | 20110 | |
| TREASURER CITY OF NEWPORT NEWS | | PO Box 975 | | | | NEWPORT NEWS | VA | 23607 | |
| TREASURER CITY OF RICHMOND | | CITY HALL RM 107 | 900 E BRAND ST | | | RICHMOND | VA | 23219 | |
| TREASURER CITY OF SALEM | | PO Box 869 | | | | SALEM | VA | 24153 | |
| TREASURER CITY OF SUFFOLK | | 441 MARKET ST | | | | SUFFOLK | VA | 23434-5237 | |
| TREASURER CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DR BUILDING 1 | | | | VIRGINIA BEACH | VA | 23456 | |
| TREASURER COUNTY OF AMELIA | | PO BOX 730 | | | | AMELIA | VA | 23002 | |
| TREASURER FAIRFAX COUNTY | | 12000 GOVERNMENT CTR PKWY | STE 357 | | | FAIRFAX | VA | 22035 | |
| TREASURER FREDERICK COUNTY | | 107 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| TREASURER GREENE COUNTY | | PO BOX 157 | | | | STANDARDSVILLE | VA | 22973 | |
| TREASURER HENRICO COUNTY | | PO Box 90775 | | | | HENRICO | VA | 23273 | |
| TREASURER JAMES CITY | | PO BOX 8701 | | | | WILLIAMSBURG | VA | 23187-8701 | |
| TREASURER LOUDOUN COUNTY | | PO Box 347 | | | | LEESBURG | VA | 20178-0347 | |
| TREASURER OF CITY OF CHESAPEAKE | | 306 CEDAR RD | | | | CHESAPEAKE | VA | 23322 | |
| TREASURER OF CITY OF CHESAPEAKE | Barbara O. Carraway, Treasurer | City of Chesapeake | P.O. Box 16495 | | | Chesapeake | VA | 23328-6495 | |
| Treasurer of State | | Unclaimed Property Division | 800 Walnut St Ste 700 | | | Des Moines | IA | 50309-3950 | |
| TREASURER PRINCE WILLIAM COUNTY | | PO Box 2467 | | | | PRINCE WILLIAM | VA | 22195-2467 | |
| TREASURER ROANOKE CITY | | POBOX 1451 | | | | ROANOKE | VA | 24007 | |
| TREASURER ROCKINGHAM COUNTY | | PO BOX 471 | | | | HARRISONBURG | VA | 22803 | |
| TREASURER STAFFORD COUNTY | | PO BOX 68 | | | | STAFFORD | VA | 22555-0068 | |
| TREASURER TOWN OF ALTAVISTA | | P O BOX 420 | | | | ALTAVISTA | VA | 24517 | |
| TREASURER WISE COUNTY | | PO BOX 1308 | | | | WISE | VA | 24293 | |
| TREASURER YORK COUNTY | | PO BOX 251 | | | | YORKTOWN | VA | 23690 | |
| Treasurer, City of Detroit | | PO Box 33523 | | | | Detroit | MI | 48232-5523 | |
| Treasurer, City of Detroit, Property Tax Unit | City of Detroit Law Department | 660 Woodward Avenue, Suite 1650 | | | | Detroit | MI | 48226 | |
| Treasurer, City of Detroit, Property Tax Unit | Treasurer, City of Detroit | PO Box 33523 | | | | Detroit | MI | 48232-5523 | |
| Treasury Bank NA | | 400 Countrywide Way | | | | Simi Valley | CA | 93065-6414 | |
| TREASURY BANK NA | | 8400 NORMANDALE LAKE BLVD | STE 250 | | | MINNEAPOLIS | MN | 55437 | |
| Treasury Department | | Unclaimed Property Division | Andrew Jackson Building 9th Fl | 502 Deaderick St | | Nashville | TN | 37243-0242 | |
| TREAUSERER NOTTOWAY COUNTY | | PO BOX 85 | | | | NOTTOWAY | VA | 23955 | |
| TRENTON CITY | | 319 E STATE ST, ROOM 110 | TAX COLLECTOR | | | TRENTON | NJ | 08608 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRENTON CITY | TREASURER | 2800 THIRD ST | | | | TRENTON | MI | 48183 | |
| TRENTON TOWN | TRENTON TOWN TREASURER | PO BOX 150 | | | | HAGER CITY | WI | 54014 | |
| Trenton Water Works | Trenton Water Works / City of Trenton / Accounts & Control | 319 East State St., Room 113 | | | | Trenton | NJ | 08608 | |
| TREVOR BURDICK | | 6611 DOVECOTE DR | | | | COLUMBIA | MD | 21044 | |
| TRI COUNTIES BANK | | PO Box 2178 | | | | CHICO | CA | 95927 | |
| Tri Counties Bank | | PO Box 2178 Attn Loan Cntr/ Tomi | | | | Chico | CA | 95927 | |
| Tri Counties Bank | Attn Loan Cntr/ Tomi | P O Box 2178 | | | | Chico | CA | 95927 | |
| TRI COUNTY AREA FEDERAL CREDIT UNIO | | 1550 MEDICAL DR | | | | POTTSTOWN | PA | 19464 | |
| Tri County Area Federal Credit Union | | 1550 Medical Drive | | | | Pottstown | PA | 19464-3225 | |
| TRICIA CLONEY | | 1981 PINE NEEDLE TRL | | | | KISSIMMEE | FL | 34746 | |
| TRICIA MORRIS VS MERSCORP MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC and DEUTSCHE BANK COMPANY et al | | WAILEA LAW COMPANY | 161 WAILEA IKA PL STE C101 | | | KIHEI | HI | 96753 | |
| TRIDENT LAND TRANSFER | | 1409 N Kings Hwy | | | | Cherry Hill | NJ | 08034 | |
| Trillis Pendleton | | Blk. 197 #1, Villa Carolina | St. 528 | | | Carolina | PR | 00985 | |
| Trillis Pendleton | | St 528 Blk 197 1 Villa Carolina | | | | Carolina | PR | 00985 | |
| Trista J. Backus | | 700 West 47th Street, Suite 1000 | | | | Kansas City | MO | 64112 | |
| TRISTATE HVAC EQUIPMENT LLP | | ONE RESOURCE DR | UNION HILL INDUSTRIAL PARK | | | WEST CONSHOHOCKEN | PA | 19428 | |
| TRITUS DEVELOPMENT COMPANY LTD | Danske Bank | Bagsvaerd Afdeling | Bagsvaerd Hovedgade 150 | | | Bagsvaerd | | 02880 | Denmark |
| TRITUS DEVELOPMENT COMPANY LTD | MADS MICHELSEN | HOLMEGAARDSVEJ 38 | | | | Charlottenlund | | DK 2920 | Denmark |
| Trott & Trott, P.C. | | 31440 Northwestern Hwy, Suite 200 | | | | Farmington Hills | MI | 48334 | |
| TROUP COUNTY | TAX COMMISSIONER | 100 RIDLEY AVENUE | | | | LA GRANGE | GA | 30240 | |
| Troutman Sanders LLP | | Troutman Sanders LLPPO Box 933652 | | | | Atlanta | GA | 31193-3652 | |
| TROY CITY | TREASURER | 500 W BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| Troy R. Williams | | 79 Irving Place | | | | Brooklyn | NY | 11238 | |
| True Systems Inc | | 7531 Leesburg Pike Ste 100 | | | | Falls Church | VA | 22043 | |
| Trullinger Associates Inc | | 1616 N LITCHFIELD RD STE 215 | | | | GOODYEAR | AZ | 85395 | |
| TRUMAN CAPITAL | | 200 BUSINESS PARK DR | STE 103 | | | ARMONK | NY | 10504 | |
| Truman Capital Advisors LLC FB | | 200 Business Park Dr Ste 103 | | | | Armonk | NY | 10504 | |
| TRUMAN TAYLOR | | 5431 58TH AVE N | | | | SAINT PETERSBURG | FL | 33709 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST N.W. | | | | WARREN | OH | 44481 | |
| TRUST COMPANY OF AMERICA C F HERB RIKELMAN VS RESIDENTIAL FUNDING COMPANY LLC EXECUTIVE TRUSTEE SERVICES LLC | | Shulman Bunn LLP | 20341 SW Birch StreetSuite 320 | | | Newport Beach | CA | 92660 | |
| Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | 24331 Muirlands Blvd.#4311 | | | | Lake Forest | CA | 92630 | |
| Trust Company of America c/f Herb Rikelman | c/o Wilson Elsner Moskowitz Edelman & Dicker LLP | Attn David L. Tillem, Esq. (File No.12205.00011) | 3 Gannett Drive | | | White Plains | NY | 10604 | |
| Trust Company of America c/f Herb Rikelman | Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | 24331 Muirlands Blvd.#4311 | | | Lake Forest | CA | 92630 | |
| TRUST HOLDING SERVICE CO AS TRUSTEE FOR AQUEDUCT TRUST VS ETS SERVICES LLC OCWEN LOAN SERVICING AND US BANK NA | | Trust Holding Service Company Legal D | 20960 Knapp St Ste B | | | Chatsworth | CA | 91311 | |
| TRUST HOLDING SERVICE CO AS TRUSTEE FOR THE PORTOLA TRUST VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC et al | | LAW OFFICE OF RONALD D TYM ESQ | 20960 Knapp St Ste B | | | Chatsworth | CA | 91311 | |
| Trust One Mortgage Corporation | | 108 PACIFICA | | | | TRVINE | CA | 92618 | |
| Trustee Corps | | 17100 Gillette Ave | | | | Irvine | CA | 92614 | |
| Trustees of Maple Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | | Bridgeton | MO | 63044-2492 | |
| Trustees of Mission Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | | Bridgeton | MO | 63044-2492 | |
| TULARE COUNTY | TULARE COUNTY TAX COLLECTOR | 221 SOUTH MOONEY BLVD RM 104-E | | | | VISALIA | CA | 93291 | |
| TULSA COUNTY | TREASURER J DENNIS SEMLER | 500 SOUTH DENVER ADMIN BLDG | | | | TULSA | OK | 74103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TULSA COUNTY SPECIAL ASMT | TREASURER | 500 SOUTH DENVER-ADMIN. BLDG | | | | TULSA | OK | 74103 | |
| Tumbleweed Communications Corp | | 700 Saginaw Dr | | | | Redwood City | CA | 94063 | |
| Tumbleweed Communications Corp. | | 2600 Bridge Pkwy Ste 500 | | | | Redwood City | CA | 94065-6137 | |
| TUNSTALL HSBC A LONDON CORPORATION SBMA OF BENEFICIAL CONSUMER DISCOUNT COMPANY DBA BENEFICIAL MORTGAGE COMPANY OF et al | | Kaminsky Thomas Wharton and Lovette | 360 Stoneycreek St | | | Johnstown | PA | 15901 | |
| TUNSTALL HSBC A LONDON CORPORATION SBMA OF BENEFICIAL CONSUMER DISCOUNT COMPANY DBA BENEFICIAL MORTGAGE COMPANY OF et al | | STE 2080 FIRST UNION BUILDING 123 S BROAD ST | | | | PHILADELPHIA | PA | 15901 | |
| TUOLUMNE COUNTY | TUOLUMNE COUNTY TAX COLLECTOR | 2 SOUTH GREEN STREET | | | | SONORA | CA | 95370 | |
| TUSCALOOSA COUNTY | TAX COLLECTOR | 714 GREENSBORO AVE RM 124 | | | | TUSCALOOSA | AL | 35401 | |
| TUSCOLA COUNTY | TREASURER | 125 W LINCOLN ST. | | | | CARO | MI | 48723 | |
| TuWana J. Roberts | | 22720 W. Chicago Rd. | | | | Detroit | MI | 48239 | |
| TW Telecom Inc. | | 10475 Park Meadows Drive | | | | Littleton | CO | 80124 | |
| TWIGGS COUNTY | TAX COMMISSIONER | PO BOX 187 | | | | JEFFERSONVIL LE | GA | 31044 | |
| Twin Cities Refrigeration Inc | | 9877 Bennett Pl | | | | Eden Prairie | MN | 55347-4403 | |
| Twin Falls County Treasurer | | P.O. Box 88 | | | | Twin Falls | ID | 83303 | |
| TWTC | | 10475 Park Meadows Dr | | | | Littleton | CO | 80124 | |
| TYKE BLOCHER | | 9320 3RD AVE SE | | | | OLYMPIA | WA | 98513 | |
| TYLER COUNTY SHERIFF | | 121 COURT ST | | | | MIDDLEBOURN E | WV | 26149 | |
| Tyree, Maurice | | 10025 Pointe Cove | | | | Lakeland | TN | 38002 | |
| Tyrone & Debbie Miller | Tyrone Miller | 370 Warwick Hwy | | | | Ashburn | GA | 31714 | |
| Tyrone & Janecia Martin | | 1032 Tradewinds Dr | | | | Monroe | NC | 28112 | |
| Tyrone & Wonnetta A. Jones | | 19487 Grandview | | | | Detroit | MI | 48219 | |
| Tyrone K. Hutson and Patricia D. Hutson | | 4827 Summerhill Dr | | | | Country Club Hills | IL | 60478 | |
| TYRONE TOWNSHIP | TREASURER TYRONE TWP | 10408 CENTER ROAD | | | | FENTON | MI | 48430 | |
| Tyrone Valkanas vs Acqura Loan Services LLC formerly doing business as National City Mortgage a division of National et al | | 1446 Agate Creek Way | | | | Chula Vista | CA | 91915 | |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL | 1446 Agate Creek Way | | | | Chula Vista | CA | 91915 | |
| U S BANK HOME MORTGAGE | CHERYL GOLTZMAN | 2121 CLIFF DR | STE 205 | | | EAGAN | MN | 55122 | |
| U S BANK HOME MORTGAGE | DEFAULT RESOLUTION DEPARTMENT | 3121 MICHELSON DR STE 500 | | | | IRVINE | CA | 92612 | |
| U.S. Bank Home Mortgage | | 2121 Cliff Drive, Suite 205, Lsbo | | | | Eagan | MN | 55122 | |
| U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-Mn-WS3D | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association as Successor Trustee to Bank of America, N.A., et al. | | 1757 Tapo Canyon Rd | | | | Simi Valley | CA | 93063 | |
| U.S. Bank, N.A. | | 4801 Frederica Street SL-KY-FDIR | | | | Owensboro | KY | 42301-7441 | |
| U.S. Department of the Treasury, Office of Financial Stability | | Homeownership Preservation Office,1500 Pennsylvani | | | | Washington | DC | 20220 | |
| UBS AG London Branch | Elisa Doctor | 1 Finsbury Avenue | | | | London | UK | EC2M 2PP | United Kingsom |
| UBS REAL ESTATE SECURITIES INC | | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | | New York | NY | 10166 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | | New York | NY | 10166-0193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | | New York | NY | 10019-6028 | |
| UBS REAL ESTATE SECURITIES LLC | | 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55479 | |
| UBS Real Estate Securities LLC FB | | 1285 Ave of the Americas | | | | New York | NY | 10019 | |
| UBS REMIC | CORPORATE TRUST SERVICES | 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55479 | |
| UBS Securities LLC | David L.Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the Americas, 14th Floor | | New York | NY | 10019-6028 | |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | | New York | NY | 10166 | |
| UBS, N.A. | | 1285 Avenue of the Americas | | | | New York | NY | 10019 | |
| UDREN LAW OFFICES PC | | 111 WOODCREST RD | | | | CHERRY HILL | NJ | 08003 | |
| Ulster Savings Bank | | P.O. BOX 337 | | | | Kingston | NY | 12402 | |
| UMB Bank, N.A. | Mark B. Flannagan | Senior Vice President | 1010 Grand Blvd., 4th Floor | | | Kansas City | MO | 64106 | |
| UMB Bank, N.A. as Successor Indenture Trustee | Attn Eric R. Wilson, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 | |
| UMB Bank, N.A. as Successor Indenture Trustee | Attn Laura S. Roberson | 2 South Broadway, Suite 600 | | | | St. Louis | MO | 63102 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. | Mark B. Flannagan | Senior Vice President | 1010 Grand Blvd., 4th Floor | | Kansas City | MO | 64106 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. as Successor Indenture Trustee | Attn Laura S. Roberson | 2 South Broadway, Suite 600 | | | St. Louis | MO | 63102 | |
| Unclaimed Property Division | | Michigan Department Of Treasury | 285 Parsons Dr | | | Dimondale | MI | 48821 | |
| Underlying Funds Trust, on behalf of its series Relative Value | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| Underlying Funds Trust, on behalf of its series Relative Value | USBank | Bridget Morgan, Custody Account Manager | Trust Technology & Support Services - Fund Custody | MK-WI-S320 | 1555 River Center Drive, Ste 302 | Milwaukee | WI | 53212 | |
| Underwood Law Firm PLLC | | 340 Edgewood Terrace Dr | | | | Jackson | MS | 39206 | |
| Union Bank of California | | 530 B Street | | | | San Diego | CA | 92101 | |
| Union Bank of California | | 530 B Street | | | | San Diego | CA | 92101-4407 | |
| Union Bank of California | | 8155 Mercury Court M-904 | | | | San Diego | CA | 92111 | |
| Union Bank of California, N.a. | | 8155 Mercury Court MC 904 | | | | San Diego | CA | 92111 | |
| UNION CITY | TAX COLLECTOR | 5047 UNION STREET | | | | UNION CITY | GA | 30291 | |
| UNION COUNTY | TAX COLLECTOR | 500 N MAIN ST STE 119 | | | | MONROE | NC | 28112 | |
| UNION COUNTY | UNION COUNTY - TAXCOLLECTOR | 101 N WASHINGTON RM 106 | | | | EL DORADO | AR | 71730 | |
| Union Fidelity Life Insurance Company | | 200 N MARTINGALE RD | | | | SCHAUMBURG | IL | 60173 | |
| Union First Market Bank Successor | | C O Leo J Perk Attorney At Law | 352 Mclaws Cir STE 1 | | | Williamsburg | VA | 23185 | |
| Union First Market Bank Successor vs John P Bonesteel and Christine Bonesteel and John P Bonesteel vs GMAC MortgageLLC et al | | LEO J PERK ATTORNEY AT LAW | 352 MCLAWS CIR STE 1 | | | WILLIAMSBURG | VA | 23185 | |
| UNION TOWNSHIP | UNION TOWNSHIP-TAXCOLLECTOR | 1976 MORRIS AVE | | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | | LEWISBURG | PA | 17837 | |
| Unisys Master Trust | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | | Pittsburgh | PA | 15259 | |
| Unisys Master Trust | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | | Durham | NC | 27701 | |
| United Airline | | 1200 E Alogonquin Rd | | | | Elk Grove Village | IL | 60007 | |
| United Capital Mortgage | | 2035 Lakeside Centre Way Suite 140 | | | | Knoxville | TN | 37922 | |
| UNITED COUNTRY-COLUMBIA REALTY | | 740 Nashville Hwy | | | | Columbia | TN | 38401 | |
| UNITED FIDELITY FUNDING CORP | | 4770 N BELLEVIEW STE 210 | | | | KANSAS CITY | MO | 64116 | |
| UNITED MORTGAGE CORP | | 510 BROAD HOLLOW STE 202 | | | | MELVILLE | NY | 11747 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| United Parcel Service | c/o Receivable Management Services (RMS) | PO Box 4396 | | | | Timonium | MD | 21094 | |
