# EXHIBIT I

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,

Case Administration/General Bankruptcy Matters

July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 07/24/12 | Call with H. Seife (Chadbourne) on ResCap engagement. | 0.1 | $ 90 |
| Knoll, Melissa | 07/24/12 | Perform initial engagement planning, including identifying and notifying team members. | 1.6 | $ 1,432 |
| Knoll, Melissa | 07/24/12 | Set up shared drive and perform other engagement administration. | 1.5 | $ 1,343 |
| Knoll, Melissa | 07/24/12 | Initiate budget preparation. | 0.4 | $ 358 |
| Knoll, Melissa | 07/25/12 | Coordinate engagement resources. | 0.7 | $ 627 |
| Knoll, Melissa | 07/25/12 | Coordinate project start-up. | 0.2 | $ 179 |
| Knoll, Melissa | 07/25/12 | Provide staffing update and distribute relevant materials. | 0.4 | $ 358 |
| Knoll, Melissa | 07/26/12 | Coordinate regarding Synthesis and Relativity technology solutions. | 1.0 | $ 895 |
| Duncan, Oneika | 07/27/12 | Prepare ResCap group working list and document log. | 1.5 | $ 315 |
| Knoll, Melissa | 07/27/12 | Obtain status update and address case administration issues. | 0.4 | $ 358 |
| Korycki, Mary | 07/27/12 | Prepare various administrative items for engagement. | 0.5 | $ 348 |
| Korycki, Mary | 07/27/12 | Receive guidance on various engagement administration matters, including billing and knowledge management. | 0.4 | $ 278 |
| George, Shante | 07/29/12 | Review timing of tasks to be performed. | 0.3 | $ 209 |
| Knoll, Melissa | 07/30/12 | Follow up on use of Synthesis and other technology matters. | 0.3 | $ 269 |
| Knoll, Melissa | 07/30/12 | Coordinate engagement matters including budget, contacts, protocols, staffing and documents provided by counsel. | 1.3 | $ 1,164 |
| Korycki, Mary | 07/30/12 | Address technology related matters. | 0.6 | $ 417 |
| Korycki, Mary | 07/30/12 | Direct on contact list. | 0.2 | $ 139 |
| Korycki, Mary | 07/30/12 | Direct on procedures for billing. | 0.4 | $ 278 |
| Korycki, Mary | 07/30/12 | Prepare engagement budget, hours per week per staff member. | 0.9 | $ 626 |
| Korycki, Mary | 07/30/12 | Prepare engagement budget, percent of time allocated per workstream. | 0.8 | $ 556 |
| Blake, Eric | 07/31/12 | Review engagement work paper documentation. | 0.8 | $ 252 |
| Duncan, Oneika | 07/31/12 | Receive guidance on preparation of contact list. | 0.1 | $ 21 |
| Knoll, Melissa | 07/31/12 | Address technology and knowledge management regarding data room, Relativity and Synthesis. | 0.9 | $ 806 |
| Knoll, Melissa | 07/31/12 | Follow-up on technology and knowledge management regarding data room, Relativity and Synthesis. | 0.2 | $ 179 |
| Korycki, Mary | 07/31/12 | Address Synthesis related items. | 0.5 | $ 348 |
| Korycki, Mary | 07/31/12 | Address technology and knowledge management regarding data room, Relativity and Synthesis. | 0.9 | $ 626 |
| Korycki, Mary | 07/31/12 | Direct on filing and logging e-mails. | 0.2 | $ 139 |
| Korycki, Mary | 07/31/12 | Direct on procedures for billing. | 0.4 | $ 278 |
| Korycki, Mary | 07/31/12 | Prepare engagement budget, actual hours per week, per employee worksheet. | 0.5 | $ 348 |
| Korycki, Mary | 07/31/12 | Prepare engagement budget, fees per week, by professional, by workstream worksheet. | 1.2 | $ 834 |
| Korycki, Mary | 07/31/12 | Prepare engagement budget, hours per week, by professional, by workstream worksheet. | 1.1 | $ 765 |
| Korycki, Mary | 07/31/12 | Prepare engagement budget, hours per week, by professional, net of holidays worksheet. | 1.4 | $ 973 |
| Korycki, Mary | 07/31/12 | Revise engagement budget, hours per week per staff member. | 0.4 | $ 278 |
| Korycki, Mary | 07/31/12 | Revise engagement budget, percent of time allocated per workstream. | 0.3 | $ 209 |
| Korycki, Mary | 07/31/12 | Update contact list. | 0.1 | $ 70 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Pachmayer, Bob | 07/31/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 0.9 | $ | 680 |
| Pachmayer, Bob | 07/31/12 | Prepare Synthesis strategic plan and workflows, including discussion/update of current status. | 2.4 | $ | 1,812 |
| Ruegg, Daniel | 07/31/12 | Administer new user credentials / setup for Synthesis. | 0.4 | $ | 198 |
| Atkinson, James | 08/01/12 | Call with engagement team to discuss background, objectives, work teams and engagement processes. | 1.2 | $ | 1,074 |
| Feltman, James | 08/01/12 | Participate in MFC initial team kickoff conference call. | 1.2 | $ | 1,074 |
| Feltman, James | 08/01/12 | Prepare for presentation to staff. | 0.4 | $ | 358 |
| Feltman, James | 08/01/12 | Prepare outline and content for MFC team conference call. | 0.5 | $ | 448 |
| Fish, Rachel | 08/01/12 | Draft Synthesis presentation for Chadbourne. | 2.2 | $ | 1,309 |
| Fish, Rachel | 08/01/12 | Review workflow to determine areas of customization within Synthesis. | 0.9 | $ | 536 |
| George, Shante | 08/01/12 | Review tasks to be performed on the engagement with respect to work paper management and analysis using the Synthesis tool. | 1.6 | $ | 1,112 |
| Knoll, Melissa | 08/01/12 | Advise on Synthesis structure and coordinate with counsel on WebEx. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/01/12 | Advise regarding Synthesis system data needed for transactions and causes of action. | 0.7 | $ | 627 |
| Knoll, Melissa | 08/01/12 | Call with M. Towers (Chadbourne) regarding Synthesis WebEx. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/01/12 | Assess billing guidelines for engagement. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/01/12 | Call with engagement team to discuss background, objectives, work teams and engagement processes. | 1.2 | $ | 1,074 |
| Knoll, Melissa | 08/01/12 | Coordinate staffing, contact information and other engagement matters. | 0.9 | $ | 806 |
| Knoll, Melissa | 08/01/12 | Instruct regarding preparation of budget. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/01/12 | Review and revise communications to team on billing and knowledge management processes and coordinate related issues. | 1.8 | $ | 1,611 |
| Knoll, Melissa | 08/01/12 | Revise workstream chart and coordinate staffing and budgeting. | 0.9 | $ | 806 |
| Korycki, Mary | 08/01/12 | Review tasks to be performed on the engagement with respect to work paper management and analysis using the Synthesis tool. | 1.6 | $ | 1,112 |
| Korycki, Mary | 08/01/12 | Address technology matters. | 1.3 | $ | 904 |
| Korycki, Mary | 08/01/12 | Direct on contact list. | 0.2 | $ | 139 |
| Korycki, Mary | 08/01/12 | Direct on logging documents. | 0.2 | $ | 139 |
| Korycki, Mary | 08/01/12 | Draft billing procedures memo. | 1.2 | $ | 834 |
| Korycki, Mary | 08/01/12 | Review contact list. | 0.2 | $ | 139 |
| Korycki, Mary | 08/01/12 | Revise engagement budget, actual hours per week, per employee worksheet. | 0.3 | $ | 209 |
| Korycki, Mary | 08/01/12 | Revise engagement budget, hours per week per staff member. | 0.4 | $ | 278 |
| Korycki, Mary | 08/01/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 0.6 | $ | 417 |
| Korycki, Mary | 08/01/12 | Revise engagement budget, percent of time allocated per workstream. | 0.3 | $ | 209 |
| Pachmayer, Bob | 08/01/12 | Call with vendor to discuss Synthesis customization and resource demands. | 0.7 | $ | 529 |
| Pachmayer, Bob | 08/01/12 | Develop Synthesis strategic plan and workflows, including discussion/update of current status. | 0.6 | $ | 453 |
| Pachmayer, Bob | 08/01/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 3.2 | $ | 2,416 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 08/01/12 | Prepare draft Synthesis overview presentation to be provided to Chadbourne. | 1.4 | $ 1,057 |
| Pachmayer, Bob | 08/01/12 | Review and analyze master transaction list as it relates to Synthesis customization. | 0.6 | $ 453 |
| Pachmayer, Bob | 08/01/12 | Review and analyze ResCap contact list as it relates to Synthesis customization. | 0.3 | $ 227 |
| Pachmayer, Bob | 08/01/12 | Review and analyze ResCap transaction review template as it relates to Synthesis customization. | 0.6 | $ 453 |
| Ruegg, Daniel | 08/01/12 | Analyze joint Chadbourne and MFC work flow in preparation of Synthesis design. | 3.2 | $ 1,584 |
| Ruegg, Daniel | 08/01/12 | Analyze Synthesis functionality and customization. | 0.9 | $ 446 |
| Tuliano, Ralph | 08/01/12 | Call with engagement team to discuss background, objectives, work teams and engagement processes. | 1.2 | $ 1,074 |
| Vahey, Brian | 08/01/12 | Call with engagement team to discuss background, objectives, work teams and engagement processes. | 1.2 | $ 1,026 |
| Williams, Jack | 08/01/12 | Participate in MFC initial team kickoff conference call. | 1.2 | $ 1,074 |
| Fish, Rachel | 08/02/12 | Call with vendor regarding Synthesis issues and customization. | 0.6 | $ 357 |
| Knoll, Melissa | 08/02/12 | Review Synthesis presentation and provide feedback to prepare for WebEx with counsel. | 0.9 | $ 806 |
| Korycki, Mary | 08/02/12 | Address technology matters. | 0.9 | $ 626 |
| Korycki, Mary | 08/02/12 | Build engagement budget, fees per week, by professional, by workstream worksheet. | 0.5 | $ 348 |
| Korycki, Mary | 08/02/12 | Build engagement budget, holiday hour worksheet. | 0.2 | $ 139 |
| Korycki, Mary | 08/02/12 | Build engagement budget, hours per week, by professional, by workstream worksheet. | 0.6 | $ 417 |
| Korycki, Mary | 08/02/12 | Build engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 0.8 | $ 556 |
| Korycki, Mary | 08/02/12 | Update contact list. | 0.3 | $ 209 |
| Pachmayer, Bob | 08/02/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 2.2 | $ 1,661 |
| Pachmayer, Bob | 08/02/12 | Update draft Synthesis overview presentation to be provided to Chadbourne. | 1.2 | $ 906 |
| Ruegg, Daniel | 08/02/12 | Draft Synthesis presentation for Chadbourne. | 2.9 | $ 1,436 |
| Tuliano, Ralph | 08/02/12 | Obtain status update and address case administration issues. | 0.7 | $ 627 |
| Fish, Rachel | 08/03/12 | Call with Chadbourne regarding capabilities of Synthesis. | 1.5 | $ 893 |
| Fish, Rachel | 08/03/12 | Prepare for Webex with Chadbourne on Synthesis. | 1.5 | $ 893 |
| Knoll, Melissa | 08/03/12 | Call with M. Towers and M. Roitman (both of Chadbourne) regarding overview of Synthesis. | 1.5 | $ 1,343 |
| Knoll, Melissa | 08/03/12 | Call with Synthesis team on outstanding issues for Chadbourne presentation. | 0.5 | $ 448 |
| Knoll, Melissa | 08/03/12 | Address billing issues and advise on draft budget. | 0.3 | $ 269 |
| Knoll, Melissa | 08/03/12 | Address billing matters and procedures. | 0.2 | $ 179 |
| Knoll, Melissa | 08/03/12 | Address staffing and expense issues. | 0.2 | $ 179 |
| Knoll, Melissa | 08/03/12 | Coordinate transaction team calls. | 0.2 | $ 179 |
| Korycki, Mary | 08/03/12 | Address billing matters and procedures. | 0.2 | $ 139 |
| Korycki, Mary | 08/03/12 | Address technology and knowledge management matters. | 0.7 | $ 487 |
| Korycki, Mary | 08/03/12 | Address technology matters. | 2.3 | $ 1,599 |
| Korycki, Mary | 08/03/12 | Prepare billing procedures summary. | 1.2 | $ 834 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 08/03/12 | Prepare engagement budget summary fees and hours, by professional, by month worksheet. | 0.6 | $ 417 |
| Korycki, Mary | 08/03/12 | Prepare engagement budget summary fees and hours, by professional, by workstream worksheet. | 1.1 | $ 765 |
| Korycki, Mary | 08/03/12 | Prepare expense procedures. | 0.7 | $ 487 |
| Korycki, Mary | 08/03/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 0.8 | $ 556 |
| Pachmayer, Bob | 08/03/12 | Call with Chadbourne regarding capabilities of Synthesis. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 08/03/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 0.8 | $ 604 |
| Pachmayer, Bob | 08/03/12 | Review Synthesis overview presentation and tutorial provided to potential users. | 0.5 | $ 378 |
| Pachmayer, Bob | 08/03/12 | Review and analyze draft Synthesis implementation and customization budget. | 0.5 | $ 378 |
| Pachmayer, Bob | 08/03/12 | Update draft Synthesis overview presentation to be provided to Chadbourne. | 0.4 | $ 302 |
| Ruegg, Daniel | 08/03/12 | Administer permission settings for various Synthesis users. | 0.9 | $ 446 |
| Ruegg, Daniel | 08/03/12 | Call with Chadbourne regarding capabilities of Synthesis. | 1.5 | $ 743 |
| Korycki, Mary | 08/04/12 | Revise billing procedures. | 1.5 | $ 1,043 |
| Feltman, James | 08/06/12 | Confer regarding call with counsel and follow-up needed. | 0.3 | $ 269 |
| Fish, Rachel | 08/06/12 | Meet with vendor to discuss Synthesis customization and strategic plan. | 1.9 | $ 1,131 |
| Knoll, Melissa | 08/06/12 | Receive update on Synthesis status. | 0.2 | $ 179 |
| Knoll, Melissa | 08/06/12 | Address staffing, budget, coordination with counsel and issues identified. | 0.5 | $ 448 |
| Knoll, Melissa | 08/06/12 | Address technology access issues. | 0.2 | $ 179 |
| Knoll, Melissa | 08/06/12 | Advise on team members and shared drive access. | 0.2 | $ 179 |
| Knoll, Melissa | 08/06/12 | Assist with technology and staffing matters. | 0.3 | $ 269 |
| Knoll, Melissa | 08/06/12 | Review budgeting. | 0.1 | $ 90 |
| Korycki, Mary | 08/06/12 | Address shared drive access. | 0.9 | $ 626 |
| Korycki, Mary | 08/06/12 | Address technology matters. | 1.8 | $ 1,251 |