| United Power & Battery | | 260 South Raritan Street | | | | Denver | CO | 80223 | |
| United Services Automobile Associates | | 9800 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78288 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United States Department of Housing and Urban Development | | Philadelphia Homeownership Center, 100 Penn Square | | | | Philadelphia | PA | 19107 | |
| United States of America | | 555 4th St | | | | Washington | DC | 20530-0001 | |
| UNITED STATES OF AMERICA ex relVICTOR E BIBBY and BRIAN JDONNELLY vs WELLS FARGO BANK NATIONAL ASSOCIATION INC et al | PHILLIPS and COHEN | 2000 Massachusetts Ave NW 100 | | | | Washington | DC | 20036 | |
| UNITED STATES OF AMERICA ex relVICTOR E BIBBY and BRIAN JDONNELLY vs WELLS FARGO BANK NATIONAL ASSOCIATION INC et al | STOUT LAW FIRM | 10161 PARK RUN DR STE 150 | | | | LAS VEGAS | NV | 89145 | |
| UNITED STATES OF AMERICA ex relVICTOR E BIBBY and BRIAN JDONNELLY vs WELLS FARGO BANK NATIONAL ASSOCIATION INC et al | WILBANKS and BRIDGES LLP | 3414 Peachtree Rd NE Ste 1075 | | | | ATLANTA | GA | 30326 | |
| United States of America Plaintiff v Mark Downing Lynn Downing and GMAC Mortgage Corporation Defendants | US Dept of Justice | PO Box 55 Ben Franklin Station | | | | Washington | DC | 20044 | |
| UNITED STATES OF AMERICA V GMAC MORTGAGE CORPORATION KENNETH J MALINOWSKI PATRICIA I MALINOWSKI KENNETH J et al | U S Department of Justice | PO Box 683 Ben Franklin Station | | | | Washington | DC | 20044 | |
| United States of America v Kathy Dishman White and GMAC Mortgage LLC as Servicer for US Bank as an interested party | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th St Ste 700 | | | | Denver | CO | 80202 | |
| UNITED STATES OF AMERICA v MAURICE PHILLIPS CHANELL CUNNINGHAM MARK HARRIS RAMON ALVEAR aka Little Ray DAVID et al | Us Department of Justice | 615 Chestnut St | | | | Philadelphia | PA | 19106 | |
| United States of America v Real Property Located at 108 South Franklin Street North Freedom Sauk County Wisconsin et al | 108 Franklin St | | | | | North Freedom | WI | 53951 | |
| United States of America vs 1401 East Virginia Avenue Denver Colorado 57 Lake Ridge Circle 1844 Keystone et al | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th St Ste 700 | | | | Denver | CO | 80202 | |
| United States of America vs David Priestly Debra Priestly GMAC Mortgage LLC its successors and assignees Deutsche et al | ROBERT F CONTE SBN 157582 ASSISTANT UNITED STATES | 300 N LOS ANGELES ST RM 7211 | | | | LOS ANGELES | CA | 90012 | |
| UNITED STATES OF AMERICA VS MARK K STOPCHINSKI | 365 Neumans Rd | | | | | Heathsville | VA | 22473 | |
| United States of America vs Real Property located at 3309 Fieldwood Drive SE Smyrna Georgia Tax Number 17062902430 | 3309 Fieldwood Dr SE | | | | | Smyrna | GA | 30080 | |
| United States of America vs Robert Warren Scully and Kevin James Scully | 180 BRIER DR | | | | | BOULDER CREEK | CA | 95006 | |
| United States of America vs Sofjan Lamid | 1107 S Peters St 112 | | | | | New Orleans | LA | 70130 | |
| United States of America vs Thomas Bader and GMAC Mortgage LLC As Servicer For Deutsche Bank as an interested party | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th St Ste 700 | | | | Denver | CO | 80202 | |
| UNITED TRU 001 | | 2030 MAIN ST | STE 1300 | | | IRVINE | CA | 92614 | |
| UNITED WESTERN BANK FKA MATRIX FINA | KIMBERLY BELL | 700 17TH ST | STE 500 | | | DENVER | CO | 80202 | |
| United Western Bank FKA Matrix Financial | | United Western Bank | 700 17th Street Suite 500 | | | Denver | CO | 80202 | |
| UNITIL | C/O WENDY A JOHNSON | 5 MCGUIRE ST | | | | CONCORD | NH | 03301-4622 | |
| Unity Bank | | 64 Old Highway 22 | | | | Clinton | NJ | 08809 | |
| UNIVERSAL | | PO BOX 60250 | | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL 004 | | PO BOX 60250 | | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL MAIL DELIVERY SERVICE | | PO BOX 60250 | | | | LOS ANGELES | CA | 90060 | |
| Universal Master Servicing Inc | | 200 South Tryon Street | Suite 900 | | | Charlotte | NC | 28202 | |
| Universal Master Servicing, LLC, solely in its capacity as master service for certain loans owned by ABN AMRO | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master service for certain loans owned by ABN AMRO | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | ABN AMRO Portfolio | | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master service for certain loans owned by Bank of America, N.A. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master service for certain loans owned by Bank of America, N.A. | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | Bank of America Portfolio | | Columbia | MD | 21045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Universal Master Servicing, LLC, solely in its capacity as master service for certain loans owned by Ohio Savings Bank | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master service for certain loans owned by Ohio Savings Bank | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | Ohio Savings Bank Portfolio | | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Attn Kristen Ann Cronin, Vice President | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for loans owed by NY Community Bank (Roslyn) | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for loans owned by NY Community Bank (Roslyn) | Attn Kristen Ann Cronin, Vice President | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Rd | NY Community Bank (Roslyn) Portfolio | | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, soley in its capacity master servicer for loans owned by Hudson City Savings Bank | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for loans owned by Hudson City Savings Bank | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | Hudson City Savings Bank Portfolio | | Columbia | MD | 21045 | |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | Levenfeld Pearlstein, LLC | 2 N. LaSalle St., Ste 1300 | | | Chicago | IL | 60602 | |
| Universal Restoration Services, Inc. | Universal Restorations Services, Inc. | Daniel OBrien | 390 Holbrook Dr. | | | Wheeling | IL | 60090 | |
| Universal Restoration ServicesInc vs GMAC MortgageLLC Jorge R Escobar | | DICKLER KAHN SLOWIKOWSKI and ZAVELL LTD | 85 W ALGONQUIN RD STE 420 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Universal Restorations Services, Inc. | Daniel OBrien | 390 Holbrook Dr. | | | | Wheeling | IL | 60090 | |
| University of Minnesota | | 3305 STECK AVE | | | | AUSTIN | TX | 78757 | |
| UnsubCentral Inc | | 701 BRAZOS ST | STE 800 | | | AUSTIN | TX | 78701 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | TC OF UPPER GWYNEDD TWP | PARKSIDE PLACE PO BOX 1 | | | | WEST POINT | PA | 19486 | |
| UPPER LEACOCK TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | | | | LANCASTER | PA | 17603-3562 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | T-C OF UPPER PROVIDENCE TWP | 1286 BLACK ROCK ROAD/ P.O. BOX 1210 | | | | OAKS, | PA | 19456 | |
| UPS | | PO BOX 7247 0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| URP Euclid South LLC Plaintiff vs Sandra L Johnson unknown spouse if any of Sandra L Johnson Treasurer of et al | | Mann and Mann | 1014 Vine St | | | Cincinnati | OH | 45202 | |
| US BANK | | CM 9690 | | | | ST PAUL | MN | 55170-9690 | |
| US BANK | MELISSA MATHEWS | 21 S ST 3RD FL | EX NJ WSSM | | | MORRISTOWN | NJ | 07960 | |
| US Bank Association as Trustee for RAMP v Jeffrey Alperin and JoAnn Alperin et al | Howard Rabin, P.C. | 112 New South Road | | | | Hicksville | NY | 11801 | |
| US Bank Corporate Trust Services | | 60 Livingston Ave | | | | St Paul | MN | 55107 | |
| US BANK HOME MORTGAGE | | 221 S FIGUEROA ST | | | | LOS ANGELES | CA | 90012 | |
| US BANK NA | | 135 S LASALLE ST | STE 1511 | | | CHICAGO | IL | 60603 | |
| US Bank NA | Matthew Monaco | EP MN WS3D Livingston Ave | | | | St Paul | MN | 55107 | |
| US BANK NA | Matthew Monaco | Strategy and Capital Planning | 825 Third Ave 6th Fl | | | NEW YORK | NY | 10022 | |
| US Bank NA | Paul Gobin | Corporate Trust Department | One Federal St 3rd Fl | | | Boston | MA | 02110 | |
| US Bank NA as Trustee CO Homecomings Financial LLC 9350 Waxie Way San Diego CA 92123 v Michael Israeli et al | | 485 42nd St | | | | Copiague | NY | 11726 | |
| US BANK NA AS TRUSTEE FOR GPMFT 2007 ARI VS ANA R PARADA AND NATALY PADRON | | 3490 LYTHRUM WAY | | | | MINNETRISTA | MN | 55364 | |
| US BANK NA AS TRUSTEE FOR GPMFT 2007 ARI VS ANA R PARADA AND NATALY PADRON | | LAW OFFICE OF LA LEY CON JOHN H RUIZ PA | 5040 NW 7TH ST PENTHOUSE | | | MIAMI | FL | 33126 | |
| US Bank NA as Trustee for RASC 2005 KS10 v Steve Wilson | | EZELL CHANCEY and RAIFORD | PO DRAWER 2500 | | | PHENIX CITY | AL | 36868 | |
| US BANK NA co GMAC MORTGAGE CORP PLAINTIFF V SHARON J KRAN UNKNOWN SPOUSE OF SHARON KRAN CHILD SUPPORT et al | | JP Amourgis and Associates | 3200 W Market St | | | Akron | OH | 44333 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US Bank NA FOR SASC Series 2005 GEL2 vs Chester Ransom Bryan Talbott Bony Mellon Trust CO as Trustee for Ramp et al | | ATLANTIC LAW GROUP LLC | 803 SYCOLIN RD STE 301 | | | LEESBURG | VA | 20175 | |
| US BANK NA PLAINTIFF VS JON G PAGLIO JULIE RPAGLIO GEAUGUA COUNTY TREASURER UNITED STATES OF AMERICA CO ATTORNEY et al | | 12200 FOWLERS MILL RD | | | | CHARDON | OH | 44024 | |
| US BANK NA PLAINTIFF VS MARK R BERNARD KAREN BERNARD MERS DEFENDANTS | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| US BANK NA V JOHN BRADFORD MARY BRADFORD AND ESTACADO RESOURCES LLC | | LAW OFFICE OF DANNA MCKITRICK PC | 7701 Forsyth Blvd Ste 800 | | | St Louis | MO | 63105 | |
| US Bank NA v Mariano G Moceri Jr and Frank J Palazzolo | | Law Offices of Patrick J McQueeney | 33830 Harper Ave | | | Clinton Township | MI | 48035 | |
| US Bank NA VS BRENDA S AND LEONARD REVELL | | The Berlinsky Law Firm PA | 637 Eighth St | | | Clermont | FL | 34711 | |
| US Bank Naticanl Association as Trustee vs Yoo In Kim Myoung Sook Kim JP Morgan Chase BankNA Citibank South et al | | 92 Hamilton Dr | | | | Roslyn | NY | 11576 | |
| US Bank National | | 60 Livingston Ave | | | | St Paul | MN | 55107 | |
| US BANK NATIONAL ASSOCATION AS TRUSTEE FOR RFMSI 2005SA4 vs HEATHER D PETRIE aka HEATHER PETRIE AND MICHAEL D PETRIE et al | | LAW OFFICE OF MICHAEL P FORBES PC | 200 EAGLE RD STE 220 | | | WAYNE | PA | 19087 | |
| US Bank National Association | | 50 S 16th St | Ste 2000 | | | Philadelphia | PA | 19102 | |
| US Bank National Association | | 60 Livingston Ave | Corporate Trust Services | | | St Paul | MN | 55107 | |
| US Bank National Association | | 800 Nicollet Mall | | | | Minneapolis | MN | 55402 | |
| US Bank National Association | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | | Philadelphia | PA | 19102 | |
| US Bank National Association as Indenture Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | | Philadelphia | PA | 19102 | |
| US Bank National Association as Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | | Philadelphia | PA | 19102 | |
| US Bank National Association as Trustee and Supplemental Interest Trust Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | | Philadelphia | PA | 19102 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE c o HOMECOMINGS FINANCIAL NETWORK INC VS DEONARINE YUDEOPERSAUD and MERS | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE CO HOMECOMINGS FINANCIAL LLC PLAINTIFF VS RONALD MCGINN TINA MCGINN MERS et al | | 225 Meigs St | | | | Sandusky | OH | 44870 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE CO HOMECOMINGS FINANCIAL LLC PLAINTIFF VS RONALD MCGINN TINA MCGINN MERS et al | | Daniel M McGookey Law Offices | 414 Wayne St | | | Sandusky | OH | 44870 | |
| US Bank National Association as Trustee for Citigroup Mortgage Loan Trust Inc Mortgage Pass through Certificates et al | | Law Offices of Cotlar and Cotlar | 23 W Ct St | | | Doylestown | PA | 18901 | |
| US Bank National Association as Trustee for Citigroup Mortgage Loan Trust Inc Mortgage Pass through Certificates et al | | THE LAW OFFICE OF LESLIE M CONKLIN ESQ | 1433 S Forst Harrison AveSuite B | | | Clearwater | FL | 33756 | |
| US BANK NATIONAL ASSOCIATION as Trustee for GPMFT 2007 AR1 vs April Baker aka April M Baker Frank Baker Jr New et al | | The Law Offices of Jerrold W Miles LLC | 313 N Main St | | | Spring Valley | NY | 10977 | |
| US Bank National Association as Trustee for RALI 2006QA2 vs Jorge E Tapia AKA Jorge Tapia Exotic Botanicals Inc et al | Law Offices of Forrest Sygman | Regions Bank BuildingSuite 3038603 S Dixie Hwy | | | | Pinecrest | FL | 33143 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC1 VS DARREN L ROBERTSON SUNNY D ROBERTSON | | GALLAGHER AND ASSOCIATES LAW FIRM PA | 14 Summer St | | | Malden | MA | 02148 | |
| US Bank National Association as Trustee for RAMP 2006NC1 vs Steven Levi and Cristina Levi vs US Bank National et al | | 6418 NW 42 Ln | | | | Gainesville | FL | 32606 | |
| US Bank National Association as Trustee for RAMP 2006NC2 3451 Waterloo IA 50704 5400 v Jeffrey Alperin Jo Ann et al | | FRED M SCHWARTZ ATTORNEY AT LAW | 317 MIDDLE COUNTRY RD STE 5 | | | SMITHTOWN | NY | 11787 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2006RZ5 VS ALLAN WERNIKOFF | | 1982 SEVILLE ST | | | | MARGATE | FL | 33063 | |
| US Bank National Association as Trustee for RAMP2005EFC4 v Jose J Castro aka Jose Jairo Castro aka Jose Castro Gilma et al | | Katz Law Office LTD | 4105 W 26th St | | | Chicago | IL | 60623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US Bank National Association as trustee for RASC 2005AHL3 vs Valerie Cashen Marotta Jerome D Marotta John Doe | | LAW OFFICE OF PETER M FRANK | PO BOX 3833101 Hurley Ave | | | KINGSTON | NY | 12402 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS11 CO GMAC MORTGAGE CORPORATION PLAINTIFF V CHERYL A THYNE et al | | Law Office of Marc E Dann Esq | 20521 Chagrin Blvd | | | Shaker Heights | OH | 44122 | |
| US Bank National Association as trustee for RASC 2005KS12 v Kenny Lee Mellick and Joan Mellick et al | | KEL Attorneys | 111 N Magnolia Ave Ste 1500 | | | Orlando | FL | 32801 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS6 vs JEFFERY D CHANDLER AND DIANNE CHANDLER | | LAW OFFICES OF MARSHALL C WATSON PA | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS8 VS MARLA GALVEZ AND SILVIO GALVEZ | | 18001 COLLINS AVE | | | | SUNNY ISLES BEACH | FL | 33160 | |
| US Bank National Association As Trustee For RASC 2006 EMX9 vs Shane B Uglem John Doe Mary Rowe | | BUTLER LIBERTY LAW LLC | 4100 MULTIFOODS TOWER33 S SIXTH ST | | | MINNEAPOLIS | MN | 55402 | |
| US Bank National Association as Trustee for RASC 2006 KS7 v Dean J Sandahl Lisa A Sandahl unknown owners and et al | | WHAM and WHAM ATTORNEYS | 212 EASET BROADWAYPO BOX 549 | | | CENTRALIA | IL | 62801 | |
| US Bank National Association as Trustee for RASC 2006 KS9 v Felix O Tissera et al | | THE LAW OFFICES OF GREGORY A FLOOD | 900 S AVE STE 300 | | | STATEN ISLAND | NY | 10314-3428 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS1 VS KRISTEN SYKES ET AL VS FLORIDA DEFAULT LAW GROUP PL et al | | 902 CHADSWORTH AVE | | | | SEFFNER | FL | 33584 | |