| Korycki, Mary | 08/06/12 | Prepare draft budget forecast for week ended 8/10/12. | 1.2 | $ 834 |
| Korycki, Mary | 08/06/12 | Prepare engagement budget summary fees and hours, by professional, by month worksheet. | 0.6 | $ 417 |
| Korycki, Mary | 08/06/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.9 | $ 626 |
| Korycki, Mary | 08/06/12 | Revise engagement budget, actual hours per week, per employee worksheet. | 0.2 | $ 139 |
| Korycki, Mary | 08/06/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 1.1 | $ 765 |
| Korycki, Mary | 08/06/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 0.8 | $ 556 |
| Pachmayer, Bob | 08/06/12 | Develop draft Synthesis Report hierarchy and related/linked fields. | 1.1 | $ 831 |
| Pachmayer, Bob | 08/06/12 | Investigate potential for communication between Relativity and Synthesis. | 0.3 | $ 227 |
| Pachmayer, Bob | 08/06/12 | Meet with vendor to discuss Synthesis customization and strategic plan. | 1.9 | $ 1,435 |
| Ruegg, Daniel | 08/06/12 | Analyze issues regarding Synthesis to Relativity integration. | 1.7 | $ 842 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 08/06/12 | Prepare memorandum outlining Synthesis expected functionality for counsel. | 0.9 | $ 446 |
| Feltman, James | 08/07/12 | Review and discuss status updates relating to Synthesis. | 0.5 | $ 448 |
| Fish, Rachel | 08/07/12 | Develop Synthesis outstanding issues list. | 2.5 | $ 1,488 |
| Fish, Rachel | 08/07/12 | Incorporate edits to Chadbourne Synthesis presentation. | 0.5 | $ 298 |
| Knoll, Melissa | 08/07/12 | Review Synthesis status to support forensic analysis. | 0.4 | $ 358 |
| Knoll, Melissa | 08/07/12 | Analyze weekly budget. | 0.8 | $ 716 |
| Knoll, Melissa | 08/07/12 | Coordinate with counsel regarding meetings. | 0.2 | $ 179 |
| Knoll, Melissa | 08/07/12 | Revise weekly budget. | 0.3 | $ 269 |
| Pachmayer, Bob | 08/07/12 | Call with vendor to discuss Synthesis customization and outstanding items. | 0.5 | $ 378 |
| Pachmayer, Bob | 08/07/12 | Update draft Synthesis Report hierarchy and related/linked fields. | 2.4 | $ 1,812 |
| Ruegg, Daniel | 08/07/12 | Configure Synthesis home page for ResCap. | 1.2 | $ 594 |
| George, Shante | 08/08/12 | Update document and knowledge memorandum and provide it to each respective team. | 0.4 | $ 278 |
| Knoll, Melissa | 08/08/12 | Call regarding Synthesis, team meeting and government settlement with M. Towers (Chadbourne). | 0.4 | $ 358 |
| Knoll, Melissa | 08/08/12 | Address staffing. | 0.2 | $ 179 |
| Knoll, Melissa | 08/08/12 | Analyze weekly budget. | 0.4 | $ 358 |
| Knoll, Melissa | 08/08/12 | Coordinate meeting with counsel. | 0.1 | $ 90 |
| Knoll, Melissa | 08/08/12 | Develop budget assumptions. | 0.8 | $ 716 |
| Korycki, Mary | 08/08/12 | Revise engagement budget summary fees and hours, by month, by professional. | 0.6 | $ 417 |
| Korycki, Mary | 08/08/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.8 | $ 556 |
| Korycki, Mary | 08/08/12 | Revise engagement budget, actual hours per week, per employee worksheet. | 0.2 | $ 139 |
| Korycki, Mary | 08/08/12 | Revise engagement budget, hours per week per staff member. | 1.4 | $ 973 |
| Korycki, Mary | 08/06/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 1.5 | $ 1,043 |
| Korycki, Mary | 08/08/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 1.2 | $ 834 |
| Korycki, Mary | 08/08/12 | Revise engagement budget, percent of time allocated per workstream. | 1.3 | $ 904 |
| Pachmayer, Bob | 08/08/12 | Develop various draft Synthesis Reports, lists and related functionality for ResCap engagement. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 08/08/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.3 | $ 982 |
| Pachmayer, Bob | 08/08/12 | Review and analyze document and knowledge management protocols as they relate to customization of Synthesis. | 0.4 | $ 302 |
| Pachmayer, Bob | 08/08/12 | Review and analyze protocols related to Synthesis and server backups. | 0.3 | $ 227 |
| Ruegg, Daniel | 08/08/12 | Update and edit Chadbourne Synthesis presentation based on comments received. | 1.2 | $ 594 |
| Fish, Rachel | 08/09/12 | Develop report template for Synthesis. | 0.6 | $ 357 |
| Fish, Rachel | 08/09/12 | Incorporate sample Synthesis data and reports to demonstrate functionality. | 1.9 | $ 1,131 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 08/09/12 | Provide update on document and knowledge management process for ResCap leadership team in preparation for discussions with counsel. | 0.3 | $ 209 |
| Knoll, Melissa | 08/09/12 | Follow-up regarding Synthesis meeting with counsel. | 0.2 | $ 179 |
| Knoll, Melissa | 08/09/12 | Address staffing for asset sale analysis. | 0.2 | $ 179 |
| Knoll, Melissa | 08/09/12 | Coordinate regarding attendance and notices for meeting with Chadbourne on Monday. | 0.5 | $ 448 |
| Knoll, Melissa | 08/09/12 | Coordinate transaction team meetings. | 0.6 | $ 537 |
| Knoll, Melissa | 08/09/12 | Follow up on budget. | 0.1 | $ 90 |
| Knoll, Melissa | 08/09/12 | Follow-up regarding draft budget. | 0.2 | $ 179 |
| Knoll, Melissa | 08/09/12 | Review and analyze budget. | 0.5 | $ 448 |
| Knoll, Melissa | 08/09/12 | Revise budget and staffing assumptions. | 1.9 | $ 1,701 |
| Korycki, Mary | 08/09/12 | Revise engagement budget summary fees and hours, by month, by professional. | 0.7 | $ 487 |
| Korycki, Mary | 08/09/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.9 | $ 626 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, actual hours per week, per employee worksheet. | 0.1 | $ 70 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, hours per week per staff member. | 0.9 | $ 626 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 0.8 | $ 556 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 1.1 | $ 765 |
| Korycki, Mary | 08/09/12 | Revise engagement budget, percent of time allocated per workstream. | 1.2 | $ 834 |
| Pachmayer, Bob | 08/09/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.8 | $ 1,359 |
| Pachmayer, Bob | 08/09/12 | Update various draft Synthesis Reports, Lists and related functionality. | 1.2 | $ 906 |
| Ruegg, Daniel | 08/09/12 | Develop report templates for Synthesis. | 0.9 | $ 446 |
| Ruegg, Daniel | 08/09/12 | Prepare multiple test data sheets and reports to demonstrate Synthesis functionality. | 1.4 | $ 693 |
| Fish, Rachel | 08/10/12 | Upload template documents into Synthesis and link accordingly. | 1.1 | $ 655 |
| Knoll, Melissa | 08/10/12 | Coordinate regarding Synthesis presentation to counsel and provide initial data to be loaded. | 1.2 | $ 1,074 |
| Knoll, Melissa | 08/10/12 | Coordinate topics and delivery regarding Synthesis and attorney presentation. | 0.2 | $ 179 |
| Knoll, Melissa | 08/10/12 | Coordinate meetings with counsel on transactions and with examiner and prepare for same. | 0.3 | $ 269 |
| Knoll, Melissa | 08/10/12 | Coordinate regarding Chadbourne meeting and staffing. | 0.5 | $ 448 |
| Knoll, Melissa | 08/10/12 | Coordinate regarding upcoming meeting. | 0.2 | $ 179 |
| Ruegg, Daniel | 08/10/12 | Incorporate ResCap specific examples within Synthesis Chadbourne presentation. | 1.3 | $ 644 |
| Ruegg, Daniel | 08/10/12 | Upload template documents into Synthesis and link accordingly. | 0.9 | $ 446 |
| Atkinson, James | 08/13/12 | Review case matters and project activities. | 0.8 | $ 716 |
| Feltman, James | 08/13/12 | Conduct Synthesis review in preparation for meeting with Chadbourne. | 1.0 | $ 895 |
| Feltman, James | 08/13/12 | Prepare for meetings and address personnel needs. | 1.2 | $ 1,074 |
| Fish, Rachel | 08/13/12 | Analyze and test report features within Synthesis. | 1.3 | $ 774 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 08/13/12 | Review Synthesis reports and functionality; and follow-up regarding the same. | 1.1 | $ | 985 |
| Korycki, Mary | 08/13/12 | Update actuals hours in engagement budget. | 0.2 | $ | 139 |
| Korycki, Mary | 08/13/12 | Address technology matters. | 0.7 | $ | 487 |
| Korycki, Mary | 08/13/12 | Review billing procedures. | 0.3 | $ | 209 |
| Korycki, Mary | 08/13/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.8 | $ | 556 |
| Korycki, Mary | 08/13/12 | Revise engagement budget, hours per week per staff member. | 0.9 | $ | 626 |
| Korycki, Mary | 08/13/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 0.7 | $ | 487 |
| Korycki, Mary | 08/13/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 0.9 | $ | 626 |
| Korycki, Mary | 08/13/12 | Revise engagement budget, percent of time allocated per workstream. | 1.1 | $ | 765 |
| Ruegg, Daniel | 08/13/12 | Analyze and modify multiple report dashboards in Synthesis. | 1.1 | $ | 545 |
| Feltman, James | 08/14/12 | Meeting with M. Knoll, B. Pachmayer, R. Fish, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ | 1,701 |
| Fish, Rachel | 08/14/12 | Meeting with M. Knoll, J. Feltman, B. Pachmayer, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ | 1,131 |
| Knoll, Melissa | 08/14/12 | Meeting with J. Feltman, B. Pachmayer, R. Fish, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ | 1,701 |
| Knoll, Melissa | 08/14/12 | Address staffing issues. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/14/12 | Coordinate ███████████ support and discovery issues. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/14/12 | Coordinate regarding weekly update calls and related matters. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/14/12 | Follow-up on work product distribution. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/14/12 | Review budget and advise on related matters. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/14/12 | Review budget/billing | 0.1 | $ | 90 |
| Knoll, Melissa | 08/14/12 | Review weekly fee estimate. | 0.1 | $ | 90 |
| Korycki, Mary | 08/14/12 | Address technology matters. | 0.6 | $ | 417 |
| Korycki, Mary | 08/14/12 | Discuss with B. Gayda (Chadbourne) on billing matters. | 0.2 | $ | 139 |
| Korycki, Mary | 08/14/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.9 | $ | 626 |
| Korycki, Mary | 08/14/12 | Revise engagement budget, hours per week per staff member. | 0.8 | $ | 556 |
| Korycki, Mary | 08/14/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 0.9 | $ | 626 |
| Korycki, Mary | 08/14/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 1.3 | $ | 904 |
| Korycki, Mary | 08/14/12 | Revise engagement budget, percent of time allocated per workstream. | 1.4 | $ | 973 |
| Pachmayer, Bob | 08/14/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.9 | $ | 680 |
| Pachmayer, Bob | 08/14/12 | Meeting with M. Knoll, J. Feltman, R. Fish, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ | 1,435 |
| Pachmayer, Bob | 08/14/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.2 | $ | 906 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Pachmayer, Bob | 08/14/12 | Update draft Synthesis overview presentation to be provided to Chadbourne. | 0.3 | $ 227 |
| Ruegg, Daniel | 08/14/12 | Meeting with M. Knoll, J. Feltman, B. Pachmayer, D. Ruegg (all of MFC) on Synthesis reports, functionality and presentation to counsel, and related follow-up. | 1.9 | $ 941 |
| Tuliano, Ralph | 08/14/12 | Advise on staffing and other case issues. | 1.1 | $ 985 |
| Feltman, James | 08/15/12 | Meeting with B. Pachmayer, R. Fish, M. Knoll (all of MFC) to review Synthesis reports and data and prepare for presentation to Chadbourne and related follow-up. | 1.4 | $ 1,253 |
| Feltman, James | 08/15/12 | Meeting with Chadbourne attorneys to demonstrate Synthesis. | 1.7 | $ 1,522 |
| Fish, Rachel | 08/15/12 | Meeting with B. Pachmayer, R. Fish, J. Feltman (all of MFC) to review Synthesis reports and data and prepare for presentation to Chadbourne and related follow-up. | 1.4 | $ 833 |
| Fish, Rachel | 08/15/12 | Webex with Chadbourne regarding Synthesis features. | 1.7 | $ 1,012 |
| Knoll, Melissa | 08/15/12 | Coordinate staffing; meeting with Chadbourne on Synthesis, and other matters. | 0.5 | $ 448 |
| Knoll, Melissa | 08/15/12 | Follow-up from meeting on Synthesis. | 0.3 | $ 269 |
| Knoll, Melissa | 08/15/12 | Meeting with B. Pachmayer, R. Fish, J. Feltman (all of MFC) to review Synthesis reports and data and prepare for presentation to Chadbourne and related follow-up. | 1.4 | $ 1,253 |
| Knoll, Melissa | 08/15/12 | Meeting with Chadbourne attorneys to demonstrate Synthesis. | 1.7 | $ 1,522 |
| Knoll, Melissa | 08/15/12 | Prepare for meeting with Chadbourne on Synthesis. | 0.6 | $ 537 |
| Knoll, Melissa | 08/15/12 | Review Synthesis information. | 0.2 | $ 179 |
| Knoll, Melissa | 08/15/12 | Review budget. | 0.4 | $ 358 |
| Korycki, Mary | 08/15/12 | Address technology matters. | 0.5 | $ 348 |
| Korycki, Mary | 08/15/12 | Direct on billing procedures. | 0.9 | $ 626 |
| Korycki, Mary | 08/15/12 | Review billing procedures. | 0.2 | $ 139 |
| Korycki, Mary | 08/15/12 | Revise budget assumptions. | 1.1 | $ 765 |
| Korycki, Mary | 08/15/12 | Revise engagement budget summary fees and hours, by professional, by workstream worksheet. | 0.9 | $ 626 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, hours per week per staff member. | 0.2 | $ 139 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, hours per week, by professional, net of holidays worksheet. | 1.3 | $ 904 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, percent of hours, per week, by professional, by workstream worksheet. | 1.3 | $ 904 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, percent of time allocated per workstream. | 1.2 | $ 834 |