| US Bank National Association as Trustee for RASC 2006KS2 vs Basil R Williams also known as Basil Williams the unknown et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | | Fort Lauderdale | FL | 33306 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS8 VS VINCENT L WAY DOROTHY J WODFORD | | 618 N 46TH AVE | | | | PANSACOLA | FL | 32506 | |
| US Bank National Association as Trustee for RASC 2006KS9 vs Carmen L Lawson Walpert Cole Unknown spouse of Carmen et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | | Fort Lauderdale | FL | 33306 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS9 VS ROBERT STEVENSON CAPITAL ONE BANK DOLIN NATALIA MASON et al | | GORLICK KRAVITZ and LISTHAUS PC | 17 STATE ST 4TH FL | | | NEW YORK | NY | 10004 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1 VS IVAN JENSEN MELLISSA JENSEN ET AL | | 70 Old Barn Rd | | | | Stamford | CT | 06905 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1 VS WINSOME JORDAN TAMARA RICHARDSON MORTGAGE ELECTRONIC et al | | F St Hill Dodson Esq | 203 Utica Ave | | | Brooklyn | NY | 11213 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS1 VS RUTH R BRADFORD AND LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT | | APPALCHIAN RESEARCH and DEFENSE FUND OF KENTUCKY I | PO BOX 567 | | | RICHMOND | KY | 40476 | |
| US Bank National Association as Trustee for RASC 2007KS3 v David A Gonzalez Jamie Kaske aka Jamie R Gonzalez Bank et al | | FISHER and SHAPIRO LLC | 2121 WAUKEGAN RD STE 301 | | | BANNOCKBURN | IL | 60015 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS AMBIE H HAY | | Ice Legal PA | 1015 N State Rd 7Suite D | | | Royal Palm Beach | FL | 33411 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS ANEM VOLCEY AND JOHN AND JANE DOE | | LAW OFFICE OF EHSANUL HABIB | 118 21 QUEENS BLVD STE 603 | | | FOREST HILLS | NY | 11375 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE | | 358 NEW SALEM RD | | | | STATESVILLE | NC | 28625 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE | | LYONS LAW GROUP | 4103 LITTLE RD | | | NEW PORT RICHEY | FL | 34655 | |
| US Bank National Association as Trustee for RASC2006KS3 vs Richard Colon and Sonya Colon and Mortgage Electronic et al | | 611 Shellcracker Ct | | | | Tampa | FL | 33613 | |
| US Bank National Association as Trustee for RASC2006KS8 vs Esperansa Alfonso aka Esperansa H Alfonso any and all et al | | Tauler Law Firm PA | 10900 NW 25th StreetSuite 200 | | | Doral | FL | 33172 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US Bank National Association as Trustee for RFMSI 2004S7 v Ronald Junker Tracy Junker | | FISH LAW GROUP LLC | 2821 N HALSTED | | | CHICAGO | IL | 60657 | |
| US Bank National Association as Trustee for RFMSI 2006S3 vs Alfonso Jaramillo Elizabeth Jaramillo | | MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP | 3850 BIRD RD PENTHOUSE ONE | | | MIAMI | FL | 33146 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THAT CERTAIN POOLING and SERVING AGREEMENT SERIES 2005 KS8 POOL 40134 v et al | | 299 CYPRESS LAKE DR | | | | CARROLLTON | AL | 35447 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE Plaintiff v Christopher M Weber Theresa L Weber Ohio State Dept Taxaxtion et al | | Duncan Simonette Inc | 155 E Broad St | | | Columbus | OH | 43215 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE POOLING 40229 DUST 2005KS11 SETTLEMENT DATE 11292005 et al | | Charles Aaron Silverman PC | 20 N Clark StreetSuite 1725 | | | Chicago | IL | 60602 | |
| US Bank National Association as Trustee RASC 2006KS2 v Nancy N West | | LAW OFFICES OF BRIAN L BOGER | 1331 ELMWOOD AVE STE 210 | | | COLUMBIA | SC | 29202 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2007KS2 VS ALBERTO B NARINE NEW YORK CITY TRANSIT ADJUDICATION BUREAU et al | | 104 64 128TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| US Bank National Association as Trustee RFMSI 2006 S5 v Thomas W Real et al | | THE KIRBY LAW FIRM | 615 1ST ST N | | | ALABASTER | AL | 35007 | |
| US Bank National Association as Trustee v Anthony J Ventrella et al | | Law Offices of Alfred F Morrocco Jr | 200 Summer St | | | Bristol | CT | 06010 | |
| US Bank National Association as Trustee v Stephen Gregory Mortgage Electronic Registration Systems Inc solely as et al | | 1605 Hoffman Dr N | | | | Albuquerque | NM | 87110 | |
| US Bank National Association as Trustee vs Charles D Zanti et al | | MORRIS DUPONT and MANSFIELD PA | 8785 NW 13TH TERRACE | | | MIAMI | FL | 33172 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FAROULE F ST PREUX | | LOAN LAWYERS LLC | 377 N STATE RD 7 STE 202 | | | PLANTATION | FL | 33317 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FREDRICK MORA AKA FREDRICK MORA AUGUSTA R PACHECO MORA and MORTGAGE et al | | 6908 ROBLE BLACNO DR | | | | ALBUQUERQUE | NM | 87105 | |
| US Bank National Association as Trustee vs James Parker AKA James J Parker The unknown spouse of James Parker AKA et al | | Kaufman Englett and Lynd PLLC | 201 N Franklin StreetSuite 3050 | | | Tampa | FL | 33602 | |
| US Bank National Association as Trustee vs Mario C Hernandez et al & Mario C Hernandez & Blanca Hernandez vs US Bank et al | | Lorraine M Durham PA | 1921 Thorngate Ln | | | Mascotte | FL | 34753 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS PATRICK PLASKON | | HACK PIRO ODAY MERKLINGER WALLACE and MCKENNA COUN | 30 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS PAULA LAMOUR ET AL | | 2324 193rd St E | | | | Spanaway | WA | 98387 | |
| US Bank National Association as Trustee vs Sonia S Mannings aka Sonia Mannings unknown spouse of Sonia S Mannings aka et al | | Advocate Law Groups of Florida PA | 37 N Orange AvenueSuite 500 | | | Orlando | FL | 32180 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS TIMOTHY AND GLORIA BRYANT | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| US Bank National Association not in its individual capacity but solely as Indenture Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | | Philadelphia | PA | 19102 | |
| US Bank National Association not in its Individual Capacity but solely as Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | | Philadelphia | PA | 19102 | |
| US Bank National Associaton v Ann L Nied | | THORNE GRODNIK LLP | 228 W HIGH ST | | | ELKHART | IN | 46516 | |
| US Bank National Association v Anthony J Schilero and Cathy S Schilero Household Realty Corp Meadowood Homeowners et al | | JP Amourgis and Associates | 3200 W Market St | | | Akron | OH | 44333 | |
| US Bank National Association v Earl and Antoinette Ellis | | SILVERMAN PC CHARLES | 20 N CLARK ST STE 1725 | | | CHICAGO | IL | 60602 | |
| US BANK NATIONAL ASSOCIATION V GLEN M COLEMAN | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | | Tampa | FL | 33602 | |
| US BANK NATIONAL ASSOCIATION V JUAN C DELVALLE | | Licciardi and Nunez LLC | 1019 W Judge Perez Dr | | | Chalmette | LA | 70043 | |

Exhibit D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US BANK NATIONAL ASSOCIATION VS JOSE A PREZA MARIA PREZA PEOPLE OF THE STATE OF NEW YORK NEW YORK STATE DEPARTMENT et al | | RUBIN and LICATESI PC | 591 STEWART AVE 4TH FLOOR | | | GARDEN CITY | NY | 11530 | |
| US BANK NATIONAL ASSOCIATIONAS TRUSTEE VS NOOMAN DAMAK ET AL | | GREGORY A FLOOD ATTORNEY AT LAW | 900 S AVE STE 300 | | | STATEN ISLAND | NY | 10314-3428 | |
| US Bank National Bank Association vs Christopher Frissora AKA Christopher R Fissora Christine Fissora AKA Christine H et al | | The Pusey Law Group PLLC | 425A New York Ave | | | Huntingdon | NY | 11743 | |
| US BANK NATIONAL V MARK THAQI ET AL | | MARK SANK and ASSOCIATES LLC | 666 Glenbrook Rd | | | Stamford | CT | 06906 | |
| US Bank, N.A. | | 190 S Lasalle Street 8Th Floor | | | | Las Vegas | NV | 89146-3167 | |
| US Bank, N.A. | | 5825 West Sahara Avenue Suite L | | | | Las Vegas | NV | 89146-3167 | |
| US Department of Justice | Attn Bankruptcy Dept | 950 Pennsylvania Ave NW | | | | Washington | DC | 20530-0001 | |
| US MBS LLC | | 340 Scotch Rd | | | | West Trenton | NJ | 08628 | |
| US Mortgage | | 201 Old Country Rd | Suite 140 | | | Melville | NY | 11747 | |
| US MORTGAGE | | 5825 W SAHARA AVE | STE L | | | LAS VEGAS | NV | 89146 | |
| US Mortgage | | 5825 West Sahara Avenue Suite L | | | | Las Vegas | NV | 89146-3167 | |
| US Property and Appraisal Services Corp | | PO BOX 16490 | | | | PITTSBURG | PA | 15242 | |
| US Restoration and Remodeling Inc Plaintiff vs Danna Rogers PR and K Financial Ltd JP Morgan Chase Bank and Trustee co et al | | Ryack Blakmore Liston and Nigh | 536 S High St | | | Columbus | OH | 43215 | |
| US Tax Verification Inc | | 201 NW 18TH ST | | | | DELRAY BEACH | FL | 33444 | |
| US VS ROCKY CRAWFORD | | Assistant US Attorney Camelia Lopez | 101 E Park BlvdSuite 500 | | | Plano | TX | 75074 | |
| USA Mobility | | 6850 Versar Center | Suite 420 | | | Springfield | VA | 22151 | |
| USA Mobility | | 691 0 Richmond Hw. | Mail Stop 109 | | | Alexandria | VA | 22308 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | | SAN ANTONIO | TX | 78288 | |
| USAA FEDERAL SAVINGS BANK | David M. Powlen | Barnes & Thornburg LLP | 1000 North West Street, Suite 1500 | | | Wilmington | DE | 19801 | |
| USAA FEDERAL SAVINGS BANK | Deneen Donnley | USAA Federal Savings Bank | 10750 McDermott Freeway | | | San Antonio | TX | 78288-9876 | |
| USAA FEDERAL SAVINGS BANK | Mark Garces | USAA Federal Savings Bank | 10750 McDermott Freeway | | | San Antonio | TX | 78288-9876 | |
| USAA FEDERAL SAVINGS BANK | Stephen J. Dutton | Barnes & Thornburg LLP | 11 South Meridian Street | | | Indianapolis | IN | 46204 | |
| USAA Federal Savings Bank - FB | | 10750 McDermott Freeway | | | | San Antonio | TX | 78288 | |
| USAA FSB | | 10750 MCDERMOTT FWY | | | | SAN ANTONIO | TX | 78284 | |
| USBank | | 60 Livingston Ave. | | | | St. Paul | MN | 55107 | |
| USBank | Attn Brant Brooks | 1599 Post Road East | | | | Westport | CT | 06880 | |
| USBank | Attn David Rosenblum | 5000 Plaza of the Lake | | | | Austin | TX | 78746 | |
| USBank | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | | Greenwood Village | CO | 80111 | |
| USBank | Attn Legal Dept | 300 Crescent Court | Suite 700 | | | Dallas | TX | 75201 | |
| USBank | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | | New York | NY | 10013 | |
| USBank | Attn Seth Plattus | 299 Park Avenue | 22nd Floor | | | New York | NY | 10171 | |
| USBank | Attn Steve Berchild | 12700 White Water Drive | | | | Minnetonka | MN | 55343 | |
| USBank | Bridget Morgan, Custody Account Manager | Trust Technology & Support Services - Fund Custody | MK-WI-S320 | 1555 River Center Drive, Ste 302 | | Milwaukee | WI | 53212 | |
| USBank Corporate Trust | Attn Doug Waddil | 1 Federal Street 3rd Fl | | | | Boston | MA | 02110 | |
| USBank Corporate Trust | Attn Doug Waddil | For the Benefit of EFG Residential Mortgage Backed Fund Limited | 1 Federal Street 3rd Fl | | | Boston | MA | 02110 | |
| User First Services Inc | | 834 Dekalb Ave Ste C | | | | Atlanta | GA | 30307 | |
| UTAH COUNTY | MEL HUDMAN TREASURER | 100 E CENTER #1200 | | | | PROVO | UT | 84606 | |
| Utah State Tax Commission | | 210 N 1950 W | | | | Salt Lake City | UT | 84134 | |
| Utah State Treasurer | | Unclaimed Property Division | 168 N 1950 W | Ste 102 | | Salt Lake City | UT | 84116 | |
| UWCHLAN TOWNSHIP CHESTR | TAX COLLECTOR OF UWCHLAN TWP | PO BOX 351 | | | | LIONVILLE | PA | 19353 | |
| UXBRIDGE TOWN | UXBRIDGE TOWN -TAX COLLECTOR | 21 SOUTH MAIN STREET | | | | UXBRIDGE | MA | 01569 | |
| Uzick & Oncken, P.C. | Richard D. Rode | 2301 West Lawther Drive | | | | Deer Park | TX | 77536 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

11/26/2012

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uzick & Oncken, P.C. | Richard D. Rode V. Homecomings Financial, L.L.C., and GMAC Mortgage, L.L.C. | 238 Westcott | | | | Houston | TX | 77007 | |
| UZMA HAREEM KHAN | | 8844 GREAT GORGE WAY | | | | UPPER MARLBORO | MD | 20772 | |
| VA State Corporation Commission (OOTC) | | 1300 E. Main St., 1st Floor | | | | Richmond | VA | 23219 | |
| VACLAV BERAN | | 26175 W 1ST NE | | | | KINGSTON | WA | 98346 | |
| Vacnear Alternor | | 7708 Riffle Lane | | | | Orlando | FL | 32818 | |
| VAL VERDE COUNTY | ASSESSOR-COLLECTOR | PO BOX 1368 | | | | DEL RIO | TX | 78841 | |
| Valencia Perez and Echeveste Public Relations | | 1605 Hope St Ste 250 | | | | South Pasadena | CA | 91030 | |
| Valentina N. Semenenkova | | 874 Fern Drive | PO Box 817 | | | Crestline | CA | 92325-0817 | |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | | 10615 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | | 15639 CALOOSA CREEK CIR FORT MYERS FL 33908 | | | | FORT MYERS | FL | 33908 | |
| Valerie Mogavero | | 32 Merritt Ave | | | | Massapequa | NY | 11758 | |
| VALLARIO LYNN MARIE | | C OPO BOX 67 | | | | WALLED LAKE | MI | 48390 | |
| VALLEY TITLE GUARANTEE | | 502 N SECOND ST | PO BOX 1625 | | | YAKIMA | WA | 98907 | |
| Valuation Professionals Inc | | 13450 102 ND AVE STE 1750 | | | | SURREY | BC | V3T5X | Canada |
| Valuestream Investment Management Limited in its Capacity as Trustee of the Pirmont Trust | | 18 Stirling Hwy | Ste 12 | | | Nedlands | WA | 06009 | Australia |
| VAN BUREN CHARTER TOWNSHIP | TREASURER VAN BUREN TWP | 46425 TYLER RD | | | | BELLEVILLE | MI | 48111 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY TREASURER | 404 DODGE ST / PO BOX 473 | | | | KEOSAUQUA | IA | 52565 | |
| Van E Flury and Rosaura N Flury vs The Bank of New York Mellon Trust Company NA as trustee for RALI2005QS12 a et al | | 4009 W Kiva Dr | | | | Laveen | AZ | 85339 | |
| Van Kim Lai vs Randall D Naiman ING Bank FSB First American Title ETS Services LLC GMAC Mortgage LLC improperly et al | | 834 Tumbleweed Dr | | | | Salinas | CA | 93905 | |
| Van Kim Lai vs Randall D Naiman ING Bank FSB First American Title ETS Services LLC GMAC Mortgage LLC improperly et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | | SEATTLE | WA | 98104-1082 | |
| VAN WERT COUNTY | | 121 E MAIN ST RM 200 | | | | VAN WERT | OH | 45891 | |
| Vance Bell Jr and Patricia Bell vs Citizens Property Insurance Corporation a Florida Corporation | | 140 S POINSETTIA PL | | | | LOS ANGELES | CA | 90036 | |
| Vance Bell Jr and Patricia Bell vs Citizens Property Insurance Corporation a Florida Corporation | | Law Firm of Lee D Glassman PA | 2200 N Commerce ParkwaySuite 105 | | | Fort Lauderdale | FL | 33301 | |
| VANCOTT BAGLEY CORNWALL and MCCARTHY | | 36 S STATE ST STE 1900 | PO BOX 45340 | | | SALT LAKE CITY | UT | 84145 | |
| Vanessa Arredondo | | 13712 Paseo De Fe Cir | | | | El Paso | TX | 79928 | |
| Vanessa Livingston | | 175 Terrace Drive | | | | Vista | CA | 95084 | |
| Varga Berger Ledsky Hayes and Casey PC | | 224 S Michigan Ave 350 | | | | Chicago | IL | 60604-2535 | |
| Varma Companies Inc The | | 3151 Airway Ave Ste T 3 | | | | Costa Mesa | CA | 92626 | |
| VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS BANKGMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | | AUSTIN | TX | 78768 | |
| VARNER BROS INC | | PO Box 80427 | | | | Bakersfield | CA | 93380 | |
| Varner Bros Inc Andra Adams | | PO 80427 | | | | Bakersfield | CA | 93380 | |