| Korycki, Mary | 08/15/12 | Revise engagement budget, with actual hours. | 0.2 | $ 139 |
| Pachmayer, Bob | 08/15/12 | Final walk-through of Synthesis in preparation for meeting with Chadbourne. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 08/15/12 | Meeting with Chadbourne to walk-through and discuss implementation and capabilities of Synthesis. | 1.7 | $ 1,284 |
| Pachmayer, Bob | 08/15/12 | Meeting with M. Knoll, R. Fish, J. Feltman (all of MFC) to review Synthesis reports and data and prepare for presentation to Chadbourne and related follow-up. | 1.4 | $ 1,057 |
| Ruegg, Daniel | 08/15/12 | Update and edit Chadbourne Synthesis presentation based on comments received. | 1.9 | $ 941 |
| Ruegg, Daniel | 08/15/12 | Webex with Chadbourne regarding Synthesis features. | 1.7 | $ 842 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Velasco, Jin | 08/15/12 | Prepare listing of administrative assistants and contacts for engagement team leaders. | 0.4 | $ 84 |
| Velasco, Jin | 08/15/12 | Research formatting and related technology issues. | 0.8 | $ 168 |
| Knoll, Melissa | 08/16/12 | Review weekly fee estimate and coordinate on budget. | 0.3 | $ 269 |
| Knoll, Melissa | 08/16/12 | Revise budget assumptions. | 1.4 | $ 1,253 |
| Korycki, Mary | 08/16/12 | Address technology matters. | 0.4 | $ 278 |
| Korycki, Mary | 08/16/12 | Update engagement budget. | 1.2 | $ 834 |
| Pachmayer, Bob | 08/16/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.9 | $ 680 |
| Pachmayer, Bob | 08/16/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 2.5 | $ 1,888 |
| Knoll, Melissa | 08/17/12 | Review Synthesis categories and ascertain status on open items. | 0.7 | $ 627 |
| Knoll, Melissa | 08/17/12 | Follow-up on staffing, billing and case administration. | 0.9 | $ 806 |
| Knoll, Melissa | 08/17/12 | Review and circulate draft budget. | 0.2 | $ 179 |
| Knoll, Melissa | 08/17/12 | Update team calendar for key events. | 0.3 | $ 269 |
| Korycki, Mary | 08/17/12 | Update engagement budget. | 1.9 | $ 1,321 |
| Pachmayer, Bob | 08/17/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.4 | $ 302 |
| Pachmayer, Bob | 08/17/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.3 | $ 982 |
| Pachmayer, Bob | 08/17/12 | Review and analyze Relativity tags as they relate to customization of Synthesis. | 0.4 | $ 302 |
| Velasco, Jin | 08/17/12 | Analyze and review team listing for distribution of engagement memos and shared drive access. | 1.8 | $ 378 |
| Velasco, Jin | 08/17/12 | Analyze budget structure and supporting schedules. | 2.3 | $ 483 |
| Velasco, Jin | 08/17/12 | Analyze membership to shared drive access and related issues. | 1.3 | $ 273 |
| Knoll, Melissa | 08/20/12 | Review Synthesis status and prepare for call with counsel to update. | 0.7 | $ 627 |
| Knoll, Melissa | 08/20/12 | Advise regarding budgets by week for teams and updates needed. | 0.6 | $ 537 |
| Knoll, Melissa | 08/20/12 | Coordinate regarding budget. | 0.1 | $ 90 |
| Knoll, Melissa | 08/20/12 | Coordinate technology access needs and related matters. | 0.5 | $ 448 |
| Knoll, Melissa | 08/20/12 | Follow-up on staffing for various workstreams. | 0.5 | $ 448 |
| Knoll, Melissa | 08/20/12 | Respond to various inquiries. | 0.1 | $ 90 |
| Knoll, Melissa | 08/20/12 | Review budget by workstream and advise on changes. | 0.4 | $ 358 |
| Korycki, Mary | 08/20/12 | Provide guidance on updates to engagement budget. | 1.8 | $ 1,251 |
| Korycki, Mary | 08/20/12 | Review changes to engagement budget. | 0.2 | $ 139 |
| Pachmayer, Bob | 08/20/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 0.8 | $ 604 |
| Pachmayer, Bob | 08/20/12 | Review and analyze Relativity tags as they relate to customization of Synthesis. | 0.3 | $ 227 |
| Pachmayer, Bob | 08/20/12 | Review and analyze updated transaction review template provided by Chadbourne, as it relates to customization of Synthesis. | 0.6 | $ 453 |
| Velasco, Jin | 08/20/12 | Analyze budget relating to hours and fees by category and by professional. | 1.7 | $ 357 |
| Velasco, Jin | 08/20/12 | Discuss budget model and processes and update with edits and additional team members. | 2.1 | $ 441 |
| Velasco, Jin | 08/20/12 | Prepare schedule of budgeted hours by professional by individual workstreams. | 2.3 | $ 483 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Velasco, Jin | 08/20/12 | Update and distribute engagement memos for additional team members. | 1.4 | $ | 294 |
| Fish, Rachel | 08/21/12 | Review status of Synthesis and projected time frame for Go Live. | 1.1 | $ | 655 |
| Knoll, Melissa | 08/21/12 | Advise on Synthesis development and customization. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/21/12 | Respond regarding Synthesis inquiries from counsel. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/21/12 | Address budget and billing assistance needs. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/21/12 | Address requests for contact information from MoFo. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/21/12 | Confirm staffing. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/21/12 | Instruct on budget revisions and weekly reporting. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/21/12 | Review budget and advise on revisions. | 0.4 | $ | 358 |
| Pachmayer, Bob | 08/21/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.6 | $ | 453 |
| Pachmayer, Bob | 08/21/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.0 | $ | 755 |
| Pachmayer, Bob | 08/21/12 | Review and analyze updated master task list as it relates to customization of Synthesis. | 0.5 | $ | 378 |
| Pachmayer, Bob | 08/21/12 | Update draft Synthesis overview presentation to be provided to Chadbourne. | 0.8 | $ | 604 |
| Ruegg, Daniel | 08/21/12 | Administer new user credentials for Synthesis. | 1.1 | $ | 545 |
| Ruegg, Daniel | 08/21/12 | Update and edit Chadbourne Synthesis presentation based on comments received. | 1.7 | $ | 842 |
| Velasco, Jin | 08/21/12 | Analyze budget structure and supporting schedules. | 2.2 | $ | 462 |
| Knoll, Melissa | 08/22/12 | Coordinate regarding workpapers. | 0.1 | $ | 90 |
| Korycki, Mary | 08/22/12 | Address knowledge management. | 0.4 | $ | 278 |
| Korycki, Mary | 08/22/12 | Advise on and transition engagement budget. | 1.2 | $ | 834 |
| Korycki, Mary | 08/22/12 | Update and revise engagement budget. | 0.5 | $ | 348 |
| Pachmayer, Bob | 08/22/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 2.3 | $ | 1,737 |
| Pachmayer, Bob | 08/22/12 | Perform Synthesis walk-through and discussion of potential additional customization with specific workstreams. | 0.7 | $ | 529 |
| Ruegg, Daniel | 08/22/12 | Administer new user credentials for Synthesis. | 0.8 | $ | 396 |
| Velasco, Jin | 08/22/12 | Confer regarding budget model, processes and related billing matters. | 3.0 | $ | 630 |
| Vidal, Adriana | 08/22/12 | Review and analyze forecasted budget and related work streams. | 0.9 | $ | 680 |
| Vidal, Adriana | 08/22/12 | Review and analyze forecasted budget. | 0.3 | $ | 227 |
| Vidal, Adriana | 08/22/12 | Review and analyze MFC's forecasted budget including drivers and assumptions. | 1.5 | $ | 1,133 |
| Faulkner, Kevin | 08/23/12 | Call with Counsel at Chadbourne to discuss Synthesis. | 1.5 | $ | 1,133 |
| Fish, Rachel | 08/23/12 | Call with Chadbourne to discuss Synthesis customization, strategic plan and implementation. | 1.5 | $ | 893 |
| George, Shante | 08/23/12 | Correspond regarding Synthesis training for staff. | 0.3 | $ | 209 |
| Knoll, Melissa | 08/23/12 | Advise on Relativity searches and Synthesis implementation. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/23/12 | Receive Synthesis update. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/23/12 | Advise on changes to staffing and contact lists. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/23/12 | Call with D. LeMay (Chadbourne) on budget. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/23/12 | Coordinate meeting attendance and staffing. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/23/12 | Review and distribute budgeted and actual fee data. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/23/12 | Review budget summary. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/23/12 | Review budget. | 0.1 | $ | 90 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 08/23/12 | Call with Chadbourne to discuss Synthesis customization, strategic plan and implementation. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 08/23/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 1.7 | $ 1,284 |
| Ruegg, Daniel | 08/23/12 | Call with Chadbourne to discuss Synthesis customization, strategic plan and implementation. | 1.5 | $ 743 |
| Ruegg, Daniel | 08/23/12 | Incorporate Synthesis modifications and outstanding issues. | 1.7 | $ 842 |
| Steele, Mathew | 08/23/12 | Advise on vertical and horizontal workstreams. | 0.7 | $ 599 |
| Velasco, Jin | 08/23/12 | Revise and update ResCap - MFC contact list. | 1.4 | $ 294 |
| Vidal, Adriana | 08/23/12 | Compile and review actual hours for week ending and engagement to date and average forecasted hours by work stream, consolidated and by professional. | 2.2 | $ 1,661 |
| Vidal, Adriana | 08/23/12 | Receive guidance regarding MFC's forecast and summary reports needed for management. | 0.4 | $ 302 |
| Vidal, Adriana | 08/23/12 | Review and analyze budget forecast detail and summary lead sheets and update as necessary. | 1.4 | $ 1,057 |
| Vidal, Adriana | 08/23/12 | Update and review MFC forecast to include additional professionals, time-weighting by work-stream. | 1.4 | $ 1,057 |
| Vidal, Adriana | 08/23/12 | Update and review MFC forecast to include updated forecast for the following week and actual hours for prior week. | 2.9 | $ 2,190 |
| Faulkner, Kevin | 08/24/12 | Review and respond to issues list for Chadbourne customizations to Synthesis. | 2.3 | $ 1,737 |
| Fish, Rachel | 08/24/12 | Call with vendor regarding Synthesis issues list. | 1.1 | $ 655 |
| Knoll, Melissa | 08/24/12 | Receive update on Synthesis regarding ongoing progress and roll-out schedule. | 0.3 | $ 269 |
| Knoll, Melissa | 08/24/12 | Advise on budgeting matters. | 0.1 | $ 90 |
| Knoll, Melissa | 08/24/12 | Confer regarding staffing issues, provide related budgeting and staffing information to team leaders. | 1.2 | $ 1,074 |
| Knoll, Melissa | 08/24/12 | Coordinate staffing and budgeting matters. | 0.3 | $ 269 |
| Knoll, Melissa | 08/24/12 | Review budgets for asset sales, post petition transactions and ████ settlements. | 0.4 | $ 358 |
| Mathieu, Ken | 08/24/12 | Review budgets for asset sales, allocation of ████ settlements, and post-petition transactions. | 1.2 | $ 1,026 |
| Pachmayer, Bob | 08/24/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 1.1 | $ 831 |
| Pachmayer, Bob | 08/24/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows. | 0.3 | $ 227 |
| Pachmayer, Bob | 08/24/12 | Review and analyze draft Synthesis user memo/tutorial document. | 0.6 | $ 453 |
| Pachmayer, Bob | 08/24/12 | Review and analyze Synthesis outstanding items memo in preparation for call with vendor. | 1.5 | $ 1,133 |
| Ruegg, Daniel | 08/24/12 | Identify and address outstanding issues for Synthesis. | 1.7 | $ 842 |
| Velasco, Jin | 08/24/12 | Revise and update ResCap - MFC contact list. | 0.4 | $ 84 |
| Knoll, Melissa | 08/27/12 | Follow-up on contact lists and Synthesis access. | 1.1 | $ 985 |
| Knoll, Melissa | 08/27/12 | Follow-up regarding contact lists, billing templates, Synthesis and related matters. | 0.7 | $ 627 |
| Knoll, Melissa | 08/27/12 | Receive status update on Synthesis roll-out and advise on access levels by person. | 0.6 | $ 537 |
| Knoll, Melissa | 08/27/12 | Address staffing matter. | 0.1 | $ 90 |
| Knoll, Melissa | 08/27/12 | Review weekly hours versus budget. | 0.1 | $ 90 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Case Administration/General Bankruptcy Matters
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Pachmayer, Bob | 08/27/12 | Perform Synthesis testing and documentation of outstanding issues, customization requests and other related workflows, particularly in preparation for upcoming "go live". | 4.2 | $ 3,171 |
| Pachmayer, Bob | 08/27/12 | Perform Synthesis walk-through in preparation for upcoming "go live" training. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 08/27/12 | Prepare, review and analyze access rights to be provided to individual Synthesis users. | 0.6 | $ 453 |
| Velasco, Jin | 08/27/12 | Revise and update ResCap - MFC contact list including red-line version. | 1.6 | $ 336 |
| Velasco, Jin | 08/27/12 | Update and revise ResCap time detail template to include workstream. | 1.7 | $ 357 |
| Cummings, Colleen | 08/28/12 | Attend Web-X regarding Synthesis general overview. | 0.5 | $ 105 |
| Cummings, Colleen | 08/28/12 | Attend Web-X regarding Synthesis support functions. | 0.7 | $ 147 |
| Faulkner, Kevin | 08/28/12 | Review and incorporate Synthesis customizations. | 2.0 | $ 1,510 |
| Kerr, William | 08/28/12 | Participate in call for general Synthesis overview. | 0.7 | $ 599 |
| Knoll, Melissa | 08/28/12 | Calls with MFC users and support staff to provide overview and instruction on use of Synthesis. | 1.5 | $ 1,343 |