| VECTRA BANK OF COLORADO NA | | 1650 S COLORADO BLVD | STE 204 | | | DENVER | CO | 80222 | |
| Velma Irwin | | 2900 N Grove Place | | | | Oklahoma City | OK | 73127 | |
| Velma R. Mitchell | | 1233 Seward Ave. | | | | Akron | OH | 44320 | |
| Velma R. Mitchell | Gregory Sain, Attorney at Law, Community Legal Aid Services | 50 S. Main St | 8th Floor | | | Akron | OH | 44308 | |
| VENTURA COUNTY | VENTURA COUNTY TAXCOLLECTOR | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | |
| Venture Encoding | | 4401 Cambridge | | | | Fort Worth | TX | 76155 | |
| Venus Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Venus Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vereen Taylor v Aurora Loan Services LLC First Magnus Financial Corporation Residential Funding Company LLC et al | | PROPERTY RIGHTS LAW GROUP PC | 161 N CLARK ST STE 4700 | | | CHICAGO | IL | 60601 | |
| Verint | | 300 Colonial Ctr Pkwy | | | | Roswell | GA | 30076 | |
| VERINT AMERICAS INC | | 330 S Service Rd | | | | Melville | NY | 11747 | |
| Verint Americas Inc | Paige Honeycutt - Verint Systems | Six Concourse Parkway, Fl 31 | | | | Atlanta | GA | 30328 | |
| Veritas Property Management | Attn Lindsey Forbes | 1600 Corporate Circle | | | | Petaluma | CA | 94954 | |
| Veritas Software Corporation | | 350 Ellis St | | | | Mountain View | CA | 94043 | |
| Verity Inc | | ONE MARKET PLZ | 19TH FLR | | | SAN FRANCISCO | CA | 94105 | |
| Verizon | | PO BOX 15026 | | | | Albany | NY | 12212-5026 | |
| VERIZON | | PO BOX 25506 | | | | LEHIGH VALLEY | PA | 18002-5506 | |
| Verizon | William M. Vermette, Asst. General Counsel | 22001 Loudoun County Pkwy, Suite E1-3-115 | | | | Ashburn | VA | 20147 | |
| VERIZON BUSINESS MCI | | PO BOX 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON BUSINESS SERVICES INC | | P.O. Box 371355 | | | | Pittsburgh | PA | 15250-7355 | |
| VERIZON BUSINESS SERVICES INC | | PO BOX 371355 | | | | PITTSBURG | PA | 15250-7355 | |
| VERIZON BUSINESS SERVICES INC | | PO BOX NO 371322 | | | | PLATTSBURGH | PA | 15250 | |
| Verizon Communications Inc., on behalf of itself and its wholly-owned subsidiaries | Attn Darrell W. Clark, Esq. | Stinson Morrison Hecker LLP | 1775 Pennsylvania Ave. NW, Suite 800 | | | Washington | DC | 20006 | |
| Verizon Communications Inc., on behalf of itself and its wholly-owned subsidiaries | Verizon | William M. Vermette, Asst. General Counsel | 22001 Loudoun County Pkwy, Suite E1-3-115 | | | Ashburn | VA | 20147 | |
| Verizon Select Services Inc | | 4255 Patriot Dr 400 | | | | Grapevine | TX | 76051-2304 | |
| Verizon Select Services Inc | | PO BOX 371355 | | | | PITTSBURG | PA | 15250-7355 | |
| Verizon Select Services, Inc. | | P.O. Box 371355 | | | | Pittsburgh | PA | 15250-7355 | |
| Verizon Southwest | | PO BOX 920041 | | | | Dallas | TX | 75392-0041 | |
| Verizon Wireless | | PO Box 3397 | | | | Bloomington | IL | 61702 | |
| VERMILION COUNTY | VERMILION COUNTY TREASURER | 6 NORTH VERMILION | | | | DANVILLE | IL | 61832 | |
| VERMILLION COUNTY | VERMILLION COUNTY TREASURER | 225 S MAIN ST | | | | NEWPORT | IN | 47966 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 101 S STATE ZIP 70510 | | | | ABBEVILLE | LA | 70511 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 1779 | | | | MONTPELIER | VT | 05601-1779 | |
| Vermont State Treasurers Office | | Unclaimed Property Division | Pavilion Bldg 4th Fl | 109 State St | | Montpelier | VT | 05609-6200 | |
| VERNON GAINOUS | | 1237 OAK EDGE RD | | | | TALLAHASSEE | FL | 32317 | |
| VERNON TOWN | TAX COLLECTOR OF VERNON TOWN | 8 PARK PLACE | | | | VERNON | CT | 06066 | |
| Veronica C. Esteban | | 1342 Kam IV Road | | | | Honolulu | HI | 96819 | |
| Veronica Grey | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Veronica Hinton V Deutsche Bank National Trust | | 18595 AZALEA DR | | | | Rockwood | MI | 48173 | |
| VERONICA L GOMES | | JABURG and WILK PC | 3200 N CENTRAL AVE STE 2000 | | | PHOENIX | AZ | 85012 | |
| Veros Software | | 2333 N Broadway Ste 350 | | | | Santa Ana | CA | 92706 | |
| Veros Software Inc | | 2333 N Broadway Ste 350 | | | | Santa Ana | CA | 92706 | |
| Verta Guynes | | 1308 E. Colorado Blvd, #341 | | | | Pasadena | CA | 91106 | |
| VETERANS LAND BOARD STATE OF TX | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD 3RD Fl | | | | IRVING | TX | 75063 | |
| Vickash Mangray vs GMAC MortgageLLC US Bank National Association Mortgage Electronic Registration et al | | J GEOFFREY LAHN ATTORNEY AT LAW | 7227 PARTRIDGE WAY | | | SALINE | MI | 48176 | |
| Vicki & Gustavo Zamora | | 12015 Running Fox Circle | | | | Riverview | FL | 33569 | |
| VICKI DILLARD PLAINTIFF VS THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BANK N A AS TRUSTEE et al | | 1933 S Downing St | | | | Denver | CO | 80210 | |
| VICKI I TEMKIN ATT AT LAW | | 15021 VENTURA BLVD #753 | | | | SHERMAN OAKS | CA | 91403 | |
| Vicki J Mayse Administrator of the Estate of Douglas S Kurovsky aka Douglas S Kurovsky vs Vicki J Mayse et al | | LAW OFFICE OF JAY E MICHAEL | 729 S Front St | | | Columbus | OH | 42306 | |
| Vicki Lotti Gohagen | | P.O. Box 1776 | | | | Lehigh Acres | FL | 33970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vicki R Salmeron V GMAC Mortgage LLC and Deutsche Bank Trust Company Americas as Trustee for Ramp 2004SL4 fka Bankers et al | | LAW OFFICES OF KEVIN M CAMP | 5000 CAROLINE | | | HOUSTON | TX | 77004 | |
| Vicki R. West | | 5328 7th Avenue | | | | Los Angeles | CA | 90043 | |
| VICKI WILSON | | 405 Valentine Dr | | | | Savannah | GA | 31406-1013 | |
| VICKIE WILSON | | 405 VALENTINE DR | | | | SAVANNAH | GA | 31406-1013 | |
| Victor Alegria and Jami Seeby Alegria vs GMAC Mortgage Corporation Executive Trustee ServicesLLC a California Corporation | | LAW OFFICE OF WAYNE M PRESSEL | 3094 RESEARCH WAY STE 61 | | | CARSON CITY | NV | 89706 | |
| Victor and Marisa Esquer | | 131 Colombo Ave | | | | Sierra Vista | AZ | 85635 | |
| Victor and Marisa Esquer | | 5011 Raffaele Dr | | | | Sierra Vista | AZ | 85635 | |
| Victor and Marisa Esquer | Victor and Marisa Esquer | 5011 Raffaele Dr | | | | Sierra Vista | AZ | 85635 | |
| Victor D. & Sheila D. Hunter | | 12160 Greencastle Drive | | | | Cincinnati | OH | 45246 | |
| Victor M. Ramos and Carlita Ramos | | 916 Southridge Dr. | | | | Monroe | NC | 28112 | |
| Victor Pazos | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| VICTORIA COUNTY | ASSESSOR COLLECTOR | P O BOX 2569 | | | | VICTORIA | TX | 77902 | |
| Victoria Godkin | | 1115 Third Street | | | | Douglas | AK | 99824-5314 | |
| Victoria L Helvey | | 33728 N 26th Ave | | | | Phoenix | AZ | 85085 | |
| Victoria R. Shemaria | | 8350 Santa Monica Blvd, Suite 215 | | | | Los Angeles | CA | 90069 | |
| Victoria Rojas and Federico Rojas Individually and Federico Rojas Trustee of the Petra R Lopez Trust Merendero Mexican et al | | Law Offices of Pacheco and Pacheco | 161 Commerce Way | | | Walnut | CA | 91789 | |
| Viet Pho | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| Viking Merceron and Immacula Fleuricot Plaintiffs vs The Bank of New York Mellon Trust Company National Assoc fka The et al | | 48 LONGWOOD PL | | | | DALLAS | GA | 30132 | |
| VILLAGE OF LAKE HALLIE | | 13033 30TH AVENUE | | | | CHIPPEWA FALLS | WI | 54729 | |
| VILLAGE OF MONTPELIER | | PO BOX 148 | | | | MONTPELIER | OH | 43543 | |
| VILLAGE OF MONTPELIER | Richards & Walker, Ltd | 122A East High Street | | | | Montpelier | OH | 43543 | |
| Vince Sabatini | | 54110 Verona Park Dr | | | | Macomb | MI | 48042 - 5779 | |
| VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLC | | Jim Bearden and Associates PLLC | 2404 Roosevelt Dr | | | Arlington | TX | 76016 | |
| Vincent J. Conigliaro, Elizabeth B. Conigliaro | Vincent J. Conigliaro | 14 Bradford Drive | | | | Tabernacle | NJ | 08088 | |
| Vincent L Gildea and Deanna L Gildea Husband and Wife vs LSI Title Agency Inc Executive Trustee Services LLC Mortgage et al | | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | | | VASHON ISLAND | WA | 98070 | |
| VINCENT MATHEW AND ROSEMOLE MATHEW VS GMAC MORTGAGE LLC ETS SERVICES LLC AND DOES 1 THROUGH 20 INCLUSIVE | | LAW OFFICES OF KENNETH R GRAHAM | 1575 TREAT BLVD 105 | | | WALNUT CREEK | CA | 94598 | |
| VINCENT R KRAMER JR ATT AT LAW | | 17 WATCHUNG AVE | | | | CHATHAM | NJ | 07928 | |
| VINCENT TANCREDI VS BANK OF AMERICA BAC HOME LOANS SERVICING GMAC MORTGAGE ALLY BANK ALLY CAPITAL CORP E TRADE et al | | 6544 S OAKWOOD WAY | | | | Gilbert | AZ | 85298 | |
| Vincent Tempelman and Shelly Tempelman | | 228 Longport Road | | | | Parsippany | NJ | 07054 | |
| Vintage Filings | | 350 HUDSON ST STE 300 | | | | NEW YORK | NY | 10014 | |
| Viola Networks Inc | | 1004 Ninth Ave | | | | King of Prussia | PA | 19406 | |
| Viola Networks Inc. | | C/O Fluke Networks | 800 Turnpike St Ste 300 | | | North Andover | MA | 01845 | |
| Virginia Albertson | | 106 Lake Arrowhead Circle | | | | Bear | DE | 19701 | |
| VIRGINIA BEACH CITY | TREASURER OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| Virginia Bragg and Gregory Bragg v Decision One Mortgage Company LLC GMAC Mortgage LLC The WV Mortgage Store Corp et al | | MOUNTAIN STATE JUSTICE INC | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| Virginia Department of Taxation | | PO Box 26626 | | | | Richmond | VA | 23261-6626 | |
| Virginia Information Provider Network | | 1111 E Main St Ste 901 | | | | Richmond | VA | 23219-3531 | |
| Virginia Mattson | | 4 Mariners Cove | | | | Salem | SC | 29676 | |
| Virginia Mattson | | 906 White Pine Drive | | | | Hendersonville | NC | 28739 | |
| Virginia Mattson | Virginia Mattson | 4 Mariners Cove | | | | Salem | SC | 29676 | |
| VISION GLOBAL SOLUTIONS LLC | | 345 ROUSER RD BLDG 5 | | | | CORAOPOLIS | PA | 15108 | |
| VISION MARKETING INC | | 455 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| VISTA MANAGEMENT ASSOCIATES | | 8700 TURNPIKE DR STE230 | | | | WESTMINSTER | CO | 80031 | |
| VISTA PROPERTIES, LLC | | P.O. BOX 963 | | | | MONSEY | NY | 10952-0923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VITAL MEDIA | | PO BOX 116139 | | | | CARROLLTON | TX | 75011 | |
| Vital Media Security Inc | | PO BOX 116139 | | | | CARROLLTON | TX | 75011 | |
| VITAL RECO 001 | | PO BOX 13154 | | | | MAUMELLE | AR | 72113 | |
| Vivian Bethea | | 1142 N.W. 2 Ave. #219 | | | | Miami | FL | 33136 | |
| Vivian L. Ladson | | 309 Lafayette Avenue, Apt. 10F | | | | Brooklyn | NY | 11238 | |
| VIVIAN TOWN | TAX COLLECTOR | PO BOX 832 | | | | VIVIAN | LA | 71082 | |
| Vizioncore | | C/O Quest | 5 Polaris Way | | | Aliso Viejo | CA | 92656 | |
| Vizioncore | | Po Box 877 | | | | Lake Villa | IL | 60046 | |
| VMP Mortgage Solutions | | 15520 Rockfield BlvdSuite J | | | | Irvine | CA | 92618 | |
| VMP Mortgage Solutions Inc | | 18050 15 Mile Rd | | | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | | 6815 Saukview Dr | | | | St Cloud | MN | 56303 | |
| VMP Mortgage Solutions Inc | ATTN Contract mgmt Dept | 18050 15 Mile Road | | | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | | | St Cloud | MN | 56303-0811 | |
| VOLUSIA COUNTY | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVENUE RM 103 | | | | DELAND | FL | 32720 | |
| W Dale Michael | | 61875 SE 27th Street | | | | Bend | OR | 97702 | |
| W Jeanetta Medrud & Jerry K Medrud | | 14349 W Promise Lane | | | | Pocatello | ID | 83202-5330 | |
| W.E.G., Jr., Inc. | dba Highland-March Beverly Suites | 100 Cummings Center, Suite 207P | | | | Beverly | MA | 01915 | |
| W.J. Bradley Company | | 201 Columbine Street Suite 250 | | | | Denver | CO | 80206 | |
| W.J. Schneider | | 8080 Old Crow Court | | | | West Chester | OH | 45069 | |
| WA State Department of Revenue | | PO Box 34051 | | | | Seattle | WA | 98124-1051 | |
| WA State Department of Revenue | | PO Box 34051 | | | | Seattle | WA | 98124-1052 | |
| WACHOVIA | | 1100 CORPORATE CTR DR | MAIL CODE NC 4724 | | | RALEIGH | NC | 27607 | |
| WACHOVIA | | 401 S S TRYON ST | | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA | | ATTN CHRISSY BUTTON | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | |
| Wachovia | | c/o Wells Fargo 9062 Old Annapolis Road | | | | Columbia | MD | 21045 | |
| Wachovia - FB | | 1100 Corporate Center Drive Building C-4 | | | | Raleigh | NC | 27607 | |
| WACHOVIA BANK | | 115 S JEFFERSON RD BLD D 1 | CUSTODIAN FOR ETCC | | | WHIPPANY | NJ | 07981 | |
| WACHOVIA BANK | | 201 S JEFFERSON ST | GROUND RENT | | | ROANOKE | MD | 24011 | |
| WACHOVIA BANK | | 201 S JEFFERSON ST | GROUND RENT | | | ROANOKE | VA | 24011 | |
| WACHOVIA BANK | | 230 S TYRON ST STE 1200 | | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK | | PO BOX 40028 | | | | ROANOKE | VA | 24022 | |
| Wachovia Bank NA | | 1100 Corporate Center Drive Building C-4 | | | | Raleigh | NC | 27607 | |
| WACHOVIA BANK NA | | 21 S ST | EX NJ WSSM | | | MORRISTOWN | NJ | 07960-4135 | |
| WACHOVIA BANK NA | | 8739 RESEARCH DR | RESIDENTIAL MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | ATTN BRUCE PERKINS 632 10 | RESIDENTIAL MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank NA | | WF 8113PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| WACHOVIA BANK NA VS GREGG MICHAEL WEISS MARNI FINKELSTEIN AKA MARNI FINKELSTEIN UNITED STATES OF AMERICA OBO et al | | LAW OFFICES OF CAMPOS LAZAR and MARTIN PLLC | 475 MONTAUK HWY | | | WEST ISLIP | NY | 11795 | |
| Wachovia Bank National Association | | 8739 RESEARCH DR | | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, NA | | M/S 8739 Research Drive | | | | Charlotte | NC | 28262 | |
| WACHOVIA BANKNATIONAL ASSOCIATION | | 300 S COLLEGE ST | ONE WACHOVIA CTR NC 0600 | | | CHARLOTTE | NC | 28288 | |
| Wachovia FB | | 21 S ST | EX NJ WSSM | | | MORRISTOWN | NJ | 07960-4135 | |
| WADENA COUNTY | WADENA COUNTY AUDITOR TREASURER | 221 HARRY RICH DR | | | | WADENA | MN | 56482-2411 | |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE ST. SUITE 200 | | | | RALEIGH, | NC | 27601 | |
| WAKEFIELD TOWN | TOWN OF WAKEFIELD | 2 HIGH STREET | | | | WAKEFIELD | NH | 03872 | |
| WAKULLA COUNTY | WAKULLA COUNTY TAX COLLECTOR | PO BOX 280 | | | | CRAWFORDVILLE | FL | 32326 | |
| WALDWICK TOWN | TREASURER WALDWICK TWP | 5674 STATE HWY 39 | | | | MINERAL POINT | WI | 53565 | |
| WALKER COUNTY | REVENUE COMMISSIONER | 1803 3RD AVE - ROOM 102 | | | | JASPER | AL | 35501 | |
| WALKER COUNTY | TAX COMMISSIONER | PO BOX 628 | | | | LA FAYETTE | GA | 30728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER QUIZENA L WALKER V SAUL CISNEROS D B A LOAN STAR INVESTMENTS | | Uyamadu Law Firm PLLC | 8303 SW FreewaySuite 900 | | | Houston | TX | 77074 | |
| WALKER SHELBY V GMAC MORTGAGE LLC AND KOSROW GARIB | | Law Office of Chima A Anyanwu | 3540 Wilshire Blvd Ste 1200 | | | Los Angeles | CA | 90010 | |
| WALLENPAUPACK SD/GREENE TWP | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | | | | NEW FOUNDLAND | PA | 18445 | |
| WALLER COUNTY | ASSESSOR COLLECTOR | 730 9TH STREET | | | | HEMPSTEAD | TX | 77445 | |
| WALLICK AND VOLK INC | | 222 E EIGHTEENTH ST | | | | CHEYENNE | WY | 82001 | |
| WALLINGFORD TOWN | TAX COLLECTOR OF WALLINGFORD | 45 SOUTH MAIN STREET RM 209 | | | | WALLINGFORD | CT | 06492 | |