| Knoll, Melissa | 08/28/12 | Follow-up on Relativity issues and Synthesis roll-out issues. | 0.5 | $ 448 |
| Knoll, Melissa | 08/28/12 | Follow-up on meeting attendees. | 0.2 | $ 179 |
| Korycki, Mary | 08/28/12 | Address technology matters. | 0.3 | $ 209 |
| Lorch, Mark | 08/28/12 | Call for General Synthesis Overview. | 0.7 | $ 487 |
| Ortega, Adam | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ 529 |
| Ozgozukara, Omer | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ 459 |
| Pachmayer, Bob | 08/28/12 | Call with vendor to discuss primarily Synthesis customization and outstanding items. | 0.6 | $ 453 |
| Pachmayer, Bob | 08/28/12 | Perform Synthesis walk-through/training and tutorial with specific workstreams. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 08/28/12 | Prepare draft Synthesis Document Upload Form. | 1.1 | $ 831 |
| Pachmayer, Bob | 08/28/12 | Review and analyze draft project timeline as it relates to customization of Synthesis. | 0.3 | $ 227 |
| Ruegg, Daniel | 08/28/12 | Attend webinar for Synthesis database. | 1.5 | $ 743 |
| Sartori, Elisa | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ 529 |
| Seabury, Susan | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ 599 |
| Steele, Mathew | 08/28/12 | Attend part of webinar for Synthesis database. | 0.5 | $ 428 |
| Velasco, Jin | 08/28/12 | Participate on Synthesis calls, including team call and support staff call. | 1.5 | $ 315 |
| Velasco, Jin | 08/28/12 | Address shared drive access issues. | 1.2 | $ 252 |
| Vidal, Adriana | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ 529 |
| Vidal, Adriana | 08/28/12 | Review and analyze forecasted budget. | 0.2 | $ 151 |
| Williams, Jack | 08/28/12 | Attend webinar for Synthesis database. | 0.7 | $ 627 |
| Cummings, Colleen | 08/29/12 | Enter Transactions, Causes of Actions, and Contacts into Synthesis. | 2.5 | $ 525 |
| Faulkner, Kevin | 08/29/12 | Review and incorporate Synthesis customizations based on comments received. | 4.1 | $ 3,096 |
| George, Shante | 08/29/12 | Advise on access to mailbox for Synthesis related issues. | 0.3 | $ 209 |
| Knoll, Melissa | 08/29/12 | Advise on Synthesis matters. | 0.2 | $ 179 |
| Knoll, Melissa | 08/29/12 | Review and revise Synthesis input form. | 0.7 | $ 627 |
| Knoll, Melissa | 08/29/12 | Address contacts and technology questions. | 0.2 | $ 179 |
| Knoll, Melissa | 08/29/12 | Address staffing and administrative issues. | 0.3 | $ 269 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 07/30/12 | Read affidavit. | 1.5 | $ 1,133 |
| Ruegg, Daniel | 07/30/12 | Analyze file types and content uploaded to Relativity. | 0.7 | $ 347 |
| Tuliano, Ralph | 07/30/12 | Analyze ███████ received from counsel. | 1.6 | $ 1,432 |
| Tuliano, Ralph | 07/30/12 | Evaluate issues surrounding technology support for investigation and document review. | 0.8 | $ 716 |
| Tuliano, Ralph | 07/30/12 | Review initial materials received from counsel related to ██████. | 2.2 | $ 1,969 |
| Williams, Jack | 07/30/12 | Review ████████████████. | 1.6 | $ 1,432 |
| Williams, Jack | 07/30/12 | Review ████████████████. | 2.1 | $ 1,880 |
| Blake, Eric | 07/31/12 | Review Affidavit and first day pleadings. | 2.4 | $ 756 |
| Duncan, Oneika | 07/31/12 | Analyze and receive guidance on document management issues. | 0.5 | $ 105 |
| George, Shante | 07/31/12 | Review and analyze various tools to be used in order to manage documents in the ResCap matter. | 0.8 | $ 556 |
| Knoll, Melissa | 07/31/12 | Address technology related issues. | 0.2 | $ 179 |
| Korycki, Mary | 07/31/12 | Address technology related matters. | 0.9 | $ 626 |
| Korycki, Mary | 07/31/12 | Locate most recent ██████. | 0.1 | $ 70 |
| McColgan, Kevin | 07/31/12 | Review ██████ information and ██████. | 3.6 | $ 3,078 |
| Meegan, Sara | 07/31/12 | Review Affidavit of ██████. | 1.4 | $ 693 |
| Meegan, Sara | 07/31/12 | Review case background and potential work streams for ██████. | 0.6 | $ 297 |
| Ortega, Adam | 07/31/12 | Read affidavit. | 1.8 | $ 1,359 |
| Ortega, Adam | 07/31/12 | Read and analyze industry related documents. | 1.9 | $ 1,435 |
| Ortega, Adam | 07/31/12 | Read ResCap bankruptcy documents. | 2.1 | $ 1,586 |
| Ortega, Adam | 07/31/12 | Read ResCap related articles. | 0.3 | $ 227 |
| Steele, Mathew | 07/31/12 | Read affidavit. | 2.4 | $ 2,052 |
| Tan, Ching Wei | 07/31/12 | Analyze ResCap ██████. | 2.2 | $ 1,661 |
| Tan, Ching Wei | 07/31/12 | Analyze ResCap's ██████. | 2.4 | $ 1,812 |
| Tuliano, Ralph | 07/31/12 | Review materials received from Debtor's counsel. | 0.9 | $ 806 |
| Atkinson, James | 08/01/12 | Review ██████ set forth in ██████ 10-K filing | 2.8 | $ 2,506 |
| Atkinson, James | 08/01/12 | Review ██████ presentation. | 2.4 | $ 2,148 |
| Blake, Eric | 08/01/12 | Review ResCap ██████. | 0.5 | $ 158 |
| Blake, Eric | 08/01/12 | Review ResCap ██████. | 0.6 | $ 189 |
| Blake, Eric | 08/01/12 | Summarize ResCap ██████t. | 0.6 | $ 189 |
| Blake, Eric | 08/01/12 | Summarize ResCap ██████. | 1.8 | $ 567 |
| Blake, Eric | 08/01/12 | Summarize ResCap ██████. | 1.9 | $ 599 |
| Duncan, Oneika | 08/01/12 | Update ResCap group working list and e-mail document log. | 1.4 | $ 294 |
| George, Shante | 08/01/12 | Correspond with J. Paolino (CDS Legal) regarding Relativity training and current status of documents loaded into the system. | 0.4 | $ 278 |
| George, Shante | 08/01/12 | Identify tasks to be performed as they relate to documents received from ██████. | 0.3 | $ 209 |
| Knoll, Melissa | 08/01/12 | Advise regarding public business and financial information to pull for Debtors and related analyses. | 0.8 | $ 716 |
| Korycki, Mary | 08/01/12 | Review and analyze ██████ 10K's. | 1.1 | $ 765 |
| Korycki, Mary | 08/01/12 | Review and analyze ██████ 8-K's. | 3.4 | $ 2,363 |
| Korycki, Mary | 08/01/12 | Review correspondence and documents to be logged. | 0.7 | $ 487 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 08/01/12 | Review logged documents. | 0.2 | $ 139 |
| Martin, Timothy | 08/01/12 | Analyze ResCap first day motions. | 0.6 | $ 513 |
| McColgan, Kevin | 08/01/12 | Analyze financial transactions between | 0.7 | $ 599 |
| McColgan, Kevin | 08/01/12 | Review forms 10-K for ████ regarding ████ | 1.8 | $ 1,539 |
| McColgan, Kevin | 08/01/12 | Review forms 10-K for ████ regarding ████. | 1.9 | $ 1,625 |
| McColgan, Kevin | 08/01/12 | Review forms 10-K for ████ regarding ████ | 2.1 | $ 1,796 |
| Meegan, Sara | 08/01/12 | Organize and document analyst reports and industry reports from ████ through | 2.7 | $ 1,337 |
| Meegan, Sara | 08/01/12 | Review and analyze ████ and ████ of ████ per the Affidavit. | 2.6 | $ 1,287 |
| Ortega, Adam | 08/01/12 | Read affidavit. | 1.3 | $ 982 |
| Ortega, Adam | 08/01/12 | Read and analyze industry related documents and articles. | 1.8 | $ 1,359 |
| Ortega, Adam | 08/01/12 | Read ResCap related news articles. | 1.4 | $ 1,057 |
| Ruegg, Daniel | 08/01/12 | Prepare custom lists within SharePoint; populate with data for presentation. | 3.6 | $ 1,782 |
| Tan, Ching Wei | 08/01/12 | Analyze ████. | 1.5 | $ 1,133 |
| Tan, Ching Wei | 08/01/12 | Analyze SEC filings in relation to ████ | 3.2 | $ 2,416 |
| Tan, Ching Wei | 08/01/12 | Analyze SEC filings in relation to ████ | 2.8 | $ 2,114 |
| Tan, Ching Wei | 08/01/12 | Confer regarding ████ | 0.7 | $ 529 |
| Tuliano, Ralph | 08/01/12 | Analyze public documents pertaining to ████ | 2.8 | $ 2,506 |
| Tuliano, Ralph | 08/01/12 | Review ████ interview summary. | 0.4 | $ 358 |
| Tuliano, Ralph | 08/01/12 | Review ████ interview summary. | 0.5 | $ 448 |
| Tuliano, Ralph | 08/01/12 | Review issues related to ████. | 0.3 | $ 269 |
| Vahey, Brian | 08/01/12 | Review 10-K data for ████ public details. | 1.4 | $ 1,197 |
| Williams, Jack | 08/01/12 | Review ████ and related documents. | 2.2 | $ 1,969 |
| Williams, Jack | 08/01/12 | Review ████ and related documents. | 2.9 | $ 2,596 |
| Williams, Jack | 08/01/12 | Review ████ and related documents. | 2.8 | $ 2,506 |
| Blake, Eric | 08/02/12 | Identify possible ████ from analyst reports. | 1.4 | $ 441 |
| Blake, Eric | 08/02/12 | Review ████ analyst reports from ████ | 1.6 | $ 504 |
| Blake, Eric | 08/02/12 | Review ████ industry reports from ████. | 2.2 | $ 693 |
| Blake, Eric | 08/02/12 | Revise business operations summary. | 1.7 | $ 536 |
| Duncan, Oneika | 08/02/12 | Update E-mail document log. | 4.6 | $ 966 |
| George, Shante | 08/02/12 | Conduct preliminary searches of the 493 documents that have been loaded into Relativity. | 3.7 | $ 2,572 |
| George, Shante | 08/02/12 | Conduct review of third party documents including 8-K reports in order to provide them to respective work streams for additional analysis. | 2.6 | $ 1,807 |
| George, Shante | 08/02/12 | Meet with M. Knoll and M. Korycki (both of MFC) on knowledge management, including status and results of document review; process to coordinate review and dissemination of relevant information to teams; and organization of data. | 2.2 | $ 1,529 |
| George, Shante | 08/02/12 | Participate in a call with J. Paolino (Relativity vendor) regarding setting up tags for document review process and other procedures. | 0.7 | $ 487 |
| George, Shante | 08/02/12 | Participate in Relativity training in order to analyze documents that may be responsive to different work streams. | 1.0 | $ 695 |
| George, Shante | 08/02/12 | Update tasks to be performed in order to identify ████ for further analysis. | 2.2 | $ 1,529 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| King, David | 08/02/12 | Review SEC filings ▮. | 2.6 | $ | 2,223 |
| Knoll, Melissa | 08/02/12 | Coordinate on data management and technology issues. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/02/12 | Follow up on knowledge management matters and discovery issues. | 0.4 | $ | 358. |
| Knoll, Melissa | 08/02/12 | Meet with S. George and M. Korycki (both of MFC) on knowledge management, including status and results of document review; process to coordinate review and dissemination of relevant information to teams; and organization of data. | 2.2 | $ | 1,969 |
| Korycki, Mary | 08/02/12 | Meet with M. Knoll and S. George (MFC) on knowledge management, including status and results of document review; process to coordinate review and dissemination of relevant information to teams; and organization of data. | 2.2 | $ | 1,529 |
| Korycki, Mary | 08/02/12 | Review and analyze ▮ 10K's. | 2.9 | $ | 2,016 |
| Korycki, Mary | 08/02/12 | Review and analyze ▮ 8-K's. | 1.0 | $ | 695 |
| Korycki, Mary | 08/02/12 | Review and analyze ▮ 8-K's. | 3.6 | $ | 2,502 |
| Martin, Timothy | 08/02/12 | Analyze ▮ transactions between ▮. | 3.4 | $ | 2,907 |
| McColgan, Kevin | 08/02/12 | Develop ▮ for ▮ at ▮ | 3.1 | $ | 2,651 |
| McColgan, Kevin | 08/02/12 | Review issues relating to ▮ | 0.3 | $ | 257 |
| McColgan, Kevin | 08/02/12 | Review ▮ presentation materials provided to ▮ for additional details. | 2.2 | $ | 1,881 |
| Meegan, Sara | 08/02/12 | Review analyst coverage ▮ | 1.9 | $ | 941 |
| Meegan, Sara | 08/02/12 | Analyze ▮ per SEC filings. | 1.1 | $ | 545 |
| Meegan, Sara | 08/02/12 | Perform ▮ searches for ResCap using ▮. | 3.8 | $ | 1,881 |
| Ortega, Adam | 08/02/12 | Read affidavit. | 0.9 | $ | 680 |
| Ortega, Adam | 08/02/12 | Read and analyze industry related documents and articles. | 1.4 | $ | 1,057 |
| Ortega, Adam | 08/02/12 | Read and review industry related analyst reports. | 0.2 | $ | 151 |
| Ortega, Adam | 08/02/12 | Read ResCap related news articles. | 1.2 | $ | 906 |
| Ozgozukara, Omer | 08/02/12 | Prepare ▮ using SEC filings from ▮. | 1.2 | $ | 786 |
| Ruegg, Daniel | 08/02/12 | Review options for advanced Relativity functionality. | 1.1 | $ | 545 |
| Tan, Ching Wei | 08/02/12 | Analyze ▮ | 1.9 | $ | 1,435 |
| Tan, Ching Wei | 08/02/12 | Analyze ▮ | 2.5 | $ | 1,888 |
| Tan, Ching Wei | 08/02/12 | Analyze ▮ | 1.2 | $ | 906 |
| Tan, Ching Wei | 08/02/12 | Analyze ResCap ▮ | 1.4 | $ | 1,057 |
| Tan, Ching Wei | 08/02/12 | Analyze ResCap ▮ | 1.3 | $ | 982 |
| Tuliano, Ralph | 08/02/12 | Analyze various ▮ publicly available information. | 1.7 | $ | 1,522 |
| Tuliano, Ralph | 08/02/12 | Review materials received ▮ | 1.5 | $ | 1,343 |
| Vahey, Brian | 08/02/12 | Review various documents to prepare for meeting ▮. | 1.5 | $ | 1,283 |
| Vahey, Brian | 08/02/12 | Review and update ▮ | 0.5 | $ | 428 |
| Williams, Jack | 08/02/12 | Review presentation by ▮. | 2.7 | $ | 2,417 |
| Williams, Jack | 08/02/12 | Review ▮ l. | 2.3 | $ | 2,059 |
| Williams, Jack | 08/02/12 | Review ▮ | 2.2 | $ | 1,969 |
| Atkinson, James | 08/03/12 | Review ▮ presentations. | 3.4 | $ | 3,043 |
| Atkinson, James | 08/03/12 | Review ▮ set forth in ▮ s SEC 10-K filing for ▮ | 2.4 | $ | 2,148 |
| Blake, Eric | 08/03/12 | Identify ▮ from industry reports. | 2.4 | $ | 756 |
| Blake, Eric | 08/03/12 | Incorporate business descriptions to ▮ database. | 2.8 | $ | 882 |
| Blake, Eric | 08/03/12 | Incorporate industry specific and ▮ company information to database. | 1.5 | $ | 473 |
| Blake, Eric | 08/03/12 | Incorporate SEC filing information to ▮ database. | 2.1 | $ | 662 |
| Feltman, James | 08/03/12 | Review and analyze workstream updates, and ▮ | 0.6 | $ | 537 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 08/03/12 | Review presentation by ▮▮▮▮▮. | 0.5 | $ 448 |
| George, Shante | 08/03/12 | Analyze Debtor's ▮▮▮ in order to identify ▮▮▮ requiring these documents to complete | 3.2 | $ 2,224 |