| WALLS MARI and ROBERT WALLS V GMAC MORTGAGE LLC HOWARD H BIERMAN JACOB GEESING CARRIE WOOD DEUTSCHE BANK TRUST et al | | Haight Tramonte Yeonas and Roberts PC | 20 Courthouse Square | | | Rockville | MD | 20858 | |
| Walls, Allegra | | 4358 N. 61st Street | | | | Milwaukee | WI | 53216 | |
| WALLS, ALLEGRA | BANK OF NEW YORK MELLON TRUST CO VS ALLEGRA D WALLS FELIX WALLS AMERICREDIT FINANCIAL SVCS TASHAN N MAY CITY OF MILWAUKEE | 4213 N. 70th Street | | | | Milwaukee | WI | 53216 | |
| WALLS, ALLEGRA | Walls, Allegra | 4358 N. 61st Street | | | | Milwaukee | WI | 53216 | |
| Walnut Grove | | 4 Walnut Grove Dr | | | | Horsham | PA | 19044-2477 | |
| Walnut Grove Funding Inc | | 4 Walnut Grove Dr | | | | Horsham | PA | 19044-2477 | |
| WALPOLE TOWN | WALPOLE TOWN - TAXCOLLECTOR | 135 SCHOOL ST | | | | WALPOLE | MA | 02081 | |
| WALSWORTH KADIE | | 611 DEARBORN AVE | | | | SHELTON | WA | 98584 | |
| Walter C Kabat v Wells Fargo Bank NA GMAC Mortgage LLC and Mortgageit Inc | | 9585 W Keyster Dr | | | | Peoria | AZ | 85383 | |
| Walter Investment Management Corp | | 3000 Bayport Dr | Ste 1100 | | | Tampa | FL | 33607 | |
| Walter Lee Dabbs | | 5632 Dartmoor Circle | | | | Oceanside | CA | 92057 | |
| Walter Lutze and or all Occupants vs US Bank NA as Trustee | | Law Offices of Rodric Brock | 1244 Harwood RoadSuite 100 | | | Bedford | TX | 76021 | |
| Walter Olszewski vs Bank of America a coporation Bank of America Home Loans a corporation Bank of America NA a et al | | 104 W Loma Alta Dr | | | | Altadena | CA | 91101 | |
| Walter, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | | | Kansas City | MO | 64105 | |
| Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | | | Kansas City | MO | 64105 | |
| WALTON CITY - BOONE COUNTY | CITY OF WALTON | PO BOX 95 | | | | WALTON | KY | 41094 | |
| WALTON COUNTY | TAX COMMISSIONER | 303 S HAMMOND DR STE 100 BOX 107 | | | | MONROE | GA | 30655 | |
| WALTON COUNTY | WALTON COUNTY TAX COLLECTOR | 571 US HWY 90 E | | | | DE FUNIAK SPRINGS | FL | 32433 | |
| WALZ Certified Mail Solutions | | 27398 VIA INDUSTRIA | | | | TEMECULA | CA | 92590-3699 | |
| WALZ CERTIFIED MAIL SOLUTIONS LLC | | 27398 VIA INDUSTRIA | | | | TEMECULA | CA | 92590-3699 | |
| WARAKOMSKI, HELEN D | | 3467 3469 CONESTOGA RD | | | | GLENMOORE | PA | 19343 | |
| WARE COUNTY | TAX COMMISSIONER | 800 CHURCH ST RM 133 | | | | WAYCROSS | GA | 31501 | |
| WAREHAM TOWN | WAREHAM TOWN-TAX COLLECTOR | 54 MARION ROAD | | | | WAREHAM | MA | 02571 | |
| Warehouse-Nationwide | | 8400 Normandale Lake Blvd, Suite 600 | | | | Minneapolis | MN | 55437 | |
| WARNER ROBINS CITY/HOUSTON CO | TAX COLLECTOR | 202 N DAVIS DR PMB 718 | | | | WARNER ROBINS | GA | 31093-3348 | |
| WARNER TOWN | | P.O.BOX 264 | | | | WARNER | NH | 03278 | |
| WARREN CITY (SUMMER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | | WARREN, | MI | 48093 | |
| WARREN CITY (WINTER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | | WARREN, | MI | 48093 | |
| WARREN COUNTY | TAX COLLECTOR | PO BOX 351 / 1009 CHERRY ST | | | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY | WARREN COUNTY COLLECTOR | 105 S MARKET | | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 220 N COMMERCE AV STE 800 | | | | FRONT ROYAL | VA | 22630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARREN COUNTY | WARREN COUNTY TREASURER | 301 NORTH BUXTON STE 102 | | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 406 JUSTICE DRIVE ROOM 226 | | | | LEBANON | OH | 45036 | |
| WARREN COUNTY CLERK OF THE CIRCUIT COURT | | 1 E MAIN ST | | | | FRONT ROYAL | VA | 22630-3313 | |
| WARREN COUNTY SHERIFF | | P O BOX 807 | | | | BOWLING GREEN | KY | 42102 | |
| Warren Richardson | | 10 Maxwell Avenue | | | | Montgomery | AL | 36108-2022 | |
| WARREN TOWN | | 8 WATER STREET | | | | WARREN | NH | 03279 | |
| Warren Tyler Tandoc And Ann Rose Tandoc | | 8343 Santa FE Dr | | | | Overland Park | KS | 66212 | |
| WARWICK CITY (MTP) | CITY OF WARWICK | PO BOX 2000 | | | | WARWICK | RI | 02887 | |
| WASATCH COUNTY | KAROLYN WALL TREASURER | 25 NORTH MAIN ST | | | | HEBER CITY | UT | 84032 | |
| WASECA COUNTY | WASECA COUNTY TREASURER | 307 N STATE ST / PO BOX 47 | | | | WASECA | MN | 56093 | |
| WASHINGTON COUNTY | TAX COMMISSIONER | PO BOX 469 | | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLLECTOR | 155 N 1ST AVENUE, STE 130 | | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY COLLECTOR | 102 N MISSOURI | | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | PO BOX 200 | | | | STILLWATER | MN | 55082 | |
| Washington County Department of Assessment and Tax | | 155 N First Ave | Ste 130 MS 8 | | | Hillsboro | OR | 97124-3072 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | | | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | PO BOX 100573 | | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR FSCO165 | WASHINGTON MUTUAL | | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 3873 CLEVELAND RD | PO BOX 1377 | | | WOOSTER | OH | 44691-7086 | |
| WASHINGTON MUTUAL | | 7757 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| WASHINGTON MUTUAL | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | | SAN ANTONIO | TX | 78265-9688 | |
| WASHINGTON MUTUAL | | PO BOX 100573 | MAILSTOP FSC0211 | | | FLORENCE | SC | 29502-0573 | |
| WASHINGTON MUTUAL | | PO BOX 100573 | TAX MITIGATION FSC0211 | | | FLORENCE | SC | 29502-0573 | |
| WASHINGTON MUTUAL | | PO BOX 660139 | ATTN PAYMENT PROCESSING | | | DALLAS | TX | 75266 | |
| WASHINGTON MUTUAL BANK | | 400 E MAIN ST | 101 HUDSON ST | | | STOCKTON | CA | 95202-3000 | |
| WASHINGTON MUTUAL BANK | | PO BOX 2441 | MAIL STOP N010207 | | | CHATSWORTH | CA | 91313 | |
| WASHINGTON MUTUAL BANK | | PO BOX 91006 | ATTN LSBO ADMIN | | | SEATTLE | WA | 98111 | |
| Washington Mutual Bank FA | | 112200 W PARKLAND AVE | | | | MILWAUKEE | WI | 53224 | |
| WASHINGTON MUTUAL BANK FA | | 1401 SECOND AVE | | | | SEATTLE | WA | 98101 | |
| WASHINGTON MUTUAL BANK FA | | 75 N FAIRWAY DR | | | | VERNON HILLS | IL | 60061 | |
| Washington Mutual Bank FA | | WSS GLOBAL FEE BILLINGPO BOX 26040 | | | | NEW YORK | NY | 10087-6040 | |
| Washington Mutual Bank FA v Edwin Kanwal aka Kanwal E Edwin | | Law Office of Andrew J Camerota | Two Penn CenterSuite 1850 | | | Philadelphia | PA | 19102 | |
| WASHINGTON MUTUAL BANK FOR | | 1129 SW GASTADOR AVE | THE ACCOUNT OF ARNALDO NEGRON | | | POST ST LUCIE | FL | 34953 | |
| WASHINGTON MUTUAL BANK FOR THE | | 2432 NORTHBROOK RD | ACCOUNT OF LARRY ROYSTER | | | SNELLVILLE | GA | 30039 | |
| Washington Mutual Bank, FA | | 11120 W Parkland Ave | | | | Milwaukee | WI | 53224 | |
| Washington Mutual Mortgage Securities Corp | | 2210 Enterprise Drive | | | | Florence | SC | 29501 | |
| Washington Mutual Mortgage Securities Corp | | 75 NORTH FAIRWAY DRIVE | | | | Vernon Hills | IL | 60061 | |
| WASHINGTON MUTUAL MTGE SEC CORP | | 2210 ENTERPRISE DR | MAIL STOP FSC0247 | | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL, | | PO BOX 955200 | | | | FORT WORTH | TX | 76155-9200 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 34051 | | | | SEATTLE | WA | 98124-1052 | |
| WASHINGTON TOWN | SHERIFF AND COLLECTOR | 405 N WASHINGTON ST / PO BOX 218 | | | | WASHINGTON, | LA | 70589 | |
| WASHOE COUNTY | WASHOE COUNTY TREASURER | 1001 EAST 9TH ST BLDG D RM 140 | | | | RENO | NV | 89512 | |
| Washoe County Dept of Water Resources | | 4930 Energy Way | | | | Reno | NV | 89502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Waste Management | | PO Box 4648 | | | | Carol Stream | IL | 60197-4648 | |
| WATAUGA COUNTY | TAX COLLECTOR | 842 W KING ST - STE 21 CRTHOUS | | | | BOONE | NC | 28607 | |
| WATERBURY CITY | TAX COLLECTOR CITY OF WATERBURY | 235 GRAND STREET | | | | WATERBURY | CT | 06702 | |
| WATERFORD TOWNSHIP | WATERFORD TOWNSHIP TREASURER | 5200 CIVIC CENTER DRIVE | | | | WATERFORD | MI | 48329 | |
| WATERLOO TOWNSHIP | TREASURER WATERLOO TWP | PO BOX 130 | | | | MUNITH | MI | 49259 | |
| WATERLOO W 001 | | PO BOX 27 | | | | WATERLOO | IA | 50704 | |
| WATERTOWN CITY | TREASURER WATERTOWN CITY | 106 JONES ST / PO BOX 477 | | | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | TAX COLLECTOR OF WATERTOWN TOWN | PO BOX 224 | | | | WATERTOWN | CT | 06795 | |
| WATERVILLE CITY | CITY OF WATERVILLE | 1 COMMON STREET | | | | WATERVILLE | ME | 04901 | |
| Watson Wyatt and Company | | 1079 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1000 | |
| WAUKESHA CITY | TREASURER WAUKESHA CITY | 201 DELAFIELD STREET | | | | WAUKESHA | WI | 53188 | |
| WAUKESHA WATER UTILITY | | PO BOX 1648 | | | | WAUKESHA | WI | 53187-1648 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | | | | WAUSAU | WI | 54403 | |
| WAVERLY CITY | TAX COLLECTOR | 101 E MAIN ST | | | | WAVERLY | TN | 37185 | |
| WAYLAND TOWN | WAYLAND TOWN - TAXCOLLECTOR | 41 COCHITUATE RD | | | | WAYLAND | MA | 01778 | |
| WAYNE COUNTY | Smith and Phelps | Joseph L. Phelps, III | Attorney for Wayne County | PO Box 285 | | Jesup | GA | 31598 | |
| WAYNE COUNTY | TAX COLLECTOR | 224 E WALNUT ST - COURTHOUSE ANNEX | | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | WAYNE COUNTY TAX COMMISSIONER | 341 E WALNUT ST | | | | JESUP | GA | 31546 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 401 EAST MAIN ST | | | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY SHERIFF | | 700 HENDRICKS ST RM 110/PO BOX 218 | | | | WAYNE | WV | 25570 | |
| Wayne Davenport Re 2101 Palm Canyon Court Plaintiff vs Steven Grimm an individual Eve Mazzarella an et al | | Vannah and Vannah | 400 S 4th St 6th Fl | | | Las Vegas | NV | 89101 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | T-C OF WAYNE HIGHLANDS SD | 22 SHEARDS RD | | | | MILANVILLE | PA | 18443 | |
| Wayne Joseph LeBoeuf & Tammy Broussard LeBouef | | P.O. Box 315 | | | | Montegut | LA | 70377 | |
| Wayne S. Whiting, Sr. | | 80 Fairview Drive | | | | Richmond Hill | GA | 31324 | |
| WAYNE TRUAX MARIE TRUAX RICHARD FOSTER JAMES ROTHERMEL MARY ROTHERMEL and MELISSA JACKSON VS GMAC MORTGAGE THERESA et al | | LEGAL SERVICES OF CENTRAL NEW YORK INC | 472 S SALINA STREETSUITE 300 | | | SYRACUSE | NY | 13202 | |
| WAYPOINT | | 1999 HARRISON ST 22ND FL | | | | Oakland | CA | 94612 | |
| WE ENERGIE 001 | | PO BOX 2089 | | | | MILWAUKEE | WI | 53201-2089 | |
| WEARE TOWN | TOWN OF WEARE | 15 FLANDERS MEMORIAL RD | | | | WEARE | NH | 03281 | |
| WEBER COUNTY | NILA B DAYTON TREASURER | 2380 WASHINGTON BLVD #350 | | | | OGDEN | UT | 84401 | |
| Webmethods Inc | | 3930 Pender Dr | | | | Fairfax | VA | 22030-6076 | |
| Webmethods, Inc. | | C/O Software AG | 22570 Markey Ct | | | Dulles | VA | 20164 | |
| Websoft Systems Inc | | 1 W Front St | | | | Red Bank | NJ | 07701-1623 | |
| WEBSTER BANK | | 609 W JOHNSON AVE | CH 325 | | | CHESHIRE | CT | 06410 | |
| Webster Bank | | 609 West Johnson Avenue | | | | Cheshire | CT | 06410 | |
| WEBSTER BANK | C O AURORA LOAN SERVICES | 10350 PARK MEADOWS DR MAIL STOP 3199 | | | | LITTLETON | CO | 80124 | |
| WEBSTER COUNTY | WEBSTER COUNTY COLLECTOR | 101 N CRITTENDEN ROOM 15 | | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | WEBSTER COUNTY TREASURER | 703 CENTRAL AVE | | | | FORT DODGE | IA | 50501 | |
| WEBSTER TOWN | WEBSTER TOWN-TAX COLLECTOR | 350 MAIN ST, STE #1 | | | | WEBSTER | MA | 01570 | |
| WEBSTER TOWNSHIP | TREASURER WEBSTER TWP | 5665 WEBSTER CHURCH RD | | | | DEXTER | MI | 48130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wei Hsiang Lin | c/o Tzu K Lin | 1921 Wickshire Ave | | | | La Puente | CA | 91745-0000 | |
| Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | 767 Fifth Avenue | | | | New York | NY | 10153-0119 | |
| Weiland Financial Group Inc | | 2275 Half Day Rd 160 | | | | Bannockburn | IL | 60015 | |
| Weiner Brodsky Sidman & Kider | | 1300 19th St Nw | | | | Washington | DC | 20036-1609 | |
| Weir & Partners LLP | Bonnie R. Golub, Esq. | 1339 Chestnut Street, Suite 500 | | | | Philadelphia | PA | 19107 | |
| WEIR and PARTNERS LLP | | THE WIDENER BUILDING | 1339 CHESTNUT ST STE 500 | | | Philadelphia | PA | 19107 | |
| Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | | 852 BRAFFERTON PL | | | | STONE MOUNT | GA | 30083 | |
| WELD COUNTY | WELD COUNTY TREASURER | 1400 N 17TH AVE | | | | GREELEY | CO | 80631 | |
| Wellfound Decade Corporation | | 13901 Sutton Park Dr S Ste 320 | | | | Jacksonville | FL | 32224 | |
| WELLNER AND ISAACSON PLLP | | 2 S PINE DR STE E | | | | CIRCLE PINES | MN | 55014 | |
| WELLS COUNTY | WELLS COUNTY TREASURER | 102 W MARKET ST STE 204 | | | | BLUFFTON | IN | 46714 | |
| Wells Fargo | | 1015 10th Avenue Southeast | | | | Minneapolis | MN | 55414 | |
| Wells Fargo | | Wells Fargo Bank NA | 9062 Old Annapolis Rd. | | | Columbia | MD | 21045 | |
| Wells Fargo | Attn David Rosenblum | 5000 Plaza of the Lake | | | | Austin | TX | 78746 | |
| Wells Fargo | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | | Greenwood Village | CO | 80111 | |
| Wells fargo as first priority | | 625 Marquette Ave | N9311 110 | | | Minneapolis | MN | 55479 | |
| Wells fargo as second priority | | 625 Marquette Ave | N9311 110 | | | Minneapolis | MN | 55479 | |
| Wells fargo as third priority | | 625 Marquette Ave | N9311 110 | | | Minneapolis | MN | 55479 | |
| WELLS FARGO BANK | | 1820 E FIRST STREET | SUITE 220 | | | SANTA ANA | CA | 92705 | |
| WELLS FARGO BANK | | 18700 NW WALKER RD BLDG 92 | | | | BEAVERTON | OR | 97006 | |
| WELLS FARGO BANK | | 201 3RD ST 11TH FL | EMP BENEFIT TRUST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK | | 401 W 24TH ST | | | | NATIONAL CITY | CA | 91950 | |
| WELLS FARGO BANK | | C/O T.D SERVICE COMPANY | 1800 E FIRST ST STE 210 | | | SANTA ANA | CA | 92705-4002 | |
| WELLS FARGO BANK | | DEPT 94 | | | | DENVER | CO | 80281 | |
| WELLS FARGO BANK | | EMP BENEFIT TRUST | | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK | | PO BOX 10335 | | | | DES MOINES | IA | 50306 | |
| WELLS FARGO BANK | | PO BOX 29795 | | | | PHOENIX | AZ | 85038-9795 | |
| WELLS FARGO BANK | | WF 8113 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank | Corporate Trust Services | 608 2nd Ave S | | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank | Wells Fargo | WF 8113 | P.O. Box 1450 | | | Minneapolis | MN | 55485 | |
| WELLS FARGO BANK FOR THE | | 346 CEDAR ST | ACCOUNT OF GERTRUDE J LOUIS | | | SOUTH AMZOY | NJ | 08879 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLIS RD | | | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank Minnesota NA as Indenture Trustee | | Sixth St and Marquette Ave | PO Box 1517 N9303 121 | | | Minneapolis | MN | 55480 | |
| Wells Fargo Bank N A | | WF 8113PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK NA | | 1 HOME CAMPUS | | | | DES MOINES | IA | 50328 | |
| WELLS FARGO BANK NA | | 200 S TRYON ST | STE 900 | | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK NA | | 3065 KIMBALL AVE | WELLS FARGO BANK NA | | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK NA | | 4800 W WABASH AVE | MAC X2803 01C | | | SPRINGFIELD | IL | 62711 | |
| WELLS FARGO BANK NA | | 6000 LEGACY DR 200 E | | | | PLANO | TX | 75024-3601 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | 9062 Old Annapolis Rd | | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank NA | Corporate Trust Services | | | | | Columbia | MD | 21045 | |