| George, Shante | 08/03/12 | Conduct review of ▮▮▮ including 8-K reports in order to provide them to respective work streams for ▮▮▮. | 1.9 | $ 1,321 |
| George, Shante | 08/03/12 | Correspond regarding analyst reports identified for transaction teams. | 0.4 | $ 278 |
| George, Shante | 08/03/12 | Identify ▮▮▮ certain 8-K reports that relate to ▮▮▮ identified for ▮▮▮ | 1.1 | $ 765 |
| George, Shante | 08/03/12 | Prepare memorandum of procedures related to MFC document management in an effort to ensure transaction teams obtain documents necessary for analysis. | 2.6 | $ 1,807 |
| George, Shante | 08/03/12 | Review ▮▮▮ from ▮▮▮ presentation to identify additional documents that need to be distributed to various workstreams. | 1.3 | $ 904 |
| Han, Elijah | 08/03/12 | Analyze ▮▮▮ from ▮▮▮. | 1.9 | $ 599 |
| Han, Elijah | 08/03/12 | Identify ▮▮▮ on ▮▮▮ issues. | 2.2 | $ 693 |
| Jones, Teag | 08/03/12 | Isolate ▮▮▮ information from audited financial statements for ▮▮▮ from ▮▮▮. | 1.4 | $ 693 |
| Jones, Teag | 08/03/12 | Prepare ▮▮▮ of personnel and advisors from ▮▮▮ | 1.9 | $ 941 |
| Jones, Teag | 08/03/12 | Review ResCap public filings to prepare ▮▮▮ from ▮▮▮. | 0.9 | $ 446 |
| King, David | 08/03/12 | Review ▮▮▮ presentation regarding ▮▮▮. | 0.6 | $ 513 |
| King, David | 08/03/12 | Review SEC filings and presentations. | 1.6 | $ 1,368 |
| King, David | 08/03/12 | Review summary of meetings between Examiner and various parties. | 1.7 | $ 1,454 |
| Knoll, Melissa | 08/03/12 | Address data distribution issues. | 0.2 | $ 179 |
| Knoll, Melissa | 08/03/12 | Address issues regarding document searches in Relativity. | 0.2 | $ 179 |
| Knoll, Melissa | 08/03/12 | Advise on technology, data search and knowledge management issues. | 0.7 | $ 627 |
| Knoll, Melissa | 08/03/12 | Obtain update on data search and distribution matters. | 0.4 | $ 358 |
| Knoll, Melissa | 08/03/12 | Review and provide key documents to ▮▮▮ teams. | 0.6 | $ 537 |
| Knoll, Melissa | 08/03/12 | Review information on document requests from teams and related data access, and advise on same. | 0.8 | $ 716 |
| Korycki, Mary | 08/03/12 | Review correspondence and prepare documents to be logged. | 0.9 | $ 626 |
| Martin, Timothy | 08/03/12 | Analyze ▮▮▮ | 2.9 | $ 2,480 |
| Martin, Timothy | 08/03/12 | Analyze ▮▮▮ forward. | 0.6 | $ 513 |
| Martin, Timothy | 08/03/12 | Analyze ▮▮▮ Motion. | 0.8 | $ 684 |
| Martin, Timothy | 08/03/12 | Analyze ▮▮▮ | 0.6 | $ 513 |
| Martin, Timothy | 08/03/12 | Analyze ▮▮▮ forward. | 2.9 | $ 2,480 |
| McColgan, Kevin | 08/03/12 | Review ▮▮▮ presentation to board. | 1.9 | $ 1,625 |
| McColgan, Kevin | 08/03/12 | Review ▮▮▮ presentation made to examiner's advisors. | 1.2 | $ 1,026 |
| McColgan, Kevin | 08/03/12 | Update ▮▮▮ for ▮▮▮ | 1.4 | $ 1,197 |
| Meegan, Sara | 08/03/12 | Analyze ▮▮▮ descriptions per SEC filings. | 2.4 | $ 1,188 |
| Meegan, Sara | 08/03/12 | Review industry reports related to the ▮▮▮. | 2.1 | $ 1,040 |
| Meegan, Sara | 08/03/12 | Review ▮▮▮ reports to determine ▮▮▮. | 3.2 | $ 1,584 |
| Ortega, Adam | 08/03/12 | Read and analyze ▮▮▮ analyst reports. | 1.1 | $ 831 |
| Ortega, Adam | 08/03/12 | Read ▮▮▮ | 1.8 | $ 1,359 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Duncan, Oneika | 08/06/12 | Compile information for a ████████. | 2.0 | $ | 420 |
| Duncan, Oneika | 08/06/12 | Update ██████ Index. | 1.3 | $ | 273 |
| Feltman, James | 08/06/12 | Review ██ and document production and analysis. | 0.6 | $ | 537 |
| George, Shante | 08/06/12 | Call with B. Miller (Chadbourne) regarding protocol for requesting native files from Relativity. | 0.4 | $ | 278 |
| George, Shante | 08/06/12 | Conduct preliminary analysis of documents that were responsive to search for ██████ performed in Relativity. | 3.7 | $ | 2,572 |
| George, Shante | 08/06/12 | Identify several background documents including ██████. | 0.6 | $ | 417 |
| George, Shante | 08/06/12 | Provide guidance in identifying documents that may be responsive to requests from ██████ workstream. | 0.4 | $ | 278 |
| George, Shante | 08/06/12 | Provide update regarding document management process and discovery issues to be discussed with counsel. | 0.5 | $ | 348 |
| George, Shante | 08/06/12 | Review additional fairness opinions in order to identify additional documents needed for discovery based on the documents relied upon in preparing the opinion. | 0.9 | $ | 626 |
| George, Shante | 08/06/12 | Review ██ and ██████ documents and provide them to respective transaction teams. | 0.6 | $ | 417 |
| George, Shante | 08/06/12 | Review CD of documents provided by ██████ relating to ██. | 2.6 | $ | 1,807 |
| Han, Elijah | 08/06/12 | Analyze ██ from Cap IQ related to ██████ analysis. | 0.8 | $ | 252 |
| Han, Elijah | 08/06/12 | Analyze ██████ and review ██ issues for ██. | 1.6 | $ | 504 |
| Han, Elijah | 08/06/12 | Analyze ██ issues and perform ██ issues for ██████ analysis. | 1.8 | $ | 567 |
| Han, Elijah | 08/06/12 | Identify ██████ and ██████. | 1.3 | $ | 410 |
| Han, Elijah | 08/06/12 | Perform ██ as well as ██ regarding its ██. | 0.8 | $ | 252 |
| Han, Elijah | 08/06/12 | Review and analyze ██████ for ██████. | 1.7 | $ | 536 |
| Han, Elijah | 08/06/12 | Review and analyze analysts reports ██████. | 0.8 | $ | 252 |
| King, David | 08/06/12 | Review ██ presentation for Examiner ██████. | 0.7 | $ | 599 |
| King, David | 08/06/12 | Review presentations prepared by ██████ for the Examiner describing ██████. | 4.3 | $ | 3,677 |
| Knoll, Melissa | 08/06/12 | Address distribution of documents to teams and other knowledge management matters, including review of summary memo. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/06/12 | Advise team members on data search issues, documents received and related matters. | 0.8 | $ | 716 |
| Knoll, Melissa | 08/06/12 | Review documents and ██████. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/06/12 | Review information on ██████ and documents regarding ██ to advise on ██████ and other issues. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/06/12 | Review information on documents produced and confidentiality agreement; revise memo on knowledge and data management processes to incorporate the same. | 3.6 | $ | 3,222 |
| Knoll, Melissa | 08/06/12 | Review ██████. | 0.3 | $ | 269 |
| Korycki, Mary | 08/06/12 | Review correspondence and documents to be logged. | 1.1 | $ | 765 |
| Korycki, Mary | 08/06/12 | Review logged documents. | 0.4 | $ | 278 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Martin, Timothy | 08/06/12 | Analyze ▓▓▓ at time of ▓▓▓ | 0.8 | $ | 684 |
| Martin, Timothy | 08/06/12 | Analyze ▓▓▓ and ▓▓▓ in ▓▓▓ | 0.1 | $ | 86 |
| Martin, Timothy | 08/06/12 | Analyze ▓▓▓ received to date. | 0.4 | $ | 342 |
| Martin, Timothy | 08/06/12 | Analyze ▓▓▓ and ▓▓▓ | 0.2 | $ | 171 |
| Martin, Timothy | 08/06/12 | Analyze ▓▓▓ | 0.4 | $ | 342 |
| Martin, Timothy | 08/06/12 | Analyze document production to date. | 0.2 | $ | 171 |
| Martin, Timothy | 08/06/12 | Analyze ▓▓▓ summaries. | 1.6 | $ | 1,368 |
| Martin, Timothy | 08/06/12 | Analyze pleadings ▓▓▓ | 0.4 | $ | 342 |
| Martin, Timothy | 08/06/12 | Analyze ▓▓▓ between ▓▓▓. | 1.3 | $ | 1,112 |
| Martin, Timothy | 08/06/12 | Analyze ▓▓▓ | 0.9 | $ | 770 |
| Martin, Timothy | 08/06/12 | Develop ▓▓▓ template. | 0.6 | $ | 513 |
| Mathieu, Ken | 08/06/12 | Review ▓▓▓ presentation from ▓▓▓ ▓▓▓ | 0.5 | $ | 428 |
| Mathieu, Ken | 08/06/12 | Review Affidavit of ▓▓▓ | 1.7 | $ | 1,454 |
| Mathieu, Ken | 08/06/12 | Review ▓▓▓ presentation to the Examiner. | 0.8 | $ | 684 |
| Mathieu, Ken | 08/06/12 | Review ▓▓▓ motions. | 1.1 | $ | 941 |
| Mathieu, Ken | 08/06/12 | Review ▓▓▓ Presentation to the Examiner. | 0.9 | $ | 770 |
| Mathieu, Ken | 08/06/12 | Review order granting motion to appoint an Examiner. | 0.3 | $ | 257 |
| Mathieu, Ken | 08/06/12 | Review preliminary statement of Examiner. | 0.2 | $ | 171 |
| Mathieu, Ken | 08/06/12 | Review ▓▓▓ | 0.9 | $ | 770 |
| Mathieu, Ken | 08/06/12 | Review ▓▓▓ of Examiner's meeting with the Creditors' Committee. | 0.8 | $ | 684 |
| McColgan, Kevin | 08/06/12 | Discuss ▓▓▓ presentation. | 1.8 | $ | 1,539 |
| McColgan, Kevin | 08/06/12 | Draft summary of ▓▓▓ based on publicly available information. | 1.6 | $ | 1,368 |
| McColgan, Kevin | 08/06/12 | Provide status update regarding ▓▓▓ | 0.2 | $ | 171 |
| McColgan, Kevin | 08/06/12 | Review ▓▓▓ presentation ▓▓▓ for additional details. | 1.6 | $ | 1,368 |
| McColgan, Kevin | 08/06/12 | Review ▓▓▓ for ▓▓▓. | 0.3 | $ | 257 |
| McColgan, Kevin | 08/06/12 | Review index of documents received. | 0.3 | $ | 257 |
| Meegan, Sara | 08/06/12 | Analyze ▓▓▓ for fiscal year ▓▓▓ | 1.9 | $ | 941 |
| Meegan, Sara | 08/06/12 | Analyze ▓▓▓ for fiscal year ▓▓▓ | 2.4 | $ | 1,188 |
| Meegan, Sara | 08/06/12 | Analyze ▓▓▓ for fiscal year ▓▓▓ | 2.3 | $ | 1,139 |
| Ortega, Adam | 08/06/12 | Read affidavit. | 0.3 | $ | 227 |
| Ortega, Adam | 08/06/12 | Read and analyze ▓▓▓ | 0.9 | $ | 680 |
| Ortega, Adam | 08/06/12 | Read and review industry related analyst reports. | 1.1 | $ | 831 |
| Ortega, Adam | 08/06/12 | Read and analyze ▓▓▓ | 2.3 | $ | 1,737 |
| Ozgozukara, Omer | 08/06/12 | Conduct searches in Relativity using various search terms to find certain documents. | 0.7 | $ | 459 |
| Ozgozukara, Omer | 08/06/12 | Review documents found using various search terms. | 2.4 | $ | 1,572 |
| Ozgozukara, Omer | 08/06/12 | Update index for the documents reviewed. | 1.7 | $ | 1,114 |
| Pachmayer, Bob | 08/06/12 | Develop and customize ▓▓▓ template specific to ResCap. | 0.3 | $ | 227 |
| Pachmayer, Bob | 08/06/12 | Review and analyze ▓▓▓ as it relates to customization of Synthesis. | 0.4 | $ | 302 |
| Ruegg, Daniel | 08/06/12 | Set-up MFC internal FTP site to receive documents from Relativity vendor; administer log-in credentials. | 0.7 | $ | 347 |
| Rychalsky, David | 08/06/12 | Analyze interview of ▓▓▓ and prepare ▓▓▓. | 1.4 | $ | 917 |
| Rychalsky, David | 08/06/12 | Analyze ▓▓▓ 8-Ks for ▓▓▓ related to ▓▓▓ | 1.3 | $ | 852 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 08/06/12 | Analyze ███████ chart for ██ during █ ████ periods to gain understanding of ██ | 0.4 | $ 262 |
| Rychalsky, David | 08/06/12 | Analyze summary of ██████████. | 0.5 | $ 328 |
| Rychalsky, David | 08/06/12 | Compile draft timeline of ███████ regarding ██ | 3.3 | $ 2,162 |
| Rychalsky, David | 08/06/12 | Prepare summary schedule of ████████ held by counsel to Debtors. | 0.7 | $ 459 |
| Rychalsky, David | 08/06/12 | Review preliminary ███████ schedule for the years ████████ | 0.4 | $ 262 |
| Sitomer, Alex | 08/06/12 | Review preliminary materials received on ███████. | 3.3 | $ 1,634 |
| Steele, Mathew | 08/06/12 | Read affidavit. | 1.9 | $ 1,625 |
| Tan, Ching Wei | 08/06/12 | Analyze ████████ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 08/06/12 | Analyze ████████ | 1.3 | $ 982 |
| Tan, Ching Wei | 08/06/12 | Review and receive guidance on ██████. | 1.8 | $ 1,359 |
| Tuliano, Ralph | 08/06/12 | Obtain update regarding information received from Relativity. | 0.4 | $ 358 |
| Tuliano, Ralph | 08/06/12 | Review and analyze ████ on █████ contained in public filings. | 2.4 | $ 2,148 |
| Vahey, Brian | 08/06/12 | Review ████ presentations. | 2.4 | $ 2,052 |
| Vanderkamp, Anne | 08/06/12 | Review and analyze ████. | 0.4 | $ 302 |
| Weinberg, Jonathan | 08/06/12 | Analyze ████ financial information ████ for the █ periods beginning ███ | 1.1 | $ 765 |
| Weinberg, Jonathan | 08/06/12 | Analyze ██████ as described in ██ presentation. | 1.3 | $ 904 |
| Weinberg, Jonathan | 08/06/12 | Analyze ████ as described █ presentation to the Examiner. | 0.7 | $ 487 |
| Weinberg, Jonathan | 08/06/12 | Analyze ██████ included in ██████ public SEC filings for purposes of ██ | 1.2 | $ 834 |
| Weinberg, Jonathan | 08/06/12 | Analyze ████ of ████ | 0.2 | $ 139 |
| Weinberg, Jonathan | 08/06/12 | Analyze ████ of ██████. | 0.4 | $ 278 |
| Weinberg, Jonathan | 08/06/12 | Review ████ document index for ████ to identify relevant ████ documents. | 0.5 | $ 348 |
| Weinberg, Jonathan | 08/06/12 | Review ████ public filings to identify ██ | 0.9 | $ 626 |
| Weinberg, Jonathan | 08/06/12 | Review and analyze Debtors' First Day Affidavit ██. | 0.5 | $ 348 |
| Weinberg, Jonathan | 08/06/12 | Review summary of ████ for relevant time period covering ██ | 1.3 | $ 904 |
| Williams, Jack | 08/06/12 | Analyze and map ████ regarding ██████. | 2.9 | $ 2,596 |
| Williams, Jack | 08/06/12 | Analyze public filings regarding ██████. | 3.1 | $ 2,775 |
| Williams, Jack | 08/06/12 | Analyze SEC filings and other ████ regarding ██ | 2.1 | $ 1,880 |
| Williams, Jack | 08/06/12 | Review and analyze SEC filings regarding ██████. | 2.2 | $ 1,969 |
| Zembillas, Michael | 08/06/12 | Analyze ████ included in ██████ public SEC filings for purposes of ██ | 0.5 | $ 348 |
| Atkinson, James | 08/07/12 | Prepare summaries of ████████ | 0.7 | $ 627 |
| Blake, Eric | 08/07/12 | Organize SEC filings for review. | 0.7 | $ 221 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Weinberg, Jonathan | 08/07/12 | Review summary of ███ for relevant time period covering the ███ | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 08/07/12 | Review summary of ███ for relevant time period covering the ███ | 1.7 | $ | 1,182 |
| Williams, Jack | 08/07/12 | Analyze and summarize documents related to ███ | 2.4 | $ | 2,148 |