| Wells Fargo Bank NA | | One Home Campus | MAC X2302-03N | | | Des Moine | IA | 50328 | |
| WELLS FARGO BANK NA | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FL | | | | ARLINGTON | VA | 22203 | |
| Wells Fargo Bank NA | Attn Corporate Trust Services GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | | | Columbia | MD | 21046 | |
| Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | | | | Charlotte | NC | 28280-4000 | |
| Wells Fargo Bank NA | Corporate Trust Services | 608 2nd Ave S | | | | Minneapolis | MN | 55479 | |
| WELLS FARGO BANK NA (CPG) | | ATTN LEASE MANAGER | E2064-072 | | | LOS ANGELES | CA | 90071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA 3451 Hammond Avenue Waterloo IA 50704 5400 v Elisa Rindenow FKA Elisa Bergel JPMorgan Chase et al | | Randall S Newman PC | 80 Wall St Ste 815 | | | New York | NY | 10005-3632 | |
| Wells Fargo Bank NA a national banking association vs Dexter Street Limited Partnership a Delaware partnership et al | | White and Case LLP | 633 W Fifth StreetSuite 1900 | | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank NA as Collateral Agent | | 45 Broadway | 14111 Fl | | | New York | NY | 10006 | |
| Wells Fargo Bank NA as Collateral Control Agent | | 45 Broadway | 14111 Fl | | | New York | NY | 10006 | |
| Wells Fargo Bank NA as First Priority Collateral Agent | | 625 Marquette Ave | N9311 110 | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA as indenture trustee | | 9062 Old Annapolis Rd | | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA as indenture trustee | Attn Corporate Trust Services GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | | | Columbia | MD | 21046 | |
| Wells Fargo Bank NA as Second Priority Collateral Agent | | 625 Marquette Ave | N9311 110 | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA as Third Priority Collateral Agent | | 625 Marquette Ave | N9311 110 | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA as Trustee | | 9062 Old Annapolis Rd | | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA as trustee under the pooling and servicing agreement relating to Impac Secured Assets Corporation et al | | Charlip Law Group LC | 17501 Biscayne BlvdSuite 510 | | | Aventura | FL | 33160 | |
| Wells Fargo Bank NA as Trustee under the pooling and servicing agreement relating tot he IMPAC Secured Assets Corp et al | | Palmer Law Group PA | 5061 Wiles Rd Apt 202 | | | Coconut Creek | FL | 33073 | |
| Wells Fargo Bank NA as Trustee under the PSA relating to Impac Secured Assets Corp Mortgage Pass Through ETC coGMAC et al | | 9031 N GATEWAY DR | | | | NORTH ROYALTON | OH | 44133 | |
| Wells Fargo Bank NA co GMAC Mortgage LLC against Alex T Christie Emilsen E Restrepo and Loan Servicing Locations et al | | LEWIN and BAGLIO | 900 Walt Whitman RoadSuite LL6 | | | Melville | NY | 11747 | |
| Wells Fargo Bank NA not in its individual capacity but solely as Indenture Truste sic | | 9062 Old Annapolis Rd | | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA not in its individual capacity but solely as Indenture Trustee | | 9062 Old Annapolis Rd | | | | Columbia | MD | 21045-1951 | |
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH et al | | 933 BULLRUN DR | | | | BYRAM | MS | 39272 | |
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH et al | | Legal Services of Greater Miami Inc | 3000 Biscayne Blvd Ste 500 | | | Miami | FL | 33137 | |
| Wells Fargo Bank NA Trustee | | 9062 Old Annapolis Rd | | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank National Association | | Mortgage Document Custody | 1015 10th Ave SE | | | Minneapolis | MN | 55414 | |
| Wells Fargo Bank National Association as Trustee | | 45 Broadway | 14111 Fl | | | New York | NY | 10006 | |
| Wells Fargo Bank National Association as Trustee | | 9062 Old Annapolis Rd | | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank National Association as trustee for SABR 2004 OP1 mortgage pass through certificates Series et al | | Robertson Anschutz and Schneid Pl | 3010 N Military TrailSuite 300 | | | Boca Raton | FL | 33431 | |
| WELLS FARGO BANK TEXAS | | 210 3RD ST | | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank Texas National Association | | 210 3RD ST | | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank texas National Association | | WF 8113PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK V RITA AMIR ET AL | | OM Amir and Company | 12555 Orange DriveSecond Fl | | | Davie | FL | 33330 | |
| Wells Fargo Bank, N.A. | | 345 Park Avenue | | | | New York | NY | 10154 | |
| Wells Fargo Bank, N.A. | | 420 Montgomery St | | | | San Francisco | CA | 94163 | |
| Wells Fargo Bank, N.A. | | 7520 CONVOY CT | | | | SAN DIEGO | CA | 92111-1114 | |
| Wells Fargo Bank, N.A. | | MAC X2302-03N | One Home Campus | | | Des Moine | IA | 50328 | |
| Wells Fargo Bank, N.A. | | PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank, N.A. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, N.A. | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A., as Custodian | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | GMACM Home Equity Notes 2004 Variable Funding Trust | P.O. Box 98 | Attn Corporate Trust Services | GMACM Home Equity Note 2004 Variable Funding Trust | | Columbia | MD | 21045-0098 | |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | | Los Angeles | CA | 90017-3383 | |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | Davis Law, A Professional Corporation | 580 Broadway, Ste. 204 | | | Laguna Beach | CA | 92651 | |
| Wells Fargo BankNA as Trustee for Carrinton Mortgage Loan TrustSeries 2006 NC1Asset Backed Pass Through et al | | LARSON and ASSOCIATES PC | 230 W MONROE STE 2220 | | | CHICAGO | IL | 60606 | |
| Wells Fargo Corporate Trust | | 608 2nd Ave S | | | | Minneapolis | MN | 55479 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 S TRYON ST | STE 900 | | | CHARLOTTE | MN | 55479 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 S TRYON ST | STE 900 | | | CHARLOTTE | NC | 28202 | |
| Wells Fargo Corporate Trust Services | | 9062 Old Annapolis Road | | | | Columbia | MD | 21045 | |
| Wells Fargo f k a Wachovia Bank | | 333 Market St | 3rd Fl | | | San Francisco | CA | 94105 | |
| Wells Fargo Financial Information Services Inc | | 800 WALNUT ST | | | | DES MOINES | IA | 50309-3605 | |
| Wells Fargo Financial Retail Credit Inc | | WF 8113PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | | | | DES MOINES | IA | 50328 | |
| Wells Fargo NA as Collateral Control Agent | | 45 Broadway | 14111 Fl | | | New York | NY | 10006 | |
| Wells Fargo NA GA | | 2500 Northwinds Pkwy | Ste 200 | | | Alpharetta | GA | 30009 | |
| Wells River Saving Bank | Frank Tilghman, CEO | PO Box 645 | | | | Well River | VT | 05081 | |
| Wells River Saving Bank | Miller Johnson | Attn Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Wellspring Technologies Inc | | 7 KENOSIA AVE | | | | DANBURY | CT | 06810 | |
| WELTMAN WEINBERG and REIS CO LPA | | 525 VINE ST STE 800 | | | | CINCINNATI | OH | 45202 | |
| Wendell & Mary Bricker | | 305 Whippoorwill Road | | | | Seymour | MO | 65746-9043 | |
| Wendy A Luckie | | 6805 Mableton Parkway | | | | Mableton | GA | 30126 | |
| Wendy Alison Nora | | 210 Second Street NE | | | | Minneapolis | MN | 55413 | |
| Wendy Alison Nora v Residential Funding Company LLC RFC Trust 03 Loan Pool Number RASC2002KSSONF GMAC RFC Holding et al | | 6931 Old Sauk Rd | | | | Madison | WI | 53717 | |
| Wendy Knode | | PO Box 74 | | | | Plainfield | IA | 50666 | |
| Wendy Knode | Clark, Butler, Walsh & Hamann | Tim Hamann | Attorney | PO Box 596 | | Waterloo | IA | 50704 | |
| Wendy Rachel Olsen | | 634 Beaus Bay #1 | | | | Slinger | WI | 53086 | |
| Wes W Johnson v Homecomings Financial GMAC Mortgage Deutsche Bank National Trust Company Americas Executive Trustee et al | | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | | RENO | NV | 89521 | |
| Wes W. Johnson aka Weslie Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | | | Crystal Bay | NV | 89402 | |
| Wes W. Johnson aka Weslie Johnson | Wes W. Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | | Crystal Bay | NV | 89402-1758 | |
| WESCOM CENTRAL CREDIT UNION | | 5601 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| Wescom Central Credit Union - FB | | 5601 East La Palma Avenue | | | | Anaheim | CA | 92807 | |
| WEST ALLIS CITY | WEST ALLIS CITY TREASURER | 7525 W GREENFIELD RM 108-110 | | | | WEST ALLIS | WI | 53214 | |
| WEST BARABOO VILLAGE | TREASURER WEST BARABOO VILLAGE | 500 CEDAR ST | | | | WEST BARBAROO | WI | 53913 | |
| WEST BLOOMFIELD TOWNSHIP | TREASURER | PO BOX 250130 | | | | WEST BLOOMFIELD | MI | 48325 | |
| WEST CHESTER AREA SCHOOL DISTRICT | T-C WEST CHESTER AREA SCH DIS | 829 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 | |
| WEST GROUP | | PO Box 64833 | | | | St Paul | MN | 55164-0833 | |
| WEST HARTFORD TOWN | TOWN OF WEST HARTFORD | 50 SOUTH MAIN ST RM 109 | | | | WEST HARTFORD | CT | 06107 | |
| WEST HAVEN CITY | TAX COLLECTOR OF WEST HAVEN CITY | 355 MAIN ST | | | | WEST HAVEN | CT | 06516 | |
| WEST HAZLETON BOROUGH (LUZRNE) | LOUIS ZBORAY, WEST HAZELTON BORO | 123 EAST BROAD STREET | | | | WEST HAZLETON | PA | 18202 | |
| WEST KEEGANS BAYOU ID L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST MEMORIAL MUD T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | | STAFFORD | TX | 77477 | |
| WEST POINT TOWN | TREASURER OF WEST POINT TOWN | PO BOX 152/329 6TH STREET | | | | WEST POINT | VA | 23181 | |
| WEST READING BORO BERKS | T-C OF WEST READING BORO | 500 CHESTNUT ST | | | | READING, | PA | 19611 | |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TN - COLLECTOR | 26 CENTRAL STREET, SUITE 9 | | | | WEST SPRINGFIELD | MA | 01089 | |
| West Virginia Investment Management Board | | 604 Virginia St E | | | | Charleston | WV | 25301 | |
| West Virginia Investment Management Board | DiTrapano, Barrett & DiPiero, PLLC | Joshua I. Barrett, Esq. / Elizabeth G. Kavitz, Esq. | P.O. Box 1631 | | | Charleston | WV | 25326-1631 | |
| West Virginia Investment Management Board | Gregory B. Linkh, Esq. | Glancy Binkow & Goldberg LLP | 77 Water Street, 7th Floor | | | New York | NY | 10005 | |
| West Virginia State Auditors Office | G Russell Rollyson WVSAO | Capitol Complex Bldg 1 Rm W-100 | | | | Charleston | WV | 25305 | |
| West Virginia State Auditors Office, Glen B. Gainer, Auditor | G Russell Rollyson WVSAO | Capitol Complex, Bldg. 1, Rm-W-100 | | | | Charleston | WV | 25305 | |
| West Virginia State Tax Department | | PO Box 2666 | | | | Charleston | WV | 25330-2666 | |
| West Virginia State Tax Department | Chrissy E. Evans | P.O. Box 766 | | | | Charleston | WV | 25323-0766 | |
| WEST WARWICK TOWN | TOWN OF WEST WARWICK | 1170 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| Western - Southern Life Assurance Company | Jeffrey L. Stainton, Esq | 400 Broadway | | | | Cincinatti | OH | 45202 | |
| Western - Southern Life Assurance Company | Western & Southern Companies | Steven S. Fitzgerald, Esq | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Ave | | New York | NY | 10110 | |
| Western & Southern Companies | Steven S. Fitzgerald, Esq | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Ave | | | New York | NY | 10110 | |
| Western Field Services Inc | | 1166 BRICKYARD RD | | | | SALT LAKE CITY | UT | 84106 | |
| WESTERN FINANCIAL BANK | | 23 PASTEUR RD | | | | IRVINE | CA | 92618 | |
| Western Financial Bank | | 23 Pasteur Road | | | | Irvine | CA | 92618-3816 | |
| Western Massachusetts Electric Company | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | | Hartford | CT | 06101-8307 | |
| Western Portfolio Analytics and Trading LLC DBA Westpat LLC | | 5023 PKWY CALABASAS2ND FL | | | | CALABASAS | CA | 91302 | |
| Western Union Financial Services Inc | | PO Box 3392 Commerce Ct Postal Station | | | | TORONTO | ON | M5L 1K1 | Canada |
| WESTERN WAYNE S.D./CLINTON TWP | MARIANNE THORPE - TAX COLLECTOR | 1095 BELMONT TURNPIKE | | | | WAYMART | PA | 18472 | |
| Western-Southern Life Assurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | | Cincinnati | OH | 45202 | |
| Western-Southern Life Assurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Western-Southern Life Assurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| WESTFALL APPRAISAL LLC | | 713 S B ST | | | | PHOENIX | OR | 97535 | |
| WESTFALL APPRAISALS LLC | | 713 S B St | | | | Phoniex | OR | 97535 | |
| WESTFIELD CITY | WESTFIELD CITY - TAX COLLECTOR | 59 COURT STREET | | | | WESTFIELD | MA | 01085 | |
| WESTFORD TOWN | WESTFORD TOWN - TAX COLLECTOR | 55 MAIN STREET | | | | WESTFORD | MA | 01886 | |
| WESTLAKE MUD 1 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | | HOUSTON | TX | 77092 | |
| WESTLAND CITY | TREASURER | 36601 FORD RD | | | | WESTLAND | MI | 48185 | |
| WestLB AG | | 1211 AVE OF THE AMERICAS | | | | New York | NY | 10036 | |
| WestLB AG New York Branch as AGent | | 1211 AVE OF THE AMERICAS | | | | New York | NY | 10036 | |
| Weston Edwards & Associates | | 1333 East 720 North | | | | Provo | UT | 84606 | |
| Weston Portfolio Group | | 2500 Weston Rd Ste 209 | | | | Weston | FL | 33331 | |
| WESTPAT | | 5700 CANOGA AVE STE 120 | | | | WOODLAND HILLS | CA | 91367 | |
| WESTPORT TOWN | | 816 MAIN RD PO BOX 3408 | TOWN OF WESTPORT TC | | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | TAX COLL OF WESTPORT TOWN | 110 MYRTLE AVE | | | | WESTPORT | CT | 06880 | |
| WESTWOOD CITY | CITY OF WESTWOOD | PO BOX 7587, DEPT #3 | | | | LOUISVILLE | KY | 40257 | |
| WETHERSFIELD TOWN | TAX COLLECTOR OF WETHERSFIELD TOWN | 505 SILAS DEANE HIGHWAY | | | | WETHERSFIELD | CT | 06109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEXFORD TOWNSHIP | WEXFORD COUNTY TREASURER | PO BOX 293 | | | | CADILLAC | MI | 49601 | |
| WEYMOUTH TOWN | WEYMOUTH TOWN - TAX COLLECTOR | 407 REAR MYSTIC UNIT 22/ POB 9257 | | | | CHELSEA, | MA | 02150 | |
| Whispering Firs Home Owners Association | c/o Kelly DeLaat-Maher | Smith Alling, P.S. | 1102 Broadway | Ste 403 | | Tacoma | WA | 98402 | |
| White and Case LLP | | 1155 Ave of the Americas | | | | New York | NY | 10036-2787 | |
| White and Case LLP New York | | 1155 Ave of the Americas | | | | New York | NY | 10036 | |
| WHITE COUNTY | TAX COMMISSIONER | 113 N BROOKS ST | | | | CLEVELAND | GA | 30528 | |
| WHITE LAKE TOWNSHIP | TREASURER - WHITE LAKE TWP | 7525 HIGHLAND RD | | | | WHITE LAKE | MI | 48383 | |
| WHITE PLAINS CITY | DEPARTMENT OF FINANCE | 255 MAIN STREET | | | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | WHITE PLAINS CNTY DEPT OF FI | 255 MAIN ST | | | | WHITE PLAINS | NY | 10601 | |
| WHITEFISH BAY VILLAGE | TREASURER-WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR. | | | | WHITEFISH BAY | WI | 53217 | |
| WHITLEY COUNTY SHERIFF | | 200 MAIN ST, SUITE 4 | | | | WILLIAMSBURG | KY | 40769 | |
| WHITMAN TOWN | WHITMAN TOWN - TAX COLLECTOR | 54 SOUTH AVE | | | | WHITMAN | MA | 02382 | |
| WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS GMAC MORTGAGE LLC | | PAK and MORING PLC | 8930 E Raintree Dr Ste 100 | | | Scottsdale | AZ | 85260 | |