| Williams, Jack | 08/07/12 | Analyze documents regarding ███ | 2.6 | $ | 2,327 |
| Williams, Jack | 08/07/12 | Analyze financial documents regarding ███ | 2.8 | $ | 2,506 |
| Zembillas, Michael | 08/07/12 | Analyze ███ information ███ for the periods beginning ███ | 1.1 | $ | 765 |
| Blake, Eric | 08/08/12 | Prepare and make changes to quality control work papers. | 3.4 | $ | 1,071 |
| Blake, Eric | 08/08/12 | Prepare ███ of ███ through ███ | 2.7 | $ | 851 |
| Blake, Eric | 08/08/12 | Prepare ███ of ███ | 0.6 | $ | 189 |
| George, Shante | 08/08/12 | Correspond regarding ███ and documents needed. | 0.4 | $ | 278 |
| George, Shante | 08/08/12 | Review and prepare summary of ███ materials relating to ███ | 0.9 | $ | 626 |
| George, Shante | 08/08/12 | Review presentation prepared by ███ to the Examiner. | 0.5 | $ | 348 |
| Han, Elijah | 08/08/12 | Review and analyze ███ | 1.3 | $ | 410 |
| Han, Elijah | 08/08/12 | Review and analyze ███ | 1.4 | $ | 441 |
| Han, Elijah | 08/08/12 | Review and analyze ███ | 1.1 | $ | 347 |
| Han, Elijah | 08/08/12 | Review and analyze ███ 9. | 1.3 | $ | 410 |
| Han, Elijah | 08/08/12 | Review and analyze ███ | 1.2 | $ | 378 |
| Han, Elijah | 08/08/12 | Review and analyze ███ | 0.9 | $ | 284 |
| Han, Elijah | 08/08/12 | Review and analyze ███ | 1.3 | $ | 410 |
| Kerr, William | 08/08/12 | Review preliminary documents. | 2.0 | $ | 1,710 |
| King, David | 08/08/12 | Review available documents and identification of documents needed for ███ | 1.2 | $ | 1,026 |
| Knoll, Melissa | 08/08/12 | Advise on tags for Relativity and other issues. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/08/12 | Follow-up on coordination of ███, and data review summaries. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/08/12 | Follow-up on ███ | 0.2 | $ | 179 |
| Knoll, Melissa | 08/08/12 | Review and revise memo on knowledge and data management. | 1.2 | $ | 1,074 |
| Knoll, Melissa | 08/08/12 | Review information on ███ and ███ | 0.2 | $ | 179 |
| Knoll, Melissa | 08/08/12 | Review tags to be used in Relativity. | 0.3 | $ | 269 |
| Martin, Timothy | 08/08/12 | Determine search tags for review of productions. | 0.2 | $ | 171 |
| Martin, Timothy | 08/08/12 | Analyze ███ in preparation for call ███ | 1.1 | $ | 941 |
| Martin, Timothy | 08/08/12 | Analyze ███ in ███ to ███ | 0.6 | $ | 513 |
| Martin, Timothy | 08/08/12 | Analyze ███ for ███ | 0.7 | $ | 599 |
| McColgan, Kevin | 08/08/12 | Edit ███ draft summaries. | 2.6 | $ | 2,223 |
| McColgan, Kevin | 08/08/12 | Review various ███ provided ███ | 1.4 | $ | 1,197 |
| Meegan, Sara | 08/08/12 | Analyze ███ from ███ | 1.2 | $ | 594 |
| Rychalsky, David | 08/08/12 | Analyze ███ for ███ for ███ | 1.2 | $ | 786 |
| Rychalsky, David | 08/08/12 | Research and compile ███ pertaining to ███ and ███ | 2.3 | $ | 1,507 |
| Rychalsky, David | 08/08/12 | Research ███ for ███ | 0.4 | $ | 262 |
| Rychalsky, David | 08/08/12 | Research ███ on ███ | 0.5 | $ | 328 |
| Rychalsky, David | 08/08/12 | Review and revise ███ support materials in preparation for meeting ███ | 0.9 | $ | 590 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| McColgan, Kevin | 08/10/12 | Review forms 10-Q | 1.8 | $ | 1,539 |
| McColgan, Kevin | 08/10/12 | Review forms 10-Q | 1.6 | $ | 1,368 |
| Pachmayer, Bob | 08/10/12 | Update Synthesis strategic plan and workflows, including discussion/update of current status. | 0.5 | $ | 378 |
| Rychalsky, David | 08/10/12 | Analyze presentation | 2.2 | $ | 1,441 |
| Rychalsky, David | 08/10/12 | Analyze the interview | 0.8 | $ | 524 |
| Rychalsky, David | 08/10/12 | Prepare updates to financial & operational list. | 0.6 | $ | 393 |
| Rychalsky, David | 08/10/12 | Prepare updates to and chart. | 0.4 | $ | 262 |
| Rychalsky, David | 08/10/12 | Revise list of additional transaction documents as identified by Chadbourne & Parke. | 1.2 | $ | 786 |
| Sartori, Elisa | 08/10/12 | Analyze events of debt relative to treatment. | 0.3 | $ | 227 |
| Sartori, Elisa | 08/10/12 | Analyze organization chart. | 0.4 | $ | 302 |
| Sartori, Elisa | 08/10/12 | Analyze transaction history. | 0.9 | $ | 680 |
| Sartori, Elisa | 08/10/12 | Research significant issues | 1.9 | $ | 1,435 |
| Sitomer, Alex | 08/10/12 | Analyze documents from third party | 3.5 | $ | 1,733 |
| Sitomer, Alex | 08/10/12 | Analyze information | 1.4 | $ | 693 |
| Sitomer, Alex | 08/10/12 | Compile list of documents | 1.3 | $ | 644 |
| Sitomer, Alex | 08/10/12 | Prepare list of involved parties | 1.1 | $ | 545 |
| Tan, Ching Wei | 08/10/12 | Analyze information. | 2.6 | $ | 1,963 |
| Tan, Ching Wei | 08/10/12 | Analyze timeline of events | 2.4 | $ | 1,812 |
| Vanderkamp, Anne | 08/10/12 | Review and analyze presentation | 1.5 | $ | 1,133 |
| Weinberg, Jonathan | 08/10/12 | Analyze SEC Form 10-Qs | 1.3 | $ | 904 |
| Weinberg, Jonathan | 08/10/12 | Analyze capital structure of transaction | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 08/10/12 | Update summary for relevant time period | 1.2 | $ | 834 |
| Zembillas, Michael | 08/10/12 | Analyze historical trending debt | 0.3 | $ | 209 |
| Zembillas, Michael | 08/10/12 | Analyze historical trending debt | 0.8 | $ | 556 |
| Atkinson, James | 08/11/12 | Review fairness opinion and presentation | 1.4 | $ | 1,253 |
| Atkinson, James | 08/11/12 | Review BOD presentation | 2.1 | $ | 1,880 |
| Atkinson, James | 08/11/12 | Review Committee minutes | 1.8 | $ | 1,611 |
| Kerr, William | 08/11/12 | Analyze financial data from database. | 2.8 | $ | 2,394 |
| Kerr, William | 08/11/12 | Review and identify relevant data from database. | 3.1 | $ | 2,651 |
| Martin, Timothy | 08/11/12 | Analyze meetings | 2.5 | $ | 2,138 |
| Mathieu, Ken | 08/11/12 | Review Agreement for certain businesses. | 2.7 | $ | 2,309 |
| Mathieu, Ken | 08/11/12 | Review materials related to certain transaction. | 0.8 | $ | 684 |
| Mathieu, Ken | 08/11/12 | Review draft review of certain transactions by Chadbourne. | 1.0 | $ | 855 |
| Mathieu, Ken | 08/11/12 | Review fairness opinion | 0.1 | $ | 86 |
| Mathieu, Ken | 08/11/12 | Review presentations related to certain transactions. | 0.5 | $ | 428 |
| Kerr, William | 08/12/12 | Conduct financial analysis | 3.2 | $ | 2,736 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Mathieu, Ken | 08/12/12 | Review ███████ Agreement for sale of ██████ business. | 0.8 | $ | 684 |
| Mathieu, Ken | 08/12/12 | Review ███████ Agreement for sale of ██████ business. | 0.9 | $ | 770 |
| Mathieu, Ken | 08/12/12 | Review BOD materials related to certain transaction. | 0.2 | $ | 171 |
| Mathieu, Ken | 08/12/12 | Review draft summary of certain transactions by Chadbourne. | 0.4 | $ | 342 |
| Mathieu, Ken | 08/12/12 | Review ██████ | 0.3 | $ | 257 |
| Mathieu, Ken | 08/12/12 | Review ████████████ presentations related to certain sale transactions. | 0.2 | $ | 171 |
| Mathieu, Ken | 08/12/12 | Review public filings for transactions. | 0.6 | $ | 513 |
| McColgan, Kevin | 08/12/12 | Draft summary of events and status update/next steps needed for review. | 3.5 | $ | 2,993 |
| McColgan, Kevin | 08/12/12 | Review requests for summary of ████████ status and responses thereto. | 0.1 | $ | 86 |
| Sitomer, Alex | 08/12/12 | Analyze information on ██████████████ | 1.6 | $ | 792 |
| Zembillas, Michael | 08/12/12 | Analyze materials provided █████████ in regard to their investigation | 1.0 | $ | 695 |
| Zembillas, Michael | 08/12/12 | Analyze MFC-prepared ████████ Material Events & Transactions timeline. | 0.7 | $ | 487 |
| Zembillas, Michael | 08/12/12 | Analyze ████ BOD minutes ██████████ | 0.4 | $ | 278 |
| Zembillas, Michael | 08/12/12 | Analyze ████ BOD presentation ███████ | 0.5 | $ | 348 |
| Zembillas, Michael | 08/12/12 | Analyze █████ agreement ███████ | 0.2 | $ | 139 |
| Zembillas, Michael | 08/12/12 | Analyze ████ Form 8-K ███████ | 0.3 | $ | 209 |
| Blake, Eric | 08/13/12 | Calculate ████████ and █████████ reports. | 2.1 | $ | 662 |
| Blake, Eric | 08/13/12 | Expand ████████ company database ███ | 1.2 | $ | 378 |
| Blake, Eric | 08/13/12 | Review ████████ companies. | 0.4 | $ | 126 |
| Blake, Eric | 08/13/12 | Review ████████ companies. | 1.3 | $ | 410 |
| Blake, Eric | 08/13/12 | Update ████████ financials. | 0.4 | $ | 126 |
| Duncan, Oneika | 08/13/12 | Extract and index documents ████████ | 1.7 | $ | 357 |
| Duncan, Oneika | 08/13/12 | Perform Relativity searches ██████████ | 6.4 | $ | 1,344 |
| Feltman, James | 08/13/12 | Prepare for meeting at Chadbourne ███████ | 0.7 | $ | 627 |
| Fish, Rachel | 08/13/12 | Call with vendor ██████████ | 1.2 | $ | 714 |
| George, Shante | 08/13/12 | Analyze documents ████████████ | 0.9 | $ | 626 |
| George, Shante | 08/13/12 | Conduct review of documents ████████ | 3.3 | $ | 2,294 |
| George, Shante | 08/13/12 | Conduct review of documents ████████ | 1.3 | $ | 904 |
| George, Shante | 08/13/12 | Correspond regarding documents requested ███ | 0.3 | $ | 209 |
| George, Shante | 08/13/12 | Provide guidance in identification of documents ██ | 0.4 | $ | 278 |
| George, Shante | 08/13/12 | Respond to requests for additional documents █████ | 0.4 | $ | 278 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Document Review and Analysis
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| George, Shante | 08/13/12 | Review summaries ▓▓▓ to ensure understanding of certain transactions | 0.5 | $ | 348 |
| Han, Elijah | 08/13/12 | Review and organize documents ▓▓▓ | 1.3 | $ | 410 |
| Han, Elijah | 08/13/12 | Analyze ▓▓ financials to K/Q/S-1's and cap iq. | 1.8 | $ | 567 |
| Han, Elijah | 08/13/12 | Analyze and review ▓ balance sheet | 1.4 | $ | 441 |
| Han, Elijah | 08/13/12 | Compile and analyze ▓ balance sheet | 1.1 | $ | 347 |
| Han, Elijah | 08/13/12 | Compile and analyze ▓ cash flow | 0.9 | $ | 284 |
| Han, Elijah | 08/13/12 | Review and analyze ▓ income statement | 1.7 | $ | 536 |
| Kerr, William | 08/13/12 | Conduct financial analysis ▓ | 3.3 | $ | 2,822 |
| King, David | 08/13/12 | Review ▓ | 0.2 | $ | 171 |
| Knoll, Melissa | 08/13/12 | Coordinate ▓ meeting ▓ and review summaries on transactions. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/13/12 | Review court filings and other case background. | 1.8 | $ | 1,611 |
| Martin, Timothy | 08/13/12 | Analyze ▓ statistics ▓. | 2.6 | $ | 2,223 |
| Mathieu, Ken | 08/13/12 | Analyze ▓ workpapers and correspondence ▓ | 2.8 | $ | 2,394 |
| Mathieu, Ken | 08/13/12 | Analyze ▓ transaction. | 1.7 | $ | 1,454 |
| McColgan, Kevin | 08/13/12 | Meet with S. Berson (Chadbourne) ▓ | 0.7 | $ | 599 |
| McColgan, Kevin | 08/13/12 | Review ▓ summary. | 0.4 | $ | 342 |
| McColgan, Kevin | 08/13/12 | Review ▓ analysis. | 0.4 | $ | 342 |
| McColgan, Kevin | 08/13/12 | Review BOD minutes and timeline of events document. | 0.6 | $ | 513 |
| McColgan, Kevin | 08/13/12 | Review ▓ summaries. | 0.4 | $ | 342 |
| McColgan, Kevin | 08/13/12 | Review timeline document and note additional items to be added. | 0.4 | $ | 342 |
| Meegan, Sara | 08/13/12 | Analyze ▓ financials ▓ | 1.7 | $ | 842 |
| Meegan, Sara | 08/13/12 | Perform ▓ searches ▓ using CapitalIQ. | 1.8 | $ | 891 |
| Meegan, Sara | 08/13/12 | Review industry reports ▓ | 1.9 | $ | 941 |
| Ortega, Adam | 08/13/12 | Read and analyze ▓ reports. | 1.2 | $ | 906 |
| Ortega, Adam | 08/13/12 | Read and review ▓ reports. | 0.9 | $ | 680 |
| Ortega, Adam | 08/13/12 | Read and analyze ▓ | 1.8 | $ | 1,359 |
| Ortega, Adam | 08/13/12 | Review progress ▓ analysis. | 1.3 | $ | 982 |
| Pachmayer, Bob | 08/13/12 | Update Synthesis strategic plan and workflows, including discussion/update of current status. | 0.5 | $ | 378 |
| Ruegg, Daniel | 08/13/12 | Call with vendor regarding deliverables for 8/15 Chadbourne presentation. | 1.2 | $ | 594 |
| Rychalsky, David | 08/13/12 | Analyze ▓ Board presentation ▓ | 1.7 | $ | 1,114 |
| Rychalsky, David | 08/13/12 | Prepare research request ▓ | 0.2 | $ | 131 |
| Rychalsky, David | 08/13/12 | Prepare slide ▓ for presentation to counsel. | 0.4 | $ | 262 |
| Sartori, Elisa | 08/13/12 | Analyze and review ▓ transactions ▓ | 0.5 | $ | 378 |
| Sartori, Elisa | 08/13/12 | Analyze board meeting minutes ▓ | 1.9 | $ | 1,435 |
| Sartori, Elisa | 08/13/12 | Analyze ▓ agreement ▓. | 1.2 | $ | 906 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| George, Shante | 07/24/12 | Review results from relationship check to determine potential disclosure items. | 3.8 | $ | 2,641 |
| George, Shante | 07/24/12 | Review results from follow-up items sent to research to determine potential disclosures. | 2.6 | $ | 1,807 |
| √ Knoll, Melissa | 07/24/12 | Advise regarding retention. | 0.3 | $ | 269 |
| Seabury, Susan | 07/24/12 | Review and prepare draft retention documents. | 1.1 | $ | 941 |
| Tuliano, Ralph | 07/24/12 | Address disclosures to include in 2014 filing. | 1.2 | $ | 1,074 |
| Tuliano, Ralph | 07/24/12 | Review scope of work and advise on retention document planning. | 0.5 | $ | 448 |
| George, Shante | 07/25/12 | Review relationship check tasks to be performed. | 0.8 | $ | 556 |
| George, Shante | 07/25/12 | Review several thousand line items of relationship check results in an effort to determine potential disclosures. | 3.6 | $ | 2,502 |
| George, Shante | 07/25/12 | Review timing for relationship check. | 0.4 | $ | 278 |