| WHITPAIN TWP (MONTGY) | T-C OF WHITPAIN TOWNSHIP | BOX 237 | | | | BLUE BELL | PA | 19422 | |
| Whittington and Aulgur | | 651 N Broad St Ste 206 | PO Box 1040 | | | Middletown | DE | 19709 | |
| Wholesale Access | | 6140 Jerrys Dr | | | | Columbia | MD | 21044 | |
| WILBRAHAM TOWN | WILBRAHAM TOWN - TAX COLLECTOR | 240 SPRINGFIELD ST | | | | WILBRAHAM | MA | 01095 | |
| Wilbur D. Triplett | John Peter Lee, Ltd. | 830 Las Vegas Boulevard South | | | | Las Vegas | NV | 89101 | |
| WILENTZ GOLDMAN AND SPITZER | | 90 WOODRIDGE CTR DR | STE 900 | | | WOODRIDGE | NJ | 07095 | |
| Wilentz, Goldman & Spitzer, P.A. | Attn Deirdre Woulfe Pacheco, Esq. | 90 Woodbridge Center Drive | Suite 900, Box 10 | | | Woodbridge | NJ | 07095 | |
| WILFORD and GESKE | | 8425 Seasons Pkwy | Ste 105 | | | Woodbury | MN | 55125 | |
| Wilford Geske & Cook, P.A. | | 8425 Seasons Parkway, Suite 105 | | | | Woodbury | MN | 55125 | |
| WILKES BARRE A.S.D./WILKES CITY | HAB-RET | 50 N. SEVENTH ST | | | | BANGOR | PA | 18013 | |
| WILKES COUNTY | TAX COLLECTOR | 110 NORTH ST | | | | WILKESBORO | NC | 28697 | |
| WILKES-BARRE (CITY BILL) LUZRNE | TAX COLLECTOR OF WILKES BARRE CITY | CITY HALL RM 8/ 40 E. MARKET ST | | | | WILKES BARRE | PA | 18711 | |
| WILKES-BARRE (COUNTY BILL) LUZRNE | TREASURER OF LUZERNE COUNTY | 200 N RIVER ST | | | | WILKES BARRE | PA | 18711 | |
| WILKESBORO TOWN | TAX COLLECTOR | 203 W MAIN ST | | | | WILKESBORO | NC | 28697 | |
| WILKINS, ROY | | PO BOX 240874 | | | | MONTGOMERY | AL | 36124-0874 | |
| WILKINSBURG BORO ALLEGH | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST. | | | | BANGOR | PA | 18013 | |
| WILKINSBURG S.D./WILKINSBURG BORO | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | | | BANGOR, | PA | 18013 | |
| WILKINSON COUNTY | TAX COLLECTOR | 532 COMMERCIAL ROW PO BOX 695 | | | | WOODVILLE | MS | 39669 | |
| WILL COUNTY TAX COLLECTOR | WILL COUNTY TREASURER | 302 N CHICAGO STREET | | | | JOLIET | IL | 60432 | |
| William & Janet Gibson | | 1619 Rio Vista Dr. | | | | Dallas | TX | 75208 | |
| William and Bonnie Aliberti | | 535 Lowell St | | | | Lawrence | MA | 01841 | |
| WILLIAM and FRANCES GREGOIRE | | 2429 N PALO HACHA DR | | | | TUCSON | AZ | 85745-1098 | |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al | | 2429 N PALO HACHA DR | | | | TUCSON | AZ | 85745-1098 | |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al | WILLIAM and FRANCES GREGOIRE | 2429 N PALO HACHA DR | | | | TUCSON | AZ | 85745-1098 | |
| William Barrett | | 8416 Mystic Night Avenue | | | | Las Vegas | NV | 89143 | |
| William Burk vs GMAC MortgageLLC Homecomings FinancialLLC fka Homecomings Financial NetworkInc Mortgage et al | | SKJOLD PARRINGTON PA | 222 S 9TH ST STE 3220 | | | MINNEAPOLIS | MN | 55402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William C & Ruby Starling | | 556 Glens Ford Drive | | | | Fayetteville | NC | 28314 | |
| William C Fithian III | | 3003 Possum Run Road | | | | Mansfield | OH | 44903 | |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | | MANSFIELD | OH | 44902 | |
| WILLIAM C FITHIAN III ATT AT LAW | William C Fithian III | 3003 Possum Run Road | | | | Mansfield | OH | 44903 | |
| William Cherrington and Lynne Cherrington | | 5013 Susan Oak Drive | | | | Fair Oaks | CA | 95628 | |
| William Cloud Harper II and Carol Joy Harper vs Peoples Choice Home Loan Inc as a subsidiary of Peoples Choice et al | | TOWER BRAND AND ASSOC PLLC | 7047 E GREENWAY PKWY STE 250 | | | SCOTTSDALE | AZ | 85254 | |
| William D Guthrie v GMAC Mortgage LLC FKA GMAC Mortgage Corporation Does 1 through 20 Inclusive | | GELLER and STEWART LLP | PO BOX 7599 | | | MORENO VALLEY | CA | 92552 | |
| William Delo vs GMAC Mortgage LLC and US Bank NA as Trustee for RAMP 2005EFC7 | | Buck Edmunds PLC | 1425 S Highley RoadSuite 206 | | | Gilbert | AZ | 85296 | |
| WILLIAM E HENDRICKS VS GMAC MORTGAGE LLC | | Law Offices of Gayle J Brown | 750 W 2nd AvenueSuite 207 | | | Anchorage | AK | 99501 | |
| William G Schwab Trustee for the Bankruptcy Estate of Peter P Corrente v GMAC Mortgage LLC and LPS Field Services Inc | | Wetzel Caverly Shea Phillips and Rodgers | Bicentennial Bldg | | | Wilkes Barre | PA | 18701 | |
| William H. Harris and Carolyn E. Harris | | 3516 Riverchase Knoll | | | | Decatur | GA | 30034 | |
| William Hutton | Attn Michael K. Dorocak | c/o Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | 39395 W. 12 Mile Road, Suite 200 | | | Farmington Hills | MI | 48331 | |
| William Hutton | Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | 645 Griswold Street, Suite 1301 | | | | Detroit | MI | 48226 | |
| WILLIAM HUTTON VS GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | | TAUB and ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | 18930 W 10 Mile Rd Ste 2500 | | | Southfield | MI | 48075 | |
| WILLIAM J BARRETT AND LEAH M BARRETT V USAA FEDERAL SAVINGS BANK FANNIE MAE GMAC MORTGAGE LLC | | DOUCET and ASSOCIATES LLC | 4200 REGENT ST STE 200 | | | COLUMBUS | OH | 43219 | |
| William J Futrell | | 8391 N 550 W | | | | Bryant | IN | 47326 | |
| William J Futrell | Thomas Margolis | 309 N High Street | | | | Muncie | IN | 47305 | |
| WILLIAM J GROOMVE VS KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY LITTON LOAN SERVICING LP AMERICAN MODERN HOME et al | | CHESSAR LAW OFFICE | 215 W BEALL ST | | | BARDSTOWN | KY | 40004 | |
| William J. Ridge | Cypress | PO Box 1094 | | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Glenway FL | PO Box 1094 | | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Independence | PO Box 1094 | | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Maliah Madras | PO Box 1094 | | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Moore OK | PO Box 1094 | | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Tennyson | PO Box 1094 | | | | Santa Rosa Beach | FL | 32459 | |
| William J. Wootton / Norma R. Wootton | | 608 Vista San Javier | | | | San Diego | CA | 92154 | |
| William JB Davies | | 172 Einstein Way | | | | Cranbury | NJ | 08512 | |
| WILLIAM JOHANNING | | 3025 TWIN OAK DR S | | | | MIDDLEBURG | FL | 32068 | |
| William John Kaska Jr. & Amyjo Lynn Showen-Kaska | | 206 Wood Duck Way | | | | Springfield | GA | 31329 | |
| WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLC | | 3304 ROSEMONT DR | | | | MIDLAND | TX | 79707 | |
| WILLIAM KERRY | DIANN KERRY | 865 N GULLEY | | | | DEARBORN HEIGHTS | MI | 48127 | |
| William Kimbrough IV Catherine Kimbrough v Paramount Residential Mortgage Group Inc a California corporation GMAC et al | | LAW OFFICES OF GENE W CHOE PC | 3250 Wilshire BlvdSuite 1200 | | | LOS ANGELES | CA | 90010 | |
| WILLIAM L CHIGNOLA ATT AT LAW | | 40 GLEASON ST | | | | FRAMINGHAM | MA | 01701 | |
| William Lyon & Associates INC. | | 2261 River Plaza Dr #398 | | | | Sacramento | CA | 95833 | |
| WILLIAM M MCCARTHY ATT AT LAW | | 60 S SWAN ST | | | | ALBANY | NY | 12210 | |
| William M Mercer Inc | | 1202 CRESCENT DR | MARTHA MCGOUGH | | | REIDSVILLE | NC | 27320 | |
| William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | | | Chattanooga | TN | 37405 | |
| William M. Velotas and Barbara M. Velotas | | 5803 Boyce Springs | | | | Houston | TX | 77066 | |
| William Mask | | PO Box 29735 | | | | Oakland | CA | 94604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William Mimiaga | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| William Mockbee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | | San Francisco | CA | 94111 | |
| William Oden | | 7924 Briardale Dr. | | | | Charlotte | NC | 28212 | |
| WILLIAM PENN S.D. EAST LANSDOWNE | T-C OF EAST LANSDOWNE SD | 155 LEXINGTON AVENUE | | | | EAST LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D./LANSDOWNE BORO | T-C OF WILLIAM PENN SCH DIST | 49 W ALBEMARLE AVENUE | | | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D. YEADON BORO | T/C OF WILLIAM PENN SCH | BORO HALL -CHURCH & BAILEY RD 3-FL | | | | YEADON | PA | 19050 | |
| WILLIAM PENN SD/DARBY BORO | T-C OF WILLIAM PENN SCH DIST | 821 SUMMIT STREET | | | | DARBY | PA | 19023 | |
| William Popp | | 958 Orinoco E. | | | | Venice | FL | 34285 | |
| William R Millard and Jamie M Millard | | 4492 S. Xeric Way | | | | Denver | CO | 80237 | |
| William R Powell & Marsha A. Powell | | 4270 Defender Dr, Unit 301 | | | | Cincinnati | OH | 45239 | |
| William R Powell & Marsha A. Powell | | 5583 Sprucewood Dr | | | | Cincinnati | OH | 45239-7158 | |
| William R Powell & Marsha A. Powell | William R Powell & Marsha A. Powell | 5583 Sprucewood Dr | | | | Cincinnati | OH | 45239-7158 | |
| WILLIAM R WHITE JR AND EILEEN N WHITE VS GMAC MORTGAGE LLC GMAC MORTGAGE CORPORATION ALLY FINANCIAL INC | | 102 Shepard Ave | | | | DELAWARE WATER GAP | PA | 18327 | |
| William R. Fix | | P.O. Box 297 | | | | Jackson | WY | 83001 | |
| William R. Jolluck | | 104 Gold Leaf Dr | | | | Hampton | GA | 30228 | |
| WILLIAM R. RILEY | | 111 Sweetgum Dr. | | | | Batesville | MS | 38606 | |
| William R. White, Jr. and Eileen N. White | Attorney Andrew J. Katsock, III | 15 Sunrise Drive | | | | Wilkes-Barre | PA | 18705 | |
| William S Lyons Jr WL Family Trust WL Family Partners LLLP WRL Family Partners LLLP WRL Family Trust Shone I LLC | | Robert W Hatch II | Hatch Jacobs LLC | 950 Seventeeth St Ste 1700 | | Denver | CO | 80202 | |
| William S Lyons Jr WL Family Trust WL Family Partners LLLP WRL Family Partners LLLP WRL Family Trust Shone I LLC | | William S Lyons Jr | 7853 E Arapahoe Rd Ste 1000 | | | Centennial | CO | 80112 | |
| William Sanford Martin - by Cheryl Christian, Daughter | | 462 Ebenezer Rd | | | | Amherst | VA | 24521 | |
| William Shaughnessy | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | | Middleburg | FL | 32050 | |
| William Troy Duff | | 42229 Weeping Willow Ln | | | | Murrieta | CA | 92562 | |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | 30 South Shore Drive | | | | Miramar Beach | FL | 32550 | |
| Williams & Williams Company | | 4445 Wilson S.W. | | | | Grandville | MI | 49418 | |
| Williams & Williams Company | | 7666 East 61st Street | | | | Tulsa | OK | 74133-1129 | |
| Williams Mullen PC | | 1021 E CARY ST | | | | RICHMOND | VA | 23219 | |
| Williams Mullen PC | | 4721 Emperor Blvd | Ste 250 | | | Durham | NC | 27703 | |
| WILLIAMS SAMUEL and CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE PLLC ANTHONY BURROUGHS et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| WILLIAMS SAMUEL and CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE PLLC ANTHONY BURROUGHS et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | | SEATTLE | WA | 98104-1082 | |
| WILLIAMS TOWNSHIP NRTHMP | T-C OF WILLIAMS TOWNSHIP | 655 CIDER PRESS RD | | | | EASTON | PA | 18042 | |
| WILLIAMS, LYDIA | | 4410 MICHAEL JOHN LN | UNIVERSAL RESTORATION SVCS OF IN | | | RICHTON PARK | IL | 60471 | |
| WILLIAMSON COUNTY | ASSESSOR COLLECTOR | 904 SOUTH MAIN ST | | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | TRUSTEE | 1320 WEST MAIN ST STE 203 | | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY TREASURER | 407 N. MONROE, SUITE 104 | | | | MARION | IL | 62959 | |
| Willie Gilmore | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIE J CHAMBLIN VS GMAC MORTGAGE LLC | | MCCALLUM METHVIN and TERRELL PC | 2201 Arlington Ave S | | | Birmingham | AL | 35205 | |
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | C/O Michael Yancey, Esq. | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| Willie L Boykin | | 250 Sterling Ridge Dr | | | | Atoka | TN | 38004 | |
| WILLIE MURRAY | | 291 CRESTWORTH CROSSING | | | | POWDER SPRINGS | GA | 30127 | |
| Willie R Reise vs The Bank of New York Mellon Trust Company NA fka The Bank of New York Trust Company NA as et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | | Ardmore | PA | 19003 | |
| WILLIE SANDERS JR VS GMAC MORTGAGE LLC ATLANTIC LAW GROUP LLC AND CSC LAWYERS INCORPORATION SERVICE COMPANY | | 14307 ROSEMORE LN | | | | LAUREL | MD | 20707 | |
| Willis Dottie Willis et al v GMAC Mortgage LLC | | Cunningham Bounds LLC | 1601 Dauphin St | | | Mobile | AL | 33604 | |
| Willow Group Inc | | 8201 NORMAN CTR DR STE 210 | | | | BLOOMINGTON | MN | 55437 | |
| Willow Haven Holding Company vs Executive Trustee Service LLC DBA ETS Services LLC Federal National Mortgage et al | | Second Opinion Services | 4005 Mananzita AvenueSuite 6 434 | | | Carmichael | CA | 95608 | |
| WILLOWTREE HOMEOWNERS ASSOC | | 1111 STEVENS ST NO 17 | | | | MEDFORD | OR | 97504 | |
| Wilmington Trust | | 1100 N. Market St. | | | | Wilmington | DE | 19801 | |
| Wilmington Trust | Jennifer Williams | 1100 N. Market St. | | | | Wilmington | DE | 19801 | |
| Wilmington Trust Company | | 1100 N. Market Street | | | | Wilmington | DE | 19801 | |
| Wilmington Trust Company as owner trustee for the Home Loan Trust 1998 HI2 | | 1100 N MARKET ST RODNEY SQUARE N | | | | WILMINGTON | DE | 19801 | |
| WILMINGTON TRUST COMPANY FEES and PMT UNI | | PO BOX 8955 | | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust Company, individually and in its capacity as owner trustee | Attn Roseline Maney | 1100 N. Market Street | | | | Wilmington | DE | 19890 | |
| Wilmington Trust Company, individually and its capacity as owner trustee | Attn Roseline Maney | 1100 N. Market Street | | | | Wilmington | DE | 19890 | |
| WILMINGTON TRUST SP SERVICES INC | | ATTN SANDY KANANEN | 1105 N MARKET STREET | | | WILMINGTON | DE | 19801 | |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | | Wilmington | DE | 19801 | |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | | Wilmington | DE | 19801 | |
| WILSHIRE CREDIT CORORATION | | 14523 SW MILLIKAN WAY., STE 200 | | | | BEAVERTON | OR | 97005 | |
| WILSHIRE CREDIT CORPORATION | | PO BOX 105344 | | | | ATLANTA | GA | 30348 | |
| Wilshire Credit Corporation Inc | | LEASE ADMINISTRATION CENTERPO BOX 371992 | | | | PITTSBURGH | PA | 15250-7992 | |
| Wilshire National Corporation | | 2468 Tapo Canyon Rd | | | | Simi Valley | CA | 93063 | |
| Wilson | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Wilson & Associates, P.L.L.C. | | 1521 Merrill Dr., Suite D-220 | | | | Little Rock | AR | 72211 | |
| WILSON and ASSOCIATES | | 1521 MERRILL DRIVESUITE D 220 | | | | LITTLE ROCK | AR | 72211 | |
| Wilson and Muir Bank and Trust Co v Bob Morris Auto Sales Inc Robert L Morris Nancy J Morris Cory A Morris Amy H et al | | FULTZ MADDOX HOVIOUS and DICKENS | 101 S FIFTH ST 27TH FL | | | LOUISVILLE | KY | 40202-3116 | |
| WILSON AREA SD / WILLIAMS TWP | T-C OF WILSON AREA S.D. | 655 CIDER PRESS RD | | | | EASTON | PA | 18042 | |
| WILSON COUNTY | TAX COLLECTOR | P O BOX 1162 | | | | WILSON | NC | 27894 | |
| Wilson School District | | 420 N Park Rd | | | | Wyomissing | PA | 19610 | |
| WILSON TOWN | TREASURER - WILSON TWP | 5935 SOUTH BUSINESS DRIVE | | | | SHEBOYGAN, | WI | 53081 | |
| Wilton Construction Services, Inc. | Richard Griffin | PO Box 552 | | | | Midlothian | VA | 23113 | |
| Wilton Construction Services, Inc. | Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | | Midlothian | VA | 23114-4365 | |
| WINCHESTER TOWN | WINCHESTER TOWN TREASURER | 8522 PARK WAY | | | | LARSEN | WI | 54947 | |