| Kehl, Monty | 07/25/12 | Direct staff to initiate relationship check for initial list of names for MFC relationship search | 1.4 | $ | 1,253 |
| Kehl, Monty | 07/25/12 | Review draft list of entities to test for MFC relationships. | 0.8 | $ | 716 |
| Kehl, Monty | 07/25/12 | Review initial summary information received for MFC relationships. | 1.3 | $ | 1,164 |
| Kehl, Monty | 07/25/12 | Review issue relating to relationship search. | 0.6 | $ | 537 |
| Knoll, Melissa | 07/25/12 | Call with B. Gayda (Chadbourne) regarding retention documents. | 0.2 | $ | 179 |
| Knoll, Melissa | 07/25/12 | Follow up on retention issues and engagement initiation. | 1.0 | $ | 895 |
| Knoll, Melissa | 07/25/12 | Review draft disclosure for affidavit and follow up on relationship check. | 1.4 | $ | 1,253 |
| Seabury, Susan | 07/25/12 | Review and address retention related issues and documentation. | 2.6 | $ | 2,223 |
| Tan, Ching Wei | 07/25/12 | Analyze results of relationship check for disclosure in retention papers. | 3.2 | $ | 2,416 |
| Tan, Ching Wei | 07/25/12 | Analyze results of relationship check. | 0.8 | $ | 604 |
| George, Shante | 07/26/12 | Coordinate with Research regarding potential disclosure items | 0.6 | $ | 417 |
| George, Shante | 07/26/12 | Prepare Master file of all Debtor's interested parties and results of relationship check to determine which items require additional follow-up and possible disclosure. | 2.4 | $ | 1,668 |
| George, Shante | 07/26/12 | Review additional items that require follow-up and those that may be removed from the potential disclosures listing. | 1.0 | $ | 695 |
| George, Shante | 07/26/12 | Review and update listing of potential disclosures. | 2.9 | $ | 2,016 |
| George, Shante | 07/26/12 | Review potential disclosure items for ResCap relationship check. | 4.0 | $ | 2,780 |
| Kehl, Monty | 07/26/12 | Analyze preliminary results from relationship search. | 1.8 | $ | 1,611 |
| Kehl, Monty | 07/26/12 | Direct preparation of summary table for disclosable relationships. | 1.4 | $ | 1,253 |
| Kehl, Monty | 07/26/12 | Update draft declaration in support of MFC's retention application. | 0.8 | $ | 716 |
| Knoll, Melissa | 07/26/12 | Address relationship check and review/revise affidavit. | 2.0 | $ | 1,790 |
| Knoll, Melissa | 07/26/12 | Call with B. Gayda (Chadbourne) regarding retention documents. | 0.1 | $ | 90 |
| Knoll, Melissa | 07/26/12 | Coordinate regarding retention documents, resources and engagement initiation. | 0.3 | $ | 269 |
| √ Knoll, Melissa | 07/26/12 | Follow up on affidavit. | 0.2 | $ | 179 |
| √ Knoll, Melissa | 07/26/12 | Follow up on relationship check and retention documents. | 0.6 | $ | 537 |
| √ Knoll, Melissa | 07/26/12 | Follow up on fee guidelines and read order. | 0.3 | $ | 269 |
| √ Knoll, Melissa | 07/26/12 | Follow-up on relationship check. | 0.4 | $ | 358 |
| √ Tan, Ching Wei | 07/26/12 | Analyze relationship check to ensure completeness. | 3.4 | $ | 2,567 |
| Tan, Ching Wei | 07/26/12 | Analyze results of relationship check for disclosure in retention papers. | 3.1 | $ | 2,341 |
| Tan, Ching Wei | 07/26/12 | Analyze results of relationship check. | 3.3 | $ | 2,492 |
| Tan, Ching Wei | 07/26/12 | Summarize results of relationship check. | 3.4 | $ | 2,567 |
| Tuliano, Ralph | 07/26/12 | Advise on scope of work and retention documents. | 0.9 | $ | 806 |
| Tuliano, Ralph | 07/26/12 | Evaluate issues related to 2014 filing. | 0.8 | $ | 716 |
| Atkinson, James | 07/27/12 | Review draft retention affidavit. | 2.6 | $ | 2,327 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Feltman, James | 07/27/12 | Participate in conference call regarding retention documents and related issues. | 0.7 | $ | 627 |
| George, Shante | 07/27/12 | Analyze and compare Debtor's list of interested parties to ensure accuracy of potential disclosures for relationship search. | 1.6 | $ | 1,112 |
| George, Shante | 07/27/12 | Analyze Exhibits for retention documents. | 1.4 | $ | 973 |
| Kehl, Monty | 07/27/12 | Direct final compilation of Exhibits 1 and 2 of Tuliano declaration. | 0.8 | $ | 716 |
| Kehl, Monty | 07/27/12 | Direct MFC relationship search for additional entities. | 1.1 | $ | 985 |
| Kehl, Monty | 07/27/12 | Direct quality control for relationship search and review results. | 2.9 | $ | 2,596 |
| Kehl, Monty | 07/27/12 | Direct resolution and documentation of valid relationships | 3.2 | $ | 2,864 |
| Knoll, Melissa | 07/27/12 | Call with B. Gayda (Chadbourne); follow up on retention document comments. | 0.2 | $ | 179 |
| Knoll, Melissa | 07/27/12 | Discuss retention documents with leadership team. | 0.7 | $ | 627 |
| Knoll, Melissa | 07/27/12 | Read and respond to inquiries regarding retention documents. | 0.3 | $ | 269 |
| Knoll, Melissa | 07/27/12 | Review and revise retention documents and send draft to counsel. | 4.5 | $ | 4,028 |
| Knoll, Melissa | 07/27/12 | Review changes in retention documents from counsel; address and respond to comments and revise documents to incorporate. | 1.4 | $ | 1,253 |
| Tan, Ching Wei | 07/27/12 | Analyze exhibit 1 to retention papers. | 0.9 | $ | 680 |
| Tan, Ching Wei | 07/27/12 | Analyze exhibit 2 to retention papers. | 3.4 | $ | 2,567 |
| Tan, Ching Wei | 07/27/12 | Update exhibit 2 to retention papers to include relationships in all multiple categories where applicable. | 3.2 | $ | 2,416 |
| Tan, Ching Wei | 07/27/12 | Update exhibit 2 to retention papers to reflect updated relationship disclosure. | 1.1 | $ | 831 |
| Tuliano, Ralph | 07/27/12 | Review and provide revisions to MFC retention documents. | 1.3 | $ | 1,164 |
| Velasco, Jin | 07/27/12 | Analyze ResCap Interim Compensation Procedures (docket #797) for guidelines and rules. | 2.4 | $ | 504 |
| Velasco, Jin | 07/27/12 | Search and analyze the docket and website for Administrative Orders as referenced in the Interim Compensation Procedures. | 1.2 | $ | 252 |
| Kehl, Monty | 07/28/12 | Direct analysis of MFC relationships for additional entities. | 1.5 | $ | 1,343 |
| Kehl, Monty | 07/28/12 | Direct summary of relationships to disclose for Tuliano declaration. | 0.9 | $ | 806 |
| Kehl, Monty | 07/28/12 | Review additional research required for relationship search. | 0.6 | $ | 537 |
| Kehl, Monty | 07/28/12 | Review counsel's comments to MFC's draft retention documents. | 0.9 | $ | 806 |
| Knoll, Melissa | 07/28/12 | Draft and send updates to retention documents and relationship search. | 0.3 | $ | 269 |
| Tan, Ching Wei | 07/28/12 | Update retention papers to reflect additional parties searched. | 0.6 | $ | 453 |
| Tan, Ching Wei | 07/28/12 | Update retention papers to reflect updated relationship disclosure. | 2.7 | $ | 2,039 |
| George, Shante | 07/29/12 | Prepare an updated Exhibit 1 of the Debtor's interested parties. | 1.9 | $ | 1,321 |
| Kehl, Monty | 07/29/12 | Direct revisions to exhibits for Tuliano declaration. | 0.9 | $ | 806 |
| Kehl, Monty | 07/29/12 | Provide updates regarding MFC relationship search. | 0.9 | $ | 806 |
| Kehl, Monty | 07/29/12 | Revise Tuliano declaration. | 1.4 | $ | 1,253 |
| Kehl, Monty | 07/29/12 | Update exhibits for Tuliano declaration. | 0.8 | $ | 716 |
| Knoll, Melissa | 07/29/12 | Obtain and provide updates to counsel on retention documents; advise regarding changes; review, revise and forward to counsel. | 0.9 | $ | 806 |
| Tan, Ching Wei | 07/29/12 | Analyze results of relationship check for disclosure in retention papers. | 2.1 | $ | 1,586 |
| Tan, Ching Wei | 07/29/12 | Update retention papers to reflect updated relationship disclosure. | 2.3 | $ | 1,737 |
| Kehl, Monty | 07/30/12 | Review disclosure exhibits for Tuliano declaration. | 1.3 | $ | 1,164 |
| Kehl, Monty | 07/30/12 | Revise retention documents. | 0.9 | $ | 806 |
| Kehl, Monty | 07/30/12 | Tabulate and report on responses from MFC employees relating to relationships. | 0.3 | $ | 269 |
| Knoll, Melissa | 07/30/12 | Address retention issues. | 0.4 | $ | 358 |
| Knoll, Melissa | 07/30/12 | Follow-up on retention documents for submission to United States Trustee. | 0.3 | $ | 269 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 07/30/12 | Review counsel comments on retention documents, revise and send updated documents to counsel for submission to examiner and United States Trustee. | 1.9 | $ | 1,701 |
| Knoll, Melissa | 07/30/12 | Revise and send retention documents to counsel. | 0.3 | $ | 269 |
| Tan, Ching Wei | 07/30/12 | Analyze results of relationship check for disclosure in retention papers. | 3.8 | $ | 2,869 |
| Tuliano, Ralph | 07/30/12 | Review retention documents. | 0.8 | $ | 716 |
| Velasco, Jin | 07/30/12 | Analyze Administrative Orders as referenced in the Interim Comp. Procedures. | 1.3 | $ | 273 |
| Velasco, Jin | 07/30/12 | Analyze the US Trustee guidelines as referenced in the Interim Comp. procedures. | 1.4 | $ | 294 |
| Knoll, Melissa | 07/31/12 | Review various Administrative Orders, UST Guidelines, and case procedures for billing; outline procedures for ResCap team related to billing. | 1.7 | $ | 1,522 |
| Velasco, Jin | 07/31/12 | Prepare draft summary of ResCap compensation order and fee guideline highlights. | 1.2 | $ | 252 |
| Velasco, Jin | 07/31/12 | Prepare draft time detail template. | 0.8 | $ | 168 |
| Velasco, Jin | 08/01/12 | Analyze and review other SDNY billing guidelines and procedures for relevance to ResCap billing issues. | 3.4 | $ | 714 |
| Velasco, Jin | 08/01/12 | Prepare draft memo for ResCap Timekeeping Process and Guidelines | 2.4 | $ | 504 |
| Velasco, Jin | 08/01/12 | Search for and analyze various Examiner fee applications filed in SDNY. | 2.6 | $ | 546 |
| Kehl, Monty | 08/02/12 | Review comments from counsel on retention documents and respond. | 0.6 | $ | 537 |
| Knoll, Melissa | 08/02/12 | Review comments of US Trustee on retention documents and research/respond for counsel review. | 1.6 | $ | 1,432 |
| Knoll, Melissa | 08/02/12 | Review retention documents and comments from US Trustee. | 0.3 | $ | 269 |
| Tuliano, Ralph | 08/02/12 | Review and prepare revisions on retention documents. | 0.8 | $ | 716 |
| Velasco, Jin | 08/02/12 | Update draft memo for ResCap billing processes per edits received. | 2.4 | $ | 504 |
| Kehl, Monty | 08/03/12 | Direct analysis of corporate relationships. | 0.6 | $ | 537 |
| Kehl, Monty | 08/03/12 | Respond to MFC senior managing directors regarding questions on individual disclosures. | 0.3 | $ | 269 |
| Kehl, Monty | 08/03/12 | Review MFC relationship search results. | 0.8 | $ | 716 |
| Knoll, Melissa | 08/03/12 | Address open issues on retention documents and respond to counsel. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/03/12 | Address retention matters. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/03/12 | Address US Trustee questions on retention. | 0.2 | $ | 179 |
| Knoll, Melissa | 08/03/12 | Follow up on retention issues. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/03/12 | Review comments on retention issues and obtain risk management feedback. | 0.2 | $ | 179 |
| Tan, Ching Wei | 08/03/12 | Respond to query on retention documents. | 1.1 | $ | 831 |
| Velasco, Jin | 08/03/12 | Prepare fee summary based on hours incurred through July 31. | 2.3 | $ | 483 |
| Tuliano, Ralph | 08/04/12 | Review and respond to retention questions from US Trustee. | 0.5 | $ | 448 |
| Knoll, Melissa | 08/06/12 | Discuss retention issues with risk manager. | 0.1 | $ | 90 |
| Kehl, Monty | 08/07/12 | Analyze possible relationship for disclosure. | 0.6 | $ | 537 |
| Kehl, Monty | 08/07/12 | Direct research for corporate relationships. | 0.4 | $ | 358 |
| Kehl, Monty | 08/07/12 | Perform research for corporate relationships. | 0.3 | $ | 269 |
| Kehl, Monty | 08/07/12 | Tabulate responses from MFC employees to request connections for disclosure. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/07/12 | Address retention issues. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/07/12 | Advise on retention-related matters. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/07/12 | Follow-up on research for retention documents. | 0.8 | $ | 716 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 08/07/12 | Modify retention documents per US Trustee's comments. | 1.6 | $ 1,432 |
| Knoll, Melissa | 08/07/12 | Research retention-related connections; review and revise retention documents for submission to counsel and US Trustee. | 2.3 | $ 2,059 |
| Knoll, Melissa | 08/08/12 | Correspond with counsel regarding retention documents. | 0.2 | $ 179 |
| Knoll, Melissa | 08/08/12 | Follow-up on billing matters with counsel and review categories. | 0.2 | $ 179 |
| Seabury, Susan | 08/08/12 | Review and address retention related issues and documentation. | 0.6 | $ 513 |
| Knoll, Melissa | 08/10/12 | Call with B. Gayda (Chadbourne) on retention and billing matters. | 0.3 | $ 269 |
| Knoll, Melissa | 08/10/12 | Follow up on retention and billing matters and provide updates. | 0.2 | $ 179 |
| Knoll, Melissa | 08/10/12 | Review and revise billing memos and guidelines. | 1.8 | $ 1,611 |
| Knoll, Melissa | 08/10/12 | Review prior fee applications to identify billing categories; follow-up with counsel and incorporate in memo. | 0.5 | $ 448 |
| Knoll, Melissa | 08/13/12 | Advise on billing related issues, including engagement procedures and budget; review memo to team regarding same. | 1.1 | $ 985 |
| Velasco, Jin | 08/13/12 | Analyze guidelines for SDNY relative to ResCap. | 1.2 | $ 252 |