| Windell L Jolley v GMAC Mortgage LLC | | Roger Kirby Attorney at Law | PO Box 267 | | | Gadsen | AL | 35902 | |
| WINDHAM TOWN | TOWN OF WINDHAM | 8 SCHOOL ROAD | | | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN - REVENUE COLLECTIONS | | 979 MAIN ST | TAX COLLECTOR OF WINDHAM TOWN | | | WILLIMANTIC | CT | 06226 | |
| Windham Town - Revenue Collections | | PO Box 195 | | | | Willimantic | CT | 06226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINDHAM TOWN - REVENUE COLLECTIONS | Windham Town - Revenue Collections | PO Box 195 | | | | Willimantic | CT | 06226 | |
| WINDSOR TOWNSHIP | TREASURER - WINDSOR TOWNSHIP | 405 WEST JEFFERSON STREET | | | | DIMONDALE | MI | 48821 | |
| WINEMILLER LARRY DEAN | | 25425 SHANNON DR | | | | MANHATTAN | IL | 60422 | |
| WINN TOWN | TOWN OF WINN | PO BOX 125 | | | | WINN | ME | 04495 | |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY TREASURER | 404 ELM ST RM 205 | | | | ROCKFORD | IL | 61101 | |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE | PO BOX 650/ 30 S FIRST ST | | | | WINNECONNE | WI | 54986 | |
| WINNECOUR RONDA J WINNECOUR CHAPTER 13 TRUSTEE VS GMAC MORTGAGE LLC F K A GMAC MORTGAGE CORPORATION | | Strassburger McKenna Gutnick and Gefsky | 4 Gateway Ctr Ste 2200 444 Liberty Ave | | | Pittsburgh | PA | 15222 | |
| Winnie Coleman | | 74 Beaverdam Rd | | | | Indianola | MS | 38751 | |
| Winston Wilkinson | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10105333 | | Fort Washington | PA | 19034 | |
| WINTRUST MORTGAGE CORPORATION | | 1 S 660 MIDWEST RD | | | | OAKLAND TERRACE | IL | 60181 | |
| Winzip Computing Inc | | P.O. Box 540 | | | | Mansfield | CT | 06268 | |
| WIRTH, GLORIA | | 917 WEST STRAHAN DRIVE | | | | TEMPE | AZ | 85283 | |
| WISC DEPT OF VETERANS AFFAIRS 9 | | 30 W MIFFLIN ST | | | | MADISON | WI | 53703 | |
| Wisconsin Bell, Inc. | James Grudus, Esq. | c/o AT&T Services, Inc. | One AT&T Way, Room 3A218 | | | Bedminster | NJ | 07921 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| Wisconsin Department Of Veterans Affairs | | 30 West Mifflin St | | | | Madison | WI | 53703 | |
| Wisconsin Public Service Corp | | PO Box 19001 | | | | Green Bay | WI | 54307 | |
| Wise Cad | | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| Wise CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Wise CAD | Wise Cad | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| Wise County | | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| WISE COUNTY | ASSESSOR-COLLECTOR | 404 WEST WALNUT | | | | DECATUR | TX | 76234 | |
| Wise County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| WISE COUNTY | TREASURER OF WISE COUNTY | 206 E MAIN ST - RM 241 | | | | WISE | VA | 24293 | |
| Wise County | Wise County | 2323 Bryan Street, Ste 1600 | | | | Dallas | TX | 75201 | |
| WISE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 400 EAST BUSINESS HWY 380 | | | | DECATUR | TX | 76234 | |
| WISSAHICKON SD/WHITPAIN | T-C OF WISSAHICKON SD | PO BOX 237 | | | | BLUE BELL | PA | 19422 | |
| WJ Smith aka Winland Smith and Irma Elizabeth Smith vs GMAC Mortgage LLC | | 1206 Snowden Dr | | | | Andalusia | AL | 36420 | |
| WL Newland Associates LLC | | 19520 Jamboree Rd Ste 500 | | | | Irvine | CA | 92612 | |
| WMC Mortgage Corp vs Hendrika Vandermulen 234 South Magee Co Inc Donald Macpherson Carrie Macpherson John Eugene et al | | Irwin Popkin ESQ | 1138 William Floyd Pkwy Ste 1 | | | Shirley | NY | 11967 | |
| WNC INSURANCE SERVICES INC | | 899 EL CENTRO ST | | | | SOUTH PASADENA | CA | 91030 | |
| WOJCIK, PHILIP | | 47 EMERSON ST | | | | PEABODY | MA | 01960 | |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | | Irvine | CA | 92612 | |
| WOLFE and WYMAN LLP | | 2301 Dupont Dr | Ste 300 | | | Irvine | CA | 92612-7531 | |
| WOLFE CLARA W WOLFE VS DITECHLLC GMAC MORTGAGELLC DOE INDIVIDUALS 1 15 DOE ENTITIES 1 15 | | Law Office of George J Zweibel | 45 3590 A Marmane St | | | Honokaa | HI | 96727 | |
| Wolfgang Payer | | Helenenstrasse 1 | | | | St Gilgen | | A-5340 | Austria |
| WOLINSKY, DOUGLAS J | | PO BOX 1489 | PRIMMER PIPER EGGLESTON AND CRAMER PC | | | BURLINGTON | VT | 05402-1489 | |
| Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | | | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | | | New York | NY | 10110 | |
| Wolters Kluewer Financial Services | Attn # 100055283 | 6815 Saukview Drive | | | | St Cloud | MN | 56303 | |
| WOLTERS KLUEWER | | PO Box 842014 | | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUEWER FINANCIAL | | P O BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUEWER FINANCIAL | Wolters Kluewer Financial Services | Attn # 100055283 | 6815 Saukview Drive | | | St Cloud | MN | 56303 | |
| Womble Carlyle Sandridge & Rice PLLC | | 1 West Fourth St | | | | Winston-Salem | NC | 27101 | |
| WOOD COUNTY | WOOD COUNTY TREASURER | ONE COURTHOUSE SQUARE | | | | BOWLING GREEN | OH | 43402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODEN & MCLAUGHLIN LLP | | ONE INDIANA SQUARE SUITE 1800 | | | | INDIANAPOLIS | IN | 46204-4208 | |
| WOODEN and MCLAUGHLIN LLP | | 211 N Pennsylvania Ste 1800 | | | | Indianapolis | IN | 46204-4208 | |
| WORCESTER CITY | CITY OF WORCESTER | 455 MAIN STREET ROOM 203 | | | | WORCESTER | MA | 01608 | |
| Workshare Technology Inc | | 208 UTAH ST STE 350 | | | | SAN FRANCISCO | CA | 94103 | |
| Worthington Mortgage Group | | PO BOX 488 | | | | ARNOLD | MD | 21012 | |
| WRENTHAM TOWN | WRENTHAM TOWN - TAX COLLECTOR | 79 SOUTH STREET | | | | WRENTHAM | MA | 02093 | |
| WRIGHT COUNTY | WRIGHT CO AUDITOR TREASURER | 10 SECOND STREET NW ROOM 232 | | | | BUFFALO | MN | 55313 | |
| WRIGHT FINLAY and ZAK | | 4665 MacArthur Ct | Ste 280 | | | Newport Beach | CA | 92660 | |
| Wright, Finlay & Zak, LLP | Attn Nichole Glowin | 4665 MacArthur Court, Suite 280 | | | | Newport Beach | CA | 92660 | |
| WY Secretary of State | | State Capitol Building, Rm. 110 | 200 West 24th Street | | | Cheyenne | WY | 82002-0020 | |
| WYANDOTTE CITY | TREASURER | 3131 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE COUNTY | UNIFIED TREASURY OFFICE | 710 NORTH 7TH ST | | | | KANSAS CITY | KS | 66101 | |
| WYOMING AREA S.D./EXETER BORO | TC OF WYOMING AREA SCHOOL DISTRICT | 35 THOMAS ST | | | | EXETER | PA | 18643 | |
| WYOMING BORO LUZRNE | T/C OF WYOMING BORO | 277 WYOMING AVE. | | | | WYOMING | PA | 18644 | |
| WYOMING CITY | TREASURER | 1155 28TH STREET SW | | | | WYOMING | MI | 49509 | |
| WYOMING COUNTY SHERIFF | | 100 BANK STREET / PO BOX 529 | | | | PINEVILLE | WV | 24874 | |
| WYOMING SCHOOL DISTRICT | T/C OF WYOMING SCHOOL DISTRICT | 277 WYOMING AVE. | | | | WYOMING | PA | 18644 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE, SUITE 502 | | | CHEYENNE | WY | 82002 | |
| Wyoming Unclaimed Property Division | | 2515 Warren Ave | Ste 502 | | | Cheyenne | WY | 82002 | |
| WYOMING VALLEY WEST S.D./PLYMOUTH | TC OF WYOMING VALLEY WEST S.D. | 162 W SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | TC OF LARKSVILLE SCHOOL DISTRICT | 26 DELBROOK WAY. | | | | LARKSVILLE | PA | 18651 | |
| WYOMISSING SD/W READING BORO | T-C OF WYOMISSING AREA SCH DIST | 630 EVANS AVE | | | | READING, | PA | 19610 | |
| X.P. Doc Services | | 2430 North Glassell Street | Unit L | | | Orange | CA | 92865 | |
| Xerox | | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 | |
| Xerox Commercial Solutions | | 8 F One eCom Ctr | Palm Coast Ave | | | Pasay City | | 01300 | Phllipines |
| Xerox Commercial Solutions ACS HR Solutions LLC | | 85 Challenger Rd | | | | Ridgefield Park | NJ | 07660 | |
| XEROX COMMERCIAL SOLUTIONS, | | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 | |
| XEROX COMMERCIAL SOLUTIONS, INC. | | 85 Challenger Road | 4th Floor/Hr | | | Ridgefield Park | NJ | 07660 | |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | | 85 Challenger Road | 4th Floor/HR | | | Ridgefield Park | NJ | 07660 | |
| Xerox Corporation | | 45 Glover Avenue | | | | Norwalk | CT | 06856-4505 | |
| Xerox Corporation | | 800 Long Ridge Rd | | | | Stamford | CT | 06902 | |
| Xerox Corporation | | 800 Long Ridge Rd | | | | Stamford | CT | 06902-1227 | |
| XEROX CORPORATION | | P. O. BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | | P.O. BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | | PO BOX 802567 | | | | CHICAGO | IL | 60680-2567 | |
| XEROX CORPORATION | | PO BOX 827181 | | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORPORATION | | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| Xerox Corporation | Attn John Mangieri | 1820 East 54th Street | Suite A | | | Davenport | IA | 52807 | |
| Xerox Mortgage Services Inc | | 100 Clinton Ave S | | | | Rochester | NY | 14604 | |
| Xetus Corporation | | 1021 S Wolfe Rd | Ste 185 | | | Sunnyvale | CA | 94086-8806 | |
| Xetus Corporation | | 1021 S Wolfe Rd | | | | Sunnyvale | CA | 94086-8806 | |
| XIOMARA GONZALEZ | | 507 OAK RD | | | | PASADENA | MD | 21122 | |
| XL Dynamics Inc | | 18303 Gridley Rd | | | | Cerritos | CA | 90703-5401 | |
| XP Doc Services | | 2366 N Glassell St Ste B | | | | Orange | CA | 92865 | |
| XPEDITE SYSTEMS | | PO BOX 116451 | | | | ATLANTA | GA | 30368-6451 | |
| XSell LLC | | 10151 Deerwood Park Blvd Building 200 Ste 300 | | | | Jacksonville | FL | 32256 | |
| Xsell Resources Inc | | 630 FITZWATERTOWN RD | BUILDING B 3 | | | WILLOW GROVE | PA | 19090 | |
| XStream Software Inc | | 200 2280 St Laurent Blvd | | | | Ottawa | ON | K1G4K1 | Canada |
| Xtremesoft Inc | | 800 W Cummings Park #1750 | | | | Woburn | MA | 01801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YACOOB LUCIENNE LOMBARD PLAINTIFF AGAINST FARHAAD YACOOB NADIA YACOOB GUARANTEED HOME MORTGAGE COMPANY INC et al | | 499 E 29TH ST | | | | BROOKLYN | NY | 11226 | |
| YAMHILL COUNTY | YAMHILL COUNTY TAX COLLECTOR | 535 NE 5TH ST, RM.42 | | | | MCMINNVILLE | OR | 97128 | |
| YANCEY COUNTY | TAX COLLECTOR | 110 TOWN SQUARE | | | | BURNSVILLE | NC | 28714 | |
| Yankee Gas | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | | Hartford | CT | 06101-8307 | |
| YARMOUTH TOWN | YARMOUTH TOWN - TAX COLLECTOR | 1146 RTE 28 | | | | SOUTH YARMOUTH | MA | 02664 | |
| YAVAPAI COUNTY | YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86305 | |
| YEADON BORO DELAWR | LAVERNE JOHNSON, TAX COLLECTOR | BORO HALL -CHURCH & BAILEY RD 3-FL | | | | YEADON | PA | 19050 | |
| YEGHIYAIAN HEROUS YEGHIYAIAN VS PULTE MORTGAGELLC DBA DEL WEBB HOME FINANCE FIRST AMERICAN TITLE OF NORTHERN et al | | Law Office Rick Lawton Esq PC | 5435 Reno Hwy | | | Fallon | NV | 89406 | |
| Yeon Lim | | 50650 Colchester | | | | Canton | MI | 48187 | |
| Yeon Lim | Tabaka & Chiesa, P.C. | 40400 E. Ann Arbor Road | Suite 104 B | | | Plymouth | MI | 48170 | |
| Yesenia Cruz | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | | Newport Beach | CA | 92660 | |
| Yoel Atzmon | | c/o10 Rita Place | Non-Domestic | | | Copiague | NY | 11726 | |
| Yolande Jones | | 11257 Engleside | | | | Detroit | MI | 48205-3209 | |
| YOLO COUNTY | YOLO COUNTY TAX COLLECTOR | 625 COURT ST ROOM 102 | | | | WOODLAND | CA | 95695 | |
| YONG X GUO WEN Q WANG THE YONG X GUO REVOCABLE TRUST V GMAC MORTGAGE LLC | | THE LAW OFFICES OF VERONICA M AGUILAR | 402 W BROADWAY STE 1900 | | | SAN DIEGO | CA | 92101 | |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY S.D. | 50 W KING ST | | | | YORK | PA | 17401 | |
| YORK CITY YORK | T-C OF YORK CITY | 50 W KING ST - CITY HALL POB 509 | | | | YORK | PA | 17405 | |
| YORK COUNTY | TREASURER | P O BOX 116, COURTHOUSE | | | | YORK | SC | 29745 | |
| York Enterprise Solutions | | 155 Commerce Valley Drive E | | | | Thornhill | ON | L3T 7T2 | CAN |
| York Enterprise Solutions | | 155 COMMERCE VALLEY DR E | | | | Thornhill | ON | L3T 7T2 | Canada |
| YORK TOWNSHIP | TREASURER - YORK TWP | 11560 STONY CREEK ROAD | | | | MILAN | MI | 48160 | |
| YOUNG BYEON an individual v GMAC MORTGAGE LLC a Delaware limited liabilty company akadba RESIDENTIAL FUNDING et al | | NASSIE LAW A PROFESSIONAL CORPORATION | 16411 SCIENTIFICSUITE 150 | | | IRVINE | CA | 92618 | |
| Young County | | P.O. Box 337 | | | | Graham | TX | 76450 | |
| Young County | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 8188 | | | Wichita Falls | TX | 76307 | |
| Young County | Young County | P.O. Box 337 | | | | Graham | TX | 76450 | |
| Young Electric Sign Company | | 5119 S Cameron St | | | | Las Vegas | NV | 89118 | |
| YPSILANTI TOWNSHIP | YPSILANTI TOWNSHIP TREASURER | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197 | |
| YUBA COUNTY | YUBA COUNTY TAX COLLECTOR | 915 8TH STREET, SUITE 103 | | | | MARYSVILLE | CA | 95901 | |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LANE STE C | | | | YUMA | AZ | 85364 | |
| YVETTE CARROLL | | 410 EDPAS RD UNIT410 | | | | NEW BRUNSWICK | NJ | 08901 | |
| Yvette Melendez | | 418 Spike Ct | | | | Kissimmee | FL | 34759 | |
| YVETTE S SMITH VS GMAC MORTGAGE LLC DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS MORTGAGE ELECTRONIC REGISTRATION et al | | 4785 MICHAEL JAY ST | | | | SNELLVILLE | GA | 30039 | |
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC HOMECOMINGS FINANCIAL NETWORK INC GMAC et al | | 201 Mammoth Springs Ln | | | | League City | TX | 77539 | |
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC HOMECOMINGS FINANCIAL NETWORK INC GMAC et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | | Seattle | WA | 98154 | |
| Yvonne D. Wherrett | | 6232 Peacock Run | | | | Lakeland | FL | 33809-5657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yvrose Etienne and Eveneau Basile vs Deutsche Bank Trust Company Americas as Trustee | | LOAN LAWYERS LLC | 377 N State Rd 7 Ste 202 | | | Plantation | FL | 33317 | |
| ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | CHRISTIAN SMITH AND JEWELL LLP | 2302 FANNIN STE 500 | | | HOUSTON | TX | 77002 | |
| Zeichner Ellman & Krause LLP | | 575 Lexington Ave | | | | New York | NY | 10022 | |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | | New York | NY | 10022 | |
| ZEICHNER ELLMAN and KRAUSE | | 575 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| Zenaida R. Valencia & Rolando H. Valencia | | 4585 Pacific Riviera Way | | | | San Diego | CA | 92154 | |
| Zenta | | Lexington Ave 25th Fl | | | | New York | NY | 10017 | |
| Zenta Accenture Mortgage Services | | 8215 Forest Pointe Blvd | | | | Charlotte | NC | 28273 | |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | | ORLANDO | FL | 32802 | |
| Zina D. Vanderhall | | c/o 106 Richberry Dr. | | | | Dothan | AL | 36303 | |
| Zinncorp Inc | | 1001 Marquette Ave 219 | | | | Minneapolis | MN | 55403-2418 | |
| Zonich Inc | | 2448 Junipero Serra Blvd | | | | Daly City | CA | 94015 | |
| Zucker Goldberg and Ackerman | | 200 SHEFFIELD ST | STE 301 | | | MOUNTAINSIDE | NJ | 07092 | |
| Zucker Goldberg and Ackerman LLC | | 200 Sheffield St Ste 101 | PO Box 1024 | | | Mountainside | NJ | 07092-0024 | |
| ZUZOLO LAW FIRM LLC | on Behalf of Gary & Yvette Thoenton | 700 YOUNGSTOWN WARREN ROAD | | | | NILES | OH | 44446 | |
| Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. | 700 Youngstown-Warren Road | | | | Niles | OH | 44446 | |
| Zvi Guttman Chapter 7 Trustee v GMAC Bank a k a Ally Bank | | The Law Office of Zvi Guttman PA | PO Box 32308 | | | Baltimore | MD | 21282 | |