| Velasco, Jin | 08/13/12 | Prepare fee summary for week ended and engagement to date through August 12. | 1.8 | $ 378 |
| Velasco, Jin | 08/13/12 | Update and revise draft memo for ResCap billing processes per edits received. | 2.8 | $ 588 |
| Velasco, Jin | 08/13/12 | Update and revise MFC Timekeeping and Expense Guidelines per edits received. | 1.6 | $ 336 |
| Velasco, Jin | 08/13/12 | Update and revise ResCap time detail template. | 0.7 | $ 147 |
| Knoll, Melissa | 08/14/12 | Discuss with B. Gayda (Chadbourne) on billing matters. | 0.2 | $ 179 |
| Velasco, Jin | 08/14/12 | Analyze and review other MFC SDNY monthly statements and fee applications for relevance to ResCap. | 2.7 | $ 567 |
| Velasco, Jin | 08/14/12 | Update fee summary for week ended and engagement to date through August 12. | 1.6 | $ 336 |
| Velasco, Jin | 08/15/12 | Read and analyze various fee applications filed in SDNY for relevance to ResCap billing procedures. | 2.3 | $ 483 |
| Velasco, Jin | 08/16/12 | Prepare fee summary for week ended and engagement to date through August 15. | 2.1 | $ 441 |
| Knoll, Melissa | 08/17/12 | Review time detail and provide feedback on format for descriptions. | 0.7 | $ 627 |
| Velasco, Jin | 08/17/12 | Follow up with open issues regarding time through August 15. | 1.4 | $ 294 |
| Velasco, Jin | 08/17/12 | Update fee summary for week ended and engagement to date through August 15. | 1.2 | $ 252 |
| Velasco, Jin | 08/21/12 | Follow up messages for missing time. | 1.4 | $ 294 |
| Velasco, Jin | 08/21/12 | Reconcile time for hours reported in prior weekly updates. | 1.7 | $ 357 |
| Velasco, Jin | 08/21/12 | Review timing and procedures for ResCap monthly statements and fee applications including discussions with H. Lamb (Chadbourne). | 1.6 | $ 336 |
| Velasco, Jin | 08/21/12 | Update fee summary for week ended and engagement to date through August 19. | 1.3 | $ 273 |
| Velasco, Jin | 08/22/12 | Analyze expense detail through August 15. | 2.3 | $ 483 |
| Velasco, Jin | 08/22/12 | Review and forward key files and supporting information related to billing matters. | 1.1 | $ 231 |
| Knoll, Melissa | 08/23/12 | Advise on billing summaries and related matters. | 0.2 | $ 179 |
| Knoll, Melissa | 08/23/12 | Advise on time descriptions. | 0.2 | $ 179 |
| Knoll, Melissa | 08/23/12 | Follow-up on retention. | 0.1 | $ 90 |
| Velasco, Jin | 08/23/12 | Format and update schedule of budgeted hours by professional by individual workstreams. | 3.4 | $ 714 |
| Velasco, Jin | 08/23/12 | Respond to billing related inquiries from engagement team. | 1.2 | $ 252 |
| Velasco, Jin | 08/24/12 | Analyze expense detail and related issues through August 15. | 2.3 | $ 483 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Fee/Retention Applications
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Velasco, Jin | 08/24/12 | Review timing and procedures for ResCap monthly statements and fee applications including discussions with H. Lamb (Chadbourne) and provide update accordingly. | 1.2 | $ | 252 |
| Knoll, Melissa | 08/27/12 | Advise on timekeeping matters. | 0.2 | $ | 179 |
| Velasco, Jin | 08/27/12 | Analyze expense detail and related issues through August 15. | 3.6 | $ | 756 |
| Knoll, Melissa | 08/28/12 | Follow-up on billing-related inquiries. | 0.3 | $ | 269 |
| Velasco, Jin | 08/28/12 | Compile and analyze expense receipts. | 2.3 | $ | 483 |
| Velasco, Jin | 08/28/12 | Update fee summary for week ended and engagement to date through August 26. | 1.3 | $ | 273 |
| Knoll, Melissa | 08/29/12 | Follow-up on staffing and retention issues. | 0.4 | $ | 358 |
| Velasco, Jin | 08/30/12 | Address expense related issues. | 3.4 | $ | 714 |
| Velasco, Jin | 08/30/12 | Begin draft preparation of fee application narrative. | 2.3 | $ | 483 |
| | | *Fee/Retention Applications Total* | 216.0 | $ | 133,600 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.,
Report Drafting
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Seabury, Susan | 08/16/12 | Begin report outline. | 0.9 | $ | 770 |
| Seabury, Susan | 08/17/12 | Work session with J. Williams (MFC) regarding report outline. | 1.1 | $ | 941 |
| Williams, Jack | 08/17/12 | Work session with S. Seabury (MFC) regarding draft report outline. | 1.1 | $ | 985 |
| Seabury, Susan | 08/20/12 | Participate in work session with J. Williams (MFC) regarding report outline. | 0.6 | $ | 513 |
| Williams, Jack | 08/20/12 | Review and revise draft report outline. | 0.6 | $ | 537 |
| Woodford, David | 08/20/12 | Review draft outline of Examiner's report as it relates to ███████. | 0.7 | $ | 599 |
| Atkinson, James | 08/21/12 | Review and revise draft report table of contents. | 1.8 | $ | 1,611 |
| McColgan, Kevin | 08/21/12 | Review overall report outline and incorporate ███████ section into such. | 3.1 | $ | 2,651 |
| Tuliano, Ralph | 08/21/12 | Revise ███████ and report outline. | 1.7 | $ | 1,522 |
| Atkinson, James | 08/22/12 | Review and revise draft report table of contents. | 0.8 | $ | 716 |
| McColgan, Kevin | 08/22/12 | Revise draft report outline. | 1.1 | $ | 941 |
| Tuliano, Ralph | 08/22/12 | Review and prepare revisions to Examiner's report ███████. | 1.4 | $ | 1,253 |
| Atkinson, James | 08/23/12 | Review and revise draft report table of contents. | 1.4 | $ | 1,253 |
| McColgan, Kevin | 08/23/12 | Revise draft report outline. | 1.8 | $ | 1,539 |
| Tuliano, Ralph | 08/23/12 | Review and update report ███████; send to ███████ | 1.1 | $ | 985 |
| Zembillas, Michael | 08/23/12 | Prepare outline of key topics to be used in drafting of ███████ | 1.2 | $ | 834 |
| Kerr, William | 08/24/12 | Develop ███████ and ███████ outline and report. | 5.1 | $ | 4,361 |
| Zembillas, Michael | 08/24/12 | Prepare outline of key topics to be used in drafting of ███████ | 1.0 | $ | 695 |
| Kerr, William | 08/26/12 | Review and update ███████ and ███████ and report. | 1.2 | $ | 1,026 |
| Kerr, William | 08/27/12 | Review and analyze ███████ preparation. | 0.5 | $ | 428 |
| Zembillas, Michael | 08/29/12 | Review MFC prepared DRAFT Outline of ResCap Examiner Report in anticipation of ███████ ███████ members on August 30, 2012. | 0.4 | $ | 278 |
| | | **Report Drafting Total** | **28.6** | **$** | **24,433** |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Substantive Investigation Planning and Coordination
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 08/13/12 | Meet with C. Rivera (Chadbourne) and M. Knoll (MFC) regarding ▇▇ area of focus and approach. | 0.5 | $ 428 |
| Mathieu, Ken | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇, ▇▇, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| McColgan, Kevin | 08/13/12 | Attend call with J. Atkinson, C. Tan (MFC), ▇▇▇ regarding ▇▇. | 0.8 | $ 684 |
| McColgan, Kevin | 08/13/12 | Attend meeting with J. Atkinson (MFC) and ▇▇ regarding ▇▇ and call with ▇▇ | 1.1 | $ 941 |
| McColgan, Kevin | 08/13/12 | Attend meeting with J. Atkinson (MFC) and ▇▇ regarding ▇▇ | 0.5 | $ 428 |
| McColgan, Kevin | 08/13/12 | Begin drafting plan for ▇▇ index. | 0.4 | $ 342 |
| McColgan, Kevin | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇, ▇▇ teams, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| McColgan, Kevin | 08/13/12 | Review agenda and document template received from Chadbourne. | 0.8 | $ 684 |
| Seabury, Susan | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇, ▇▇ teams, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| Tan, Ching Wei | 08/13/12 | Attend call with J. Atkinson, K. Mathieu (MFC), ▇▇ regarding ▇▇. | 0.8 | $ 604 |
| Tuliano, Ralph | 08/13/12 | Meeting with Chadbourne and Examiner to update on scope of work performed to date, key issues, workplan and schedule. | 2.0 | $ 1,790 |
| Tuliano, Ralph | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇ teams, knowledge management, discovery and related issues. | 2.5 | $ 2,238 |
| Tuliano, Ralph | 08/13/12 | Review status and progress report to Examiner. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 08/13/12 | Review various materials in preparation for meeting with counsel and Examiner. | 1.1 | $ 985 |
| Vahey, Brian | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇, ▇▇ teams, knowledge management, discovery and related issues. | 2.5 | $ 2,138 |
| Vahey, Brian | 08/13/12 | Prepare for meeting with counsel. | 0.5 | $ 428 |
| Vanderkamp, Anne | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇ teams, knowledge management, discovery and related issues. | 2.5 | $ 1,888 |
| Weinberg, Jonathan | 08/13/12 | Prepare ▇▇ workplan. | 0.7 | $ 487 |
| Williams, Jack | 08/13/12 | Meeting with Chadbourne and Examiner to update on scope of work performed to date, key issues, workplan and schedule. | 2.0 | $ 1,790 |
| Williams, Jack | 08/13/12 | Meeting with Chadbourne team to discuss ▇▇▇ teams, knowledge management, discovery and related issues. | 2.5 | $ 2,238 |
| Atkinson, James | 08/14/12 | Attend team leader call. | 0.6 | $ 537 |
| Atkinson, James | 08/14/12 | Prepare outline of ▇▇ review process. | 1.2 | $ 1,074 |
| Atkinson, James | 08/14/12 | Prepare outline of ▇▇ review process. | 1.8 | $ 1,611 |
| Blake, Eric | 08/14/12 | Prepare status report and work plan regarding ▇▇. | 0.7 | $ 221 |
| Feltman, James | 08/14/12 | Attend team leader call. | 0.6 | $ 537 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.,
Witness Interviews and Discovery
July 24, 2012 through August 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Martin, Timothy | 08/28/12 | Review ████████ interview questions. | 0.3 | $ | 257 |
| Meegan, Sara | 08/28/12 | Prepare interview questions for Ally Bank and ResCap officials. | 2.1 | $ | 1,040 |
| Tuliano, Ralph | 08/28/12 | Review pending witness interviews, ███████ and related discovery issues. | 1.8 | $ | 1,611 |
| Vanderkamp, Anne | 08/28/12 | Prepare regulator subpoena request. | 0.4 | $ | 302 |
| Vanderkamp, Anne | 08/28/12 | Prepare update on discovery issues. | 0.8 | $ | 604 |
| Jones, Teag | 08/29/12 | Review potential witnesses and questions. | 0.5 | $ | 248 |
| Kerr, William | 08/29/12 | Call with counsel regarding information requests. | 0.4 | $ | 342 |
| Kerr, William | 08/29/12 | Develop interview questions and document requests for Ally and ResCap. | 0.7 | $ | 599 |
| Kerr, William | 08/29/12 | Review ████████ interview questions document and distribute. | 1.3 | $ | 1,112 |
| Martin, Timothy | 08/29/12 | Call with counsel regarding information requests. | 0.4 | $ | 342 |
| Martin, Timothy | 08/29/12 | Call with counsel regarding preliminary interviews. | 0.7 | $ | 599 |
| Martin, Timothy | 08/29/12 | Prepare additional questions for preliminary interviews. | 2.3 | $ | 1,967 |
| Meegan, Sara | 08/29/12 | Participate in call with counsel regarding interview questions. | 0.7 | $ | 347 |
| Rychalsky, David | 08/29/12 | Analyze preliminary interview question for ████████. | 0.5 | $ | 328 |
| Vanderkamp, Anne | 08/29/12 | Develop document request tracking mechanism. | 0.5 | $ | 378 |
| Atkinson, James | 08/30/12 | Call with H. Seife (Chadbourne) and R. Tuliano (MFC) regarding FTI, Evercore and Centerview meetings. | 0.4 | $ | 358 |
| Atkinson, James | 08/30/12 | Prepare draft questions regarding ████████ for witness interviews. | 3.4 | $ | 3,043 |
| Knoll, Melissa | 08/30/12 | Advise on interview questions. | 0.4 | $ | 358 |
| Knoll, Melissa | 08/30/12 | Advise regarding interview needs and upcoming meetings for ████████ | 0.7 | $ | 627 |
| Knoll, Melissa | 08/30/12 | Review request for clarification on discovery requests. | 0.2 | $ | 179 |
| Martin, Timothy | 08/30/12 | Call with E. Miller (Chadbourne) regarding ████████ | 0.6 | $ | 513 |
| Martin, Timothy | 08/30/12 | Call with E. Miller (Chadbourne) regarding ████████. | 1.1 | $ | 941 |
| Martin, Timothy | 08/30/12 | Compile interview questions regarding ████████ for preliminary interviews. | 2.1 | $ | 1,796 |
| Martin, Timothy | 08/30/12 | Prepare ████████ questions for preliminary interviews. | 0.8 | $ | 684 |
| Martin, Timothy | 08/30/12 | Prepare information request to counsel regarding Intralinks dataroom. | 0.9 | $ | 770 |
| Martin, Timothy | 08/30/12 | Prepare ████████ questions for preliminary interviews. | 1.3 | $ | 1,112 |
| Martin, Timothy | 08/30/12 | Update 2004 subpoena requests. | 1.6 | $ | 1,368 |
| Ortega, Adam | 08/30/12 | Prepare interview questions. | 2.8 | $ | 2,114 |
| Sartori, Elisa | 08/30/12 | Prepare list of questions for interviews ████████. | 0.3 | $ | 227 |
| Steele, Mathew | 08/30/12 | Prepare interview questions. | 1.1 | $ | 941 |
| Steele, Mathew | 08/30/12 | Review Chadbourne's discovery request. | 1.2 | $ | 1,026 |
| Tuliano, Ralph | 08/30/12 | Call with H. Seife (Chadbourne) and J. Atkinson (MFC) regarding FTI, Evercore and Centerview meetings. | 0.4 | $ | 358 |
| Vanderkamp, Anne | 08/30/12 | Prepare update on discovery issues. | 0.7 | $ | 529 |
| Atkinson, James | 08/31/12 | Prepare draft questions regarding ████████ for witness interviews. | 2.8 | $ | 2,506 |
| Knoll, Melissa | 08/31/12 | Follow-up regarding ████████ questions. | 0.1 | $ | 90 |
| Knoll, Melissa | 08/31/12 | Review information on recent document production and data searches. | 0.3 | $ | 269 |
| Knoll, Melissa | 08/31/12 | Review second round discovery requests for Debtors and AFI. | 0.6 | $ | 537 |
| Lacativo, Bert | 08/31/12 | Develop interview questions for counsel. | 0.8 | $ | 716 |