UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
|                                          | : |                          |
| In re                                    | : | Chapter 11               |
|                                          | : |                          |
| RESIDENTIAL CAPITAL, LLC, et al., [1]    | : | Case No. 12-12020 (MG)   |
|                                          | : |                          |
|                                          | : |                          |
|                                          | : | (Jointly Administered)   |
| Debtors.                                 | : |                          |

-------------------------------------------------------------x

## STATEMENT OF FINANCIAL AFFAIRS FOR
## GMAC MORTGAGE, LLC (CASE NO. 12-12032)

## AMENDED SOFA QUESTION 3b and 3c

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289).

B7 (Official Form 7) (12/07)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPTCY COURT
### Southern District of New York

**In re: GMAC Mortgage, LLC**                                        **Case No. 12-12032 (MG)**

## AMENDED STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

This Supplemental Statement of Financial Affairs (the "SOFAs") supplements SOFA Question 3b and 3c as to the applicable Debtor.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or selfemployed
full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**3. Payment to creditors**

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See SOFA 3b Attachment | | | |

*c. All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See SOFA 3c Attachment | | | |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| 1010DATA INC | PO BOX 715493 | | | COLUMBUS | OH | 43271 | USA | 4/19/2012 | $7,129.03 | USD |
| ABM INVESTMENTS LLC | 19671 BEACH BLVD #101 | | | HUNTINGTON BEACH | CA | 92648 | USA | 4/25/2012 | $27,020.98 | USD |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 | | | PHILADELPHIA | PA | 19178-5876 | USA | 3/2/2012 | $2,493.00 | USD |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 | | | PHILADELPHIA | PA | 19178-5876 | USA | 3/9/2012 | $22,381.00 | USD |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 | | | PHILADELPHIA | PA | 19178-5876 | USA | 3/30/2012 | $22,381.00 | USD |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 | | | PHILADELPHIA | PA | 19178-5876 | USA | 4/30/2012 | $22,381.00 | USD |
| ACCUDATA SYSTEMS, INC. | 7906 N SAM HOUSTON PKWY WEST | SUITE 300 | | HOUSTON | TX | 77064 | USA | 3/16/2012 | $8,808.63 | USD |
| ACHIEVEGLOBAL | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | USA | 4/2/2012 | $1,729.92 | USD |
| ACHIEVEGLOBAL | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | USA | 4/4/2012 | $2,500.00 | USD |
| ACHIEVEGLOBAL | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | USA | 5/2/2012 | $1,729.92 | USD |
| ACHIEVEGLOBAL | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | USA | 5/2/2012 | $2,895.00 | USD |
| ACM PROPERTIES LP & WORTH MANAGEMENT LLC | 3736 BEE CAVE RD #1-180 | | | WESTLAKE HILLS | TX | 78746 | USA | 3/29/2012 | $7,500.00 | USD |
| ACM PROPERTIES LP & WORTH MANAGEMENT LLC | 3736 BEE CAVE RD #1-180 | | | WESTLAKE HILLS | TX | 78746 | USA | 3/29/2012 | $9,599.00 | USD |
| ACS Lending Company, Inc. | 4733 Torrance Boulevard | Suite 533 | | Torrance | CA | 90503 | USA | 5/11/2012 | $2,172,584.52 | USD |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 | USA | 2/21/2012 | $70.15 | USD |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 | USA | 2/29/2012 | $2,100.00 | USD |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 | USA | 3/29/2012 | $2,190.30 | USD |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 | USA | 4/23/2012 | $38.31 | USD |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 | USA | 5/3/2012 | $2,145.15 | USD |
| Aegis USA Inc | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | USA | 2/14/2012 | $35,443.29 | USD |
| Aegis USA Inc | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | USA | 2/14/2012 | $37,118.37 | USD |
| Aegis USA Inc | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | USA | 3/29/2012 | $65,617.00 | USD |
| Aegis USA Inc | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | USA | 4/16/2012 | $74,144.54 | USD |
| Aegis USA Inc | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | USA | 5/10/2012 | $30,602.79 | USD |
| Aegis USA Inc | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | USA | 5/11/2012 | $74,447.93 | USD |
| AES/PHEAA | PO BOX 64849 | | | BALTIMORE | MD | 21264-4849 | USA | 3/12/2012 | $47,870.64 | USD |
| AG KENSINGTON LLC | 444 N PROSPECT #A | | | PORTERVILLE | CA | 93257 | USA | 4/5/2012 | $9,900.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| AH4R-NV 2 LLC | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | USA | 4/12/2012 | $4,800.00 | USD |
| AH4R-NV 2 LLC | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | USA | 4/27/2012 | $7,000.00 | USD |
| AIRCASTLE MORTGAGE SERVICE LLC | P.O. BOX 106 | | | FORT WORTH | TX | 76101 | USA | 3/26/2012 | $78.50 | USD |
| AIRCASTLE MORTGAGE SERVICE LLC | P.O. BOX 106 | | | FORT WORTH | TX | 76101 | USA | 3/26/2012 | $500.00 | USD |
| AIRCASTLE MORTGAGE SERVICE LLC | P.O. BOX 106 | | | FORT WORTH | TX | 76101 | USA | 3/26/2012 | $1,000.00 | USD |
| AIRCASTLE MORTGAGE SERVICE LLC | P.O. BOX 106 | | | FORT WORTH | TX | 76101 | USA | 3/26/2012 | $2,000.00 | USD |
| AIRCASTLE MORTGAGE SERVICE LLC | P.O. BOX 106 | | | FORT WORTH | TX | 76101 | USA | 3/26/2012 | $2,500.00 | USD |
| ALAN KING & COMPANY, INC | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | USA | 2/17/2012 | $5,083.33 | USD |
| ALAN KING & COMPANY, INC | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | USA | 5/8/2012 | $950.00 | USD |
| ALERTSITE | P.O. BOX 674510 | | | DETROIT | MI | 48267-4510 | USA | 2/24/2012 | $43,664.57 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 2/21/2012 | $146.13 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 2/21/2012 | $218.84 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 2/21/2012 | $297.00 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/5/2012 | $45.00 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/5/2012 | $297.00 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/5/2012 | $509.56 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/5/2012 | $866.47 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/12/2012 | $443.69 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/12/2012 | $443.69 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/12/2012 | $2,140.21 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/19/2012 | $377.82 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/26/2012 | $68.50 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/26/2012 | $107.59 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/26/2012 | $806.57 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $38.39 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $47.04 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $47.04 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $47.04 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $96.35 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $115.86 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $349.72 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $393.30 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $802.44 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/2/2012 | $1,818.11 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/4/2012 | $296.78 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/30/2012 | $175.65 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $50.91 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $54.38 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $96.40 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $96.67 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $97.47 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $116.54 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $306.62 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $306.62 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $306.95 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $310.13 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $453.24 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $777.89 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $950.20 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/11/2012 | $224.86 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/11/2012 | $676.71 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/15/2012 | $10,790.63 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/15/2012 | $126,936.51 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/17/2012 | $219.95 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/17/2012 | $270.30 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/17/2012 | $328.86 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/17/2012 | $4,988.73 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/17/2012 | $90,513.97 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $31.82 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $90.10 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $102.03 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $106.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $106.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $145.27 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $386.21 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $420.95 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $632.96 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $1,333.34 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $2,523.09 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $2,650.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $3,365.37 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $4,511.36 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $10,335.89 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $22,746.10 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $80,362.97 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 2/24/2012 | $100,272.35 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/2/2012 | $282,805.56 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/2/2012 | $419,743.59 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/6/2012 | $368.56 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/6/2012 | $18,998.86 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/6/2012 | $268,833.14 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/13/2012 | $9,211.13 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/13/2012 | $393,281.99 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/16/2012 | $219.95 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/16/2012 | $818.72 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/16/2012 | $1,408.24 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/16/2012 | $4,503.58 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/16/2012 | $4,762.91 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/16/2012 | $21,037.29 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/16/2012 | $21,575.64 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/16/2012 | $90,551.49 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/22/2012 | $71,313.08 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/23/2012 | $277.83 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/23/2012 | $810.90 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/23/2012 | $876.60 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/23/2012 | $1,904.06 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/23/2012 | $7,828.10 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/23/2012 | $21,037.29 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/23/2012 | $23,386.59 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/23/2012 | $79,906.19 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/23/2012 | $120,077.96 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/30/2012 | $304.15 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/30/2012 | $193,127.17 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 3/30/2012 | $289,993.77 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $56.38 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $90.10 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $212.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $270.30 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $636.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $999.05 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $2,330.79 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $66,413.32 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $80,864.63 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/5/2012 | $107,603.93 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/6/2012 | $312,304.45 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/12/2012 | $5,252.89 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/12/2012 | $22,477.65 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/12/2012 | $77,554.86 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/19/2012 | $212.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/19/2012 | $291.50 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/19/2012 | $318.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/19/2012 | $890.40 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/19/2012 | $1,696.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/19/2012 | $18,121.23 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/19/2012 | $63,729.76 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/20/2012 | $239.09 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/20/2012 | $15,741.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/20/2012 | $20,650.03 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/20/2012 | $414,478.94 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/27/2012 | $209.35 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/27/2012 | $890.40 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 4/27/2012 | $1,698.65 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/2/2012 | $439.90 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $94.71 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $135.15 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $149.95 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $180.20 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $318.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $389.55 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $389.55 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $424.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $530.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $598.90 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $636.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $917.94 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $1,211.05 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $1,431.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $1,468.10 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $1,590.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $1,780.80 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $1,802.00 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $2,170.19 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $2,209.56 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $2,544.20 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $7,595.45 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $20,466.62 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $62,470.80 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $63,111.87 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $69,150.74 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $122,061.65 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $174,285.74 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $189,327.01 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/8/2012 | $470,654.49 | USD |
| Allison Payment Systems, LLC | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | USA | 5/11/2012 | $328,515.99 | USD |
| ALLIUM PARTNERS LLC | ONE NORTH FRANKLIN STREET | STE 182 | | CHICAGO | IL | 60606 | USA | 3/9/2012 | $75,000.00 | USD |
| ALLREGS | 2600 EAGAN WOODS DRIVE | SUITE 220 | | EAGAN | MN | 55121 | USA | 4/5/2012 | $50,000.00 | USD |
| ALSTIN COMMUNICATIONS, INC. | PO BOX 22508 | | | PHILADELPHIA | PA | 19110 | USA | 3/16/2012 | $13,662.90 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAHOMEKEY INC | 3838 OAK LAWN AVENUE | SUITE 1050 | | DALLAS | TX | 75219 | USA | 3/1/2012 | $70,688.86 | USD |
| AMERICAN HOMES 4 RENT LCC | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | USA | 3/1/2012 | $2,600.00 | USD |
| AMERICAN HOMES 4 RENT LCC | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | USA | 3/1/2012 | $5,900.00 | USD |
| AMERICAN HOMES 4 RENT LCC | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | USA | 3/1/2012 | $7,400.00 | USD |
| AMERICAN HOMES 4 RENT LCC | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | USA | 3/1/2012 | $40,400.00 | USD |
| AMERICAN HOMES 4 RENT LCC | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | USA | 3/28/2012 | $1,500.00 | USD |
| AMERICAN MORTGAGE CONSULTANTS, INC | 335 MADISON AVENUE, 27 FLOOR | | | NEW YORK | NY | 10017 | USA | 3/19/2012 | $25,000.00 | USD |
| AMERICAN MORTGAGE CONSULTANTS, INC | 335 MADISON AVENUE, 27 FLOOR | | | NEW YORK | NY | 10017 | USA | 3/30/2012 | $4,050.33 | USD |
| AMERICAN MORTGAGE CONSULTANTS, INC | 335 MADISON AVENUE, 27 FLOOR | | | NEW YORK | NY | 10017 | USA | 3/30/2012 | $25,000.00 | USD |
| AMERICA'S MORTGAGE LLC | 11941 WEST 48TH AVENUE #200 | | | WHEAT RIDGE | CO | 80033 | USA | 3/1/2012 | $6,903.77 | USD |
| AMERICA'S MORTGAGE LLC | 11941 WEST 48TH AVENUE #200 | | | WHEAT RIDGE | CO | 80033 | USA | 3/27/2012 | $3,362.32 | USD |
| AMERICA'S MORTGAGE LLC | 11941 WEST 48TH AVENUE #200 | | | WHEAT RIDGE | CO | 80033 | USA | 5/4/2012 | $376.55 | USD |
| AMERICA'S MORTGAGE LLC | 11941 WEST 48TH AVENUE #200 | | | WHEAT RIDGE | CO | 80033 | USA | 5/4/2012 | $1,348.00 | USD |
| ANDREW DAVIDSON & CO, INC | 65 BLEECKER ST.,5TH FLOOR | | | NEW YORK | NY | 10012 | USA | 3/16/2012 | $62,500.00 | USD |
| ANRO, INC | 931 S MATLACK STREET | | | WEST CHESTER | PA | 19382 | USA | 2/23/2012 | $5,250.00 | USD |
| ANRO, INC | 931 S MATLACK STREET | | | WEST CHESTER | PA | 19382 | USA | 4/30/2012 | $2,406.00 | USD |
| ANRO, INC | 931 S MATLACK STREET | | | WEST CHESTER | PA | 19382 | USA | 5/11/2012 | $17,834.41 | USD |
| ANTONIO T WHITE BANKRUPTCY ESTATE | DAVID V ADLER TRUSTEE P O BOX 55129 | | | METAIRIE | LA | 70055 | USA | 4/3/2012 | $5,333.34 | USD |
| ANTONIO T WHITE BANKRUPTCY ESTATE | DAVID V ADLER TRUSTEE P O BOX 55129 | | | METAIRIE | LA | 70055 | USA | 4/3/2012 | $10,667.67 | USD |
| ANWAR WAGDY | 14528 EMERALD CANYON CT | | | CORONA | CA | 92880 | USA | 2/17/2012 | $19,207.36 | USD |
| ARCHER TECHNOLOGIES LLC | 13200 METCALF AVE | STE 300 | | OVERLAND PARK | KS | 66213 | USA | 5/2/2012 | $68,900.00 | USD |
| ARCHER TECHNOLOGIES LLC | 13200 METCALF AVE | STE 300 | | OVERLAND PARK | KS | 66213 | USA | 5/2/2012 | $118,423.20 | USD |
| ASPIRE BUSINESS CONSULTING INC | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | USA | 2/17/2012 | $17,400.00 | USD |
| ASPIRE BUSINESS CONSULTING INC | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | USA | 3/26/2012 | $9,116.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ASPIRE BUSINESS CONSULTING INC | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | USA | 4/20/2012 | $9,540.00 | USD |
| ASPIRE BUSINESS CONSULTING INC | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | USA | 5/1/2012 | $9,349.20 | USD |
| ASSOCIATED SOFTWARE CONSULTANTS | 7251 ENGLE RD | SUITE 400 | | MIDDLEBURG HTS | OH | 44130 | USA | 2/15/2012 | $9,000.00 | USD |
| ASSOCIATED SOFTWARE CONSULTANTS | 7251 ENGLE RD | SUITE 400 | | MIDDLEBURG HTS | OH | 44130 | USA | 3/30/2012 | $9,000.00 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 2/28/2012 | $9,649.08 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 3/9/2012 | $2,000.00 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 3/9/2012 | $32,026.40 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 3/9/2012 | $55,355.18 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 3/12/2012 | $8,081.85 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 3/16/2012 | $1.92 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 3/30/2012 | $2,000.00 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 3/30/2012 | $33,266.80 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 3/30/2012 | $41,653.13 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 4/16/2012 | $9,419.35 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 5/1/2012 | $9,178.28 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 5/1/2012 | $10,363.80 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 5/1/2012 | $20,710.71 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 5/2/2012 | $5,047.89 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 5/3/2012 | $5,645.54 | USD |
| AT&T MOBILITY | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | USA | 5/3/2012 | $5,818.28 | USD |
| Attorney General of Oklahoma | 313 Northeast 21st Street | | | Oklahoma City | OK | 73105 | USA | 3/21/2012 | $935,208.73 | USD |
| AVAYA INC | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5124 | USA | 4/5/2012 | $662,150.36 | USD |
| AXIA FINANCIAL LLC | 1120 112TH AVENUE NE SUITE 600 | | | BELLEVUE | WA | 98004 | USA | 2/16/2012 | $15,853.24 | USD |
| AXIA FINANCIAL LLC | 1120 112TH AVENUE NE SUITE 600 | | | BELLEVUE | WA | 98004 | USA | 2/29/2012 | $7,565.21 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| AXIA FINANCIAL LLC | 1120 112TH AVENUE NE SUITE 600 | | | BELLEVUE | WA | 98004 | USA | 5/2/2012 | $8,201.24 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 2/15/2012 | $129.26 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 2/15/2012 | $9,214.83 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 2/15/2012 | $29,643.45 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 2/15/2012 | $74,963.50 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 3/15/2012 | $360.34 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 3/15/2012 | $9,111.78 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 3/15/2012 | $28,774.83 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 3/15/2012 | $81,566.55 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 4/16/2012 | $135.41 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 4/16/2012 | $8,478.08 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 4/16/2012 | $31,826.50 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 4/16/2012 | $83,408.05 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 5/11/2012 | $111.80 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 5/11/2012 | $8,931.42 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 5/11/2012 | $28,465.27 | USD |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | USA | 5/11/2012 | $77,375.56 | USD |
| Bank of New York | ONE WALL STREET | | | New York City | NY | 10826 | USA | 2/28/2012 | $1,017.59 | USD |
| Bank of New York | ONE WALL STREET | | | New York City | NY | 10826 | USA | 3/7/2012 | $408,719.37 | USD |
| Bank of New York | ONE WALL STREET | | | New York City | NY | 10826 | USA | 4/6/2012 | $427,928.80 | USD |
| Bank of New York | ONE WALL STREET | | | New York City | NY | 10826 | USA | 4/9/2012 | $6,000.00 | USD |
| Bank of New York | ONE WALL STREET | | | New York City | NY | 10826 | USA | 4/23/2012 | $726.22 | USD |
| Bank of New York | ONE WALL STREET | | | New York City | NY | 10826 | USA | 5/2/2012 | $7,794.54 | USD |
| Bank of New York | ONE WALL STREET | | | New York City | NY | 10826 | USA | 5/7/2012 | $455,119.87 | USD |
| Barclays Bank PLC | 5 The North Colonnade | Canary Wharf | | London | | E14 4BB | United Kingdom | 3/13/2012 | $8,000,000.00 | USD |
| Barrister Executive Suites | 7676 Hazard Center Drive, 5th Floor | | | San Diego | CA | 92108 | USA | 2/28/2012 | $4,545.76 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Barrister Executive Suites | 7676 Hazard Center Drive, 5th Floor | | | San Diego | CA | 92108 | USA | 3/23/2012 | $4,612.66 | USD |
| Barrister Executive Suites | 7676 Hazard Center Drive, 5th Floor | | | San Diego | CA | 92108 | USA | 4/26/2012 | $4,612.66 | USD |
| Bayview Loan Servicing, LLC | 55 PURCHASE ST | | | DANVERS | MA | 01923 | USA | 2/28/2012 | $235,700.00 | USD |
| Bayview Loan Servicing, LLC | 55 PURCHASE ST | | | DANVERS | MA | 01923 | USA | 3/19/2012 | $373,000.00 | USD |
| Bayview Loan Servicing, LLC | 55 PURCHASE ST | | | DANVERS | MA | 01923 | USA | 4/11/2012 | $334,400.00 | USD |
| Bayview Loan Servicing, LLC | 55 PURCHASE ST | | | DANVERS | MA | 01923 | USA | 5/9/2012 | $977,500.00 | USD |
| BGK Investments | 17000 Ventura Blvd., Suite 210 | | | Encino | CA | 91316 | USA | 3/22/2012 | $35,413.69 | USD |
| BILLING SOLUTIONS,INC. | PO BOX 1136 | | | GLENVIEW | IL | 60025 | USA | 3/5/2012 | $53.03 | USD |
| BILLING SOLUTIONS,INC. | PO BOX 1136 | | | GLENVIEW | IL | 60025 | USA | 3/5/2012 | $1,707.90 | USD |
| BILLING SOLUTIONS,INC. | PO BOX 1136 | | | GLENVIEW | IL | 60025 | USA | 3/12/2012 | $54.49 | USD |
| BILLING SOLUTIONS,INC. | PO BOX 1136 | | | GLENVIEW | IL | 60025 | USA | 4/2/2012 | $126.65 | USD |
| BILLING SOLUTIONS,INC. | PO BOX 1136 | | | GLENVIEW | IL | 60025 | USA | 4/2/2012 | $2,121.71 | USD |
| BILLING SOLUTIONS,INC. | PO BOX 1136 | | | GLENVIEW | IL | 60025 | USA | 4/9/2012 | $26.65 | USD |
| BILLING SOLUTIONS,INC. | PO BOX 1136 | | | GLENVIEW | IL | 60025 | USA | 5/1/2012 | $98.40 | USD |
| BILLING SOLUTIONS,INC. | PO BOX 1136 | | | GLENVIEW | IL | 60025 | USA | 5/1/2012 | $178.21 | USD |
| BILLING SOLUTIONS,INC. | PO BOX 1136 | | | GLENVIEW | IL | 60025 | USA | 5/1/2012 | $1,553.15 | USD |
| BLACK HAWK COUNTY TREASURER | 316 E. 5TH STREET | | | WATERLOO | IA | 50703-4774 | USA | 2/21/2012 | $276,833.00 | USD |
| BLASQUEZ SWAIN LLC | 2795 E BIDWELL ST 100-310 | | | FOLSOM | CA | 95630 | USA | 3/7/2012 | $7,122.79 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 2/17/2012 | $858.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 2/17/2012 | $2,997.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 2/17/2012 | $4,965.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 2/17/2012 | $9,540.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 2/17/2012 | $21,015.17 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 2/17/2012 | $48,326.67 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 5/2/2012 | $978.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 5/2/2012 | $3,483.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 5/2/2012 | $4,965.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 5/2/2012 | $9,626.67 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 5/2/2012 | $24,045.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 5/2/2012 | $52,965.50 | USD |
| BLUE MOUNTAIN HOMES LLC | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | USA | 3/1/2012 | $9,700.00 | USD |
| BLUE MOUNTAIN HOMES LLC | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | USA | 3/6/2012 | $11,400.00 | USD |
| BLUE MOUNTAIN HOMES LLC | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | USA | 4/4/2012 | $400.00 | USD |
| BLUE MOUNTAIN HOMES LLC | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | USA | 4/10/2012 | $1,800.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 2/14/2012 | $360,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 2/14/2012 | $2,900,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 2/17/2012 | $1,128,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 2/17/2012 | $4,180,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 2/21/2012 | $470,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 2/21/2012 | $1,160,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 2/22/2012 | $4,710,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 2/27/2012 | $282,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/1/2012 | $290,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/2/2012 | $600,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/2/2012 | $1,360,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/6/2012 | $34,627.97 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/7/2012 | $142.13 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/9/2012 | $330,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/12/2012 | $890,625.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/12/2012 | $1,950,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/13/2012 | $13,120,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/14/2012 | $7,190,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/15/2012 | $14,580,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/19/2012 | $1,810,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/20/2012 | $9,650,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 3/21/2012 | $1,650,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 4/3/2012 | $42,464.42 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 4/4/2012 | $8,000,000.00 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 4/20/2012 | $2,698,782.22 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 4/20/2012 | $4,051,923.33 | USD |
| BNP Paribas | 787 Seventh Avenue | | | NY | NY | 10019 | USA | 5/4/2012 | $45,549.13 | USD |
| BP SERVICING | 1490 S PRICE RD # 116 | | | CHANDLER | AZ | 85286 | USA | 3/27/2012 | $8,500.00 | USD |
| Bradley Arant Boult Cummings LLP | ONE FEDERAL PL 1819 FIFTH AVE | | | BIRINGHAM | AL | 35203 | USA | 2/17/2012 | $20.00 | USD |
| Bradley Arant Boult Cummings LLP | ONE FEDERAL PL 1819 FIFTH AVE | | | BIRINGHAM | AL | 35203 | USA | 2/17/2012 | $26.00 | USD |
| Bradley Arant Boult Cummings LLP | ONE FEDERAL PL 1819 FIFTH AVE | | | BIRINGHAM | AL | 35203 | USA | 2/17/2012 | $325.00 | USD |
| Bradley Arant Boult Cummings LLP | ONE FEDERAL PL 1819 FIFTH AVE | | | BIRINGHAM | AL | 35203 | USA | 2/17/2012 | $435.00 | USD |
| Bradley Arant Boult Cummings LLP | ONE FEDERAL PL 1819 FIFTH AVE | | | BIRINGHAM | AL | 35203 | USA | 2/28/2012 | $4,681.00 | USD |
| Bradley Arant Boult Cummings LLP | ONE FEDERAL PL 1819 FIFTH AVE | | | BIRINGHAM | AL | 35203 | USA | 3/16/2012 | $59.00 | USD |
| Bradley Arant Boult Cummings LLP | ONE FEDERAL PL 1819 FIFTH AVE | | | BIRINGHAM | AL | 35203 | USA | 3/30/2012 | $180.69 | USD |
| Bradley Arant Boult Cummings LLP | ONE FEDERAL PL 1819 FIFTH AVE | | | BIRINGHAM | AL | 35203 | USA | 3/30/2012 | $1,587.25 | USD |
| BREOF CONVERGENCE LP | 23719 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | USA | 2/27/2012 | $4,877.71 | USD |
| BREOF CONVERGENCE LP | 23719 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | USA | 2/27/2012 | $82,172.38 | USD |
| BREOF CONVERGENCE LP | 23719 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | USA | 3/8/2012 | $44,729.85 | USD |
| BROADRIDGE SECURITIES PROCESSING SOLUTIO | P O BOX 416399 | | | BOSTON | MA | 02241-6399 | USA | 3/16/2012 | $10,000.00 | USD |
| BROADRIDGE SECURITIES PROCESSING SOLUTIO | P O BOX 416399 | | | BOSTON | MA | 02241-6399 | USA | 4/2/2012 | $10,000.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| BrokerPriceOpinion.com, Inc. | 8700 Turnpike Dr. Suite 300 | | | Westminster | CO | 80031 | USA | 3/2/2012 | $50,080.00 | USD |
| BrokerPriceOpinion.com, Inc. | 8700 Turnpike Dr. Suite 300 | | | Westminster | CO | 80031 | USA | 3/22/2012 | $63,650.00 | USD |
| BrokerPriceOpinion.com, Inc. | 8700 Turnpike Dr. Suite 300 | | | Westminster | CO | 80031 | USA | 4/19/2012 | $62,490.00 | USD |
| BrokerPriceOpinion.com, Inc. | 8700 Turnpike Dr. Suite 300 | | | Westminster | CO | 80031 | USA | 5/11/2012 | $59,800.00 | USD |
| BSI FINANCIAL SERVICES INC | 314 S. FRANKLIN ST. | | | TITUSVILLE | PA | 16354 | USA | 2/16/2012 | $146,400.00 | USD |
| BSI FINANCIAL SERVICES INC | 314 S. FRANKLIN ST. | | | TITUSVILLE | PA | 16354 | USA | 4/26/2012 | $120,600.00 | USD |
| BURT BLEE DIXON SUTTON & BLOOM LLP | 200 EAST MAIN STREET | SUITE 1000 | | FORT WAYNE | IN | 46802 | USA | 3/22/2012 | $18,000.00 | USD |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | USA | 2/28/2012 | $3,599.00 | USD |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | USA | 3/9/2012 | $503.76 | USD |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | USA | 3/22/2012 | $3,599.00 | USD |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | USA | 4/6/2012 | $335.03 | USD |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | USA | 4/27/2012 | $3,599.00 | USD |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | USA | 5/10/2012 | $156.22 | USD |
| CALIBER FUNDING LLC | PO BOX 165307 | | | IRVING | TX | 75016 | USA | 2/24/2012 | $6,740.51 | USD |
| CALIBER FUNDING LLC | PO BOX 165307 | | | IRVING | TX | 75016 | USA | 2/24/2012 | $15,963.93 | USD |
| CALIFORNIA EQUITY MANAGEMENT GROUP | 1120 13TH STREET SUITE D | | | MODESTO | CA | 95354 | USA | 3/6/2012 | $10,900.00 | USD |
| CALIFORNIA EQUITY MANAGEMENT GROUP | 1120 13TH STREET SUITE D | | | MODESTO | CA | 95354 | USA | 4/24/2012 | $15,499.99 | USD |
| CANTER NIKOLS HOLDING LLC | 915 CAMINO DEL MAR #200 | | | DEL MAR | CA | 92014 | USA | 2/14/2012 | $7,749.99 | USD |
| CANTERBURY LOTS 68 LLC | 8300 UTICA | | | RANCHO CUCAMONGA | CA | 91730 | USA | 2/24/2012 | $1,749.99 | USD |
| CANTERBURY LOTS 68 LLC | 8300 UTICA | | | RANCHO CUCAMONGA | CA | 91730 | USA | 3/6/2012 | $5,400.00 | USD |
| CANTERBURY LOTS 68 LLC | 8300 UTICA | | | RANCHO CUCAMONGA | CA | 91730 | USA | 3/9/2012 | $3,100.00 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 2/14/2012 | $3,428.57 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 2/14/2012 | $3,428.58 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 2/14/2012 | $17,142.85 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 2/23/2012 | $1,842.86 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 2/23/2012 | $1,842.86 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 2/23/2012 | $9,214.28 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 3/20/2012 | $1,842.86 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 3/20/2012 | $1,842.86 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 3/20/2012 | $3,483.34 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 3/20/2012 | $4,000.00 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 3/20/2012 | $9,214.28 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 3/20/2012 | $17,416.66 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 4/23/2012 | $1,842.86 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 4/23/2012 | $1,842.86 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 4/23/2012 | $9,214.28 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 5/9/2012 | $3,750.00 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 5/9/2012 | $18,750.00 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 5/10/2012 | $2,150.00 | USD |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | USA | 5/10/2012 | $10,750.00 | USD |
| CELINK | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | USA | 2/16/2012 | $549.37 | USD |
| CELINK | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | USA | 2/16/2012 | $549.37 | USD |
| CELINK | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | USA | 3/13/2012 | $4,472.88 | USD |
| CELINK | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | USA | 4/2/2012 | $549.37 | USD |
| CELINK | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | USA | 4/6/2012 | $10,143.39 | USD |
| CELINK | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | USA | 4/23/2012 | $549.37 | USD |
| CELINK | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | USA | 4/23/2012 | $25,000.00 | USD |
| CELINK | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | USA | 5/7/2012 | $2,446.04 | USD |
| CHAD SMITH | 817 N COMSTOCK | | | VISALIA | CA | 93292 | USA | 4/20/2012 | $10,900.00 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 2/27/2012 | $8,109.03 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 2/27/2012 | $24,446.99 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/1/2012 | $8,109.03 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/1/2012 | $17,730.70 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/1/2012 | $22,128.28 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/23/2012 | $8,109.03 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/23/2012 | $17,730.70 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/23/2012 | $17,730.70 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/23/2012 | $24,446.99 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 4/23/2012 | $8,109.03 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 4/23/2012 | $17,730.70 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 4/23/2012 | $23,557.26 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 5/10/2012 | $8,109.03 | USD |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 5/10/2012 | $65,246.18 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 5/10/2012 | $127,130.04 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 2/15/2012 | $12,989.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 2/15/2012 | $30,532.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 2/17/2012 | $9,000,000.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 2/24/2012 | $9,000,000.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 3/1/2012 | $307,291.67 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 3/1/2012 | $1,481,184.05 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 3/30/2012 | $1,268.75 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 3/30/2012 | $55,208.33 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 3/30/2012 | $1,494,675.67 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 3/30/2012 | $3,160,000.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 3/30/2012 | $124,000,000.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 4/13/2012 | $6,000,000.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 4/19/2012 | $300.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 5/1/2012 | $1,124,546.56 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 5/3/2012 | $1,969.79 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 5/3/2012 | $20,740.68 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 5/8/2012 | $75.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 5/11/2012 | $12,412.00 | USD |
| Citibank, N.A. | 339 PARK AVE. | | | NEW YORK | NY | 10022 | USA | 5/11/2012 | $42,287.00 | USD |
| Citigroup Global Market Realty Corp. | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | USA | 2/16/2012 | $25,863.50 | USD |
| CitiMortgage | 80 E State Rt 4 | | | PARAMUS | NJ | 7652 | USA | 3/1/2012 | $21,258.05 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 2/17/2012 | $25,685.00 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 2/17/2012 | $46,566.53 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 2/17/2012 | $46,831.35 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/2/2012 | $4,586.73 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/2/2012 | $12,966.26 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/2/2012 | $50,972.67 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/9/2012 | $14,861.90 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/22/2012 | $4,905.85 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/22/2012 | $47,332.43 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/23/2012 | $4,905.85 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/23/2012 | $48,327.85 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/26/2012 | $4,950.40 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/26/2012 | $41,875.51 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 3/29/2012 | $19,820.05 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 4/5/2012 | $10,640.00 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 4/19/2012 | $20,389.95 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 4/20/2012 | $4,750.00 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 4/20/2012 | $5,017.16 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 4/20/2012 | $13,300.00 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 4/20/2012 | $19,179.68 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 4/20/2012 | $19,616.50 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 4/20/2012 | $20,130.92 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 5/2/2012 | $14,255.83 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 5/3/2012 | $27,124.60 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 5/8/2012 | $30.00 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 5/8/2012 | $4,750.00 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 5/8/2012 | $14,760.00 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 5/8/2012 | $27,169.14 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 5/11/2012 | $17,594.76 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 5/11/2012 | $37,171.14 | USD |
| Clayton | 100 BEARD SAWMILL RD. | SUITE 200 | | SHELTON | CT | 6484 | USA | 5/11/2012 | $71,826.19 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 2/17/2012 | $3,486.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 2/17/2012 | $49,551.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 2/24/2012 | $3,486.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 3/2/2012 | $2,822.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 3/9/2012 | $3,901.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 3/16/2012 | $4,150.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 3/22/2012 | $2,988.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 3/22/2012 | $13,197.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 3/22/2012 | $54,116.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 3/23/2012 | $2,842.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 3/23/2012 | $2,988.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 4/19/2012 | $2,407.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 4/20/2012 | $2,905.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 4/20/2012 | $3,071.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 4/20/2012 | $4,067.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 5/2/2012 | $1,577.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 5/2/2012 | $1,743.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 5/2/2012 | $3,154.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 5/3/2012 | $3,486.00 | USD |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | USA | 5/3/2012 | $4,482.00 | USD |
| CLEMENT HOLDING LLC | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577 | USA | 4/30/2012 | $8,200.00 | USD |
| CLOUDBLUE TECHNOLOGIES INC | 3140 NORTHWOODS PARKWAY | STE 100 | | NORCROSS | GA | 30071 | USA | 2/24/2012 | $2,037.22 | USD |
| CLOUDBLUE TECHNOLOGIES INC | 3140 NORTHWOODS PARKWAY | STE 100 | | NORCROSS | GA | 30071 | USA | 3/23/2012 | $1,515.94 | USD |
| CLOUDBLUE TECHNOLOGIES INC | 3140 NORTHWOODS PARKWAY | STE 100 | | NORCROSS | GA | 30071 | USA | 4/5/2012 | $4,250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/16/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/24/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/24/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 2/24/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/2/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/2/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/8/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/8/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/8/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/8/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/8/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/8/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/15/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/15/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/15/2012 | $250.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/22/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/22/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/22/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 3/29/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 4/5/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 4/5/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 4/12/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 4/12/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 4/12/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 4/19/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 5/10/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 5/10/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 5/10/2012 | $250.00 | USD |
| CODILIS & ASSOCIATES, P.C. | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | USA | 5/10/2012 | $250.00 | USD |
| Cogent Economics, Inc. | 160 Spear Street | Suite 1640 | | San Francisco | CA | 94105 | USA | 5/11/2012 | $12,500.00 | USD |
| COGNIZANT TECHNOLOGY SOLUTIONS | 24721 NETWORK PLACE | | | CHICAGO | IL | 60673 | USA | 2/24/2012 | $13,920.74 | USD |
| COGNIZANT TECHNOLOGY SOLUTIONS | 24721 NETWORK PLACE | | | CHICAGO | IL | 60673 | USA | 3/23/2012 | $13,920.74 | USD |
| COGNIZANT TECHNOLOGY SOLUTIONS | 24721 NETWORK PLACE | | | CHICAGO | IL | 60673 | USA | 5/4/2012 | $13,920.74 | USD |
| COLLINS FINANCIAL LLC | 1999 SO. COAST HWY # 1 | | | LAGUNA BEACH | CA | 92651 | USA | 2/28/2012 | $275,000.00 | USD |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | USA | 2/21/2012 | $11,352.82 | USD |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | USA | 3/19/2012 | $9,116.11 | USD |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | USA | 3/28/2012 | $40.00 | USD |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | USA | 3/28/2012 | $40.00 | USD |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | USA | 4/11/2012 | $2,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | USA | 4/11/2012 | $150,000.00 | USD |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | USA | 4/20/2012 | $4,264.08 | USD |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | USA | 5/11/2012 | $40.00 | USD |
| COMMUNITY FUND LLC | 3577 Fruitvale Ave | | | Oakland | CA | 94602 | USA | 4/3/2012 | $1,100.00 | USD |
| COMMUNITY FUND LLC | 3577 Fruitvale Ave | | | Oakland | CA | 94602 | USA | 4/3/2012 | $12,899.99 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $164.70 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $296.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $924.15 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $1,957.71 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $1,992.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $2,094.66 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $2,158.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $7,993.86 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $43,560.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $10.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $67,430.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $175,595.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $29.37 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $228.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $354.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $1,454.43 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $2,739.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $83.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $83.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $110.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $136.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $374.96 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $474.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $1,372.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $1,411.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $35,154.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $76,325.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $82,385.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $84,866.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $86,030.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $182,075.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $198,382.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $263,685.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $15.40 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $456.30 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $1,826.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $5,950.79 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $10.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $16.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $33.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $941.80 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $972.09 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $1,564.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $1,868.17 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $1,992.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $4,645.45 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $2,394.58 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $60,305.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $160,880.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $0.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $44.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $180.86 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $235.11 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $1,411.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $40,360.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $18.48 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $20.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $99.80 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $260.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $285.36 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $364.25 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $829.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $998.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $1,399.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $1,807.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $2,158.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $2,241.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $5,173.19 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $5,927.18 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $79,772.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $111,305.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $220,801.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $36.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $981.18 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $1,056.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $42,570.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $91,020.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $107,600.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $0.75 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $280.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $1,660.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $68,935.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $69,700.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $73,030.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $135,665.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/20/2012 | $526.09 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/20/2012 | $581.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $213,460.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $240,270.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $4.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $110.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $194.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $370.24 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $1,282.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $1,328.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $2,075.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $14.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $17.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $21.56 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $54.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $213.24 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $382.75 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $423.94 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $442.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $513.25 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $924.70 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,596.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,909.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $2,520.15 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $5,349.84 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $33,906.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $41,566.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $41,660.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $75,937.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $92,807.50 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 5/2/2012 | $1,826.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 5/2/2012 | $2,851.02 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 5/3/2012 | $114,955.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 5/3/2012 | $143,560.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 5/11/2012 | $2,573.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 5/11/2012 | $4,810.87 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 5/11/2012 | $6,826,032.53 | USD |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH | SUITE 200 | | HOUSTON | TX | 77027 | USA | 2/29/2012 | $2,935.09 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH | SUITE 200 | | HOUSTON | TX | 77027 | USA | 2/29/2012 | $3,676.39 | USD |
| CORODATA RECORDS MANAGEMENT INC | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | USA | 3/1/2012 | $2,927.55 | USD |
| CORODATA RECORDS MANAGEMENT INC | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | USA | 3/1/2012 | $3,046.33 | USD |
| CORODATA RECORDS MANAGEMENT INC | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | USA | 3/5/2012 | $2,961.04 | USD |
| CORODATA RECORDS MANAGEMENT INC | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | USA | 3/5/2012 | $3,008.68 | USD |
| CORODATA RECORDS MANAGEMENT INC | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | USA | 4/6/2012 | $2,912.29 | USD |
| COSTELLO COMMUNICATIONS, INC. | 9404 N SHELDON ROAD | | | PLYMOUTH | MI | 48170 | USA | 5/1/2012 | $7,330.51 | USD |
| COUNSELOR LIBRARY.COM | 7250 PARKWAY DRIVE 5TH FLOOR | | | HANOVER | MD | 21076 | USA | 2/14/2012 | $7,498.75 | USD |
| COUNSELOR LIBRARY.COM | 7250 PARKWAY DRIVE 5TH FLOOR | | | HANOVER | MD | 21076 | USA | 4/9/2012 | $7,498.75 | USD |
| COUNSELOR LIBRARY.COM | 7250 PARKWAY DRIVE 5TH FLOOR | | | HANOVER | MD | 21076 | USA | 5/8/2012 | $14,997.50 | USD |
| COVINGTON & BURLING | 1201 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004-2401 | USA | 4/13/2012 | $16,561.82 | USD |
| COVINGTON & BURLING | 1201 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004-2401 | USA | 4/13/2012 | $26,190.54 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/14/2012 | $1,485,849.98 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/15/2012 | $1,260,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/16/2012 | $962,226.63 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/17/2012 | $2,825,140.25 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/17/2012 | $13,060,621.42 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/21/2012 | $2,274,464.25 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/21/2012 | $3,680,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/22/2012 | $522,683.25 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/23/2012 | $640,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/24/2012 | $165,654.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/27/2012 | $1,106,237.58 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 2/29/2012 | $2,811,942.86 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/1/2012 | $1,059,065.50 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/5/2012 | $3,490,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/6/2012 | $11,611.60 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/6/2012 | $529,129.60 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/8/2012 | $692,586.12 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/9/2012 | $397,080.55 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/9/2012 | $1,018,125.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/9/2012 | $1,320,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/12/2012 | $1,035,250.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/12/2012 | $4,025,012.25 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/12/2012 | $4,240,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/13/2012 | $1,199,643.20 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/14/2012 | $807,265.65 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/14/2012 | $1,851,015.42 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/15/2012 | $1,640,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/15/2012 | $13,314,019.10 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/16/2012 | $6,860,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/19/2012 | $8,762,929.45 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/19/2012 | $18,370,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/20/2012 | $3,970,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/20/2012 | $10,420,409.75 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/21/2012 | $7,870,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/23/2012 | $433,197.92 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/27/2012 | $487,779.65 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 3/29/2012 | $156,525.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/2/2012 | $11,810,419.17 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/3/2012 | $3,750,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/4/2012 | $14,396,257.09 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/5/2012 | $14,322.22 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/5/2012 | $4,790,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/12/2012 | $1,350,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/12/2012 | $3,565,763.69 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/13/2012 | $1,913,006.25 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/13/2012 | $3,560,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/16/2012 | $2,440,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/16/2012 | $3,803,625.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/17/2012 | $679,915.50 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/18/2012 | $2,276,911.67 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/19/2012 | $2,160,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/19/2012 | $5,903,161.78 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/20/2012 | $2,340,671.67 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/23/2012 | $248,253.06 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/27/2012 | $383,491.81 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/27/2012 | $920,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 4/30/2012 | $1,899,328.78 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 5/2/2012 | $135,587.50 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 5/3/2012 | $2,510,000.00 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 5/4/2012 | $13,378.77 | USD |
| Credit Suisse | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA | 5/8/2012 | $62,937.50 | USD |
| CREDIT UNION MORTGAGE ASSCOCIATION INC | 9693 MAIN STREET | | | FAIRFAX | VA | 22031 | USA | 3/6/2012 | $3,114.71 | USD |
| CREDIT UNION MORTGAGE ASSCOCIATION INC | 9693 MAIN STREET | | | FAIRFAX | VA | 22031 | USA | 4/12/2012 | $2,873.04 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT UNION MORTGAGE ASSCOCIATION INC | 9693 MAIN STREET | | | FAIRFAX | VA | 22031 | USA | 5/10/2012 | $1,261.87 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 3/9/2012 | $34.54 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 3/9/2012 | $320.87 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 3/9/2012 | $720.28 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 3/9/2012 | $15,127.95 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 3/9/2012 | $97,910.76 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 3/30/2012 | $2.28 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 3/30/2012 | $269.06 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 3/30/2012 | $792.00 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 3/30/2012 | $8,647.76 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 4/2/2012 | $122,212.90 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 4/30/2012 | $5.40 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 4/30/2012 | $263.23 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 4/30/2012 | $3,052.39 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 4/30/2012 | $8,581.47 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 4/30/2012 | $98,768.56 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 5/8/2012 | $216.23 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 5/8/2012 | $1,408.55 | USD |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | USA | 5/11/2012 | $7,268.09 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 2/21/2012 | $1.96 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/2/2012 | $4,080.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/6/2012 | $1,170.06 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/26/2012 | $1,614.03 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 4/23/2012 | $9,720.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 4/30/2012 | $1,869.01 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 4/30/2012 | $3,972.00 | USD |
| CSH Group, LLC | 11601 Wilshire Blvd. Ste 1650 | | | Los Angeles | CA | 90025 | USA | 4/12/2012 | $7,186.45 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 2/16/2012 | $726.34 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 2/24/2012 | $8,477.95 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 2/24/2012 | $22,758.19 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 2/24/2012 | $27,745.20 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/1/2012 | $585.22 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/1/2012 | $895.35 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/1/2012 | $1,828.99 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/1/2012 | $8,477.95 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/1/2012 | $14,705.00 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/1/2012 | $22,758.19 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/1/2012 | $24,035.49 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/1/2012 | $27,745.20 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/5/2012 | $10,594.75 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/5/2012 | $14,705.00 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/5/2012 | $24,035.49 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/29/2012 | $585.22 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/29/2012 | $895.35 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/29/2012 | $8,477.95 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/29/2012 | $10,594.75 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/29/2012 | $14,705.00 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/29/2012 | $22,758.19 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/29/2012 | $24,035.49 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 3/29/2012 | $27,745.20 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 4/26/2012 | $8,477.95 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 4/26/2012 | $14,705.00 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 4/26/2012 | $22,758.19 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 4/26/2012 | $24,035.49 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 4/26/2012 | $27,745.20 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 4/27/2012 | $585.22 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 4/27/2012 | $895.35 | USD |
| CSI LEASING INC | PO BOX 775485 | ATTN  ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | USA | 5/1/2012 | $9,977.29 | USD |
| CYPREXX SERVICES LLC | PO BOX 874 | | | BRANDON | FL | 33509 | USA | 3/2/2012 | $34,210.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CYPREXX SERVICES LLC | PO BOX 874 | | | BRANDON | FL | 33509 | USA | 3/30/2012 | $36,040.00 | USD |
| CYPREXX SERVICES LLC | PO BOX 874 | | | BRANDON | FL | 33509 | USA | 4/30/2012 | $11,285.00 | USD |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | USA | 2/14/2012 | $82,360.18 | USD |
| DANVILLE MARKETING | 675 HARTZ AVE, STE 209 | | | DANVILLE | CA | 94526 | USA | 2/21/2012 | $6,400.00 | USD |
| DAPC LLC | 14810 HIGHWAY 4, STE B | | | DISCOVERY BAY | CA | 94505 | USA | 2/28/2012 | $24,000.00 | USD |
| DAPC LLC | 14810 HIGHWAY 4, STE B | | | DISCOVERY BAY | CA | 94505 | USA | 3/1/2012 | $5,899.99 | USD |
| DATAQUICK | PO BOX 50261 | | | LOS ANGELES | CA | 90074-0261 | USA | 4/6/2012 | $9,583.33 | USD |
| DATAQUICK INFORMATION SYSTEM, INC. | 9620 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 | USA | 3/7/2012 | $9,583.33 | USD |
| DATAQUICK INFORMATION SYSTEM, INC. | 9620 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 | USA | 3/15/2012 | $9,583.33 | USD |
| DATAQUICK INFORMATION SYSTEM, INC. | 9620 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 | USA | 5/4/2012 | $88,124.20 | USD |
| DBAPPRAISE | PO BOX 3058 | | | NASHUA | NH | 03061 | USA | 4/2/2012 | $12,000.00 | USD |
| DBAPPRAISE | PO BOX 3058 | | | NASHUA | NH | 03061 | USA | 4/2/2012 | $12,000.00 | USD |
| DEBRA SCOTTO | 206 CARROLL STREET | | | BROOKLYN | NY | 11231 | USA | 3/19/2012 | $12,985.73 | USD |
| DEGARMO GROUP | 101 N MAIN STREET | | | BLOOMINGTON | IL | 61701 | USA | 4/24/2012 | $1,250.00 | USD |
| DEGARMO GROUP | 101 N MAIN STREET | | | BLOOMINGTON | IL | 61701 | USA | 4/24/2012 | $5,000.00 | USD |
| DEGARMO GROUP | 101 N MAIN STREET | | | BLOOMINGTON | IL | 61701 | USA | 5/1/2012 | $7,500.00 | USD |
| Deloitte & Touche LLP | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | USA | 2/28/2012 | $200,000.00 | USD |
| Deloitte & Touche LLP | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | USA | 3/19/2012 | $100,000.00 | USD |
| Deloitte & Touche LLP | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | USA | 4/27/2012 | $300,000.00 | USD |
| DENTON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 90223 | | | DENTON | TX | 76202-5223 | USA | 2/14/2012 | $73,234.31 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 2/15/2012 | $2,695.50 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 2/16/2012 | $302.92 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 2/16/2012 | $663.57 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/7/2012 | $78,527.25 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/8/2012 | $287.33 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/8/2012 | $293.23 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/8/2012 | $336.01 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/8/2012 | $344.08 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/8/2012 | $395.53 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/8/2012 | $658.23 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/14/2012 | $4,000.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/14/2012 | $4,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/14/2012 | $4,000.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/15/2012 | $2,661.86 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $283.60 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $288.42 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $320.76 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $333.44 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $342.31 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $392.76 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $650.01 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/6/2012 | $98,742.21 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/16/2012 | $2,780.57 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/19/2012 | $324.42 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 5/2/2012 | $279.74 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 5/2/2012 | $282.23 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 5/2/2012 | $316.08 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 5/2/2012 | $328.45 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 5/2/2012 | $339.02 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 5/2/2012 | $389.03 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 5/2/2012 | $644.36 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 5/7/2012 | $90,689.79 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 5/11/2012 | $2,041.78 | USD |
| DEVRY INC | 2400 N. DALLAS PKWY, STE 300 | LEASE ADMINISTRATOR | | PLANO | TX | 75093 | USA | 3/13/2012 | $0.11 | USD |
| DEVRY INC | 2400 N. DALLAS PKWY, STE 300 | LEASE ADMINISTRATOR | | PLANO | TX | 75093 | USA | 3/13/2012 | $16,753.43 | USD |
| DEVRY INC | 2400 N. DALLAS PKWY, STE 300 | LEASE ADMINISTRATOR | | PLANO | TX | 75093 | USA | 3/13/2012 | $16,753.71 | USD |
| DEVRY INC | 2400 N. DALLAS PKWY, STE 300 | LEASE ADMINISTRATOR | | PLANO | TX | 75093 | USA | 3/13/2012 | $25,400.36 | USD |
| DEVRY INC | 2400 N. DALLAS PKWY, STE 300 | LEASE ADMINISTRATOR | | PLANO | TX | 75093 | USA | 4/3/2012 | $16,753.54 | USD |
| DEVRY INC | 2400 N. DALLAS PKWY, STE 300 | LEASE ADMINISTRATOR | | PLANO | TX | 75093 | USA | 5/7/2012 | $16,753.54 | USD |
| DIGITAL REALTY TRUST LP | PO BOX 847756 | | | DALLAS | TX | 75284-7756 | USA | 3/16/2012 | $4,877.71 | USD |
| DIGITAL REALTY TRUST LP | PO BOX 847756 | | | DALLAS | TX | 75284-7756 | USA | 3/16/2012 | $82,172.38 | USD |
| DIGITAL REALTY TRUST LP | PO BOX 847756 | | | DALLAS | TX | 75284-7756 | USA | 4/19/2012 | $4,877.71 | USD |
| DIGITAL REALTY TRUST LP | PO BOX 847756 | | | DALLAS | TX | 75284-7756 | USA | 4/19/2012 | $120,886.71 | USD |
| DIGITAL REALTY TRUST LP | PO BOX 847756 | | | DALLAS | TX | 75284-7756 | USA | 5/2/2012 | $43,446.63 | USD |
| DIMENSION DATA | PO BOX 403667 | | | ATLANTA | GA | 30384-3667 | USA | 3/23/2012 | $790,810.32 | USD |
| DONOVAN DEVELOPMENT | 13621 SPRING VALLEY PKWY | STE 204 | SVI BOX 7014 | VICTORVILLE | CA | 92395 | USA | 3/27/2012 | $32,499.99 | USD |
| Dorsey & Whitney LLP | 50 S 6TH ST. | #1500 | | MINNEAPOLIS | MN | 55402 | USA | 5/11/2012 | $137,835.60 | USD |
| DOUG ROBERTSON | 9340 GREMLIN WAY | | | RENO | NV | 89506 | USA | 2/21/2012 | $19,300.00 | USD |
| DOUGLAS EMMETT 1997 LLC | 15821 VENTURA BLVD., STE 470 | | | ENCINO | CA | 91436 | USA | 2/28/2012 | $13,175.60 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS EMMETT 1997 LLC | 15821 VENTURA BLVD., STE 470 | | | ENCINO | CA | 91436 | USA | 3/27/2012 | $13,175.60 | USD |
| DOUGLAS EMMETT 1997 LLC | 15821 VENTURA BLVD., STE 470 | | | ENCINO | CA | 91436 | USA | 4/30/2012 | $13,175.60 | USD |
| DRA CLP ESPLANADE LP | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | USA | 2/27/2012 | $80,703.09 | USD |
| DRA CLP ESPLANADE LP | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | USA | 3/26/2012 | $46.43 | USD |
| DRA CLP ESPLANADE LP | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | USA | 3/26/2012 | $80,703.09 | USD |
| DRA CLP ESPLANADE LP | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | USA | 4/6/2012 | $42.56 | USD |
| DRA CLP ESPLANADE LP | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | USA | 4/6/2012 | $350.00 | USD |
| DRA CLP ESPLANADE LP | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | USA | 4/30/2012 | $81,742.65 | USD |
| DRA CLP ESPLANADE LP | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | USA | 5/11/2012 | $50.94 | USD |
| DRA CLP ESPLANADE LP | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | USA | 5/11/2012 | $160.00 | USD |
| E*TRADE Bank | 671 N GLEBE RD 8TH FL | ATT MELISSA ZWEIFEL | | ARLINGTON | VA | 22203 | USA | 3/7/2012 | $421,316.05 | USD |
| E*TRADE Bank | 671 N GLEBE RD 8TH FL | ATT MELISSA ZWEIFEL | | ARLINGTON | VA | 22203 | USA | 4/6/2012 | $412,053.21 | USD |
| E*TRADE Bank | 671 N GLEBE RD 8TH FL | ATT MELISSA ZWEIFEL | | ARLINGTON | VA | 22203 | USA | 5/7/2012 | $626,209.12 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 2/24/2012 | $547.40 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 2/24/2012 | $994.80 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/9/2012 | $1,383.80 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/9/2012 | $1,383.80 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/9/2012 | $10,687.00 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/9/2012 | $25,190.37 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/22/2012 | $1,008.61 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/22/2012 | $1,383.80 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/22/2012 | $1,383.80 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/22/2012 | $1,595.01 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/22/2012 | $4,277.80 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/22/2012 | $4,829.39 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/22/2012 | $43,380.69 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/23/2012 | $1,366.93 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 3/23/2012 | $1,383.80 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 4/20/2012 | $1,145.13 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 4/20/2012 | $5,635.28 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 5/2/2012 | $4,124.49 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 5/8/2012 | $25,306.40 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 5/8/2012 | $36,345.00 | USD |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | USA | 5/8/2012 | $45,037.21 | USD |
| EL REPOSA TRUST #23372 | 27372 ALISO CREEK #200 | | | ALISO VIEJO | CA | 92656 | USA | 3/21/2012 | $186,000.00 | USD |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | USA | 2/16/2012 | $1,125.00 | USD |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | USA | 2/16/2012 | $1,250.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | USA | 3/16/2012 | $193,182.18 | USD |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | USA | 4/5/2012 | $5,250.00 | USD |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | USA | 4/5/2012 | $171,178.57 | USD |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | USA | 4/26/2012 | $178,247.06 | USD |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | USA | 5/10/2012 | $140,554.00 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/16/2012 | $3,563.68 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/16/2012 | $3,563.68 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/16/2012 | $3,705.76 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/16/2012 | $4,591.08 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/16/2012 | $4,591.08 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $2,222.92 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $3,705.76 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/22/2012 | $3,563.68 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/22/2012 | $3,705.76 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/22/2012 | $4,591.08 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/2/2012 | $215.96 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/2/2012 | $1,267.26 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/12/2012 | $4,930.44 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/12/2012 | $51,274.45 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/19/2012 | $3,563.68 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/19/2012 | $3,705.76 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/19/2012 | $4,591.08 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/27/2012 | $3,563.68 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/27/2012 | $3,705.76 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/27/2012 | $4,591.08 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/27/2012 | $19,977.75 | USD |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 5/11/2012 | $25,798.56 | USD |
| EMERSON NETWORK POWER | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | USA | 3/15/2012 | $1,518.00 | USD |
| EMERSON NETWORK POWER | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | USA | 4/2/2012 | $35,245.20 | USD |
| EMERSON NETWORK POWER | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | USA | 5/1/2012 | $1,627.19 | USD |
| EMERSON NETWORK POWER LIEBERT SERVICES I | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | USA | 3/30/2012 | $217,140.15 | USD |
| EMERSON NETWORK POWER LIEBERT SERVICES I | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | USA | 4/2/2012 | $148,269.88 | USD |
| EMERSON NETWORK POWER LIEBERT SERVICES I | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | USA | 4/2/2012 | $207,479.94 | USD |
| EMERSON NETWORK POWER LIEBERT SERVICES I | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | USA | 4/2/2012 | $207,997.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/21/2012 | $175.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/21/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/21/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/21/2012 | $325.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/21/2012 | $400.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/21/2012 | $400.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/21/2012 | $10,209.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/27/2012 | $1,909.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/27/2012 | $2,407.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 2/27/2012 | $50,464.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/12/2012 | $3,403.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/19/2012 | $65.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/19/2012 | $65.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/19/2012 | $150.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/19/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/19/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/19/2012 | $1,494.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/26/2012 | $100.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/26/2012 | $2,842.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 3/26/2012 | $3,423.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $150.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $315.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $325.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $325.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $400.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $400.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $1,245.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $2,822.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/2/2012 | $3,569.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/9/2012 | $450.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/9/2012 | $2,739.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $125.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $125.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $125.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $200.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $325.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $450.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $450.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $750.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $2,158.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $3,154.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 4/30/2012 | $4,399.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 5/1/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 5/1/2012 | $315.00 | USD |
| EMORTGAGE LOGIC | 8317 Whitley Road | | | WATAUGA | TX | 76148 | USA | 5/1/2012 | $3,071.00 | USD |
| ENVIROTEC | 204 7TH ST W #5 | | | NORTHFIELD | MN | 55057 | USA | 3/6/2012 | $5,857.75 | USD |
| E-OSCAR-WEB | DEPT 224501  PO BOX 55000 | | | DETROIT | MI | 48255-2245 | USA | 2/23/2012 | $2,756.10 | USD |
| E-OSCAR-WEB | DEPT 224501  PO BOX 55000 | | | DETROIT | MI | 48255-2245 | USA | 4/26/2012 | $3,264.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 2/16/2012 | $25.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 2/16/2012 | $189,700.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/5/2012 | $5,000.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/15/2012 | $930.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/15/2012 | $5,615.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/15/2012 | $5,900.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/15/2012 | $7,860.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/15/2012 | $17,860.50 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/15/2012 | $174,865.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/22/2012 | $62,428.80 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/22/2012 | $62,693.70 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/30/2012 | $770.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/30/2012 | $4,930.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/30/2012 | $5,000.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/30/2012 | $5,585.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/30/2012 | $9,394.75 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/30/2012 | $9,600.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 3/30/2012 | $187,515.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 4/9/2012 | $39,918.45 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 4/9/2012 | $76,221.75 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 4/27/2012 | $1,170.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 4/27/2012 | $5,000.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 4/27/2012 | $5,985.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 4/27/2012 | $7,345.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 4/27/2012 | $13,050.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 4/27/2012 | $19,068.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 4/27/2012 | $197,345.00 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 5/1/2012 | $66,211.20 | USD |
| EQUATOR, LLC | 400 MADISON AVE | | | NYC | NY | 10017 | USA | 5/1/2012 | $118,627.35 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 3/5/2012 | $1,211.90 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 3/5/2012 | $15,422.55 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 3/7/2012 | $11,315.85 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 3/28/2012 | $372.09 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 4/19/2012 | $12,170.40 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 4/26/2012 | $866.20 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 5/1/2012 | $312.29 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 5/1/2012 | $13,172.23 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 5/4/2012 | $9,388.36 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 5/11/2012 | $585.49 | USD |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 5/11/2012 | $14,426.25 | USD |
| EQUIFAX  INFORMATION SVCS LLC | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 2/22/2012 | $490.29 | USD |
| EQUIFAX  INFORMATION SVCS LLC | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 2/22/2012 | $9,369.34 | USD |
| EQUIFAX  INFORMATION SVCS LLC | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 3/28/2012 | $30.42 | USD |
| EQUIFAX  INFORMATION SVCS LLC | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 3/28/2012 | $10,188.17 | USD |
| EQUIFAX  INFORMATION SVCS LLC | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 4/4/2012 | $57.84 | USD |
| EQUIFAX  INFORMATION SVCS LLC | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 4/4/2012 | $103.67 | USD |
| EQUIFAX  INFORMATION SVCS LLC | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA | 4/4/2012 | $1,016.46 | USD |
| ERNST PUBLISHING CO., LLC | ONE COMMERCE PLAZA | 99 WASHINGTON AVE, SUITE 309 | | ALBANY | NY | 12210 | USA | 4/2/2012 | $50,000.00 | USD |
| ESTATE OF JOHN GIESS | 2100 NE BROADWAY ST # 105 | | | PORTLAND | OR | 97232 | USA | 4/25/2012 | $46,000.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/15/2012 | $16.69 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/15/2012 | $49.56 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/15/2012 | $1,025.67 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $17.58 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $25.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $40.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $64.68 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $66.94 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $80.25 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $111.49 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $131.29 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $193.52 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $272.61 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $374.50 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $374.50 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 2/23/2012 | $1,036.56 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $46.63 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $100.42 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $107.50 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $141.41 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $163.23 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $184.27 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $271.75 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $388.69 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $650.77 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $651.84 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $1,011.85 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $2,878.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $3,406.52 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/1/2012 | $5,261.14 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/8/2012 | $29.03 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/8/2012 | $88.27 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/8/2012 | $407.78 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $6.64 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $8.48 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $9.92 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $10.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $31.78 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $32.24 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $33.48 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $39.40 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $39.40 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $41.86 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $48.98 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $49.47 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $67.45 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $71.87 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $72.61 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $78.41 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $83.40 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $102.90 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $125.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $129.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $129.10 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $135.05 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $156.10 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $158.01 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $169.57 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $169.89 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $186.61 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $187.68 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $191.12 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $191.54 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $206.18 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $250.37 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $279.01 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $460.07 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $583.22 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $660.20 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $1,567.46 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/15/2012 | $2,297.98 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $6.33 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $16.64 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $16.76 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $16.96 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $37.08 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $38.55 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $49.47 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $64.51 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $64.71 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $75.15 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $82.55 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $90.91 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $117.93 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $156.62 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $215.55 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $240.25 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $338.02 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $574.99 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $757.21 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $2,000.96 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/22/2012 | $2,149.58 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $6.42 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $13.90 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $20.95 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $29.92 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $39.40 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $50.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $68.82 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $88.99 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $102.31 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $156.13 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $159.27 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $172.91 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $174.78 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 3/29/2012 | $2,996.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $7.04 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $7.17 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $8.32 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $8.48 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $15.70 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $16.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $23.70 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $23.82 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $29.57 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $29.75 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $30.01 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $30.64 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $31.80 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $32.70 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $37.08 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $44.11 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $44.78 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $51.18 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $55.86 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $55.86 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $63.41 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $84.34 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $84.90 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $91.60 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $93.05 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $103.87 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $108.88 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $112.44 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $115.01 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $120.16 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $122.30 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $125.18 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $133.86 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $134.26 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $155.56 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $172.18 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $234.37 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $325.20 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $334.45 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $367.77 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $495.85 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $826.11 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $1,157.96 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $1,376.66 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $1,482.52 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $1,856.83 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $2,074.64 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/2/2012 | $2,171.31 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $20.87 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $25.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $27.81 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $28.79 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $38.67 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $39.40 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $90.66 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $108.08 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $136.75 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $147.60 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $164.05 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $189.94 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $474.04 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $800.08 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/12/2012 | $899.09 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $7.55 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $7.65 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $8.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $10.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $13.66 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $15.39 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $16.63 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $19.14 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $20.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $24.59 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $29.17 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $29.92 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $30.08 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $31.45 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $37.08 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $39.40 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $39.52 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $46.01 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $46.35 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $50.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $71.02 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $91.91 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $107.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $116.48 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $119.67 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $123.99 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $155.15 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $185.39 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $206.60 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $211.33 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $247.28 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $265.30 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $284.24 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $454.92 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $619.57 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $644.30 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $648.20 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $1,210.70 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $1,280.22 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $1,858.23 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $1,858.23 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/19/2012 | $2,786.19 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $7.97 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $20.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $23.78 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $34.14 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $46.77 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $83.11 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $104.17 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $251.40 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $265.84 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/25/2012 | $864.42 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 4/27/2012 | $120.28 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/4/2012 | $50.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/4/2012 | $170.80 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/4/2012 | $391.36 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/4/2012 | $1,858.23 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $14.96 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $14.96 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $18.70 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $65.81 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $216.18 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $395.16 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $563.76 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $602.75 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $785.84 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $1,177.00 | USD |
| EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA | 5/10/2012 | $2,064.93 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 2/16/2012 | $495.40 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 2/16/2012 | $16,795.66 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 2/24/2012 | $14,780.17 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 3/19/2012 | $28.06 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 3/19/2012 | $79.79 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 3/19/2012 | $464.32 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 3/30/2012 | $59.45 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 3/30/2012 | $90.71 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 3/30/2012 | $378.24 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 3/30/2012 | $12,406.46 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 3/30/2012 | $62,795.02 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 4/19/2012 | $51.13 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 4/20/2012 | $15,212.63 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 5/2/2012 | $87.76 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 5/8/2012 | $59.10 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 5/8/2012 | $75.67 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 5/8/2012 | $94.98 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 5/8/2012 | $107.25 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 5/11/2012 | $64.01 | USD |
| EXPERIAN | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | USA | 5/11/2012 | $14,172.53 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/14/2012 | $83,000.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/16/2012 | $55,000.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/16/2012 | $87,000.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/17/2012 | $8,000.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/21/2012 | $541,957.26 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/21/2012 | $943,515.65 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/24/2012 | $313,015.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/27/2012 | $220.98 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/29/2012 | $0.83 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 2/29/2012 | $1,000.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/5/2012 | $132,487.41 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/5/2012 | $3,054,091.65 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/6/2012 | $1,000.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/7/2012 | $116.15 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/7/2012 | $1,000.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/7/2012 | $13,564.29 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/7/2012 | $15,309.06 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/7/2012 | $80,749.57 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/7/2012 | $1,686,142.56 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/7/2012 | $12,583,082.41 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/8/2012 | $1,000.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/12/2012 | $90,000.01 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/15/2012 | $20,156.25 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/19/2012 | $266,015.63 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/22/2012 | $1,523,599.27 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/27/2012 | $1,606.36 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 3/29/2012 | $290.65 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/4/2012 | $131,582.87 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/6/2012 | $457.40 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/6/2012 | $3,139.28 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/6/2012 | $70,297.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/6/2012 | $1,712,421.90 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/6/2012 | $12,118,928.02 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/11/2012 | $4,064,784.97 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/13/2012 | $1,171,709.75 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/19/2012 | $261,752.20 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/24/2012 | $63.85 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/26/2012 | $6,865.02 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/26/2012 | $2,912,718.86 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 4/30/2012 | $50,000.00 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 5/1/2012 | $6,865.02 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 5/3/2012 | $113,513.09 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 5/4/2012 | $118,706.41 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 5/4/2012 | $9,835,894.02 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 5/7/2012 | $13,729.75 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 5/7/2012 | $39,033.45 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 5/7/2012 | $2,058,381.36 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 5/7/2012 | $8,076,750.15 | USD |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | USA | 5/11/2012 | $259,944.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $4.69 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $4.86 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $5.26 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $6.63 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $9.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $11.82 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $11.90 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $14.27 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $18.50 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $18.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $21.89 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $23.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $23.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $23.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $27.87 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $47.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $60.86 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $64.61 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $68.20 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $69.20 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $71.87 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $74.66 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $83.99 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $103.08 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $124.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $170.74 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $197.29 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $209.39 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $235.01 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $264.35 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $284.16 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $291.50 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $350.53 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $371.21 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $510.94 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $525.37 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $694.33 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $711.88 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $740.92 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $901.53 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $1,007.56 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $1,126.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $1,143.42 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $3,085.61 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $3,220.75 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $3,768.99 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $7,299.80 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $7,412.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $19,598.99 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/17/2012 | $20,861.56 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $3.61 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $4.69 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $4.69 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $7.64 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $9.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $11.90 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $14.04 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $18.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $18.95 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $19.12 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $20.95 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $36.02 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $47.25 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $49.28 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $50.38 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $51.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $55.13 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $57.84 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $61.58 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $69.79 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $83.50 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $83.90 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $86.18 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $87.53 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $121.11 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $146.07 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $147.60 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $199.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $205.79 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $259.48 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $333.29 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $338.87 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $359.52 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $387.57 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $474.35 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $488.09 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $632.49 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $670.42 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $677.83 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $835.95 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $1,239.12 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $1,330.76 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $1,456.48 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $3,297.01 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $3,370.94 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $4,094.73 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $5,302.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $6,157.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $14,666.69 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 2/24/2012 | $23,396.61 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $4.11 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $8.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $9.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $10.30 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $10.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $11.90 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $11.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $15.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $18.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $24.69 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $25.33 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $26.56 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $34.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $38.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $46.47 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $55.73 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $76.29 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $77.59 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $78.24 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $79.71 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $82.48 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $100.97 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $116.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $145.07 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $157.19 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $182.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $183.13 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $206.67 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $215.79 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $234.80 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $299.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $301.22 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $560.81 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $587.14 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $680.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $826.83 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $850.30 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $896.80 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $1,138.42 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $1,427.87 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $1,748.28 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $3,187.83 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $3,370.26 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $3,707.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $3,898.74 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $5,689.23 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $23,543.57 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $26,139.08 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/2/2012 | $33,738.49 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4.07 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4.69 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4.69 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $5.20 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $7.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $7.45 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $8.65 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $8.81 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $9.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $9.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $10.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $10.43 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $10.52 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $12.18 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $12.31 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $13.30 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $14.04 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $14.10 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $15.31 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $17.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $17.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $17.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $17.32 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $17.92 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $18.19 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $18.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $18.75 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $21.02 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $21.90 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $22.18 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $23.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $24.10 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $25.51 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $25.77 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $28.26 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $28.29 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $28.90 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $30.15 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $30.28 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $31.04 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $34.87 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $35.87 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $36.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $37.97 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $41.80 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $44.80 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $47.01 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $48.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $50.83 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $58.67 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $59.47 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $60.84 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $61.94 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $62.45 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $64.32 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $68.22 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $68.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $70.02 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $70.30 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $73.98 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $74.20 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $77.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $77.53 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $79.57 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $88.04 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $88.30 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $89.35 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $92.41 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $95.83 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $98.11 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $110.52 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $113.35 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $116.62 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $142.33 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $144.61 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $147.29 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $159.27 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $163.98 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $167.84 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $181.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $188.54 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $212.06 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $212.48 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $217.75 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $224.69 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $227.76 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $231.64 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $242.87 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $248.26 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $259.52 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $260.52 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $261.33 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $321.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $322.95 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $332.32 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $384.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $399.21 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $414.08 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $417.22 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $434.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $463.25 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $517.41 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $527.92 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $560.98 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $589.73 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $603.69 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $607.47 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $628.76 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $633.57 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $648.15 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $661.24 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $698.26 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $719.46 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $736.20 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $925.28 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $979.01 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $991.12 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,017.39 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,030.74 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,091.74 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,162.75 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,194.66 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,278.91 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,307.74 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,344.75 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,347.87 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $1,464.18 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $3,150.88 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $3,196.67 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $3,305.63 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $3,455.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $3,570.48 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $3,726.98 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $3,857.49 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $3,898.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $3,909.70 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4,336.55 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $4,768.50 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $5,553.13 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $5,765.33 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $6,322.62 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $7,110.90 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $10,252.20 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $10,718.77 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $11,965.49 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $17,522.21 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $17,940.60 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $18,840.05 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $21,806.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $26,075.66 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $26,539.93 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $27,186.16 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $27,194.03 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 3/26/2012 | $33,781.63 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $3.97 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $4.68 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $5.24 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $8.51 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $9.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $9.36 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $10.15 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $11.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $13.97 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $15.15 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $17.00 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $22.82 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $23.40 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $23.84 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $24.51 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $29.58 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $29.61 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $30.51 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $47.72 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $53.50 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $55.19 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $58.71 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $59.30 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $60.35 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $69.49 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $69.82 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $84.02 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $134.16 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $146.45 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $152.58 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $172.70 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $269.61 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $385.18 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $412.10 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $560.24 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $578.58 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $597.94 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $634.97 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $691.91 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $703.57 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $705.16 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $749.16 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $752.81 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $1,378.63 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $1,420.67 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $1,963.61 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $2,887.45 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $3,203.47 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $7,048.02 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $8,006.89 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $8,349.22 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $21,622.67 | USD |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | USA | 5/8/2012 | $26,647.49 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/23/2012 | $15.89 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/30/2012 | $14.82 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/30/2012 | $24.35 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/9/2012 | $423.35 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $11.53 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $15.88 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $34.61 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $76.46 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $114.99 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $128.44 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $140.92 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $167.44 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $230.00 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $256.88 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $260.38 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $268.54 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $287.19 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $292.44 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $497.36 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $537.72 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $541.87 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $544.35 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $829.03 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $2,074.34 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $7.41 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $10.22 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $12.38 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $61.91 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $79.02 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $150.47 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $176.94 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $191.08 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $193.71 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $263.20 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/20/2012 | $322.44 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/30/2012 | $48.43 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/30/2012 | $121.47 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 5/2/2012 | $191.20 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 5/11/2012 | $40.43 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $185.00 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $13,614.50 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $15,587.65 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $48,689.80 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/1/2012 | $18,053.49 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/1/2012 | $21,096.43 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/13/2012 | $47,565.15 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/13/2012 | $86,896.31 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/14/2012 | $24,549.35 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/2/2012 | $18,603.93 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/2/2012 | $23,793.15 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/11/2012 | $51,633.87 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/11/2012 | $54,619.00 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/16/2012 | $32,166.35 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/19/2012 | $24,679.36 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/26/2012 | $16,604.80 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/27/2012 | $185.00 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/27/2012 | $185.00 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/27/2012 | $191.00 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/27/2012 | $389.00 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/27/2012 | $473.00 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/27/2012 | $570.00 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/27/2012 | $864.83 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/27/2012 | $1,287.64 | USD |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/30/2012 | $60,005.25 | USD |
| FINANCIAL & INSURANCE REGULATION | OTTAWA BUILDING, 3RD FLOOR | 611 W. OTTAWA | | LANSING | MI | 48933-1070 | USA | 2/23/2012 | $7,198.27 | USD |
| FINANCIAL DIMENSIONS, INC. | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | USA | 3/15/2012 | $5,529.50 | USD |
| FINANCIAL DIMENSIONS, INC. | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | USA | 4/12/2012 | $5,973.00 | USD |
| FINANCIAL DIMENSIONS, INC. | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | USA | 4/26/2012 | $6,803.00 | USD |
| FINANCIAL SERVICES ROUNDTABLE | DEPT 0504 | | | WASHINGTON | DC | 20073-0504 | USA | 2/28/2012 | $5,895.00 | USD |
| FINANCIAL SERVICES ROUNDTABLE | DEPT 0504 | | | WASHINGTON | DC | 20073-0504 | USA | 3/23/2012 | $2,000.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 2/21/2012 | $4,975.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 2/21/2012 | $34,762.75 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $25.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $72.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $195.25 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $505.50 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $12,544.77 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $53,100.25 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $108,081.58 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $275,050.88 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $358,914.92 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $629,263.57 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 3/12/2012 | $757,193.61 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $16.50 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $25.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $53.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $1,502.75 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $2,065.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $3,633.50 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $11,683.75 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $48,539.75 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $97,401.05 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $267,348.50 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $339,164.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $615,488.02 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/2/2012 | $694,961.68 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/27/2012 | $5,850.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/27/2012 | $5,925.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/27/2012 | $26,475.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/27/2012 | $30,862.50 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $14.75 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $17.50 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $25.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $1,450.63 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $1,835.13 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $3,165.52 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $5,532.00 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $12,070.51 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $26,337.50 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $53,636.50 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $104,961.04 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $279,893.75 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $316,140.24 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $650,845.43 | USD |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 | | | DALLAS | TX | 7532020257 | USA | 4/30/2012 | $658,128.49 | USD |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | USA | 2/21/2012 | $92,292.00 | USD |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | USA | 2/21/2012 | $238,807.50 | USD |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | USA | 3/16/2012 | $89,325.00 | USD |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | USA | 3/16/2012 | $279,057.50 | USD |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | USA | 4/20/2012 | $83,878.00 | USD |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | USA | 4/27/2012 | $284,272.50 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $783.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $783.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $783.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $967.01 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $1,010.03 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $1,033.07 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $1,290.70 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $1,412.48 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $1,432.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/14/2012 | $1,738.49 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $127.33 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $790.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $877.64 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $886.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $917.67 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $948.53 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $954.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $972.20 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $1,158.77 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $1,327.94 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $1,396.56 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $1,439.14 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/15/2012 | $1,447.25 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/16/2012 | $799.05 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/16/2012 | $806.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/16/2012 | $1,316.28 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $889.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $907.50 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $1,227.22 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $1,313.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/17/2012 | $1,519.48 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $789.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $811.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $836.93 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $886.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $954.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $986.90 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $1,207.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $1,233.64 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $1,342.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $143,565.04 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/22/2012 | $886.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/22/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/22/2012 | $1,124.19 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/22/2012 | $1,132.07 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/22/2012 | $1,136.70 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/22/2012 | $1,345.90 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/22/2012 | $1,354.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/23/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/23/2012 | $808.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/23/2012 | $836.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/23/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/23/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/23/2012 | $1,059.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $361.56 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $789.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $813.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $817.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $838.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $886.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $943.47 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $953.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $1,068.75 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $1,181.56 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $1,260.56 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $1,265.38 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/24/2012 | $31,968.23 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $675.29 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $789.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $883.53 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $899.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $931.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $961.89 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $973.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $974.89 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $1,015.42 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $1,023.65 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $1,026.44 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $1,102.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/27/2012 | $1,566.80 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $563.62 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $616.91 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $733.39 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $783.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $814.43 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $821.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $911.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $925.52 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $1,020.93 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/28/2012 | $1,482.39 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $345.69 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $575.54 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $807.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $828.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $883.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $883.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $892.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $909.48 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $914.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $968.14 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $1,016.75 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $1,020.66 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $1,176.42 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $1,342.73 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $1,664.15 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $2,532.27 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $29,771.08 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $36,899.79 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 2/29/2012 | $206,019.19 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/1/2012 | $930.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/1/2012 | $1,285.88 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/2/2012 | $695.62 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/2/2012 | $798.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/2/2012 | $908.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/2/2012 | $1,130.15 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/2/2012 | $1,529.70 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $16.81 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $516.25 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $893.41 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $945.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $1,021.77 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $1,089.72 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/6/2012 | $155.43 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/6/2012 | $555.34 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/6/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/6/2012 | $998.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/6/2012 | $110,675.60 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/7/2012 | $44.70 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/7/2012 | $439.49 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/7/2012 | $855.09 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/7/2012 | $948.03 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/7/2012 | $1,038.75 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/7/2012 | $1,469.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/7/2012 | $1,689.50 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/7/2012 | $2,002.94 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $798.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $892.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $905.82 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $969.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $1,012.40 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $1,025.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $1,045.74 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $1,061.67 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $1,183.99 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $1,292.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $1,362.33 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/8/2012 | $45,389.98 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $551.24 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $1,034.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $1,037.84 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $1,089.36 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $1,135.83 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $1,169.98 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $1,194.54 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/9/2012 | $1,335.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $631.21 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $644.19 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $784.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $862.67 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $1,020.87 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $1,065.43 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $1,111.12 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $1,129.70 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $1,153.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $1,283.33 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/12/2012 | $1,287.50 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/13/2012 | $573.19 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/13/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/13/2012 | $886.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/13/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/13/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/13/2012 | $950.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/13/2012 | $1,018.07 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/13/2012 | $1,158.78 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $64.11 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $599.47 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $886.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $905.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $1,017.73 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $1,038.18 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $1,331.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/14/2012 | $25,512.52 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/15/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/15/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/15/2012 | $965.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/15/2012 | $1,001.36 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/15/2012 | $1,290.38 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/15/2012 | $30,414.93 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/16/2012 | $796.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $430.30 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $505.63 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $783.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $805.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $806.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $811.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $841.68 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $864.71 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $883.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $883.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $914.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $916.68 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $950.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $958.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $972.62 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $974.73 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $1,120.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $1,369.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $1,926.83 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/20/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/20/2012 | $900.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/20/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/20/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/20/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/20/2012 | $1,003.94 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/20/2012 | $1,048.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/20/2012 | $1,110.27 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/20/2012 | $1,181.75 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $596.56 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $798.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $929.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $973.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $998.36 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $1,013.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $1,030.68 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $1,206.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $1,257.23 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/21/2012 | $2,508.74 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/22/2012 | $295.01 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/22/2012 | $788.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/22/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/22/2012 | $793.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/22/2012 | $848.57 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/22/2012 | $886.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $251.74 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $675.27 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $793.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $830.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $845.47 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $869.71 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $953.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $27,868.77 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $60,088.15 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $524.73 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $568.09 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $682.15 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $799.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $799.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $806.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $864.87 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $872.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $949.92 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $983.97 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $1,090.16 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $1,256.81 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $1,302.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $1,506.01 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $1,697.06 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $2,533.16 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $2,862.56 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $10,513.13 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $11,674.69 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/26/2012 | $58,238.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $806.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $827.67 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $883.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $958.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $998.43 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $1,038.45 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $1,041.57 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $1,107.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $1,246.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $1,264.73 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/27/2012 | $1,735.78 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $259.25 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $787.51 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $815.70 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $897.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $911.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $914.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $930.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $978.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $1,004.41 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $1,023.86 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $1,059.17 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $1,627.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/28/2012 | $1,730.33 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/29/2012 | $780.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/29/2012 | $790.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/29/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/29/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/29/2012 | $1,245.17 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/29/2012 | $1,316.14 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/29/2012 | $1,363.90 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/29/2012 | $1,694.53 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $553.96 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $665.45 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $798.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $806.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $814.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $824.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $858.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $934.07 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $937.68 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $953.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $984.45 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,009.34 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,014.18 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,046.69 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,099.84 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,158.64 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,308.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,327.82 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,359.06 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,369.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $1,948.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 3/30/2012 | $27,014.56 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $880.31 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $1,842.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/3/2012 | $853.40 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/3/2012 | $894.87 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/3/2012 | $1,108.26 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/3/2012 | $1,305.90 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/3/2012 | $1,464.31 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/4/2012 | $468.96 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/4/2012 | $784.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/4/2012 | $789.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/4/2012 | $875.36 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/4/2012 | $953.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/4/2012 | $996.31 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/4/2012 | $1,100.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/5/2012 | $677.92 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/5/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/5/2012 | $1,104.90 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/5/2012 | $1,115.83 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/5/2012 | $1,358.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/6/2012 | $889.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/6/2012 | $900.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/6/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/6/2012 | $996.50 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/6/2012 | $1,038.49 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $238.91 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $757.88 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $880.38 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $893.96 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $930.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $969.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $136,213.28 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/10/2012 | $395.59 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/10/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/10/2012 | $975.01 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/10/2012 | $1,085.68 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/10/2012 | $1,098.09 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/10/2012 | $1,208.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/10/2012 | $1,354.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/10/2012 | $1,622.93 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $69.56 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $235.69 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $623.64 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $656.69 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $783.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $855.18 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $879.53 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $912.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $998.72 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $1,072.09 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $1,393.73 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/11/2012 | $1,459.09 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/12/2012 | $910.19 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $125.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $125.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $125.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $125.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $125.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $125.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $766.13 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $783.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $798.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $950.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $954.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $1,093.43 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $1,199.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/13/2012 | $1,939.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $322.94 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $798.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $802.96 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $811.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $839.71 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $973.45 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $997.55 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $1,076.31 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $1,088.67 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/16/2012 | $1,150.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/17/2012 | $784.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/17/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/17/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/17/2012 | $1,146.01 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/17/2012 | $1,338.03 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $883.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $1,051.48 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $1,122.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $1,301.74 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $1,326.62 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $1,383.30 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $2,290.05 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $5,327.44 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $7,196.18 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/18/2012 | $9,498.04 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/19/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/19/2012 | $958.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/19/2012 | $992.65 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/20/2012 | $997.78 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/20/2012 | $1,084.36 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/20/2012 | $9,531.45 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/20/2012 | $16,825.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $791.19 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $797.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $806.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $870.51 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $884.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $919.88 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $1,041.56 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $1,076.77 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/23/2012 | $1,358.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/24/2012 | $804.69 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/24/2012 | $805.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/24/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/24/2012 | $1,541.68 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/24/2012 | $5,818.14 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/25/2012 | $337.32 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/25/2012 | $727.57 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/25/2012 | $798.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/25/2012 | $996.77 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/25/2012 | $1,044.78 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/25/2012 | $1,130.35 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/25/2012 | $1,346.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/25/2012 | $2,374.75 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/26/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/26/2012 | $798.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/26/2012 | $830.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/26/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/26/2012 | $963.02 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/26/2012 | $1,003.60 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/26/2012 | $1,059.10 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/26/2012 | $1,423.03 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $783.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $784.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $803.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $969.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $976.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $1,027.74 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $1,150.83 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/27/2012 | $2,172.18 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $459.60 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $521.79 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $629.21 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $713.40 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $765.90 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $783.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $784.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $850.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $915.07 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $930.48 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $942.90 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $950.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $953.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $954.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $954.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,001.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,007.23 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,128.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,183.52 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,192.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,256.10 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,305.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,318.53 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $1,455.40 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $2,243.81 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $2,301.54 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $2,305.09 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $3,092.12 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $44,598.92 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/1/2012 | $938.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/1/2012 | $953.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/1/2012 | $1,300.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/2/2012 | $929.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/2/2012 | $943.87 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/2/2012 | $949.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/2/2012 | $1,206.94 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/2/2012 | $1,413.46 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/3/2012 | $2,897.11 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/3/2012 | $172,263.80 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/4/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/4/2012 | $879.67 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/4/2012 | $112,366.33 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $49.10 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $247.77 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $691.82 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $930.55 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $939.50 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $959.06 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $962.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $997.30 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $1,021.35 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $1,292.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/7/2012 | $1,740.21 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $70.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $77.68 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $489.38 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $914.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $950.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $1,123.76 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $1,164.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $3,307.50 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $4,252.50 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $6,851.25 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $8,820.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/8/2012 | $13,072.50 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/9/2012 | $758.04 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/9/2012 | $786.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/9/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/9/2012 | $792.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/9/2012 | $854.71 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/9/2012 | $1,200.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/9/2012 | $1,511.66 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/9/2012 | $2,305.99 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/10/2012 | $892.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/10/2012 | $938.29 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/11/2012 | $663.32 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/11/2012 | $804.00 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/11/2012 | $1,404.64 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/11/2012 | $2,618.43 | USD |
| First American Title Insurance Company | 1 First American Way | | | Santa Ana | CA | 92707 | USA | 5/11/2012 | $1,963,383.66 | USD |
| First California Mortgage Company | 1435 N MCDOWELL BLVD STE 300 | | | PETALUMA | CA | 94954-6548 | USA | 5/7/2012 | $50,000.00 | USD |
| FIRST NATIONAL SAFE DEPOSIT CORP. | P.O. BOX 2143 | OLD YORK ROAD & WEST AVENUE | | JENKINTOWN | PA | 19046 | USA | 3/26/2012 | $5,785.45 | USD |
| FIRST NATIONAL SAFE DEPOSIT CORP. | P.O. BOX 2143 | OLD YORK ROAD & WEST AVENUE | | JENKINTOWN | PA | 19046 | USA | 3/26/2012 | $5,794.65 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 2/24/2012 | $7,813.57 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 2/24/2012 | $22,888.80 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 2/24/2012 | $1,602,034.03 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 3/2/2012 | $1,080.00 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 3/2/2012 | $10,164.00 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 3/16/2012 | $6,730.94 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 3/16/2012 | $11,087.30 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 3/16/2012 | $1,602,879.00 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 3/23/2012 | $14,270.00 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 4/19/2012 | $6,730.94 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 4/19/2012 | $722,633.16 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 4/19/2012 | $1,596,911.84 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 5/4/2012 | $692,125.88 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 5/4/2012 | $1,584,783.03 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 5/10/2012 | $963,969.05 | USD |
| Fiserv Solutions, Inc. | FISERV CORP HQ | 255 Fiserv Drive | | BROOKFIELD | WI | 53008-0979 | USA | 5/11/2012 | $3,780.06 | USD |
| FLORIDA DEFAULT LAW GROUP PL | 4919 MEMORIAL HIGHWAY | SUITE 200 | | TAMPA | FL | 33634 | USA | 2/23/2012 | $6,500.00 | USD |
| FLORIDA DEFAULT LAW GROUP PL | 4919 MEMORIAL HIGHWAY | SUITE 200 | | TAMPA | FL | 33634 | USA | 3/30/2012 | $4,300.00 | USD |
| FLORIDA DEFAULT LAW GROUP PL | 4919 MEMORIAL HIGHWAY | SUITE 200 | | TAMPA | FL | 33634 | USA | 4/27/2012 | $900.00 | USD |
| FLORIDA DEFAULT LAW GROUP PL | 4919 MEMORIAL HIGHWAY | SUITE 200 | | TAMPA | FL | 33634 | USA | 4/27/2012 | $1,000.00 | USD |
| FLORIDA DEFAULT LAW GROUP PL | 4919 MEMORIAL HIGHWAY | SUITE 200 | | TAMPA | FL | 33634 | USA | 4/27/2012 | $2,630.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 3/27/2012 | $800.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 3/27/2012 | $800.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 3/29/2012 | $800.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 3/29/2012 | $800.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 3/29/2012 | $800.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 3/29/2012 | $11,790.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 3/29/2012 | $11,790.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | PO BOX 10413 | | DES MOINES | IA | 50306-0413 | USA | 4/16/2012 | $116,000.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/14/2012 | $16,250.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/14/2012 | $92,654.03 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/14/2012 | $111,150.08 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/14/2012 | $186,676.68 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/21/2012 | $15,404.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/21/2012 | $19,690.28 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/21/2012 | $31,313.23 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/21/2012 | $74,695.40 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/21/2012 | $148,959.60 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/21/2012 | $213,155.88 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/22/2012 | $2,669,361.14 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/27/2012 | $14,600.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/29/2012 | $100.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/29/2012 | $1,635.21 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/29/2012 | $9,212.45 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/29/2012 | $10,999.10 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 2/29/2012 | $66,578.25 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/6/2012 | $95,237.56 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/6/2012 | $143,255.70 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/6/2012 | $415,701.09 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/13/2012 | $3,994.95 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/13/2012 | $4,100.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/13/2012 | $60,037.43 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/13/2012 | $104,983.96 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/13/2012 | $164,099.05 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/13/2012 | $320,521.87 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/19/2012 | $216,408.21 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/19/2012 | $812,925.23 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/22/2012 | $148,601.38 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/27/2012 | $6,686.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/27/2012 | $112,583.95 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/28/2012 | $21,504.87 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/29/2012 | $54,728.55 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/29/2012 | $261,423.53 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/30/2012 | $800.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/30/2012 | $1,875.98 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 3/30/2012 | $25,400.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/4/2012 | $7,042.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/4/2012 | $184,882.09 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/4/2012 | $197,275.09 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/4/2012 | $214,601.78 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/5/2012 | $673,245.22 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/10/2012 | $87,939.02 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/10/2012 | $278,207.69 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/17/2012 | $104,810.30 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/19/2012 | $1,484,681.01 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/24/2012 | $182,456.84 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/25/2012 | $54,892.30 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/27/2012 | $57,448.58 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/27/2012 | $427,112.01 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/30/2012 | $800.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 4/30/2012 | $231,959.45 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 5/2/2012 | $6,240.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 5/2/2012 | $40,976.77 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 5/2/2012 | $72,826.59 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 5/2/2012 | $86,750.00 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 5/2/2012 | $156,348.66 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 5/2/2012 | $213,829.40 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 5/3/2012 | $444,545.23 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 5/8/2012 | $161,100.38 | USD |
| Freddie Mac | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | USA | 5/8/2012 | $549,970.78 | USD |
| GALLUP INC | PO BOX 310284 | | | DES MOINES | IA | 50331-0284 | USA | 3/9/2012 | $33,317.36 | USD |
| GALLUP INC | PO BOX 310284 | | | DES MOINES | IA | 50331-0284 | USA | 4/2/2012 | $15,687.31 | USD |
| GALLUP INC | PO BOX 310284 | | | DES MOINES | IA | 50331-0284 | USA | 4/27/2012 | $16,405.69 | USD |
| GALLUP INC | PO BOX 310284 | | | DES MOINES | IA | 50331-0284 | USA | 5/11/2012 | $231,742.91 | USD |
| GARY VICTOR DUBIN | 55 MERCHANT STREET SUITE 3100 | | | HONOLULU | HI | 96813 | USA | 3/21/2012 | $20,889.47 | USD |
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVE, SUITE 280 | | | SANTA ANA | CA | 92705 | USA | 3/1/2012 | $1,433.11 | USD |
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVE, SUITE 280 | | | SANTA ANA | CA | 92705 | USA | 3/1/2012 | $20,855.53 | USD |
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVE, SUITE 280 | | | SANTA ANA | CA | 92705 | USA | 3/1/2012 | $24,189.27 | USD |
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVE, SUITE 280 | | | SANTA ANA | CA | 92705 | USA | 4/2/2012 | $4,045.70 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVE, SUITE 280 | | | SANTA ANA | CA | 92705 | USA | 5/1/2012 | $776.71 | USD |
| GENESYS CONFERENCING, INC | DEPARTMENT 0938 | | | DENVER | CO | 80256 | USA | 2/16/2012 | $6,188.47 | USD |
| GENESYS CONFERENCING, INC | DEPARTMENT 0938 | | | DENVER | CO | 80256 | USA | 2/16/2012 | $8,696.85 | USD |
| GENESYS CONFERENCING, INC | DEPARTMENT 0938 | | | DENVER | CO | 80256 | USA | 2/16/2012 | $17,726.94 | USD |
| GENESYS CONFERENCING, INC | DEPARTMENT 0938 | | | DENVER | CO | 80256 | USA | 2/16/2012 | $22,029.54 | USD |
| GENESYS CONFERENCING, INC | DEPARTMENT 0938 | | | DENVER | CO | 80256 | USA | 3/8/2012 | $21,129.88 | USD |
| GENESYS CONFERENCING, INC | DEPARTMENT 0938 | | | DENVER | CO | 80256 | USA | 3/15/2012 | $8,826.64 | USD |
| GENESYS CONFERENCING, INC | DEPARTMENT 0938 | | | DENVER | CO | 80256 | USA | 4/12/2012 | $7,963.45 | USD |
| GENESYS CONFERENCING, INC | DEPARTMENT 0938 | | | DENVER | CO | 80256 | USA | 4/12/2012 | $18,369.05 | USD |
| GENESYS CONFERENCING, INC | DEPARTMENT 0938 | | | DENVER | CO | 80256 | USA | 5/11/2012 | $9,111.31 | USD |
| Genpact International, Inc. | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | USA | 2/14/2012 | $502,336.32 | USD |
| Genpact International, Inc. | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | USA | 4/10/2012 | $505,015.45 | USD |
| Genpact International, Inc. | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | USA | 4/10/2012 | $716,788.76 | USD |
| Genpact International, Inc. | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | USA | 4/26/2012 | $41,152.79 | USD |
| Genpact International, Inc. | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | USA | 5/2/2012 | $62,654.68 | USD |
| Genpact International, Inc. | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | USA | 5/2/2012 | $570,256.44 | USD |
| Genpact International, Inc. | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | USA | 5/10/2012 | $466,550.40 | USD |
| Genworth Mortgage Insurance Corp. | 6000 FELDWOOD LOCKBOX 277232 | | | COLLEGE PARK | GA | 30349 | USA | 2/27/2012 | $398.88 | USD |
| Genworth Mortgage Insurance Corp. | 6000 FELDWOOD LOCKBOX 277232 | | | COLLEGE PARK | GA | 30349 | USA | 3/9/2012 | $29,579.48 | USD |
| Genworth Mortgage Insurance Corp. | 6000 FELDWOOD LOCKBOX 277232 | | | COLLEGE PARK | GA | 30349 | USA | 3/28/2012 | $311.34 | USD |
| Genworth Mortgage Insurance Corp. | 6000 FELDWOOD LOCKBOX 277232 | | | COLLEGE PARK | GA | 30349 | USA | 4/11/2012 | $29,178.27 | USD |
| Genworth Mortgage Insurance Corp. | 6000 FELDWOOD LOCKBOX 277232 | | | COLLEGE PARK | GA | 30349 | USA | 4/26/2012 | $425.79 | USD |
| Genworth Mortgage Insurance Corp. | 6000 FELDWOOD LOCKBOX 277232 | | | COLLEGE PARK | GA | 30349 | USA | 5/10/2012 | $28,904.15 | USD |
| GFI MORTGAGE BANKERS INC | 50 BROADWAY | | | NEW YORK | NY | 10004 | USA | 4/27/2012 | $17,845.79 | USD |
| Ginnie Mae | 550 12 St. SW | 3rd Floor | | Washington | DC | 20024 | USA | 2/17/2012 | $400,300.00 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 2/24/2012 | $858.20 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 2/24/2012 | $16,252.87 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 3/1/2012 | $662.24 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 3/9/2012 | $21,726.55 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 3/16/2012 | $662.24 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 3/16/2012 | $858.20 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 3/16/2012 | $16,252.87 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 3/16/2012 | $21,601.60 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 4/20/2012 | $662.37 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 4/20/2012 | $858.20 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 4/20/2012 | $16,252.87 | USD |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | USA | 4/20/2012 | $22,233.49 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| GOLDEN EMPIRE MORTGAGE INC | 1200 DISCOVERY DRIVE 3RD FLOOR | | | BAKERSFIELD | CA | 93309 | USA | 3/15/2012 | $307.00 | USD |
| GOLDEN EMPIRE MORTGAGE INC | 1200 DISCOVERY DRIVE 3RD FLOOR | | | BAKERSFIELD | CA | 93309 | USA | 3/15/2012 | $1,888.83 | USD |
| GOLDEN EMPIRE MORTGAGE INC | 1200 DISCOVERY DRIVE 3RD FLOOR | | | BAKERSFIELD | CA | 93309 | USA | 3/15/2012 | $4,494.13 | USD |
| GOLDWATER BANK NATIONAL ASSOCIATION | 7135 E CAMELBACK RD, #I-210 | | | SCOTTSDALE | AZ | 85251 | USA | 2/29/2012 | $5,620.64 | USD |
| GOLDWATER BANK NATIONAL ASSOCIATION | 7135 E CAMELBACK RD, #I-210 | | | SCOTTSDALE | AZ | 85251 | USA | 4/3/2012 | $1,540.00 | USD |
| GOLDWATER BANK NATIONAL ASSOCIATION | 7135 E CAMELBACK RD, #I-210 | | | SCOTTSDALE | AZ | 85251 | USA | 5/1/2012 | $360.00 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 2/17/2012 | $50.38 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 2/17/2012 | $110.42 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 2/17/2012 | $359.30 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 2/17/2012 | $404.00 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 2/28/2012 | $1,942.47 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 2/28/2012 | $2,113.60 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 2/28/2012 | $4,776.55 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 2/28/2012 | $7,275.29 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/5/2012 | $1,114.16 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/5/2012 | $1,517.04 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/5/2012 | $1,547.47 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/5/2012 | $1,577.83 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/5/2012 | $5,107.18 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $42.28 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $50.00 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $57.34 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $90.65 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $116.88 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $202.00 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $413.60 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $485.74 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $509.99 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $528.50 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $606.00 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $695.00 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $951.52 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $1,098.75 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $1,461.00 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $1,580.95 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $1,845.56 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $2,064.51 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $2,069.28 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $2,671.47 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $3,716.11 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $4,166.54 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $5,309.79 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $5,343.15 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $11,885.85 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $16,598.35 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $51.00 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $206.45 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $315.01 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $647.25 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $673.49 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $779.29 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $904.86 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $1,530.01 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $3,497.17 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $4,655.83 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $5,305.98 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $5,340.64 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $19,790.37 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/23/2012 | $214.62 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 3/23/2012 | $405.39 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 4/2/2012 | $2,106.55 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 4/2/2012 | $3,830.38 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 4/30/2012 | $128.18 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 4/30/2012 | $452.38 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 4/30/2012 | $3,889.81 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 4/30/2012 | $12,805.73 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 5/8/2012 | $6,640.51 | USD |
| GRAYBAR ELECTRIC CO. | PO BOX 840458 | | | DALLAS | TX | 75284 | USA | 5/10/2012 | $2,639.14 | USD |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 840458 | | | DALLAS | TX | 75284-0458 | USA | 2/17/2012 | $441.12 | USD |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 840458 | | | DALLAS | TX | 75284-0458 | USA | 2/17/2012 | $744.57 | USD |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 840458 | | | DALLAS | TX | 75284-0458 | USA | 2/17/2012 | $2,450.78 | USD |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 840458 | | | DALLAS | TX | 75284-0458 | USA | 2/17/2012 | $6,376.81 | USD |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 840458 | | | DALLAS | TX | 75284-0458 | USA | 3/26/2012 | $477.60 | USD |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 840458 | | | DALLAS | TX | 75284-0458 | USA | 3/26/2012 | $999.76 | USD |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 840458 | | | DALLAS | TX | 75284-0458 | USA | 4/23/2012 | $544.36 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | USA | 3/9/2012 | $1,509,749.28 | USD |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | USA | 4/10/2012 | $989,114.97 | USD |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | USA | 5/9/2012 | $976,556.76 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 2/29/2012 | $1,170.50 | USD |
| GREENWAY SOLUTIONS LLC | 2137 COLONY ROAD | | | CHARLOTTE | NC | 28209 | USA | 2/28/2012 | $20,066.00 | USD |
| GREENWAY SOLUTIONS LLC | 2137 COLONY ROAD | | | CHARLOTTE | NC | 28209 | USA | 2/28/2012 | $20,110.00 | USD |
| GREENWAY SOLUTIONS LLC | 2137 COLONY ROAD | | | CHARLOTTE | NC | 28209 | USA | 3/5/2012 | $18,099.00 | USD |
| GREENWAY SOLUTIONS LLC | 2137 COLONY ROAD | | | CHARLOTTE | NC | 28209 | USA | 3/19/2012 | $4,000.00 | USD |
| HALVERSEN & ASSOCIATES LLC | 1037 CHUCK DAWLEY BLVD, | BLDG G, STE 200 | | MT.PLEASANT | SC | 29464 | USA | 4/4/2012 | $7,500.00 | USD |
| HEATHER STEMPSON | 1480 CALIFORNIA AVE | | | TURLOCK | CA | 95380 | USA | 2/23/2012 | $14,300.00 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 2/17/2012 | $48.29 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 2/17/2012 | $62.07 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 2/28/2012 | $306.30 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 2/28/2012 | $3,131.88 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 2/28/2012 | $4,442.69 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/2/2012 | $37.69 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/2/2012 | $608.44 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/2/2012 | $1,495.35 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/2/2012 | $4,517.78 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/2/2012 | $23,129.98 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/2/2012 | $25,434.03 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/2/2012 | $81,024.16 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $48.29 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $62.04 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $62.07 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $115.00 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $226.66 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $391.00 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $1,637.34 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $1,662.25 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $2,549.66 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $2,780.00 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $2,957.72 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $4,350.35 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $8,612.27 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $9,402.20 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $9,601.78 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $9,601.78 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $13,212.72 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $15,625.63 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $22,743.24 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $26,249.83 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $33,981.72 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/9/2012 | $37,848.74 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/16/2012 | $48.08 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/16/2012 | $48.08 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/16/2012 | $48.08 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/16/2012 | $440.33 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/16/2012 | $3,542.86 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/16/2012 | $9,402.20 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/16/2012 | $70,516.50 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/23/2012 | $61.86 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/23/2012 | $3,450.00 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/23/2012 | $8,831.28 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $27.94 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $33.24 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $1,884.23 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $2,222.98 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $3,579.62 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $4,647.88 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $12,794.55 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $23,305.80 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $26,643.47 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $47,011.00 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $85,698.36 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $92,643.86 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/6/2012 | $61.86 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/6/2012 | $114.68 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/27/2012 | $18.02 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/27/2012 | $4,806.04 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/27/2012 | $40,115.36 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/30/2012 | $27.96 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/30/2012 | $63.17 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/30/2012 | $105.63 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/30/2012 | $4,650.90 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/30/2012 | $22,885.24 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/30/2012 | $26,970.71 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/30/2012 | $89,633.52 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/8/2012 | $124.34 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/8/2012 | $612.22 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/8/2012 | $1,181.45 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/8/2012 | $12,730.60 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/11/2012 | $46.28 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/11/2012 | $61.88 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/11/2012 | $61.88 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/11/2012 | $95.00 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/11/2012 | $126.39 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 5/11/2012 | $223.82 | USD |
| HEWLETT-PACKARD FINANCIAL SERVICES | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | USA | 2/17/2012 | $65,880.38 | USD |
| HEWLETT-PACKARD FINANCIAL SERVICES | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | USA | 3/9/2012 | $112.22 | USD |
| HEWLETT-PACKARD FINANCIAL SERVICES | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | USA | 3/9/2012 | $198.54 | USD |
| HEWLETT-PACKARD FINANCIAL SERVICES | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | USA | 3/9/2012 | $208.46 | USD |
| HEWLETT-PACKARD FINANCIAL SERVICES | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | USA | 3/9/2012 | $337.49 | USD |
| HEWLETT-PACKARD FINANCIAL SERVICES | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | USA | 3/9/2012 | $337.98 | USD |
| HEWLETT-PACKARD FINANCIAL SERVICES | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | USA | 3/9/2012 | $4,201.51 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $80.00 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $140.00 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $140.00 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $190.50 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $220.00 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $320.00 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $340.00 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $360.00 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $457.50 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $1,133.50 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $1,590.00 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $3,547.50 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/17/2012 | $4,903.94 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/28/2012 | $20.00 | USD |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | USA | 2/28/2012 | $93.00 | USD |
| HOMEOWNERSHIP PRESERVATION FOUNDATION | 3033 EXCELSIOR BLVD | SUITE 500 | | MINNEAPOLIS | MN | 55416 | USA | 3/16/2012 | $60,450.00 | USD |
| HOMEOWNERSHIP PRESERVATION FOUNDATION | 3033 EXCELSIOR BLVD | SUITE 500 | | MINNEAPOLIS | MN | 55416 | USA | 3/30/2012 | $59,550.00 | USD |
| HOMEOWNERSHIP PRESERVATION FOUNDATION | 3033 EXCELSIOR BLVD | SUITE 500 | | MINNEAPOLIS | MN | 55416 | USA | 5/1/2012 | $72,000.00 | USD |
| HOMESTAR FINANCIAL CORPORATION | 848 JESSE JEWELL PARKWAY | | | GAINESVILLE | GA | 30501 | USA | 3/16/2012 | $5,967.50 | USD |
| HOPE LOANPORT | 1001 PENNSYLVANIA AVENUE | STE 550 | | WASHINGTON | DC | 20004 | USA | 2/23/2012 | $3,050.00 | USD |
| HOPE LOANPORT | 1001 PENNSYLVANIA AVENUE | STE 550 | | WASHINGTON | DC | 20004 | USA | 4/2/2012 | $3,250.00 | USD |
| HOPE LOANPORT | 1001 PENNSYLVANIA AVENUE | STE 550 | | WASHINGTON | DC | 20004 | USA | 5/1/2012 | $3,750.00 | USD |
| HOPE LOANPORT | 1001 PENNSYLVANIA AVENUE | STE 550 | | WASHINGTON | DC | 20004 | USA | 5/3/2012 | $1,600,000.00 | USD |
| HOPE NOW ALLIANCE | 1001 PENNSYLVANIA AVENUE NW | SUITE 500 SOUTH | | WASHINGTON | DC | 20004 | USA | 4/10/2012 | $15,000.00 | USD |
| HOPE NOW ALLIANCE | 1001 PENNSYLVANIA AVENUE NW | SUITE 500 SOUTH | | WASHINGTON | DC | 20004 | USA | 4/10/2012 | $30,000.00 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 2/17/2012 | $60.00 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 2/17/2012 | $4,005.26 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 2/17/2012 | $368,956.78 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 3/23/2012 | $60.00 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 3/23/2012 | $4,005.26 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 3/23/2012 | $4,065.26 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 3/23/2012 | $353,960.50 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 3/23/2012 | $360,227.56 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 4/23/2012 | $60.00 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 4/23/2012 | $354,386.77 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 5/8/2012 | $60.00 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 5/8/2012 | $4,005.26 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 5/8/2012 | $345,553.98 | USD |
| HP Enterprise Services, LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA | 5/11/2012 | $348,165.90 | USD |
| HPROF LLC | 968 STOW LANE | | | LAFAYETTE | CA | 94549 | USA | 2/28/2012 | $4,000.00 | USD |
| HPROF LLC | 968 STOW LANE | | | LAFAYETTE | CA | 94549 | USA | 4/5/2012 | $2,999.99 | USD |
| HPROF LLC | 968 STOW LANE | | | LAFAYETTE | CA | 94549 | USA | 4/20/2012 | $5,000.00 | USD |
| HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | | RICHMOND | VA | 23219-4074 | USA | 2/22/2012 | $8,983.50 | USD |
| HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | | RICHMOND | VA | 23219-4074 | USA | 3/1/2012 | $3,895.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | | RICHMOND | VA | 23219-4074 | USA | 3/1/2012 | $17,103.75 | USD |
| HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | | RICHMOND | VA | 23219-4074 | USA | 3/13/2012 | $103,881.60 | USD |
| HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | | RICHMOND | VA | 23219-4074 | USA | 4/27/2012 | $5,045.00 | USD |
| I.M.S. RELOCATION | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | USA | 3/1/2012 | $240.00 | USD |
| I.M.S. RELOCATION | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | USA | 3/1/2012 | $320.00 | USD |
| I.M.S. RELOCATION | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | USA | 3/9/2012 | $320.00 | USD |
| I.M.S. RELOCATION | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | USA | 3/26/2012 | $5,432.00 | USD |
| I.M.S. RELOCATION | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | USA | 4/2/2012 | $525.00 | USD |
| I.M.S. RELOCATION | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | USA | 4/17/2012 | $1,099.00 | USD |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA | 2/21/2012 | $466,391.52 | USD |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA | 3/2/2012 | $1,909.50 | USD |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA | 3/22/2012 | $321,452.00 | USD |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA | 3/28/2012 | $169,245.07 | USD |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA | 3/28/2012 | $359,920.51 | USD |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA | 4/19/2012 | $52,130.62 | USD |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA | 5/10/2012 | $324,075.00 | USD |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA | 5/11/2012 | $122,570.00 | USD |
| ICON ADVISORY GROUP, LTD | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | USA | 2/21/2012 | $2,750.00 | USD |
| ICON ADVISORY GROUP, LTD | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | USA | 2/21/2012 | $9,512.50 | USD |
| ICON ADVISORY GROUP, LTD | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | USA | 2/29/2012 | $9,512.50 | USD |
| ICON ADVISORY GROUP, LTD | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | USA | 3/27/2012 | $2,750.00 | USD |
| ICON ADVISORY GROUP, LTD | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | USA | 3/27/2012 | $9,512.50 | USD |
| ICON ADVISORY GROUP, LTD | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | USA | 4/25/2012 | $2,750.00 | USD |
| ICON ADVISORY GROUP, LTD | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | USA | 4/25/2012 | $9,512.50 | USD |
| Idaho Housing and Finance Association | 565 W MYRTLE STE 100 | | | BOISE | ID | 83702-7606 | USA | 2/21/2012 | $29,073.57 | USD |
| Idaho Housing and Finance Association | 565 W MYRTLE STE 100 | | | BOISE | ID | 83702-7606 | USA | 3/20/2012 | $66,787.31 | USD |
| IDEAL BUSINESS FORMS | 355 PHAETON DRIVE | | | ROBINS | IA | 52328 | USA | 2/21/2012 | $2,221.50 | USD |
| IDEAL BUSINESS FORMS | 355 PHAETON DRIVE | | | ROBINS | IA | 52328 | USA | 3/30/2012 | $4,458.00 | USD |
| IEX CORPORATION | 2425 NORTH CENTRAL EXPRESSWAY #500 | | | RICHARDSON | TX | 75080 | USA | 3/8/2012 | $8,624.16 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $85.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $85.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $85.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $85.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $220.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 2/24/2012 | $240.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $85.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $85.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $275.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $400.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $400.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $400.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 3/29/2012 | $400.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $85.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $85.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $85.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $85.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $245.00 | USD |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | USA | 5/11/2012 | $400.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/14/2012 | $804.50 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/14/2012 | $6,804.95 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/14/2012 | $109,178.67 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/17/2012 | $120.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/17/2012 | $562.50 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/21/2012 | $58,027.95 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/24/2012 | $24.50 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/24/2012 | $1,105.82 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/24/2012 | $3,890.21 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/24/2012 | $8,208.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/24/2012 | $14,203.25 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/24/2012 | $16,674.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/24/2012 | $35,875.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 2/24/2012 | $76,237.30 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/2/2012 | $2.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/2/2012 | $47.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/2/2012 | $12,294.85 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/9/2012 | $75.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/9/2012 | $10,957.19 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/9/2012 | $58,592.75 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/22/2012 | $3.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/22/2012 | $12,608.36 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/23/2012 | $2.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/23/2012 | $3.50 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/23/2012 | $5,484.54 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/23/2012 | $12,099.35 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/23/2012 | $38,290.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/23/2012 | $47,911.35 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/23/2012 | $59,519.80 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 3/23/2012 | $62,419.93 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 4/5/2012 | $18,078.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 4/12/2012 | $53,500.50 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 4/12/2012 | $64,457.40 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 4/19/2012 | $0.50 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 4/19/2012 | $41,629.60 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 4/20/2012 | $5.00 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 4/20/2012 | $71,464.10 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 5/8/2012 | $794.04 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 5/8/2012 | $51,638.27 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 5/8/2012 | $78,079.55 | USD |
| Indecomm Corporation | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | USA | 5/11/2012 | $269,575.38 | USD |
| INFORMATICA CORPORATION | PO BOX 49085 | | | SAN JOSE | CA | 95161-9085 | USA | 3/30/2012 | $78,503.27 | USD |
| INFOSTOR, INC. | PO BOX 8430 | | | SANTA ROSA | CA | 95407 | USA | 2/14/2012 | $118,809.96 | USD |
| INFOSTOR, INC. | PO BOX 8430 | | | SANTA ROSA | CA | 95407 | USA | 3/1/2012 | $125.43 | USD |
| INFOSTOR, INC. | PO BOX 8430 | | | SANTA ROSA | CA | 95407 | USA | 3/1/2012 | $3,002.15 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 2/17/2012 | $692.25 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 2/17/2012 | $5,049.56 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 2/28/2012 | $1,306.79 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 2/28/2012 | $17,435.20 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 3/2/2012 | $133.20 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 3/19/2012 | $616.70 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 3/19/2012 | $1,253.38 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 3/19/2012 | $1,560.00 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 3/19/2012 | $20,340.40 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 3/30/2012 | $1,110.00 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 3/30/2012 | $1,249.50 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 4/6/2012 | $112.40 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 4/6/2012 | $23,154.24 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 4/13/2012 | $490.59 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 4/30/2012 | $162.60 | USD |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | USA | 4/30/2012 | $419.13 | USD |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/16/2012 | $229.69 | USD |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/23/2012 | $619.99 | USD |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/15/2012 | $17,744.48 | USD |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/22/2012 | $184.73 | USD |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/4/2012 | $2,397.42 | USD |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/12/2012 | $22,542.06 | USD |
| INTERNAL REVENUE SERVICE | P.O. BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | USA | 3/15/2012 | $111,234.08 | USD |
| Internal Revenue Service | P.O. BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | USA | 4/5/2012 | $284.65 | USD |
| Internal Revenue Service | P.O. BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | USA | 4/5/2012 | $777.78 | USD |
| INTRAFINITY INC | 20 RICHMOND STREET EAST, | SUITE 212 | | TORONTO | ON | M5C 2R9 | Canada | 4/16/2012 | $3,000.00 | USD |
| INTRAFINITY INC | 20 RICHMOND STREET EAST, | SUITE 212 | | TORONTO | ON | M5C 2R9 | Canada | 4/16/2012 | $3,000.00 | USD |
| INTRAFINITY INC | 20 RICHMOND STREET EAST, | SUITE 212 | | TORONTO | ON | M5C 2R9 | Canada | 4/16/2012 | $3,500.00 | USD |
| INTRAFINITY INC | 20 RICHMOND STREET EAST, | SUITE 212 | | TORONTO | ON | M5C 2R9 | Canada | 4/16/2012 | $6,000.00 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 2/21/2012 | $1,017.67 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 2/24/2012 | $1,562.90 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 2/24/2012 | $3,154.00 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 2/28/2012 | $4,743.58 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 2/28/2012 | $11,068.70 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/2/2012 | $1,321.56 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/2/2012 | $250,016.19 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/9/2012 | $209.50 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/23/2012 | $1,562.90 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/23/2012 | $3,154.00 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/26/2012 | $760.00 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/30/2012 | $5,817.60 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/30/2012 | $19,003.19 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/30/2012 | $21,064.71 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 4/3/2012 | $2,368.89 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 4/5/2012 | $175.40 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 4/12/2012 | $249,194.07 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 4/20/2012 | $19,150.82 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 4/27/2012 | $287,943.69 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 4/30/2012 | $112,949.22 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 5/2/2012 | $1,562.90 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 5/4/2012 | $175.40 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $75.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $100.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $100.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $395.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $410.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $410.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $415.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $545.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $610.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $630.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $670.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $690.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $820.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $1,010.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $1,775.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $2,785.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $2,905.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $3,025.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $3,190.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $3,195.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $3,445.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $3,920.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $4,110.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $4,450.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $4,515.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $4,520.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $4,605.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $4,830.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $4,975.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $5,560.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $20,941.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 2/28/2012 | $34,400.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $150.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $395.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $410.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $445.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $590.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $845.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $1,100.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $3,150.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $3,260.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $3,640.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $4,345.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $4,915.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $5,075.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $5,385.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/6/2012 | $5,730.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $395.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $405.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $820.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $1,845.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $2,045.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $2,640.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $3,110.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $3,185.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $3,350.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $3,760.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $3,990.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $4,230.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $4,335.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $4,415.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $4,520.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $4,645.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $4,820.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $5,342.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/20/2012 | $6,065.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $100.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $395.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $410.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $985.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $2,015.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $2,080.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $2,395.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $2,480.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $2,540.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $2,680.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $2,935.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $3,235.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $3,440.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $3,560.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $3,780.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $4,155.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $4,645.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $4,945.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $5,550.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 3/26/2012 | $16,297.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $150.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $150.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $150.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $300.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $365.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $395.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $405.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $435.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $530.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $540.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $555.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $605.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $615.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $660.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $790.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $830.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $880.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $890.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $950.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $980.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $1,065.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $1,295.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $2,020.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $2,040.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $2,535.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $2,620.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/25/2012 | $22,102.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $150.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $150.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $150.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $275.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $360.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $370.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $370.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $370.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $370.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $380.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $410.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $410.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $445.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $610.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $630.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 4/30/2012 | $740.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $150.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $365.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $395.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $410.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $470.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $516.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $830.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $855.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $1,105.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $1,320.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $2,170.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $2,350.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $2,980.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $3,460.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $3,535.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $3,895.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/1/2012 | $4,540.00 | USD |
| ISGN Fulfillment Services, Inc. | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | USA | 5/11/2012 | $69,051.50 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 2/24/2012 | $750.75 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 2/24/2012 | $955.50 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 2/24/2012 | $1,574.04 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 2/24/2012 | $3,378.60 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 2/24/2012 | $7,197.39 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 2/24/2012 | $7,801.07 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 2/24/2012 | $15,654.55 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 2/24/2012 | $19,600.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/9/2012 | $809.25 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/9/2012 | $3,300.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/9/2012 | $3,358.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/9/2012 | $15,454.55 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/9/2012 | $26,647.44 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/9/2012 | $59,721.10 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/9/2012 | $111,750.05 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/16/2012 | $999.38 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/16/2012 | $15,800.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/16/2012 | $74,047.75 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/23/2012 | $1,942.99 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/23/2012 | $69,207.75 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/29/2012 | $853.13 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/29/2012 | $1,997.95 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $838.50 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $838.50 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $3,300.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $3,772.80 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $6,058.89 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $15,600.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $19,600.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $25,024.12 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $54,524.25 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/12/2012 | $15,400.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/19/2012 | $809.25 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/19/2012 | $853.13 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/19/2012 | $111,750.05 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/20/2012 | $2,492.40 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/20/2012 | $3,962.10 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/20/2012 | $15,400.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/20/2012 | $19,600.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/27/2012 | $809.25 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/27/2012 | $823.88 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/27/2012 | $3,300.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/27/2012 | $6,058.89 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/27/2012 | $15,600.00 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/27/2012 | $19,138.82 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/27/2012 | $40,862.10 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/27/2012 | $65,802.97 | USD |
| J MEL PROPERTIES LLC | P O BOX 65452 | | | LUBBOCK | TX | 79464 | USA | 3/27/2012 | $9,999.00 | USD |
| JACKSON BOGHOS SEARCH GROUP CORPORATION | 370 CENTER POINTE CIRCLE, STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | USA | 3/30/2012 | $10,000.00 | USD |
| JACKSON BOGHOS SEARCH GROUP CORPORATION | 370 CENTER POINTE CIRCLE, STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | USA | 4/30/2012 | $10,000.00 | USD |
| JC Gemini II LLC | 2025 W Balboa Blvd Suite C | | | NEWPORT BEACH | CA | 92663 | USA | 5/2/2012 | $6,115.73 | USD |
| JC Gemini II LLC | 2025 W Balboa Blvd Suite C | | | NEWPORT BEACH | CA | 92663 | USA | 5/4/2012 | $121.62 | USD |
| JERRY O LORANT | 6 OFFICE PARK CIRCLE STE 214 | | | BIRMINGHAM | AL | 35223 | USA | 4/11/2012 | $20,000.00 | USD |
| JGM MANAGEMENT | 2300 AUBURN FOLSOM RD | | | NEWCASTLE | CA | 95658 | USA | 4/11/2012 | $8,599.99 | USD |
| JMS Advisory Group, LLC | 3101 TOWERCREEK PARKWAY | SUITE 400 | | ATLANTA | GA | 30339 | USA | 2/28/2012 | $108,136.33 | USD |
| JMS Advisory Group, LLC | 3101 TOWERCREEK PARKWAY | SUITE 400 | | ATLANTA | GA | 30339 | USA | 3/9/2012 | $2,263.43 | USD |
| JMS Advisory Group, LLC | 3101 TOWERCREEK PARKWAY | SUITE 400 | | ATLANTA | GA | 30339 | USA | 3/28/2012 | $29,203.41 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| JMS Advisory Group, LLC | 3101 TOWERCREEK PARKWAY | SUITE 400 | | ATLANTA | GA | 30339 | USA | 4/12/2012 | $118,627.29 | USD |
| JMS Advisory Group, LLC | 3101 TOWERCREEK PARKWAY | SUITE 400 | | ATLANTA | GA | 30339 | USA | 4/26/2012 | $964,520.22 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 4/12/2012 | $8,640.00 | USD |
| JOSH HAMILTON | 46 WIND HARP PLACE | | | THE WOODLANDS | TX | 77382 | USA | 3/26/2012 | $8,199.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/15/2012 | $6,046.96 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/15/2012 | $100,061.85 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/15/2012 | $153,058.54 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/15/2012 | $297,452.90 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/21/2012 | $228.22 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/22/2012 | $133,687.39 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/29/2012 | $135,695.04 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/7/2012 | $120,444.36 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/14/2012 | $151,816.90 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/15/2012 | $6,254.51 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/15/2012 | $133,464.64 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/15/2012 | $300,132.95 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/16/2012 | $2,232.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/20/2012 | $425.54 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/20/2012 | $725.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/20/2012 | $1,253.35 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/20/2012 | $5,140.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/20/2012 | $32,696.79 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/20/2012 | $91,309.25 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/21/2012 | $177.22 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/21/2012 | $140,707.86 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/28/2012 | $1,166.69 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/28/2012 | $41,603.03 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/28/2012 | $186,390.16 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/30/2012 | $230.75 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/4/2012 | $182,795.02 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/11/2012 | $153,526.33 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/13/2012 | $1,798.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/13/2012 | $31,091.70 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/16/2012 | $98.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/16/2012 | $5,899.34 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/16/2012 | $129,057.47 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/16/2012 | $303,991.66 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/23/2012 | $491.20 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/23/2012 | $9,315.43 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/23/2012 | $9,885.42 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/23/2012 | $36,710.90 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/24/2012 | $65.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/8/2012 | $359.98 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/8/2012 | $1,478.28 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/8/2012 | $4,100.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/8/2012 | $5,788.56 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/8/2012 | $6,020.31 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/8/2012 | $17,932.21 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/9/2012 | $1,798.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/11/2012 | $6,279.24 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/11/2012 | $7,308.86 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/11/2012 | $125,113.80 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/11/2012 | $318,702.54 | USD |
| JPG INVESTMENTS INC | 2614 NAVAJO RD | | | EL CAJON | CA | 92020 | USA | 3/6/2012 | $6,497.65 | USD |
| KAUFMAN, ENGLETT & LYND PLLC | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | USA | 4/10/2012 | $2,700.00 | USD |
| KAUFMAN, ENGLETT & LYND PLLC | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | USA | 4/17/2012 | $2,500.00 | USD |
| KAUFMAN, ENGLETT & LYND PLLC | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | USA | 4/20/2012 | $2,700.00 | USD |
| KAUFMAN, ENGLETT & LYND PLLC | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | USA | 4/27/2012 | $2,000.00 | USD |
| KAUFMAN, ENGLETT & LYND PLLC | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | USA | 4/27/2012 | $2,500.00 | USD |
| KAUFMAN, ENGLETT & LYND PLLC | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | USA | 4/27/2012 | $2,900.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $0.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $0.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $0.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4.98 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $6.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.86 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $7.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.29 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $9.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.11 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $10.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.40 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.60 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $12.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.97 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $13.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.94 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.44 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $17.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.21 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $18.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $19.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.30 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $20.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $21.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.42 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $22.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.79 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $24.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $25.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $26.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.34 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $27.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $28.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.66 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $29.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $30.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.45 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $31.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $32.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.49 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $33.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $34.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $34.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $34.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $34.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $34.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $34.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $34.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $35.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.32 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $36.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $37.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.05 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $38.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $39.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.34 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $40.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $41.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $42.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $42.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $42.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $42.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $42.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $42.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $42.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $42.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $43.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $43.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $43.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $43.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $43.94 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $44.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $44.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $44.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $45.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $46.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $46.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $46.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $46.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $47.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $47.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $49.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $49.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $50.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $51.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $51.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $51.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $51.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $52.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $53.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $54.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $55.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $55.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $56.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $56.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $59.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $63.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $147.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $197.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $203.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $221.25 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $223.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $223.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $227.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $227.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $227.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $234.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $239.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $240.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $285.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $292.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $296.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $309.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $322.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $328.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $331.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $338.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $350.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $357.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $360.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $364.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $369.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $369.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $373.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $377.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $379.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $408.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $427.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $431.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $431.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $434.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $434.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $435.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $439.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $451.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $465.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $467.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $470.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $471.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $473.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $478.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $478.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $480.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $480.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $481.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $487.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $503.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $504.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $504.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $511.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $520.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $521.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $522.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $522.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $522.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $523.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $529.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $532.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $532.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $535.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $535.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $535.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $541.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $541.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $543.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $544.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $552.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $554.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $554.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $559.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $567.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $576.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $577.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $579.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $581.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $591.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $592.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $593.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $600.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $601.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $605.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $605.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $610.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $615.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $616.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $619.50 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $621.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $624.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $628.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $629.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $630.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $638.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $641.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $646.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $647.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $651.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $653.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $654.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $656.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $670.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $673.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $673.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $674.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $674.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $674.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $675.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $677.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $677.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $681.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $682.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $684.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $684.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $685.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $686.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $687.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $689.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $699.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $700.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $700.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $701.03 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $706.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $706.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $706.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $708.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $712.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $717.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $717.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $720.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $722.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $722.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $723.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $728.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $729.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $732.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $732.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $739.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $739.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $739.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $739.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $741.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $742.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $742.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $743.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $744.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $750.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $750.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $750.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $750.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $753.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $760.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $760.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $761.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $761.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $761.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $761.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $764.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $765.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $774.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $775.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $775.54 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $776.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $780.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $780.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $782.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $783.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $784.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $784.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $784.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $788.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $788.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $788.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $789.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $790.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $792.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $793.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $794.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $796.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $797.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $797.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $799.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $800.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $800.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $800.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $805.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $806.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $820.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $821.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $821.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $821.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $826.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $826.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $827.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $829.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $832.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $832.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $832.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $837.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $837.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $839.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $839.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $848.25 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $848.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $849.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $850.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $851.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $853.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $859.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $859.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $861.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $864.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $864.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $868.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $869.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $869.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $874.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $878.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $880.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $881.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $882.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $886.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $888.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $889.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $889.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $889.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $889.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $893.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $896.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $898.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $898.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $899.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $900.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $900.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $900.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $900.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $900.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $906.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $906.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $912.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $913.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $915.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $928.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $930.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $930.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $934.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $936.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $936.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $938.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $942.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $943.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $945.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $949.38 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $950.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $950.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $950.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $954.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $961.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $962.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $962.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $964.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $965.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $965.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $967.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $968.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $970.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $973.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $974.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $975.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $976.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $979.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $979.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $980.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $985.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $988.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $992.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $996.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $996.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,003.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,003.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,005.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,007.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,010.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,014.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,014.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,017.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,017.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,019.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,022.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,022.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,023.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,025.38 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,030.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,033.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,036.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,036.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,036.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,036.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,038.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,043.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,043.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,048.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,048.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,053.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,056.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,063.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,064.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,064.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,065.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,066.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,067.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,068.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,070.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,078.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,078.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,081.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,082.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,082.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,085.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,086.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,089.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,089.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,093.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,097.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,099.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,101.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,102.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,105.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,106.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,114.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,114.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,116.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,120.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,121.90 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,122.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,123.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,124.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,125.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,126.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,129.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,131.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,133.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,135.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,138.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,140.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,141.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,143.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,144.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,144.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,145.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,149.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,150.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,152.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,152.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,152.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,152.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,153.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,156.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,159.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,161.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,162.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,169.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,170.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,170.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,170.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,171.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,172.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,174.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,174.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,179.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,181.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,181.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,183.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,187.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,190.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,191.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,202.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,204.44 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,204.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,208.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,208.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,208.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,212.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,214.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,215.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,217.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,218.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,220.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,222.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,225.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,225.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,228.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,230.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,232.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,236.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,237.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,240.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,241.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,243.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,246.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,247.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,249.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,253.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,254.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,259.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,260.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,261.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,262.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,265.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,266.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,271.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,273.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,275.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,281.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,286.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,287.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,289.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,290.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,291.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,292.85 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,294.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,295.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,296.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,296.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,296.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,296.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,298.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,299.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,299.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,304.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,306.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,308.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,312.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,312.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,312.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,313.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,319.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,320.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,323.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,323.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,324.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,324.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,331.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,333.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,334.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,336.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,343.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,346.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,353.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,360.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,360.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,360.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,365.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,367.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,367.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,367.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,369.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,372.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,374.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,376.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,376.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,376.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,377.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,379.60 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,379.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,379.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,383.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,384.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,392.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,393.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,398.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,399.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,399.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,401.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,401.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,406.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,409.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,409.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,410.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,415.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,415.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,415.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,430.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,430.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,431.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,434.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,435.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,435.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,440.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,440.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,440.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,449.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,449.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,449.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,455.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,458.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,459.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,460.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,461.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,463.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,469.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,472.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,475.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,479.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,479.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,479.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,492.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,495.27 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,497.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,497.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,506.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,507.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,510.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,510.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,512.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,512.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,520.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,523.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,523.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,524.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,528.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,528.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,528.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,528.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,538.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,541.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,550.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,550.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,551.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,560.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,568.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,573.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,575.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,579.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,579.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,584.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,585.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,589.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,590.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,595.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,600.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,601.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,612.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,613.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,625.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,628.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,628.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,634.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,634.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,640.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,641.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,642.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,642.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,642.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,642.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,644.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,653.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,655.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,658.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,664.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,667.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,671.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,675.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,676.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,677.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,677.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,681.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,684.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,685.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,685.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,685.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,685.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,685.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,689.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,692.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,695.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,695.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,701.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,710.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,714.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,714.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,720.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,723.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,723.60 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,725.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,725.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,725.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,734.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,738.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,738.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,739.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,743.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,744.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,744.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,749.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,755.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,755.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,757.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,763.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,771.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,773.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,777.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,777.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,778.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,780.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,786.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,787.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,790.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,790.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,798.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,800.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,800.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,800.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,806.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,811.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,815.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,825.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,825.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,836.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,836.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,837.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,837.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,840.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,840.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,845.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,846.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,846.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,851.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,851.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,851.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,856.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,858.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,858.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,862.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,863.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,863.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,866.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,895.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,895.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,895.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,895.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,902.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,912.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,914.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,914.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,920.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,925.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,925.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,937.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,937.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,937.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,938.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,944.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,944.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,944.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,944.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,948.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,954.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,980.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,980.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,982.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,987.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $1,987.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,001.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,001.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,013.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,013.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,016.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,023.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,023.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,023.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,023.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,026.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,029.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,030.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,030.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,037.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,037.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,050.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,060.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,060.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,067.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,072.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,072.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,073.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,078.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,083.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,088.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,112.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,112.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,127.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,155.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,155.58 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,157.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,157.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,157.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,157.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,166.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,173.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,185.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,185.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,196.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,200.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,200.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,204.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,205.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,206.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,214.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,214.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,214.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,219.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,221.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,221.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,230.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,233.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,245.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,263.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,265.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,265.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,265.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,265.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,273.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,276.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,280.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,281.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,294.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,294.40 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,296.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,296.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,296.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,316.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,316.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,316.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,325.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,337.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,353.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,355.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,362.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,368.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,368.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,376.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,378.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,378.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,390.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,415.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,427.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,427.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,427.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,430.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,430.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,430.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,430.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,447.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,447.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,464.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,470.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,476.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,505.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,508.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,528.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,528.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,528.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,528.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,538.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,538.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,538.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,552.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,560.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,560.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,571.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,571.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,572.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,572.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,572.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,572.30 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,590.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,590.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,590.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,592.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,592.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,592.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,607.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,624.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,624.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,624.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,628.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,633.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,649.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,653.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,668.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,673.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,688.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,699.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,711.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,714.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,718.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,720.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,720.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,721.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,721.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,732.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,732.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,735.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,746.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,753.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,765.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,769.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,772.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,776.51 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,776.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,776.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,790.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,796.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,796.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,805.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,809.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,809.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,809.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,809.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,809.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,844.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,844.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,868.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,868.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,872.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,872.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,880.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,880.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,880.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,880.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,916.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,922.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,925.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,925.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,930.58 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,945.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,966.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,970.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,970.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,970.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $2,983.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,046.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,059.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,059.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,059.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,060.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,060.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,067.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,067.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,067.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,069.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,116.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,117.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,117.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,117.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,132.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,132.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,132.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,145.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,159.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,160.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,160.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,160.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,184.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,185.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,200.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,201.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,208.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,210.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,213.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,214.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,214.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,214.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,217.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,301.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,302.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,350.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,356.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,356.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,378.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,402.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,402.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,442.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,463.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,473.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,498.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,498.75 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,510.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,510.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,552.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,570.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,642.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,708.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,723.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,737.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,801.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,803.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,803.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,812.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,812.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,871.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,888.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,942.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $3,958.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,046.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,072.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,075.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,082.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,104.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,108.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,113.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,207.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,268.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,284.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,369.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,374.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,374.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,449.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,462.36 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,587.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,692.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,762.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $4,975.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5,139.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $5,503.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $8,050.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $11,500.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14,933.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $14,950.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $15,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/17/2012 | $16,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/24/2012 | $1,302.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/24/2012 | $2,828.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/24/2012 | $3,082.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 2/24/2012 | $3,201.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $0.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $0.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $0.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $0.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $0.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $5.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $5.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $5.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $6.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $6.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $6.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $6.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $6.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $6.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $6.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.42 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $8.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.40 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $9.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $10.97 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.62 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $11.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.66 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $13.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.13 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $14.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.79 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $16.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.56 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $17.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $19.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.27 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $20.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $21.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.01 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $22.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $24.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.75 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $25.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $26.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $26.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $26.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $26.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $28.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $29.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $29.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $29.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $29.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $29.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $29.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.11 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $31.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $32.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.31 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $33.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $34.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $34.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $34.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $34.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $35.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.32 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $36.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $37.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.73 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $38.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $39.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $40.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $41.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $42.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $42.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $42.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $42.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $42.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $43.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $43.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $43.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $43.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $43.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $43.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $44.98 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $45.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $46.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $46.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $46.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $46.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $48.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $48.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $49.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $50.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $51.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $51.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $51.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $53.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $53.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $55.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $57.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $57.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $58.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $58.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $60.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $61.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $61.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $61.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $61.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $70.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $84.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $110.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $128.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $158.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $167.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $172.14 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $198.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $247.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $271.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $290.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $373.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $395.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $431.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $432.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $439.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $471.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $490.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $507.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $510.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $513.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $519.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $522.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $531.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $538.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $538.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $538.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $539.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $544.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $565.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $570.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $579.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $579.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $581.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $585.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $588.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $596.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $602.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $603.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $616.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $622.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $624.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $627.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $629.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $630.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $630.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $630.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $633.49 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $636.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $636.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $637.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $656.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $656.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $659.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $661.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $666.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $675.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $681.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $681.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $684.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $685.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $685.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $692.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $694.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $694.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $694.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $700.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $700.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $701.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $702.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $706.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $712.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $713.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $720.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $723.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $732.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $732.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $732.98 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $735.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $738.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $739.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $739.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $743.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $750.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $757.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $760.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $761.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $761.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $763.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $768.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $771.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $771.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $772.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $772.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $775.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $775.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $780.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $783.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $783.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $784.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $789.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $793.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $793.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $800.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $803.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $803.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $809.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $813.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $820.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $820.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $824.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $825.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $831.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $835.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $839.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $840.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $848.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $859.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $864.56 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $867.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $870.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $872.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $874.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $881.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $883.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $886.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $888.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $889.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $892.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $894.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $896.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $896.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $898.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $900.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $900.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $900.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $906.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $906.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $907.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $908.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $908.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $909.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $910.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $913.50 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $913.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $915.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $915.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $915.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $915.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $916.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $918.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $919.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $924.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $930.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $930.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $943.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $945.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $946.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $950.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $952.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $953.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $960.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $961.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $961.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $964.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $965.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $968.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $970.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $970.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $973.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $976.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $978.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $979.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $980.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $980.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $980.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $980.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $983.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $985.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $985.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $988.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $991.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $991.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $991.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $992.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $992.80 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $993.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $998.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $998.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,000.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,006.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,006.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,014.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,015.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,016.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,019.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,020.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,022.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,022.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,022.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,024.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,025.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,029.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,033.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,033.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,037.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,037.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,048.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,048.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,048.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,048.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,050.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,050.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,052.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,054.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,057.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,064.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,064.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,064.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,077.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,078.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,088.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,091.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,094.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,094.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,094.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,098.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,110.61 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,113.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,118.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,122.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,128.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,132.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,132.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,134.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,137.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,137.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,138.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,138.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,138.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,142.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,144.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,145.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,153.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,153.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,157.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,159.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,159.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,169.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,170.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,172.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,174.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,174.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,174.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,175.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,178.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,186.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,191.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,192.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,193.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,199.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,206.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,210.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,210.98 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,215.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,217.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,222.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,225.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,235.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,236.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,236.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,237.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,242.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,244.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,251.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,252.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,262.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,262.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,270.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,272.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,279.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,279.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,283.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,284.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,286.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,289.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,291.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,292.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,294.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,295.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,296.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,296.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,299.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,304.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,304.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,304.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,307.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,314.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,317.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,325.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,326.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,330.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,330.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,331.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,331.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,331.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,332.11 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,342.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,345.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,350.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,353.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,353.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,353.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,353.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,354.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,365.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,365.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,372.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,375.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,378.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,379.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,380.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,382.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,383.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,387.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,393.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,399.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,406.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,406.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,408.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,409.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,409.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,412.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,413.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,418.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,425.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,425.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,426.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,426.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,436.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,436.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,440.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,440.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,440.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,446.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,448.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,449.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,449.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,449.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,449.60 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,449.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,454.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,454.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,484.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,484.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,496.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,497.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,517.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,517.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,532.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,532.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,546.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,548.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,548.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,558.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,558.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,560.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,560.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,564.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,566.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,573.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,574.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,575.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,579.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,580.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,582.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,591.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,597.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,598.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,606.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,608.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,608.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,611.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,614.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,620.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,621.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,624.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,628.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,640.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,640.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,641.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,642.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,642.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,644.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,646.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,647.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,647.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,648.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,650.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,664.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,673.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,676.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,677.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,680.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,689.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,690.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,690.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,690.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,693.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,693.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,725.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,728.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,732.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,735.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,735.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,738.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,747.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,749.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,757.80 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,765.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,769.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,777.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,780.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,782.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,782.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,782.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,782.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,786.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,786.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,797.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,807.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,810.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,820.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,825.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,825.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,834.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,837.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,840.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,840.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,851.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,858.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,863.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,863.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,863.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,868.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,870.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,886.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,891.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,891.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,907.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,911.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,911.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,911.20 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,925.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,937.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,937.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,948.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,948.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,951.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,954.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,955.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,971.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,971.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,974.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,992.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $1,992.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,001.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,005.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,016.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,016.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,023.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,023.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,023.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,023.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,029.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,037.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,037.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,067.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,075.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,077.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,152.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,153.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,157.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,157.70 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,164.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,194.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,214.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,214.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,214.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,215.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,221.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,224.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,224.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,224.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,230.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,265.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,302.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,302.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,325.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,351.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,351.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,353.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,353.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,353.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,368.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,405.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,421.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,427.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,427.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,430.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,430.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,430.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,461.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,461.64 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,487.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,488.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,506.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,528.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,544.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,544.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,558.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,572.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,572.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,572.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,574.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,584.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,590.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,590.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,590.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,610.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,684.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,688.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,708.45 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,718.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,721.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,737.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,753.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,772.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,776.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,776.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,776.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,785.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,790.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,790.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,793.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,818.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,828.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,842.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,856.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,868.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,868.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,880.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,936.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,962.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,970.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,970.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $2,979.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,016.13 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,053.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,053.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,059.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,059.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,059.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,094.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,094.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,117.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,117.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,117.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,117.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,124.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,132.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,132.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,132.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,141.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,155.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,160.20 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,160.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,213.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,214.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,214.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,217.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,217.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,217.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,229.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,285.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,374.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,402.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,402.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,402.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,402.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,402.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,407.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,546.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,549.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,556.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,556.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,642.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,672.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,792.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,803.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,812.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $3,965.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,064.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,075.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,075.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,075.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,075.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,149.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,207.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,369.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,424.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,495.50 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,526.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,611.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,738.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,853.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,860.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,860.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $4,860.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $5,198.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $5,431.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $7,509.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $12,693.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $15,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/22/2012 | $18,750.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/23/2012 | $2,414.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/23/2012 | $3,017.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/23/2012 | $3,017.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/23/2012 | $4,585.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/23/2012 | $4,585.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 3/23/2012 | $4,585.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $0.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $0.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $0.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $0.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $0.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $0.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $0.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5.51 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $6.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $6.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $6.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $6.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $6.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $6.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $6.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $7.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $7.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $7.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $7.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $7.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $7.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $7.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $7.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $7.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.88 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $8.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $9.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.73 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $10.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.33 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $11.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.40 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $12.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.32 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.38 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $14.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $15.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.04 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.22 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $17.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.27 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $18.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $19.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $19.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $19.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $19.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $19.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $19.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $19.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $19.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $19.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.37 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $20.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $21.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.83 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $22.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $23.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $24.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $25.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $25.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $25.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $25.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $25.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.77 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $26.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $27.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $28.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $28.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $28.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $28.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $28.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $28.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $28.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $29.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $29.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $29.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $29.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $29.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $29.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $29.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $30.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $30.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $30.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $30.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $30.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $30.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.39 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $31.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $32.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.49 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $33.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $34.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $34.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.07 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $35.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $36.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $37.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $38.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.26 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $39.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $40.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $41.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $41.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $41.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $41.61 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $42.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $42.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $42.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $42.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $42.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $42.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $42.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $43.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $43.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $43.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $43.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $43.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $43.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $45.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $45.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $46.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $46.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $46.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $46.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $46.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $47.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $47.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $47.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $47.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $47.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $48.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $49.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $49.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $49.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $49.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $49.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $49.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $50.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $50.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $51.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $51.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $51.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $51.70 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $52.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $52.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $53.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $54.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $57.47 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $58.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $58.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $58.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $58.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $59.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $61.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $61.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $63.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $63.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $65.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $65.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $82.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $114.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $115.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $144.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $172.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $181.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $183.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $208.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $219.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $234.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $237.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $253.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $289.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $307.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $311.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $324.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $369.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $369.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $369.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $385.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $405.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $410.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $433.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $434.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $434.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $442.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $450.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $450.95 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $457.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $471.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $480.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $490.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $500.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $512.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $516.91 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $522.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $540.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $546.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $561.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $568.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $579.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $585.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $588.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $592.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $607.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $608.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $609.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $612.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $619.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $621.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $623.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $629.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $635.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $637.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $638.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $639.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $643.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $653.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $654.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $655.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $663.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $664.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $674.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $675.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $675.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $676.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $676.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $676.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $678.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $679.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $681.50 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $681.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $681.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $681.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $685.27 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $686.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $687.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $688.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $690.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $692.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $694.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $694.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $694.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $696.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $696.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $696.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $696.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $696.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $697.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $700.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $700.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $706.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $706.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $714.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $717.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $719.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $724.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $729.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $735.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $736.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $743.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $747.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $750.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $750.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $750.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $758.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $761.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $771.08 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $771.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $777.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $780.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $784.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $784.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $790.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $799.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $804.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $810.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $810.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $810.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $810.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $810.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $813.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $813.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $815.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $820.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $820.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $820.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $820.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $822.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $822.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $827.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $835.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $837.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $842.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $842.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $842.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $842.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $846.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $846.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $850.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $851.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $851.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $852.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $858.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $859.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $861.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $861.90 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $862.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $869.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $870.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $875.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $875.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $877.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $878.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $882.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $883.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $888.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $891.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $891.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $892.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $894.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $896.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $896.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $897.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $898.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $900.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $901.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $901.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $902.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $906.75 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $907.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $908.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $909.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $911.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $913.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $914.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $915.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $915.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $917.17 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $918.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $919.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $923.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $923.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $923.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $930.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $930.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $931.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $933.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $936.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $940.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $942.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $943.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $944.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $956.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $957.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $960.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $961.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $964.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $965.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $965.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $966.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $966.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $973.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $976.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $977.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $980.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $982.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $985.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $989.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $991.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $991.80 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $991.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $992.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $993.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $993.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $996.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $997.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $999.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,002.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,003.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,006.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,008.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,011.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,014.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,016.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,020.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,022.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,023.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,023.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,024.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,025.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,025.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,029.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,029.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,030.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,030.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,034.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,035.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,037.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,037.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,039.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,041.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,043.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,043.89 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,045.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,048.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,048.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,048.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,050.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,050.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,050.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,050.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,050.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,050.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,050.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,052.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,053.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,060.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,060.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,060.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,061.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,064.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,064.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,064.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,067.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,068.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,070.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,076.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,077.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,081.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,082.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,085.93 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,087.21 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,094.69 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,097.46 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,097.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,097.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,097.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,105.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,105.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,107.82 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,113.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,114.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,114.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,115.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,115.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,119.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,121.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,122.97 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,123.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,123.50 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,123.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,133.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,138.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,138.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,138.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,138.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,139.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,149.77 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,150.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,152.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,155.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,160.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,160.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,161.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,167.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,169.32 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,169.99 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,170.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,170.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,174.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,176.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,177.53 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,178.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,180.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,187.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,191.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,192.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,198.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,200.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,203.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,204.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,206.19 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,206.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,209.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,210.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,210.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,222.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,226.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,236.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,244.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,251.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,262.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,262.44 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,270.50 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,270.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,271.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,273.04 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,274.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,276.14 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,277.18 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,283.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,293.13 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,294.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,298.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,304.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,304.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,312.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,313.33 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,316.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,316.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,322.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,322.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,323.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,332.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,337.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,337.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,342.26 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,345.29 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,348.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,353.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,355.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,356.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,367.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,372.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,378.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,379.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,383.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,383.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,384.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,387.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,388.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,393.41 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,399.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,400.58 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,401.11 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,403.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,406.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,409.05 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,409.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,409.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,413.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,425.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,431.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,439.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,440.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,440.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,440.28 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,440.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,443.73 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,449.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,450.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,460.92 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,479.36 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,488.51 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,511.54 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,513.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,517.74 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,521.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,523.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,525.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,525.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,529.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,530.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,532.65 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,546.57 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,558.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,558.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,558.83 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,561.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,562.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,575.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,578.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,582.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,586.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,592.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,592.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,592.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,595.56 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,600.72 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,605.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,605.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,608.98 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,620.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,628.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,640.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,642.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,661.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,671.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,677.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,689.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,705.78 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,711.87 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,713.86 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,716.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,717.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,720.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,720.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,720.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,735.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,735.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,735.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,740.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,756.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,769.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,774.43 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,775.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,779.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,780.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,782.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,782.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,782.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,782.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,782.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,784.03 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,796.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,810.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,814.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,823.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,824.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,830.60 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,835.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,836.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,836.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,840.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,840.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,840.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,849.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,851.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,851.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,852.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,854.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,857.96 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,863.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,863.79 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,864.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,875.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,886.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,890.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,891.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,897.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,908.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,911.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,911.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,913.62 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,914.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,916.81 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,917.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,934.01 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,937.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,937.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,964.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,974.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $1,989.07 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,020.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,023.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,023.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,023.15 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,031.35 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,039.42 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,067.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,085.05 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,088.88 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,092.76 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,101.61 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,103.38 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,106.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,128.23 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,153.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,157.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,172.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,180.71 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,210.67 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,214.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,214.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,214.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,224.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,224.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,233.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,272.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,296.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,302.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,302.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,302.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,303.39 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,352.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,353.52 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,364.85 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,370.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,393.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,405.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,419.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,420.02 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,427.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,427.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,430.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,430.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,430.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,437.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,440.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,454.10 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,460.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,461.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,461.64 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,465.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,479.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,484.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,485.84 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,516.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,529.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,532.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,539.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,571.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,572.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,572.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,572.30 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,572.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,574.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,574.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,574.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,580.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,584.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,584.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,584.55 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,590.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,590.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,590.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,653.56 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,668.95 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,673.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,692.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,708.45 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,712.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,748.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,765.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,765.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,769.48 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,790.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,792.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,800.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,808.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,812.50 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,816.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,818.70 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,833.25 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,838.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,847.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,862.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,866.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,866.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,868.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,868.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,868.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,870.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,890.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,908.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,908.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,940.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,960.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,960.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,963.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,963.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,963.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,963.90 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,970.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $2,970.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,000.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,016.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,039.66 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,043.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,059.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,059.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,059.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,069.09 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,075.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,080.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,089.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,094.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,094.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,095.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,114.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,117.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,117.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,132.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,132.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,132.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,142.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,160.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,160.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,200.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,213.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,213.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,240.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,252.16 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,280.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,300.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,320.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,320.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,374.06 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,385.15 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,400.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,402.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,402.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,402.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,409.69 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,422.68 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,427.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,460.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,590.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,591.60 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,600.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,610.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,640.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,723.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,723.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,723.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,725.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,727.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,760.08 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,792.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,792.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,792.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,792.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,834.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,884.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,884.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,926.80 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,933.63 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $3,970.59 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,016.12 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,075.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,075.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,075.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,075.20 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,126.75 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,131.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,198.24 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,198.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,289.30 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,526.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,526.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,526.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,526.40 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,530.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,631.31 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,849.34 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,860.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,860.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $4,892.94 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $5,176.50 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13,090.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $13,725.00 | USD |
| KELLY SERVICES, INC. | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/19/2012 | $16,637.51 | USD |
| KEN CAPURRO OR RON DRAKE | 8779 COTTONWOOD RD STE #104 | | | SANTEE | CA | 92071 | USA | 5/1/2012 | $26,124.99 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 2/17/2012 | $17,782.73 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 2/17/2012 | $71,499.31 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 2/17/2012 | $77,129.71 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 2/24/2012 | $44,926.71 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 2/24/2012 | $64,658.84 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 3/9/2012 | $39,012.91 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 3/23/2012 | $38,217.45 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 3/30/2012 | $76,864.86 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 5/2/2012 | $71,639.73 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 5/3/2012 | $0.00 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 5/3/2012 | $16,344.87 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 5/3/2012 | $20,307.41 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 5/3/2012 | $68,680.10 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 5/3/2012 | $76,458.60 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 5/8/2012 | $16,255.37 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 5/8/2012 | $18,620.30 | USD |
| Kenwood Records Management, LLC | 4001 44th Avenue SW | | | Cedar Rapids | Iowa | 52404 | USA | 5/11/2012 | $154,436.08 | USD |
| KEOGH LAW LTD | 101 N WACKER, STE 605 | | | CHICAGO | IL | 60606 | USA | 3/8/2012 | $75,000.00 | USD |
| KEY HOME MORTGAGE CORP. | 204 TURNPIKE ROAD | | | WESTBORO | MA | 01581 | USA | 4/12/2012 | $11,518.75 | USD |
| KFORCE INC | P. O. BOX 277997 | | | ATLANTA | GA | 30384-7997 | USA | 3/15/2012 | $11,130.00 | USD |
| KLARAOS NEIGHBORHOOD | REDEVELOPMENT 105 | 917 TAHOE BLVD STE 204 | | INCLINE VILLAGE | NV | 89451 | USA | 2/28/2012 | $18,000.00 | USD |
| KLARAOS NEIGHBORHOOD | REDEVELOPMENT 105 | 917 TAHOE BLVD STE 204 | | INCLINE VILLAGE | NV | 89451 | USA | 4/4/2012 | $3,900.00 | USD |
| KLEINMAN LAW FIRM PLLC | 404 W 7TH STREET | | | AUSTIN | TX | 78701 | USA | 2/15/2012 | $75,000.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KOA LENDING LLC | 845 APPLEWILDE DR | | | SAN MARCOS | CA | 92078 | USA | 3/16/2012 | $18,000.00 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $13.33 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $22.24 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $42.21 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $160.55 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/28/2012 | $1.56 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/28/2012 | $1,639.73 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/12/2012 | $14.31 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/12/2012 | $160.50 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/19/2012 | $16.00 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/19/2012 | $91.85 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/19/2012 | $246.29 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/19/2012 | $297.16 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/30/2012 | $10.14 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/3/2012 | $14.47 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/3/2012 | $3,790.97 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $7.56 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $90.19 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $155.25 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 3/7/2012 | $70,000.00 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 3/7/2012 | $75,000.00 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 3/7/2012 | $130,000.00 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 3/9/2012 | $45,502.00 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 3/16/2012 | $75,000.00 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 4/19/2012 | $75,000.00 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 4/19/2012 | $86,000.00 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 5/3/2012 | $18,259.00 | USD |
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 2/28/2012 | $885.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 3/9/2012 | $1,205.00 | USD |
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 3/19/2012 | $3,023.75 | USD |
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 3/23/2012 | $2,212.50 | USD |
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 4/2/2012 | $2,507.50 | USD |
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 4/9/2012 | $36,747.81 | USD |
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 4/9/2012 | $40,031.59 | USD |
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 4/9/2012 | $128,178.56 | USD |
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 4/30/2012 | $65.00 | USD |
| Kubra Data Transfer | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | USA | 3/1/2012 | $19,073.24 | USD |
| Kubra Data Transfer | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | USA | 3/29/2012 | $19,327.82 | USD |
| Kubra Data Transfer | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | USA | 5/1/2012 | $19,553.62 | USD |
| Kubra Data Transfer | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | USA | 5/10/2012 | $34,969.15 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $4,004.20 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $4,510.16 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $4,612.33 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $4,784.33 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $6,950.90 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 2/23/2012 | $10,887.30 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/6/2012 | $11,462.33 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/6/2012 | $18,405.33 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/6/2012 | $29,786.00 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/7/2012 | $1,924.33 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/7/2012 | $6,548.10 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/7/2012 | $6,731.50 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/7/2012 | $6,996.16 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/7/2012 | $9,107.50 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/14/2012 | $62,061.00 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/20/2012 | $2,243.50 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/20/2012 | $2,690.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 3/20/2012 | $5,418.72 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/4/2012 | $42.00 | USD |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | USA | 4/4/2012 | $1,573.17 | USD |
| LANDERON, LLC | 3977 COFFEE RD SUITE A | | | BAKERFIELD | CA | 93308 | USA | 4/27/2012 | $25,249.99 | USD |
| LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | USA | 4/13/2012 | $26,948.16 | USD |
| LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | USA | 4/13/2012 | $32,015.82 | USD |
| LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | USA | 5/1/2012 | $30,053.46 | USD |
| LAPTOP LIVING LLC | 2401 ANCONA CIRCLE | | | LIVERMORE | CA | 94550 | USA | 3/13/2012 | $275,000.00 | USD |
| LAW OFFICE OF LETICIA MARTINEZ EVANS | 2201 DOTTIE LYNN PARKWAY | SUITE 133 | | FT WORTH | TX | 76120 | USA | 4/3/2012 | $7,500.00 | USD |
| LAW OFFICES OF LORI DASILVA FIANO LLC | 1882 MILL PLAIN ROAD | | | PLAINFIELD | CT | 06824 | USA | 3/26/2012 | $5,000.00 | USD |
| LAW OFFICES OF LORI DASILVA FIANO LLC | 1882 MILL PLAIN ROAD | | | PLAINFIELD | CT | 06824 | USA | 4/10/2012 | $5,000.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $9.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $58.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $77.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $95.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $107.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $136.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $195.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $243.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $282.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $390.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $496.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $644.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $702.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $741.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $926.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $951.80 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $1,777.72 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $1,891.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $1,903.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $1,929.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $2,206.57 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $2,398.46 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 2/22/2012 | $2,537.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $39.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $48.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $97.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $97.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $107.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $117.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $329.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $390.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $438.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $458.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $487.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $526.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $568.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $585.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $604.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $650.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $672.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $819.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $828.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $891.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $994.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $1,114.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $1,667.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 3/21/2012 | $3,212.65 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $48.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $48.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $107.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $107.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $282.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $292.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $292.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $331.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $507.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $649.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $711.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $1,032.75 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $1,157.74 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $1,453.00 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $1,498.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $2,836.25 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $2,865.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $3,140.50 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $3,623.70 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $4,472.55 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $4,617.99 | USD |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | USA | 4/23/2012 | $5,733.25 | USD |
| LEGG LAW FIRM LLC | 5500 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21703 | USA | 2/16/2012 | $16,250.00 | USD |
| Lender Processing Services, Inc. | 601 Riverside Avenue | | | JACKSONVILLE | FL | 32204 | USA | 5/11/2012 | $244,180.20 | USD |
| LENDERS ONE | 2 CITY PLACE DRIVE, SUITE 30 | | | ST. LOUIS | MO | 63141 | USA | 3/1/2012 | $474,585.55 | USD |
| LENDERS ONE | 2 CITY PLACE DRIVE, SUITE 30 | | | ST. LOUIS | MO | 63141 | USA | 4/2/2012 | $312,812.73 | USD |
| LENDERS ONE | 2 CITY PLACE DRIVE, SUITE 30 | | | ST. LOUIS | MO | 63141 | USA | 4/9/2012 | $141,767.54 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 2/17/2012 | $1,732.40 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 2/17/2012 | $26,156.23 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 2/24/2012 | $5,865.24 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 2/24/2012 | $97,420.40 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 3/9/2012 | $174.04 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 3/16/2012 | $5,864.18 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 3/16/2012 | $96,640.27 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 3/23/2012 | $5,723.51 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 3/23/2012 | $15,941.34 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 3/26/2012 | $1,732.40 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 3/26/2012 | $26,168.52 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 3/29/2012 | $7,892.33 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 4/19/2012 | $1,732.40 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 4/19/2012 | $5,717.38 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 4/19/2012 | $5,853.05 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 4/19/2012 | $15,948.49 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 4/19/2012 | $26,030.69 | USD |
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 4/19/2012 | $95,228.69 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS, LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | USA | 4/20/2012 | $7,877.29 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 2/21/2012 | $180.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 2/21/2012 | $180.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 2/24/2012 | $5,742.20 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/1/2012 | $103.05 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/1/2012 | $479.40 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/1/2012 | $498.20 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/1/2012 | $509.50 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/6/2012 | $220.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/6/2012 | $2,112.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/6/2012 | $2,310.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/6/2012 | $16,333.30 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/13/2012 | $114.94 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/19/2012 | $220.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/19/2012 | $372.25 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/19/2012 | $810.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/19/2012 | $977.75 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/19/2012 | $2,310.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/26/2012 | $93.23 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/26/2012 | $187.20 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/26/2012 | $208.35 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/30/2012 | $103.17 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/30/2012 | $1,836.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 3/30/2012 | $2,112.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/2/2012 | $457.10 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/2/2012 | $1,463.50 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/3/2012 | $3,749.34 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/3/2012 | $10,290.66 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/6/2012 | $220.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/6/2012 | $2,310.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/13/2012 | $70.59 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/13/2012 | $90.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/13/2012 | $120.42 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/13/2012 | $810.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/13/2012 | $1,279.41 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/13/2012 | $3,150.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/13/2012 | $4,275.50 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/13/2012 | $10,394.50 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/16/2012 | $3,474.70 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/20/2012 | $4,839.49 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/24/2012 | $64.15 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/24/2012 | $192.45 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 4/24/2012 | $810.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 5/1/2012 | $2,112.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 5/3/2012 | $90.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 5/3/2012 | $344.88 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 5/3/2012 | $1,005.12 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 5/3/2012 | $1,260.00 | USD |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | USA | 5/3/2012 | $1,805.00 | USD |
| Liberty | LIBERTY CITY | | | LIBERTY | KY | 42539 | USA | 3/9/2012 | $14,925.74 | USD |
| Liberty | LIBERTY CITY | | | LIBERTY | KY | 42539 | USA | 5/10/2012 | $18,696.83 | USD |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | USA | 2/27/2012 | $103,457.37 | USD |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | USA | 2/27/2012 | $112,092.00 | USD |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | USA | 2/27/2012 | $618,750.00 | USD |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | USA | 3/26/2012 | $19,574.85 | USD |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | USA | 3/26/2012 | $112,249.99 | USD |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | USA | 3/26/2012 | $618,750.00 | USD |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | USA | 4/27/2012 | $112,092.00 | USD |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | USA | 4/27/2012 | $112,249.99 | USD |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | USA | 4/27/2012 | $618,750.00 | USD |
| LIEBERT CORPORATION | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | USA | 3/16/2012 | $228,157.50 | USD |
| LIEBERT CORPORATION | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | USA | 4/5/2012 | $337,369.47 | USD |
| LIEBERT CORPORATION | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | USA | 4/19/2012 | $140,000.00 | USD |
| LIEBERT CORPORATION | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | USA | 4/20/2012 | $85,973.62 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 3/7/2012 | $28,228.68 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 3/7/2012 | $202,111.53 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 3/22/2012 | $4,139.24 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 3/22/2012 | $10,107.99 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 3/22/2012 | $32,505.83 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 3/22/2012 | $164,336.39 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 3/26/2012 | $175,000.00 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 4/19/2012 | $1,231.39 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 4/19/2012 | $10,979.20 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 4/19/2012 | $45,388.79 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 4/19/2012 | $150,949.49 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 4/27/2012 | $11,311.53 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 4/27/2012 | $45,596.96 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 4/27/2012 | $227,023.44 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 5/2/2012 | $62,500.00 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 5/3/2012 | $520,650.00 | USD |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | USA | 5/11/2012 | $339,148.54 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 2/16/2012 | $409.76 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $43.31 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $46.92 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $58.73 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $68.05 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $76.76 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $81.01 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $105.74 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $113.80 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $117.44 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $130.59 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $140.07 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $248.29 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $263.23 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $320.73 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $601.22 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $708.02 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $1,251.62 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $1,307.08 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $2,739.27 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/21/2012 | $3,992.97 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/26/2012 | $80.27 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/26/2012 | $128.78 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/26/2012 | $430.60 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 3/26/2012 | $463.95 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 4/26/2012 | $441.44 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 5/1/2012 | $96.60 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 5/1/2012 | $183.08 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 5/1/2012 | $211.29 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 5/1/2012 | $306.61 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 5/1/2012 | $394.72 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 5/1/2012 | $560.98 | USD |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | | LOS ANGELES | CA | 90054-0027 | USA | 5/1/2012 | $865.12 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 2/14/2012 | $5,163.20 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 2/14/2012 | $8,121.88 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 2/14/2012 | $148,882.26 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 2/14/2012 | $174,763.72 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 2/21/2012 | $5,311.22 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 2/21/2012 | $104,697.35 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/5/2012 | $7,240.03 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/5/2012 | $12,258.58 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/5/2012 | $179,600.40 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/13/2012 | $2,360.00 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/13/2012 | $5,506.64 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/13/2012 | $8,407.46 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/13/2012 | $29,195.52 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/13/2012 | $120,119.72 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/13/2012 | $129,531.88 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/13/2012 | $205,740.40 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 3/13/2012 | $221,416.91 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/2/2012 | $1,590.50 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/2/2012 | $62,706.09 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/2/2012 | $118,876.27 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/11/2012 | $102,339.72 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/11/2012 | $107,080.21 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/16/2012 | $66,086.34 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/16/2012 | $374,349.62 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/25/2012 | $111,250.52 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/30/2012 | $583.00 | USD |
| LPS AGENCY SALES AND POSTING | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | USA | 4/30/2012 | $61,966.10 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 2/14/2012 | $119,883.61 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 2/14/2012 | $137,549.66 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 2/15/2012 | $92.00 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 2/15/2012 | $629.00 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 2/15/2012 | $113,080.05 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 2/21/2012 | $71,739.06 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $88,863.23 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 3/5/2012 | $42,950.27 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 3/13/2012 | $80,503.50 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 3/13/2012 | $89,116.93 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 3/14/2012 | $71,208.70 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 4/2/2012 | $68,783.87 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 4/2/2012 | $84,359.15 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 4/11/2012 | $77,405.75 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 4/11/2012 | $92,241.08 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 4/16/2012 | $58,008.25 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $88,119.15 | USD |
| LPS DEFAULT TITLE AND CLOSING | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $75,702.20 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 2/17/2012 | $1,610.00 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 3/1/2012 | $1,970.00 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 3/5/2012 | $13,628.60 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 3/9/2012 | $1,850.00 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 4/2/2012 | $10,380.00 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 4/2/2012 | $11,665.00 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 4/2/2012 | $15,970.50 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 4/13/2012 | $1,670.00 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 4/13/2012 | $16,938.45 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 4/20/2012 | $1,800.00 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 4/27/2012 | $11,922.50 | USD |
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 4/30/2012 | $11,850.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LPS DESKTOP PROCESS MANAGEMENT | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | USA | 5/8/2012 | $15,874.65 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/1/2012 | $589.68 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/1/2012 | $750.05 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/2/2012 | $1,204.11 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/5/2012 | $1,622.12 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/5/2012 | $19,616.25 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/5/2012 | $39,375.00 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/16/2012 | $1,613.99 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/23/2012 | $581.49 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/23/2012 | $760.77 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 3/23/2012 | $1,149.88 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/9/2012 | $1,763.32 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/9/2012 | $39,375.00 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/9/2012 | $53,640.00 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/9/2012 | $77,885.00 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/23/2012 | $311.30 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/23/2012 | $676.10 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/30/2012 | $917.75 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/30/2012 | $1,176.19 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/30/2012 | $1,759.27 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/30/2012 | $4,750.00 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 4/30/2012 | $44,960.00 | USD |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 5/4/2012 | $1,205.06 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LPS MORTGAGE PROCESSING SOLUTIONS INC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | USA | 5/11/2012 | $815.67 | USD |
| LPS NATIONAL FLOOD | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 2/15/2012 | $5,710.20 | USD |
| LPS NATIONAL FLOOD | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/1/2012 | $64.20 | USD |
| LPS NATIONAL FLOOD | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/1/2012 | $72.90 | USD |
| LPS NATIONAL FLOOD | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/28/2012 | $53.40 | USD |
| LPS NATIONAL FLOOD | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/28/2012 | $70.20 | USD |
| LPS NATIONAL FLOOD | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 4/27/2012 | $31.50 | USD |
| LPS NATIONAL FLOOD | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 4/27/2012 | $56.40 | USD |
| LPS PORTFOLIO SOLUTIONS-PROCESS MGMT | DEPT 9277 | | | LOS ANGELES | CA | 90084-9277 | USA | 3/13/2012 | $14,710.00 | USD |
| LPS PORTFOLIO SOLUTIONS-PROCESS MGMT | DEPT 9277 | | | LOS ANGELES | CA | 90084-9277 | USA | 4/3/2012 | $11,475.00 | USD |
| LPS PORTFOLIO SOLUTIONS-PROCESS MGMT | DEPT 9277 | | | LOS ANGELES | CA | 90084-9277 | USA | 4/3/2012 | $12,600.00 | USD |
| LPS PORTFOLIO SOLUTIONS-PROCESS MGMT | DEPT 9277 | | | LOS ANGELES | CA | 90084-9277 | USA | 4/30/2012 | $9,975.00 | USD |
| LPS REAL ESTATE DATA SOLUTIONS INC | FILE 74543-8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/15/2012 | $6,437.00 | USD |
| LPS REAL ESTATE DATA SOLUTIONS INC | FILE 74543-8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/28/2012 | $8,202.30 | USD |
| LPS REAL ESTATE DATA SOLUTIONS INC | FILE 74543-8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 5/10/2012 | $7,363.90 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $295.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $365.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $390.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $415.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $440.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $445.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $470.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $560.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $580.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $810.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $830.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $845.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $1,020.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $1,070.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $1,715.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $4,495.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $4,555.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $5,025.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $5,095.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $6,225.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $6,400.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $7,110.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $7,425.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $7,460.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $7,480.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $7,805.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $7,880.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $8,675.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $9,135.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 2/28/2012 | $9,405.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $390.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $405.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $415.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $435.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $445.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $585.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $590.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $6,860.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $7,325.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $8,795.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $8,880.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $9,325.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $9,355.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $10,910.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/1/2012 | $11,990.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/5/2012 | $8.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/7/2012 | $1,043.25 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $350.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $380.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $395.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $440.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $750.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $5,230.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $5,270.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $5,360.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $5,760.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $5,765.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $6,350.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $6,780.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $7,030.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $7,105.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $7,260.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $8,095.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $8,095.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $8,465.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $9,115.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $9,865.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/16/2012 | $10,910.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $605.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $795.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $3,810.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $4,675.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $5,505.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $6,740.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $7,725.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $8,670.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $8,685.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 3/29/2012 | $9,565.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $405.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $435.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $435.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $435.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $445.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $455.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $570.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $585.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $610.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $610.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $610.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $705.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $850.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $860.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $1,030.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $1,220.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $1,270.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $1,300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $1,500.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $1,765.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $1,780.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $2,230.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $2,505.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $2,660.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $4,145.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $4,285.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $5,280.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $5,980.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $6,675.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $6,690.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $7,070.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $7,210.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $7,320.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $7,530.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $7,880.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $8,135.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $8,140.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $8,295.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $9,280.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/26/2012 | $11,805.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $405.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $435.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $435.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $515.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $810.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $855.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $870.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $1,260.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $1,300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $1,415.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $1,570.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $1,825.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $2,765.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $3,055.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $3,845.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $3,850.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $5,390.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $5,980.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $6,125.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $6,200.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $6,215.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $6,270.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $6,330.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $6,415.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $7,120.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $7,385.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $8,060.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $8,715.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $9,955.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/27/2012 | $9,960.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $405.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $405.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $560.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $615.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $835.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $870.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $980.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $1,285.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $2,950.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $3,035.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $3,140.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $3,310.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $3,360.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $3,470.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $4,820.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 4/30/2012 | $4,845.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $150.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $225.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $300.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $385.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $390.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $395.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $405.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $405.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $410.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $435.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $440.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $445.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $510.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $540.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $545.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $560.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $585.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $595.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $600.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $600.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $735.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $785.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $820.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $845.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $845.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $855.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $870.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $873.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $940.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,025.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,045.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,115.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,215.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,260.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,270.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,435.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,485.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,490.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,565.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,620.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,675.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,695.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,720.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $1,960.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $2,220.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $2,220.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $2,470.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $2,650.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $2,950.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,180.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,245.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,405.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,485.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,680.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,685.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,780.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,825.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,915.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $3,990.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $4,205.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $4,230.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $4,240.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $4,315.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $4,340.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $4,380.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $4,470.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $4,595.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $4,905.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $5,100.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $5,375.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $5,495.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $5,530.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $5,820.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $5,925.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $6,080.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $6,355.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $6,580.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $7,250.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $7,440.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $7,505.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $8,255.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $8,270.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $8,500.00 | USD |
| LSI | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | USA | 5/8/2012 | $9,170.00 | USD |
| Macquarie Group | No.1 Martin Place | | | SYDNEY | | NSW 2000 | AUSTRALIA | 2/21/2012 | $37,884.63 | USD |
| Macquarie Group | No.1 Martin Place | | | SYDNEY | | NSW 2000 | AUSTRALIA | 3/5/2012 | $167,280.37 | USD |
| Macquarie Group | No.1 Martin Place | | | SYDNEY | | NSW 2000 | AUSTRALIA | 3/19/2012 | $23,629.31 | USD |
| Macquarie Group | No.1 Martin Place | | | SYDNEY | | NSW 2000 | AUSTRALIA | 4/2/2012 | $43,407.94 | USD |
| Macquarie Group | No.1 Martin Place | | | SYDNEY | | NSW 2000 | AUSTRALIA | 4/23/2012 | $654.87 | USD |
| Macquarie Group | No.1 Martin Place | | | SYDNEY | | NSW 2000 | AUSTRALIA | 5/1/2012 | $3,607.24 | USD |
| Macquarie Group | No.1 Martin Place | | | SYDNEY | | NSW 2000 | AUSTRALIA | 5/7/2012 | $61,180.33 | USD |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | USA | 2/21/2012 | $3,543.75 | USD |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | USA | 2/21/2012 | $3,712.50 | USD |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | USA | 2/29/2012 | $3,712.50 | USD |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | USA | 2/29/2012 | $4,725.00 | USD |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | USA | 3/1/2012 | $7,425.00 | USD |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | USA | 3/26/2012 | $6,750.00 | USD |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | USA | 4/2/2012 | $6,750.00 | USD |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | USA | 4/23/2012 | $7,425.00 | USD |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | USA | 5/1/2012 | $7,425.00 | USD |
| MARSH MANAGEMENT SERVICES INC | 25252 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | USA | 2/16/2012 | $14,875.00 | USD |
| MARSH MANAGEMENT SERVICES INC | 25252 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | USA | 2/24/2012 | $14,875.00 | USD |
| MARSYS | MARINER SYSTEMS INC | 1670 S AMPHLETT BLVD SUITE 300 | | SAN MATEO | CA | 94402 | USA | 5/9/2012 | $13,425.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 2/17/2012 | $336.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/1/2012 | $96.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/1/2012 | $120.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/1/2012 | $288.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/9/2012 | $24.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/9/2012 | $48.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/9/2012 | $144.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/9/2012 | $2,136.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/9/2012 | $2,640.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/19/2012 | $120.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 3/23/2012 | $672.00 | USD |
| MBS, INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | USA | 4/27/2012 | $1,464.00 | USD |
| MCCABE WEISBERG & CONWAY P.C. | 123 S. BROAD STREET, SUITE 2080 | | | PHILADELPHIA | PA | 19109 | USA | 3/26/2012 | $29,400.00 | USD |
| MCDASH ANALYTICS, INC. | LPS APPLIED ANALYTICS | FILE 74543-2190, PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/28/2012 | $3,000.00 | USD |
| MCDASH ANALYTICS, INC. | LPS APPLIED ANALYTICS | FILE 74543-2190, PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 3/28/2012 | $3,000.00 | USD |
| MCDASH ANALYTICS, INC. | LPS APPLIED ANALYTICS | FILE 74543-2190, PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 4/11/2012 | $9,000.00 | USD |
| MCDERMOTT & JUSTICE REPORTING | 1735 MARKET STREET, SUITE A 404 | | | PHILADELPHIA | PA | 19103 | USA | 3/9/2012 | $9,815.00 | USD |
| MCDERMOTT & JUSTICE REPORTING | 1735 MARKET STREET, SUITE A 404 | | | PHILADELPHIA | PA | 19103 | USA | 3/19/2012 | $9,854.17 | USD |
| MCDERMOTT & JUSTICE REPORTING | 1735 MARKET STREET, SUITE A 404 | | | PHILADELPHIA | PA | 19103 | USA | 4/30/2012 | $11,425.00 | USD |
| MCMILLAN & HERRELL | 8200 WILSHIRE BLVD, SUITE 400 | | | BEVERLY HILLS | CA | 90211 | USA | 3/1/2012 | $75,000.00 | USD |
| MEGAN ALLYN BOSWORTH | 17957 LOST CANYON ROAD #37 | | | CANYON COUNTY | CA | 91387 | USA | 2/15/2012 | $7,000.00 | USD |
| MEGASTAR FINANCIAL CORP | 1080 CHEROKEE STREET | SUITE 875 | | DENVER | CO | 80204 | USA | 2/24/2012 | $2,730.62 | USD |
| MEGASTAR FINANCIAL CORP | 1080 CHEROKEE STREET | SUITE 875 | | DENVER | CO | 80204 | USA | 2/28/2012 | $5,487.41 | USD |
| MEGASTAR FINANCIAL CORP | 1080 CHEROKEE STREET | SUITE 875 | | DENVER | CO | 80204 | USA | 2/28/2012 | $19,484.39 | USD |
| MENG LIM | 16610 PECAN DR | | | SUGARLAND | TX | 77498 | USA | 4/20/2012 | $7,200.00 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $81.40 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $219.50 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $985.95 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $3,441.60 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $6,167.95 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $35,361.45 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $84,361.50 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/29/2012 | $130.30 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/29/2012 | $131.70 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/29/2012 | $197.55 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/29/2012 | $7,564.55 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/29/2012 | $14,289.45 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 3/29/2012 | $106,242.85 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 4/27/2012 | $20.00 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 4/27/2012 | $426.45 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 4/27/2012 | $1,529.60 | USD |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA | 4/27/2012 | $233,060.90 | USD |
| METROPOLITAN MECHANICAL CONTRACTORS | 7450 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | USA | 2/28/2012 | $615.00 | USD |
| METROPOLITAN MECHANICAL CONTRACTORS | 7450 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | USA | 2/28/2012 | $3,740.00 | USD |
| METROPOLITAN MECHANICAL CONTRACTORS | 7450 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | USA | 2/28/2012 | $4,232.27 | USD |
| METROPOLITAN MECHANICAL CONTRACTORS | 7450 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | USA | 3/23/2012 | $1,624.70 | USD |
| MICHAEL DAVID SPADACCINI | 7912 CRANDAL ROAD | | | AUSTIN | TX | 78739 | USA | 2/29/2012 | $10,000.00 | USD |
| MICHAEL L WITHEM | 16027 VENTURA BLVD SUITE 201 | | | ENCINO | CA | 91436 | USA | 4/30/2012 | $22,047.00 | USD |
| MIDAMERICAN ENERGY | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | USA | 3/19/2012 | $15,490.48 | USD |
| MIDAMERICAN ENERGY | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | USA | 4/3/2012 | $15,488.94 | USD |
| MIDAMERICAN ENERGY | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | USA | 5/1/2012 | $14,112.32 | USD |
| MILLENNIUM FINANCIAL GROUP INC | CHURCH STREET BUSINESS CENTER | | | MIDDLETOWN | MD | 21769 | USA | 2/16/2012 | $9,252.89 | USD |
| MILLENNIUM FINANCIAL GROUP INC | CHURCH STREET BUSINESS CENTER | | | MIDDLETOWN | MD | 21769 | USA | 3/15/2012 | $4,479.56 | USD |
| MILLENNIUM FINANCIAL GROUP INC | CHURCH STREET BUSINESS CENTER | | | MIDDLETOWN | MD | 21769 | USA | 4/3/2012 | $125.00 | USD |
| MILLENNIUM FINANCIAL GROUP INC | CHURCH STREET BUSINESS CENTER | | | MIDDLETOWN | MD | 21769 | USA | 4/3/2012 | $3,373.46 | USD |
| MILLENNIUM FINANCIAL GROUP INC | CHURCH STREET BUSINESS CENTER | | | MIDDLETOWN | MD | 21769 | USA | 5/10/2012 | $561.25 | USD |
| MILLIMAN | 15800 BLUEMOUND ROAD, STE 400 | | | BROOKFIELD | WI | 53005-6069 | USA | 2/24/2012 | $22,866.25 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLIMAN | 15800 BLUEMOUND ROAD, STE 400 | | | BROOKFIELD | WI | 53005-6069 | USA | 3/15/2012 | $11,241.25 | USD |
| MILLIMAN | 15800 BLUEMOUND ROAD, STE 400 | | | BROOKFIELD | WI | 53005-6069 | USA | 4/26/2012 | $2,945.00 | USD |
| MOJM INC | 2600 E WITMORE AVE, # 3 | | | CERES | CA | 95307 | USA | 2/28/2012 | $11,900.00 | USD |
| MOODY'S ANALYTICS INC | P.O BOX 116714 | | | ATLANTA | GA | 30368-0597 | USA | 3/9/2012 | $23,335.00 | USD |
| MOODY'S ANALYTICS INC | P.O BOX 116714 | | | ATLANTA | GA | 30368-0597 | USA | 3/9/2012 | $93,340.00 | USD |
| MOODY'S ANALYTICS INC | P.O BOX 116714 | | | ATLANTA | GA | 30368-0597 | USA | 4/27/2012 | $20,000.00 | USD |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | USA | 4/27/2012 | $10,000.00 | USD |
| MORTGAGE BANKERS ASSOCIATION | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | USA | 4/30/2012 | $6,000.00 | USD |
| Mortgage Investors Corp. | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | USA | 3/9/2012 | $1,266,798.17 | USD |
| Mortgage Investors Corp. | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | USA | 3/27/2012 | $11,742.89 | USD |
| Mortgage Investors Corp. | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | USA | 4/10/2012 | $1,549,347.80 | USD |
| Mortgage Investors Corp. | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | USA | 5/9/2012 | $1,226,837.55 | USD |
| MORTGAGE NETWORK INC. | 300 ROSEWOOD DRIVE | | | DANVERS | MA | 01923 | USA | 4/3/2012 | $29,166.60 | USD |
| MORTGAGESERV / FISERV LENDING SOLUTIONS | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6951 | USA | 5/11/2012 | $12,303.06 | USD |
| MORTGAGESERV / FISERV LENDING SOLUTIONS | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6951 | USA | 5/11/2012 | $31,638.00 | USD |
| MOUNTAIN STATE JUSTICE INC | 1031 QUARRIER STREET, | SUITE 200 | | CHARLESTON | WV | 25301 | USA | 3/1/2012 | $10,000.00 | USD |
| MOUNTAIN VIEW SERVICING GROUP LLC | 999 18TH STREET SUITE 1001 | | | DENVER | CO | 80202 | USA | 2/21/2012 | $25,000.00 | USD |
| MOUNTAIN VIEW SERVICING GROUP LLC | 999 18TH STREET SUITE 1001 | | | DENVER | CO | 80202 | USA | 5/1/2012 | $25,000.00 | USD |
| MP RES I LLC | ONE KAISER PLAZA STE 1450 | | | OAKLAND | CA | 94612 | USA | 3/1/2012 | $19,000.00 | USD |
| MP RES I LLC | ONE KAISER PLAZA STE 1450 | | | OAKLAND | CA | 94612 | USA | 3/27/2012 | $31,000.00 | USD |
| MRO INVESTMENTS INC | 7447 N FIRST ST, STE 200 | | | FRESNO | CA | 93720 | USA | 4/4/2012 | $692.00 | USD |
| MRO INVESTMENTS INC | 7447 N FIRST ST, STE 200 | | | FRESNO | CA | 93720 | USA | 4/4/2012 | $13,599.00 | USD |
| MTM TECHNOLOGIES | PO BOX 27986 | | | NEW YORK | NY | 10087-7982 | USA | 4/30/2012 | $27,995.00 | USD |
| MURCOR Inc. | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/11/2012 | $143,430.00 | USD |
| NACA | 3607 WASHINGTON STREET | | | JAMAICA | MA | 02130 | USA | 3/5/2012 | $9,500.00 | USD |
| NACA | 3607 WASHINGTON STREET | | | JAMAICA | MA | 02130 | USA | 3/26/2012 | $10,500.00 | USD |
| NACA | 3607 WASHINGTON STREET | | | JAMAICA | MA | 02130 | USA | 3/26/2012 | $12,500.00 | USD |
| NATIONAL BUSINESS SYSTEMS, INC | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | USA | 3/2/2012 | $250.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL BUSINESS SYSTEMS, INC | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | USA | 3/19/2012 | $11,269.23 | USD |
| NATIONAL BUSINESS SYSTEMS, INC | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | USA | 4/3/2012 | $530.93 | USD |
| NATIONAL BUSINESS SYSTEMS, INC | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | USA | 4/16/2012 | $3,299.90 | USD |
| NATIONAL BUSINESS SYSTEMS, INC | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | USA | 4/16/2012 | $7,404.91 | USD |
| NATIONAL BUSINESS SYSTEMS, INC | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | USA | 4/30/2012 | $10,045.02 | USD |
| NATIONAL BUSINESS SYSTEMS, INC | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | USA | 5/1/2012 | $600.98 | USD |
| NATIONAL DATA CENTER INC | 2300 CONTRA COSTA BLVD | STE 270 | | PLEASANT HILL | CA | 94523 | USA | 3/12/2012 | $4,500.00 | USD |
| NATIONAL DATA CENTER INC | 2300 CONTRA COSTA BLVD | STE 270 | | PLEASANT HILL | CA | 94523 | USA | 4/3/2012 | $4,500.00 | USD |
| NATIONAL DATA CENTER INC | 2300 CONTRA COSTA BLVD | STE 270 | | PLEASANT HILL | CA | 94523 | USA | 4/30/2012 | $4,500.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 2/14/2012 | $21,564.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 2/14/2012 | $21,937.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 2/14/2012 | $49,255.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 2/14/2012 | $66,432.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/1/2012 | $1,230.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/1/2012 | $9,973.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/1/2012 | $48,721.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/5/2012 | $14,134.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/5/2012 | $39,436.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/12/2012 | $14,968.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/12/2012 | $50,360.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/13/2012 | $14,288.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/13/2012 | $14,901.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/13/2012 | $40,420.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 3/13/2012 | $55,402.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/2/2012 | $11,269.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/2/2012 | $20,132.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/2/2012 | $39,627.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/2/2012 | $46,125.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/11/2012 | $11,773.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/11/2012 | $20,439.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/11/2012 | $31,961.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/11/2012 | $43,770.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/11/2012 | $55,504.52 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/16/2012 | $12,625.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/16/2012 | $22,949.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/25/2012 | $24,268.50 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/25/2012 | $56,118.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/30/2012 | $10,765.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 4/30/2012 | $43,538.00 | USD |
| NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | USA | 5/1/2012 | $51,332.67 | USD |
| National Title Company | 6804 LOOP RD | | | DAYTON | OH | 45459-2159 | USA | 4/6/2012 | $91,522.53 | USD |
| NCCI Holdings, Inc. | 12218 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | USA | 3/7/2012 | $10,403.60 | USD |
| NCCI Holdings, Inc. | 12218 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | USA | 4/6/2012 | $8,640.25 | USD |
| NCCI Holdings, Inc. | 12218 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | USA | 5/7/2012 | $12,389.27 | USD |
| Nevada Title Company | 101 E HORIZON DR D | | | HENDERSON | NV | 89015 | USA | 3/30/2012 | $224,467.37 | USD |
| NEW HAMPSHIRE DEPARTMENT OF STATE | 107 NORTH MAIN STREET | | | CONCORD | NH | 03301-4989 | USA | 5/2/2012 | $7,612.60 | USD |
| NEW HAMPSHIRE DEPARTMENT OF STATE | 107 NORTH MAIN STREET | | | CONCORD | NH | 03301-4989 | USA | 5/2/2012 | $7,612.60 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HORIZONS COMPUTER LEARNING CENTER | 565 SWEDESFORD RD SUITE 100 | | | WAYNE | PA | 19087 | USA | 3/6/2012 | $7,000.00 | USD |
| NEW PENN FINANCIAL LLC | 4000 CHEMICAL ROAD, SUITE 200 | | | PLYMOUTH MEETING | PA | 19373 | USA | 2/23/2012 | $4,435.70 | USD |
| NEW PENN FINANCIAL LLC | 4000 CHEMICAL ROAD, SUITE 200 | | | PLYMOUTH MEETING | PA | 19373 | USA | 2/23/2012 | $12,554.85 | USD |
| NEW STAR ENTERPRISE LLC | 2831 ARLINGTON PLACE | | | FREMONT | CA | 94555 | USA | 4/11/2012 | $7,900.00 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 2/24/2012 | $92.41 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 2/24/2012 | $3,710.03 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 2/24/2012 | $13,502.98 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/2/2012 | $8,197.85 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/2/2012 | $10,759.50 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/2/2012 | $14,359.48 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/2/2012 | $149,266.07 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/15/2012 | $3,147.31 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/15/2012 | $8,503.40 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/22/2012 | $65.62 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/22/2012 | $3,190.68 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/22/2012 | $15,527.30 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/29/2012 | $17,242.80 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 3/29/2012 | $194,890.92 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 4/20/2012 | $55.16 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 4/20/2012 | $1,689.73 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 4/20/2012 | $14,687.04 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 4/20/2012 | $24,308.37 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 4/20/2012 | $160,997.72 | USD |
| Newcourse Communications Inc. | 5010 LINBAR DRIVE | | | NASHVILLE | TN | 37211 | USA | 5/10/2012 | $260,750.60 | USD |
| NORRIS GROUP CONSULTING INC | 1060 CHERRY STREET | | | PLYMOUTH | MI | 48170 | USA | 5/8/2012 | $7,500.00 | USD |
| Northern Trust | 50 South LaSalle Street | | | CHICAGO | IL | 60603 | USA | 3/14/2012 | $109,628,425.00 | USD |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | USA | 3/8/2012 | $8,234.82 | USD |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | USA | 3/8/2012 | $17,225.47 | USD |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | USA | 3/30/2012 | $682.50 | USD |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | USA | 3/30/2012 | $2,953.14 | USD |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | USA | 3/30/2012 | $3,987.46 | USD |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | USA | 3/30/2012 | $6,724.13 | USD |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | USA | 5/2/2012 | $5,739.68 | USD |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | USA | 5/2/2012 | $9,045.53 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| NOWDOCS INTERNATIONAL, INC | 1985 LOOKOUT DRIVE | | | NORTH MANKATO | MN | 56003 | USA | 3/5/2012 | $46,887.99 | USD |
| NVR MORTGAGE FINANCE INC | 121 HILLPOINT DRIVE | SUITE 100 | | CANONSBURG | PA | 15317 | USA | 2/21/2012 | $349.27 | USD |
| NVR MORTGAGE FINANCE INC | 121 HILLPOINT DRIVE | SUITE 100 | | CANONSBURG | PA | 15317 | USA | 3/5/2012 | $1,557.37 | USD |
| NVR MORTGAGE FINANCE INC | 121 HILLPOINT DRIVE | SUITE 100 | | CANONSBURG | PA | 15317 | USA | 4/9/2012 | $632.47 | USD |
| NVR MORTGAGE FINANCE INC | 121 HILLPOINT DRIVE | SUITE 100 | | CANONSBURG | PA | 15317 | USA | 4/9/2012 | $8,002.86 | USD |
| OCWEN FEDERAL BANK | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 3/19/2012 | $67,000.01 | USD |
| OCWEN LOAN SERVICING | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 4/5/2012 | $76,001.00 | USD |
| OCWEN LOAN SERVICING | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 4/17/2012 | $163,200.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $0.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $0.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $1.02 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $1.96 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $2.65 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $2.67 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $3.26 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $4.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $5.21 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $5.90 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $6.17 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $7.07 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $7.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $7.26 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $7.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $9.03 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $10.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $10.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $11.36 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $11.46 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $13.10 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $14.01 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $14.67 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $15.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $15.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $16.55 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $16.78 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $16.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $16.99 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $17.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $19.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $20.62 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $23.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $26.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $28.40 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $28.43 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $29.57 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $30.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $31.37 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $32.32 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $33.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $33.40 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $33.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $39.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $40.75 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $43.42 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $47.07 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $49.65 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $51.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $56.52 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $56.77 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $58.04 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $65.03 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $72.46 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $80.96 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $87.45 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $88.51 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $91.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $100.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $113.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $113.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $117.82 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $142.77 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $149.30 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $171.43 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $181.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $192.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $200.32 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $209.26 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $209.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $220.51 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $244.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $292.60 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $320.70 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $352.02 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $3,568.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $3,604.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $1.03 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $1.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $1.30 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $1.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $2.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $3.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $3.48 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $3.52 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $3.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $3.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $3.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $4.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $4.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $5.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $5.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $5.33 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $5.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $5.90 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $6.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $6.15 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $6.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $7.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $7.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $7.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $7.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $8.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $8.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $9.10 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $9.10 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $9.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $9.51 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $10.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $10.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $10.92 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $11.37 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $13.17 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $13.36 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $14.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $15.78 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $16.61 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $17.08 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $17.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $18.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $19.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $19.92 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $22.65 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $23.17 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $23.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $24.22 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $24.68 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $25.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $25.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $26.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $26.43 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $26.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $27.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $28.49 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $29.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $29.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $30.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $32.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $32.28 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $33.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $34.39 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $34.47 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $34.55 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $36.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $36.42 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $38.23 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $39.36 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $40.26 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $42.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $43.63 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $45.36 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $45.62 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $46.41 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $49.33 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $50.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $53.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $54.42 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $55.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $56.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $56.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $56.57 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $56.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $56.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $57.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $57.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $58.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $58.82 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $59.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $59.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $59.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $59.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $59.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $60.37 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $62.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $62.49 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $64.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $64.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $64.34 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $64.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $64.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $65.50 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $65.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $65.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $73.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $74.07 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $74.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $77.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $78.34 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $79.37 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $95.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $103.45 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $103.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $103.92 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $106.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $106.63 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $107.82 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $110.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $111.47 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $120.52 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $121.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $127.45 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $128.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $129.99 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $136.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $139.41 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $140.71 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $145.95 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $146.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $149.43 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $169.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $171.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $175.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $179.22 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $197.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $209.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $219.39 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $233.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $257.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $273.82 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $276.30 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $285.22 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $350.32 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $373.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $376.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $402.75 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $426.73 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $439.37 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $443.67 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $601.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $738.85 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $827.68 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $1,427.51 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $3,366.56 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $3,604.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $3.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $3.48 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $5.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $5.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $8.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $9.42 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $9.77 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $11.58 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $14.48 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $21.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $22.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $25.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $25.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $28.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $28.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $36.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $37.56 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $44.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $52.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $56.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $62.03 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $62.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $64.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $72.73 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $77.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $81.17 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $83.56 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $90.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $90.62 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $107.46 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $107.46 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $118.70 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $143.01 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $186.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $241.27 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $241.67 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $243.76 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $279.43 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $407.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $433.49 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $592.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $1,871.26 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $3,604.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $5,047.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $0.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $0.71 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $0.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $1.36 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $3.41 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $3.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $4.01 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $6.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $7.50 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $8.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $8.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $8.52 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $9.77 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $10.07 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $10.08 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $13.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $15.18 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $15.37 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $16.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $16.23 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $16.62 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $17.11 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $17.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $20.79 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $21.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $23.93 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $23.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $24.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $27.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $30.51 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $31.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $35.23 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $36.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $37.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $40.23 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $42.23 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $44.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $49.66 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $52.73 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $56.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $56.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $56.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $58.49 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $59.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $63.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $63.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $63.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $63.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $64.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $65.24 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $78.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $80.52 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $83.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $84.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $107.71 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $110.17 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $121.17 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $129.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $137.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $153.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $167.28 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $167.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $201.39 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $243.76 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $277.15 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $316.02 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $369.26 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $814.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $948.43 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $1.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $2.11 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $3.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $7.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $9.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $11.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $12.62 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $12.82 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $13.55 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $13.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $13.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $14.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $15.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $17.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $17.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $18.03 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $19.55 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $26.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $26.78 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $29.37 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $29.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $30.18 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $30.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $33.10 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $33.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $34.04 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $34.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $35.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $35.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $40.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $44.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $51.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $53.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $54.52 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $57.37 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $63.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $63.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $63.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $64.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $64.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $64.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $64.34 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $64.79 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $65.15 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $65.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $65.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $75.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $76.76 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $92.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $118.27 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $121.34 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $166.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $186.05 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $207.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $209.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $218.04 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $247.32 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $308.11 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $4,566.48 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $0.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $2.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $2.39 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $3.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $8.55 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $12.57 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $15.07 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $16.30 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $16.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $18.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $20.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $21.18 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $22.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $25.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $27.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $28.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $34.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $34.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $37.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $39.85 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $40.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $49.28 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $49.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $49.57 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $49.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $49.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $49.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $50.34 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $50.67 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $51.22 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $60.76 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $62.66 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $64.10 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $67.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $75.27 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $89.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $97.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $102.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $147.01 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $156.73 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $166.41 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $208.45 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $401.42 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $716.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $3,796.76 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $3,974.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/26/2012 | $12.93 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/26/2012 | $23.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/26/2012 | $24.77 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/26/2012 | $53.33 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/26/2012 | $240.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $0.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $1.62 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $2.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $9.10 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $9.51 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $10.71 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $10.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $13.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $17.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $21.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $22.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $25.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $27.05 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $49.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $56.66 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $56.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $63.92 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $129.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $139.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $142.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $170.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $211.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $230.47 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $493.82 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $968.46 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $3,604.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $2.07 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $3.28 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $6.77 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $7.50 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $9.05 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $10.66 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $11.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $12.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $13.10 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $13.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $14.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $16.46 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $19.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $20.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $24.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $28.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $28.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $35.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $36.22 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $38.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $40.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $49.42 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $51.68 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $52.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $54.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $60.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $61.93 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $64.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $64.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $64.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $64.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $64.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $65.21 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $65.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $65.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $71.26 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $73.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $73.82 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $99.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $106.36 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $108.21 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $113.11 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $115.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $117.28 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $132.56 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $135.79 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $136.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $290.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $311.40 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $358.45 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $375.72 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $403.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $411.33 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $439.71 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $451.05 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $944.49 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $1,924.96 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $3,604.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $0.63 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $6.02 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $7.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $8.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $9.15 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $9.39 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $10.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $11.73 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $12.34 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $13.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $16.57 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $20.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $21.22 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $25.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $25.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $31.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $32.10 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $32.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $32.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $32.49 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $33.85 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $34.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $34.18 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $34.76 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $36.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $44.30 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $44.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $45.57 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $55.23 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $55.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $59.95 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $87.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $102.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $141.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $209.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $225.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $239.47 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $329.06 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $526.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $592.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $1.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $8.56 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $9.73 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $11.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $11.70 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $12.33 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $12.96 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $15.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $20.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $23.49 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $23.66 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $24.68 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $27.67 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $29.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $33.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $34.22 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $36.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $37.56 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $40.23 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $44.39 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $49.77 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $50.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $53.65 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $54.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $57.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $59.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $60.21 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $63.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $65.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $66.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $89.93 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $107.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $108.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $112.76 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $203.28 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $205.66 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $208.90 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $212.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $245.41 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $300.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $321.74 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $356.06 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $741.57 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $5,768.52 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $1.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $2.42 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $2.66 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $8.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $9.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $11.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $11.27 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $13.07 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $14.26 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $14.71 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $14.78 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $15.65 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $16.70 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $17.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $19.62 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $21.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $25.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $30.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $31.32 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $32.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $33.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $33.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $37.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $38.73 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $41.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $45.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $45.57 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $47.67 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $50.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $55.96 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $55.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $62.92 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $64.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $64.33 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $67.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $75.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $103.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $104.05 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $128.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $202.85 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $208.10 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $326.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $465.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $1,891.04 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $3,604.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $0.45 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $1.68 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $3.71 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $5.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $5.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $7.55 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $8.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $10.79 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $16.27 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $17.08 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $23.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $23.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $27.96 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $31.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $32.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $32.90 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $37.96 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $39.55 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $40.23 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $40.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $44.34 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $56.70 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $56.70 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $57.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $57.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $57.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $57.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $57.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $57.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $61.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $62.41 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $63.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $63.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $64.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $64.34 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $64.79 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $64.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $64.94 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $64.94 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $65.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $65.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $87.06 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $95.28 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $103.75 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $115.49 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $155.17 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $210.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $309.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $6,010.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/3/2012 | $7.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/3/2012 | $41.05 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/3/2012 | $57.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/3/2012 | $60.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/3/2012 | $61.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/3/2012 | $103.27 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/4/2012 | $15.57 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/4/2012 | $34.15 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/4/2012 | $47.67 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/4/2012 | $71.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/4/2012 | $82.62 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/4/2012 | $134.34 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/4/2012 | $157.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/4/2012 | $209.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/4/2012 | $2,883.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $3.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $3.13 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $5.53 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $5.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $5.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $7.48 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $9.49 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $9.96 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $10.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $11.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $12.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $12.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $15.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $17.02 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $17.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $18.01 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $19.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $20.95 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $22.46 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $23.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $24.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $26.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $26.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $27.10 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $27.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $32.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $33.37 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $33.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $40.23 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $40.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $51.30 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $56.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $57.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $59.79 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $69.95 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $73.52 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $85.47 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $101.33 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $144.65 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $147.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $149.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $193.55 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $379.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $555.11 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 3/5/2012 | $1,535.31 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/13/2012 | $508.80 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/13/2012 | $508.80 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/13/2012 | $636.00 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/13/2012 | $667.80 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/13/2012 | $1,346.20 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/13/2012 | $1,346.20 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/13/2012 | $2,501.60 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/13/2012 | $53,468.82 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/20/2012 | $127.20 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/20/2012 | $636.00 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/20/2012 | $636.00 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/20/2012 | $856.48 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/20/2012 | $5,374.73 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/26/2012 | $636.00 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/30/2012 | $123.37 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/30/2012 | $127.20 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/30/2012 | $289.49 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 4/30/2012 | $4,568.07 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 5/2/2012 | $1,556.50 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 5/11/2012 | $856.48 | USD |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | USA | 5/11/2012 | $856.48 | USD |
| OFFICE OF FINANCE CITY OF LOS ANGELES | P.O.BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | USA | 3/5/2012 | $63,025.17 | USD |
| Office of Mortgage Settlement Oversight | 301 Fayetteville St | Suite 1801 | | Raleigh | NC | 27601 | USA | 3/28/2012 | $750,000.00 | USD |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | USA | 2/21/2012 | $44.00 | USD |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | USA | 3/22/2012 | $1,929.54 | USD |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | USA | 3/22/2012 | $6,430.37 | USD |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | USA | 4/6/2012 | $150.00 | USD |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | USA | 4/6/2012 | $5,625.00 | USD |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | USA | 4/6/2012 | $6,953.39 | USD |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | USA | 4/19/2012 | $43,483.23 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 2/17/2012 | $2,874.17 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 3/2/2012 | $15,237.57 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 3/2/2012 | $23,310.31 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 3/9/2012 | $75,252.20 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 4/12/2012 | $16,686.32 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 4/12/2012 | $22,864.61 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 4/12/2012 | $75,927.19 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 4/30/2012 | $1,875.00 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 4/30/2012 | $18,204.69 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 4/30/2012 | $22,820.65 | USD |
| ONLINE RESOURCES CORP | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | USA | 4/30/2012 | $76,673.35 | USD |
| OPEN SOLUTIONS INC | PO BOX 416564 | | | BOSTON | MA | 02241-6564 | USA | 3/26/2012 | $6,491.02 | USD |
| OPNET TECHNOLOGIES INC | PO BOX 403816 | | | ATLANTA | GA | 30384-3816 | USA | 3/30/2012 | $33,662.85 | USD |
| ORACLE (OFSS) BPO SERVICES INC | 17682 MITCHELL NORTH | SUITE 201 | | IRVINE | CA | 92614 | USA | 4/4/2012 | $4,080.00 | USD |
| ORACLE (OFSS) BPO SERVICES INC | 17682 MITCHELL NORTH | SUITE 201 | | IRVINE | CA | 92614 | USA | 4/4/2012 | $225,240.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 2/14/2012 | $410.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 2/21/2012 | $410.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 2/22/2012 | $2,040.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 2/28/2012 | $420.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 2/29/2012 | $1,190.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 3/1/2012 | $800.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 3/8/2012 | $1,967.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 3/9/2012 | $380.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 3/13/2012 | $405.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 3/14/2012 | $745.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 3/26/2012 | $370.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 3/27/2012 | $1,190.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 3/28/2012 | $2,385.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 4/6/2012 | $370.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 4/10/2012 | $659.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 4/18/2012 | $1,150.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 4/23/2012 | $370.00 | USD |
| ORCC | 50 College Rd Easte | | | Princeton | NJ | 08540 | USA | 5/11/2012 | $58,389.71 | USD |
| ORLANS | P O BOX 5041 | | | TROY | MI | 48007-5041 | USA | 4/11/2012 | $17,500.00 | USD |
| Orrick, Herrington, & Sutcliffe LLP | 666 5th Avenue | | | NY | NY | 10019 | USA | 5/8/2012 | $250,000.00 | USD |
| OXFORD LEGAL ASSOCIATES INC | 15 MEADE ROAD | | | AMBLER | PA | 19002 | USA | 3/5/2012 | $9,750.00 | USD |
| PACER SERVICE CENTER | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | USA | 4/23/2012 | $3,798.64 | USD |
| PACER SERVICE CENTER | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | USA | 4/23/2012 | $21,669.76 | USD |
| PACER SERVICE CENTER | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | USA | 4/27/2012 | $37.20 | USD |
| PACER SERVICE CENTER | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | USA | 4/27/2012 | $745.92 | USD |
| PAETEC | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | USA | 3/8/2012 | $491.92 | USD |
| PAETEC | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | USA | 3/8/2012 | $1,000.00 | USD |
| PAETEC | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | USA | 3/8/2012 | $2,000.00 | USD |
| PAETEC | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | USA | 4/3/2012 | $231.06 | USD |
| PAETEC | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | USA | 4/3/2012 | $1,000.00 | USD |
| PAETEC | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | USA | 4/3/2012 | $2,000.00 | USD |
| PAETEC | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | USA | 5/1/2012 | $230.67 | USD |
| PAETEC | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | USA | 5/1/2012 | $1,000.00 | USD |
| PAETEC | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | USA | 5/1/2012 | $2,000.00 | USD |
| PARTNERS IN PROFIT | 160 FIFTH AVENUE | FIFTH FLOOR | | NY | NY | 10010 | USA | 3/1/2012 | $229,746.08 | USD |
| PARTNERS IN PROFIT | 160 FIFTH AVENUE | FIFTH FLOOR | | NY | NY | 10010 | USA | 3/29/2012 | $167,345.10 | USD |
| PARTNERS IN PROFIT | 160 FIFTH AVENUE | FIFTH FLOOR | | NY | NY | 10010 | USA | 5/9/2012 | $309,257.02 | USD |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 2/14/2012 | $182.64 | USD |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 2/28/2012 | $1,616.00 | USD |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 2/28/2012 | $2,473.00 | USD |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 3/23/2012 | $1,616.00 | USD |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 3/23/2012 | $2,844.14 | USD |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 4/6/2012 | $304.02 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 4/26/2012 | $1,616.00 | USD |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 4/26/2012 | $2,473.00 | USD |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 5/11/2012 | $100.00 | USD |
| PBC SAN JOSE LLC | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | USA | 5/11/2012 | $233.15 | USD |
| PBC WALNUT CREEK LLC | 1990 NORTH CALIFORNIA BOULEVARD | 8TH FLOOR | | WALNUT CREEK | CA | 94596 | USA | 3/1/2012 | $2,580.00 | USD |
| PBC WALNUT CREEK LLC | 1990 NORTH CALIFORNIA BOULEVARD | 8TH FLOOR | | WALNUT CREEK | CA | 94596 | USA | 3/26/2012 | $2,597.00 | USD |
| PBC WALNUT CREEK LLC | 1990 NORTH CALIFORNIA BOULEVARD | 8TH FLOOR | | WALNUT CREEK | CA | 94596 | USA | 4/9/2012 | $248.09 | USD |
| PBC WALNUT CREEK LLC | 1990 NORTH CALIFORNIA BOULEVARD | 8TH FLOOR | | WALNUT CREEK | CA | 94596 | USA | 4/27/2012 | $2,580.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/21/2012 | $1,162.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $150.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $150.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $320.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $365.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $380.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $390.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $395.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $405.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $430.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $440.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $445.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $480.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $565.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $585.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $615.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $830.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $980.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $996.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $1,020.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $1,220.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $1,255.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $1,265.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $1,820.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $3,840.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $4,755.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $4,840.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $5,255.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $5,810.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $5,975.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $5,985.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $6,430.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $6,570.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $6,620.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $7,075.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $7,750.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $7,765.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $8,015.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $8,878.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 2/27/2012 | $10,460.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $100.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $150.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $150.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $385.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $480.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $880.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $990.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $1,165.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $1,270.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $1,525.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $1,909.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $5,325.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $5,980.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $8,180.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $8,265.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $9,170.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $9,505.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $10,495.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/1/2012 | $10,570.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/8/2012 | $1,245.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $380.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $390.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $395.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $395.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $1,646.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $2,900.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $3,270.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $3,310.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $4,155.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $4,210.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $5,180.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $5,980.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/19/2012 | $6,970.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $75.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $305.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $365.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $365.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $395.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $405.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $410.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $435.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $480.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $510.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $595.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $1,321.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $1,600.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $2,550.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $2,600.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $3,540.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $4,250.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $4,715.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $5,095.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $5,405.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $5,820.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $6,780.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $7,400.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $7,515.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $7,575.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $7,715.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $8,295.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $8,880.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 3/22/2012 | $9,090.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $395.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $1,105.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $2,227.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $4,470.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $4,685.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $4,870.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $5,145.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $6,005.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $6,055.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $7,725.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $8,875.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/2/2012 | $24,319.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/3/2012 | $664.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/16/2012 | $1,328.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $100.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $150.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $435.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $470.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $530.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $535.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $590.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $615.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $820.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $830.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $880.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $970.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $995.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,005.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,060.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,220.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,265.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,270.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,365.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,415.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,455.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,470.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,580.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,653.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $1,860.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $2,150.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $2,395.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $2,635.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $3,325.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $3,455.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $4,135.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $4,530.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $4,590.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $4,820.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $4,820.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $5,100.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $5,130.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $5,135.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $5,860.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $5,895.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $6,545.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $7,560.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $8,580.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/19/2012 | $9,800.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $110.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $200.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $295.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $330.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $405.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $420.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $455.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $510.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $540.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $665.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $855.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $855.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $870.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $1,190.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $1,285.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $1,640.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $1,736.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $1,825.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $2,175.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $2,295.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $2,500.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $4,010.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $4,105.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $4,985.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $5,550.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $5,800.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $6,705.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $7,320.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $8,210.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/26/2012 | $8,470.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $380.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $395.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $395.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $405.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $445.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $455.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $535.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $540.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $560.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $825.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $945.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $1,025.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $1,025.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $1,225.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $1,260.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $1,585.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $1,715.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $3,160.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $3,625.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $3,655.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $4,635.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $5,675.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $5,885.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $7,255.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 4/30/2012 | $7,365.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/2/2012 | $1,328.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/3/2012 | $83.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/3/2012 | $1,570.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $100.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $100.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $150.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $200.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $300.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $390.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $405.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $405.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $410.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $420.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $430.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $440.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $445.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $445.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $545.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $555.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $580.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $590.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $595.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $610.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $615.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $665.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $695.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $755.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $815.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $820.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $820.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $820.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $825.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $835.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $845.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $845.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $855.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $855.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $890.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $890.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $890.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $935.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $960.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $980.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,072.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,095.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,115.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,230.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,285.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,305.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,350.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,405.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,415.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,465.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,565.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,600.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,605.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,630.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,665.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,675.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $1,990.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $2,010.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $2,085.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $2,095.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $2,220.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $2,465.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $2,545.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $2,905.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $2,950.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $2,995.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $3,535.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $3,560.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $3,835.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $3,980.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $4,090.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $4,315.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $4,440.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $4,465.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $4,640.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $4,650.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $4,770.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $4,970.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,040.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,040.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,125.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,190.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,195.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,250.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,260.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,395.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,445.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,490.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,490.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,580.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,640.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,640.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $5,795.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $6,005.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $6,305.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $6,330.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $6,925.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $6,970.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $7,155.00 | USD |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | USA | 5/8/2012 | $7,350.00 | USD |
| Peloton Real Estate Management, LLC | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | USA | 2/21/2012 | $27,238.34 | USD |
| Peloton Real Estate Management, LLC | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | USA | 3/5/2012 | $15,481.58 | USD |
| Peloton Real Estate Management, LLC | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | USA | 3/19/2012 | $25,534.48 | USD |
| Peloton Real Estate Management, LLC | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | USA | 4/10/2012 | $7,626.41 | USD |
| Peloton Real Estate Management, LLC | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | USA | 4/16/2012 | $4,044.60 | USD |
| Peloton Real Estate Management, LLC | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | USA | 5/2/2012 | $7,762.68 | USD |
| Peloton Real Estate Management, LLC | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | USA | 5/10/2012 | $17,847.02 | USD |
| PENNCRO ASSOCIATES INC | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | USA | 3/9/2012 | $84,945.00 | USD |
| PENNCRO ASSOCIATES INC | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | USA | 4/9/2012 | $79,205.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PENNCRO ASSOCIATES INC | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | USA | 4/30/2012 | $87,920.00 | USD |
| Pershing, LLC | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 7399 | USA | 2/16/2012 | $15,937.50 | USD |
| PETER SACCOCCIO | 192 US 80 EAST | | | WHITE OAK | TX | 75693 | USA | 3/28/2012 | $6,000.00 | USD |
| PETER VUONG | 10432 CIRCULO DE ZAPATA | | | FOUNTAIN VALLEY | CA | 92708 | USA | 2/21/2012 | $84,800.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 2/21/2012 | $105.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 2/21/2012 | $550.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 2/28/2012 | $1,900.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 2/28/2012 | $29,161.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/5/2012 | $179.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/5/2012 | $318.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/5/2012 | $400.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/12/2012 | $200.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/12/2012 | $200.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/12/2012 | $350.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/12/2012 | $350.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/12/2012 | $2,001.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/12/2012 | $4,983.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/19/2012 | $100.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/19/2012 | $2,891.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/19/2012 | $4,449.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/19/2012 | $5,485.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/19/2012 | $8,050.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/26/2012 | $250.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/26/2012 | $400.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/26/2012 | $2,184.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 3/26/2012 | $6,022.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 4/16/2012 | $350.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 4/16/2012 | $450.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 4/16/2012 | $1,120.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 4/16/2012 | $1,125.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 4/16/2012 | $1,899.00 | USD |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | USA | 4/16/2012 | $1,936.00 | USD |
| Pinnacle Capital Mortgage Corp. | 1620 E ROSEVILLE PKWY | #248 | | ROSEVILLE | CA | 95661 | USA | 3/9/2012 | $69,585.92 | USD |
| Pinnacle Capital Mortgage Corp. | 1620 E ROSEVILLE PKWY | #248 | | ROSEVILLE | CA | 95661 | USA | 4/10/2012 | $6,902.37 | USD |
| Pinnacle Capital Mortgage Corp. | 1620 E ROSEVILLE PKWY | #248 | | ROSEVILLE | CA | 95661 | USA | 5/9/2012 | $121,457.53 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 2/16/2012 | $253.50 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 2/22/2012 | $65.67 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 2/28/2012 | $19.50 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 2/29/2012 | $20,325.00 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 2/29/2012 | $26,250.00 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/1/2012 | $1,172.37 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/5/2012 | $31,395.00 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/9/2012 | $252.00 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/9/2012 | $252.00 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/9/2012 | $558.00 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/9/2012 | $576.00 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/9/2012 | $612.00 | USD |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/9/2012 | $990.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/9/2012 | $990.00 | USD |
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/16/2012 | $234.00 | USD |
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/28/2012 | $475.00 | USD |
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/30/2012 | $39.00 | USD |
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/30/2012 | $136.50 | USD |
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/30/2012 | $253.50 | USD |
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 3/30/2012 | $760.50 | USD |
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 4/12/2012 | $29,925.00 | USD |
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 4/13/2012 | $78.00 | USD |
| PITE DUNCAN,  LLP | 4375 JUTLAND DRIVE SUITE 200 | | | SAN DIEGO | CA | 92177 | USA | 4/13/2012 | $643.50 | USD |
| Pitney Bowes | 1313 NORTH ATLANTIC STE 3000 | | | SPOKANE | WA | 99201 | USA | 5/11/2012 | $15,593.01 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 3/9/2012 | $452.04 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 3/9/2012 | $1,070.46 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 3/9/2012 | $1,071.72 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 3/19/2012 | $455.60 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 3/19/2012 | $995.01 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 4/2/2012 | $439.23 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 4/2/2012 | $1,088.79 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 4/2/2012 | $1,536.62 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 4/27/2012 | $477.24 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 4/27/2012 | $1,928.82 | USD |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA | 5/2/2012 | $1,710.23 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 3/2/2012 | $407.57 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $1,139.06 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $1,185.00 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 3/9/2012 | $8,239.44 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 3/19/2012 | $6,306.25 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 4/2/2012 | $1,185.00 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 4/2/2012 | $24,365.32 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 4/13/2012 | $10,659.83 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 4/27/2012 | $8,239.44 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 4/30/2012 | $1,185.00 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 5/3/2012 | $11,013.68 | USD |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P O. BOX 845801 | | | DALLAS | TX | 75284 | USA | 5/3/2012 | $24,365.32 | USD |
| PITNEY BOWES POSTAGE BY PHONE | PURCHASE POWER | PO BOX 371874 | | PITTSBURGH | PA | 15250-7874 | USA | 3/21/2012 | $350,000.00 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 2/17/2012 | $15.38 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 2/17/2012 | $91.00 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 2/17/2012 | $94.93 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 2/17/2012 | $391.84 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 2/17/2012 | $1,484.29 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 2/17/2012 | $1,628.25 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/1/2012 | $8.93 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/1/2012 | $13.89 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/1/2012 | $63.24 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/1/2012 | $124.78 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/1/2012 | $146.57 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/1/2012 | $1,720.42 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/2/2012 | $89.78 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/2/2012 | $309.76 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/2/2012 | $1,552.25 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/9/2012 | $4.64 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/9/2012 | $23.06 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/9/2012 | $340.01 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/9/2012 | $1,540.81 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/16/2012 | $4.44 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/16/2012 | $19.84 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/16/2012 | $79.37 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/16/2012 | $176.07 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/16/2012 | $1,842.55 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/23/2012 | $8.93 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/23/2012 | $11.90 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/23/2012 | $36.30 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/23/2012 | $119.28 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/23/2012 | $324.88 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/23/2012 | $1,231.59 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 3/23/2012 | $2,016.77 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/13/2012 | $3.78 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/13/2012 | $20.09 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/13/2012 | $60.95 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/13/2012 | $86.79 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/13/2012 | $112.26 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/13/2012 | $146.81 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/13/2012 | $211.79 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/13/2012 | $1,058.02 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/13/2012 | $1,584.04 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/23/2012 | $12.65 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/23/2012 | $126.29 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/23/2012 | $244.53 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/23/2012 | $1,752.12 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/27/2012 | $25.29 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/27/2012 | $107.88 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/27/2012 | $151.15 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/27/2012 | $1,866.51 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/30/2012 | $6.88 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/30/2012 | $13.39 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/30/2012 | $16.86 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/30/2012 | $86.75 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/30/2012 | $105.04 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/30/2012 | $130.95 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/30/2012 | $187.99 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/30/2012 | $1,400.58 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 4/30/2012 | $1,634.94 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $13.39 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $22.07 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $23.06 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $70.56 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $78.12 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $118.74 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $124.74 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $126.73 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $131.53 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $1,461.88 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $1,480.08 | USD |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | USA | 5/11/2012 | $2,022.59 | USD |
| Plaza Home Mortgage Inc. | 5090 SHOREHAM PLACE | SUITE 206 | | SAN DIEGO | CA | 92122 | USA | 2/21/2012 | $5,710.16 | USD |
| Plaza Home Mortgage Inc. | 5090 SHOREHAM PLACE | SUITE 206 | | SAN DIEGO | CA | 92122 | USA | 2/21/2012 | $7,916.51 | USD |
| Plaza Home Mortgage Inc. | 5090 SHOREHAM PLACE | SUITE 206 | | SAN DIEGO | CA | 92122 | USA | 3/2/2012 | $7,535.12 | USD |
| Plaza Home Mortgage Inc. | 5090 SHOREHAM PLACE | SUITE 206 | | SAN DIEGO | CA | 92122 | USA | 4/9/2012 | $3,563.12 | USD |
| Plaza Home Mortgage Inc. | 5090 SHOREHAM PLACE | SUITE 206 | | SAN DIEGO | CA | 92122 | USA | 5/8/2012 | $6,454.57 | USD |
| PNC BANK NA | 500 FIRST AVE P7.PFSC.03.D | | | PITTSBURGH | PA | 15219 | USA | 4/26/2012 | $84,912.27 | USD |
| PNC BANK NA | 500 FIRST AVE P7.PFSC.03.D | | | PITTSBURGH | PA | 15219 | USA | 5/8/2012 | $466,819.93 | USD |
| POTOMAC PARTNERS LLC | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | USA | 2/21/2012 | $3,000.00 | USD |
| POTOMAC PARTNERS LLC | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | USA | 3/30/2012 | $3,000.00 | USD |
| POTOMAC PARTNERS LLC | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | USA | 5/11/2012 | $3,000.00 | USD |
| PREEMINENT INVESTMENT CORPORATION | 14728 PIPELINE AVE STE B | | | CHINO HILLS | CA | 91709 | USA | 5/1/2012 | $40,000.00 | USD |
| PREFERRED CORPORATE HOUSING | 9119 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77024 | USA | 2/28/2012 | $2,545.00 | USD |
| PREFERRED CORPORATE HOUSING | 9119 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77024 | USA | 3/26/2012 | $2,545.00 | USD |
| PREFERRED CORPORATE HOUSING | 9119 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77024 | USA | 4/27/2012 | $742.42 | USD |
| PREFERRED CORPORATE HOUSING | 9119 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77024 | USA | 4/27/2012 | $2,545.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PREFERRED OFFICE NETWORK LLC | 9442 CAPITAL OF TEXAS HWY NORTH, | PLAZA ONE | | AUSTIN | TX | 78759 | USA | 3/2/2012 | $3,384.92 | USD |
| PREFERRED OFFICE NETWORK LLC | 9442 CAPITAL OF TEXAS HWY NORTH, | PLAZA ONE | | AUSTIN | TX | 78759 | USA | 3/16/2012 | $3,759.92 | USD |
| PREFERRED OFFICE NETWORK LLC | 9442 CAPITAL OF TEXAS HWY NORTH, | PLAZA ONE | | AUSTIN | TX | 78759 | USA | 4/19/2012 | $3,759.92 | USD |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 1033 MASSACHUSETTS AVE 2ND FLOOR | | | CAMBRIDGE | MA | 02138 | USA | 4/9/2012 | $20,000.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 3/16/2012 | $1,540,034.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 3/23/2012 | $2,153,783.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 3/23/2012 | $2,162,911.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 3/23/2012 | $3,120,034.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 3/23/2012 | $3,429,130.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 4/20/2012 | $11,560,610.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 4/27/2012 | $1,512,461.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 4/27/2012 | $10,000,000.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 5/3/2012 | $1,550,962.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 5/4/2012 | $1,550,962.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 5/11/2012 | $1,412,611.00 | USD |
| PRODUCTION SERVICES ASSOCIATES LLC | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | USA | 2/17/2012 | $3,000.00 | USD |
| PRODUCTION SERVICES ASSOCIATES LLC | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | USA | 3/2/2012 | $1,650.00 | USD |
| PRODUCTION SERVICES ASSOCIATES LLC | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | USA | 3/23/2012 | $1,750.00 | USD |
| PRODUCTION SERVICES ASSOCIATES LLC | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | USA | 4/20/2012 | $432.50 | USD |
| PRODUCTION SERVICES ASSOCIATES LLC | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | USA | 4/20/2012 | $1,650.00 | USD |
| PRODUCTION SERVICES ASSOCIATES LLC | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | USA | 5/3/2012 | $2,045.15 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 2/22/2012 | $62,001.00 | USD |
| Quandis Inc. | 27442 PORTOLA PARKWAY SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | USA | 2/28/2012 | $63,812.60 | USD |
| Quandis Inc. | 27442 PORTOLA PARKWAY SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | USA | 4/2/2012 | $60,300.08 | USD |
| Quandis Inc. | 27442 PORTOLA PARKWAY SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | USA | 4/16/2012 | $68,675.32 | USD |
| Quandis Inc. | 27442 PORTOLA PARKWAY SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | USA | 4/30/2012 | $59,407.20 | USD |
| Quandis Inc. | 27442 PORTOLA PARKWAY SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | USA | 5/10/2012 | $41,818.20 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 2/16/2012 | $419.22 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/1/2012 | $171.12 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/1/2012 | $357.41 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/1/2012 | $413.03 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/1/2012 | $942.92 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/1/2012 | $8,751.47 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/2/2012 | $83.24 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/2/2012 | $83.24 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/2/2012 | $261.76 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/8/2012 | $171.12 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/8/2012 | $424.32 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/8/2012 | $439.04 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/8/2012 | $585.28 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/8/2012 | $1,165.37 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/8/2012 | $1,235.08 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/8/2012 | $2,193.92 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/8/2012 | $2,233.08 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/15/2012 | $8,947.41 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/29/2012 | $316.24 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/30/2012 | $83.24 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/30/2012 | $83.24 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/30/2012 | $261.50 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/30/2012 | $594.05 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/30/2012 | $1,235.08 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/30/2012 | $2,161.50 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 3/30/2012 | $2,233.08 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/5/2012 | $408.85 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/20/2012 | $83.09 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/20/2012 | $171.12 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/27/2012 | $265.32 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/27/2012 | $355.61 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/27/2012 | $600.30 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/27/2012 | $1,165.37 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/27/2012 | $1,235.08 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/27/2012 | $2,193.92 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/27/2012 | $2,233.08 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/27/2012 | $2,233.08 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/30/2012 | $83.24 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 4/30/2012 | $83.24 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 5/1/2012 | $408.46 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 5/10/2012 | $8,899.13 | USD |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | USA | 5/11/2012 | $83.14 | USD |
| QX FINANCIAL LLC | 2738 JOSHUA CREEK RD | | | CHULA VISTA | CA | 91914 | USA | 3/26/2012 | $9,800.00 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/14/2012 | $1,108.80 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/14/2012 | $3,287.50 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/14/2012 | $6,012.99 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/14/2012 | $9,782.26 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/21/2012 | $32,233.28 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/21/2012 | $52,966.73 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/27/2012 | $12,048.04 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/27/2012 | $36,163.95 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/29/2012 | $2,223.00 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 2/29/2012 | $3,000.00 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 3/5/2012 | $61,955.38 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 3/9/2012 | $19,429.62 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 3/12/2012 | $28,271.65 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 3/19/2012 | $33,693.89 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 3/21/2012 | $38,648.83 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 3/28/2012 | $94.96 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 3/28/2012 | $33,650.25 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 3/30/2012 | $5,178.62 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/2/2012 | $28,325.56 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/9/2012 | $17,219.43 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/11/2012 | $19,237.59 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/17/2012 | $4,367.50 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/18/2012 | $35,208.30 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/23/2012 | $13,614.78 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/24/2012 | $35,064.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/25/2012 | $53,587.40 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/26/2012 | $47.68 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/30/2012 | $11,934.00 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/30/2012 | $24,276.11 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/30/2012 | $32,852.60 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 4/30/2012 | $35,513.85 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 5/8/2012 | $3,467.50 | USD |
| Radian Guaranty Inc. | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA | 5/10/2012 | $19,085.21 | USD |
| RANCHO HORIZON LLC | 110 N LINCOLN AVE | STE 100 | | CORONA | CA | 92882 | USA | 2/21/2012 | $3,500.00 | USD |
| RANCHO HORIZON LLC | 110 N LINCOLN AVE | STE 100 | | CORONA | CA | 92882 | USA | 3/20/2012 | $3,500.00 | USD |
| RBS GREENWICH CAPITAL | 600 WASHINGTON ROAD | | | STAMFORD | CT | 06901 | USA | 2/14/2012 | $42,173.63 | USD |
| RBS GREENWICH CAPITAL | 600 WASHINGTON ROAD | | | STAMFORD | CT | 06901 | USA | 2/22/2012 | $12,680.92 | USD |
| RBS GREENWICH CAPITAL | 600 WASHINGTON ROAD | | | STAMFORD | CT | 06901 | USA | 3/14/2012 | $43,415.87 | USD |
| RBS GREENWICH CAPITAL | 600 WASHINGTON ROAD | | | STAMFORD | CT | 06901 | USA | 3/21/2012 | $2,211.90 | USD |
| RBS GREENWICH CAPITAL | 600 WASHINGTON ROAD | | | STAMFORD | CT | 06901 | USA | 4/13/2012 | $46,496.35 | USD |
| RBS GREENWICH CAPITAL | 600 WASHINGTON ROAD | | | STAMFORD | CT | 06901 | USA | 5/11/2012 | $39,495.07 | USD |
| Regulus Group, LLC | 831 LATOUR COURT- SUITE B | | | NAPA | CA | 94558-6260 | USA | 2/27/2012 | $126,293.93 | USD |
| Regulus Group, LLC | 831 LATOUR COURT- SUITE B | | | NAPA | CA | 94558-6260 | USA | 3/30/2012 | $132,214.89 | USD |
| Regulus Group, LLC | 831 LATOUR COURT- SUITE B | | | NAPA | CA | 94558-6260 | USA | 4/19/2012 | $139,348.41 | USD |
| Regulus Group, LLC | 831 LATOUR COURT- SUITE B | | | NAPA | CA | 94558-6260 | USA | 5/10/2012 | $193,627.46 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 2/28/2012 | $275.19 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 2/28/2012 | $1,263.28 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 3/1/2012 | $1,989.08 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 3/8/2012 | $177.99 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 3/9/2012 | $245.52 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 3/9/2012 | $620.60 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 3/23/2012 | $1,344.81 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 3/28/2012 | $1,263.28 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 3/28/2012 | $2,111.35 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 3/28/2012 | $5,254.00 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 4/6/2012 | $249.19 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 4/6/2012 | $264.57 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 4/11/2012 | $6.00 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 4/26/2012 | $5,254.00 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 4/30/2012 | $1,263.28 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 4/30/2012 | $1,407.40 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 4/30/2012 | $2,111.08 | USD |
| REGUS CORPORATION | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | USA | 5/11/2012 | $143.25 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 2/14/2012 | $2,840.00 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 2/14/2012 | $7,156.00 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 2/16/2012 | $274.38 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 2/24/2012 | $442.00 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 2/28/2012 | $1,567.39 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 2/29/2012 | $1,420.16 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 2/29/2012 | $1,679.77 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 2/29/2012 | $2,075.15 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/1/2012 | $2,372.17 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/1/2012 | $2,542.86 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/1/2012 | $3,252.32 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/2/2012 | $3,332.04 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/9/2012 | $1,020.79 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/12/2012 | $64.24 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/12/2012 | $279.98 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/12/2012 | $1,131.24 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/13/2012 | $17.72 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/13/2012 | $7,403.00 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/13/2012 | $20,248.00 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/22/2012 | $1,567.39 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/23/2012 | $3,252.86 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/23/2012 | $10,420.10 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/26/2012 | $107.45 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/26/2012 | $2,542.86 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/27/2012 | $14,953.00 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/28/2012 | $1,420.16 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/28/2012 | $2,070.15 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/28/2012 | $5,292.78 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 3/29/2012 | $3,332.04 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/2/2012 | $1,679.77 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/2/2012 | $2,331.43 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/5/2012 | $69.42 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/6/2012 | $246.40 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/6/2012 | $340.03 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/6/2012 | $466.11 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/9/2012 | $902.11 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/10/2012 | $91.63 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/26/2012 | $136.25 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/26/2012 | $1,570.18 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/26/2012 | $1,884.00 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/26/2012 | $2,646.54 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/27/2012 | $1,624.24 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/27/2012 | $1,679.77 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/27/2012 | $2,361.43 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/27/2012 | $3,252.32 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/27/2012 | $4,801.81 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/27/2012 | $5,661.25 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 4/27/2012 | $14,953.00 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 5/2/2012 | $3,622.66 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 5/9/2012 | $1,474.78 | USD |
| REGUS MANAGEMENT GROUP LLC | 1215 K STREET, SUITE 1700 | | | SACRAMENTO | CA | 95815 | USA | 5/11/2012 | $1,174.10 | USD |
| REKON TECHNOLOGIES | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | USA | 2/15/2012 | $258.50 | USD |
| REKON TECHNOLOGIES | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | USA | 2/15/2012 | $1,149.50 | USD |
| REKON TECHNOLOGIES | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | USA | 3/9/2012 | $667.50 | USD |
| REKON TECHNOLOGIES | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | USA | 3/9/2012 | $979.50 | USD |
| REKON TECHNOLOGIES | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | USA | 4/26/2012 | $241.50 | USD |
| REKON TECHNOLOGIES | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | USA | 4/26/2012 | $2,150.17 | USD |
| REKON TECHNOLOGIES | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | USA | 4/27/2012 | $1,062.50 | USD |
| REKON TECHNOLOGIES | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | USA | 4/27/2012 | $1,599.50 | USD |
| RELIANCE FIRST CAPITAL LLC | 270 S SERVICE ROAD | SUITE 25 | | MELVILLE | NY | 11747 | USA | 2/17/2012 | $1,366.90 | USD |
| RELIANCE FIRST CAPITAL LLC | 270 S SERVICE ROAD | SUITE 25 | | MELVILLE | NY | 11747 | USA | 4/30/2012 | $9,735.72 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 2/22/2012 | $140.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 2/22/2012 | $448.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $80.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $80.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $80.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $140.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $140.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $140.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $160.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $160.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $160.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $1,025.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $1,040.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $1,700.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/6/2012 | $2,710.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/4/2012 | $1,010.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/5/2012 | $525.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/5/2012 | $725.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/5/2012 | $1,565.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/5/2012 | $1,610.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/5/2012 | $1,755.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/5/2012 | $1,890.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/5/2012 | $1,990.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/5/2012 | $2,125.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/5/2012 | $2,790.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/12/2012 | $2,790.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/12/2012 | $2,790.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/20/2012 | $80.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/20/2012 | $80.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/20/2012 | $80.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/20/2012 | $160.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/20/2012 | $160.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/20/2012 | $160.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/27/2012 | $140.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/27/2012 | $140.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 5/7/2012 | $140.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 5/7/2012 | $600.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 5/7/2012 | $985.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 5/7/2012 | $2,790.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 5/7/2012 | $4,595.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 5/7/2012 | $5,757.50 | USD |
| REO COAST VISTA LP | 1785 HANCOCK ST STE 200 | | | SAN DIEGO | CA | 92110 | USA | 2/28/2012 | $4,400.00 | USD |
| REO COAST VISTA LP | 1785 HANCOCK ST STE 200 | | | SAN DIEGO | CA | 92110 | USA | 3/2/2012 | $2,000.00 | USD |
| REO COAST VISTA LP | 1785 HANCOCK ST STE 200 | | | SAN DIEGO | CA | 92110 | USA | 3/29/2012 | $3,000.00 | USD |
| REO COAST VISTA LP | 1785 HANCOCK ST STE 200 | | | SAN DIEGO | CA | 92110 | USA | 4/5/2012 | $4,800.00 | USD |
| Republic Mortgage Insurance Co | 101 NCHERRY STWINSTON | | | SALEM | NC | 27101 | USA | 3/9/2012 | $11,819.16 | USD |
| Republic Mortgage Insurance Co | 101 NCHERRY STWINSTON | | | SALEM | NC | 27101 | USA | 4/6/2012 | $14,289.50 | USD |
| Republic Mortgage Insurance Co | 101 NCHERRY STWINSTON | | | SALEM | NC | 27101 | USA | 4/11/2012 | $11,470.98 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Republic Mortgage Insurance Co | 101 NCHERRY STWINSTON | | | SALEM | NC | 27101 | USA | 5/10/2012 | $11,459.56 | USD |
| Residential Fund 69 LLC | 29193 Northwestern Hwy #539 | | | Southfield | MI | 48034 | USA | 5/7/2012 | $7,457.95 | USD |
| RHO DEVELOPMENT CONSULTING INC | 2335 SHADOWOOD DRIVE | | | LONG LAKE | MN | 55356 | USA | 2/22/2012 | $10,260.94 | USD |
| RIGHT MANAGEMENT | 40 OAK HOLLOW | SUITE 210 | | SOUTHFIELD | MI | 48033-7471 | USA | 4/6/2012 | $1,868.00 | USD |
| RIGHT MANAGEMENT | 40 OAK HOLLOW | SUITE 210 | | SOUTHFIELD | MI | 48033-7471 | USA | 4/16/2012 | $4,176.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 2/15/2012 | $3,606.25 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 2/16/2012 | $88,350.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 2/23/2012 | $67,831.25 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 2/27/2012 | $402,650.50 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 2/28/2012 | $411,218.75 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 2/29/2012 | $145,655.75 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/2/2012 | $1,962.50 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/5/2012 | $174,450.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/7/2012 | $58,337.50 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/8/2012 | $7,356.25 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/13/2012 | $15,056.25 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/16/2012 | $104,100.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/19/2012 | $91,575.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/20/2012 | $413,127.75 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/22/2012 | $490,035.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/23/2012 | $154,615.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/26/2012 | $292,600.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/27/2012 | $98,110.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/28/2012 | $492,275.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 3/30/2012 | $148,610.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/3/2012 | $111,300.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/5/2012 | $219,560.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/9/2012 | $1,673,930.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/10/2012 | $134,025.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/11/2012 | $502,370.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/16/2012 | $215,060.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/17/2012 | $93,150.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/19/2012 | $77,985.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/23/2012 | $2,725.00 | USD |
| RJ OBRIEN | 222 South Riverside Plaza | Suite 900 | | CHICAGO | IL | 60606 | USA | 4/26/2012 | $131,594.00 | USD |
| ROBERT WARREN CRITCHLOW | 208 E ROCKWELL AVENUE | | | SPOKANE | WA | 99207 | USA | 5/4/2012 | $8,485.57 | USD |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | 7075 SOUTH ALTON WAY | | | CENTENNIAL | CO | 80112 | USA | 2/21/2012 | $11,352.95 | USD |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | 7075 SOUTH ALTON WAY | | | CENTENNIAL | CO | 80112 | USA | 3/1/2012 | $4,554.45 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | 7075 SOUTH ALTON WAY | | | CENTENNIAL | CO | 80112 | USA | 4/2/2012 | $3,038.01 | USD |
| ROOT LEARNING INC | P O BOX 74146 | | | CLEVELAND | OH | 44191-4146 | USA | 4/6/2012 | $31,000.00 | USD |
| ROOT LEARNING INC | P O BOX 74146 | | | CLEVELAND | OH | 44191-4146 | USA | 4/30/2012 | $1,737.62 | USD |
| ROSETTA STONE LTD | DEPT CH 17714 | | | PALATINE | IL | 60055 | USA | 2/24/2012 | $5,860.73 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 2/15/2012 | $740,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 2/21/2012 | $2,200,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 2/22/2012 | $600,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 2/23/2012 | $1,760,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 3/5/2012 | $1,320,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 3/6/2012 | $9,206.46 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 3/12/2012 | $690,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 3/13/2012 | $1,000,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 3/15/2012 | $2,480,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 3/16/2012 | $5,790,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 3/20/2012 | $480,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 3/21/2012 | $3,760,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 3/22/2012 | $1,010,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 4/3/2012 | $11,331.59 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 4/3/2012 | $720,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 4/5/2012 | $3,280,000.00 | USD |
| Royal Bank of Scotland | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom | 5/4/2012 | $12,506.16 | USD |
| RUST CONSULTING INC | 625 MARQETTE AVE | SUITE 880 | | MINNEAPOLIS | MN | 55402-2469 | USA | 4/30/2012 | $62,571.61 | USD |
| RUST CONSULTING INC | 625 MARQETTE AVE | SUITE 880 | | MINNEAPOLIS | MN | 55402-2469 | USA | 4/30/2012 | $78,093.26 | USD |
| RUST CONSULTING INC | 625 MARQETTE AVE | SUITE 880 | | MINNEAPOLIS | MN | 55402-2469 | USA | 4/30/2012 | $78,353.66 | USD |
| SAGE EQUITY INC | 27372 ALISO CREEK RD, SUITE 200 | | | ALISO VIEJO | CA | 92656 | USA | 4/3/2012 | $18,500.00 | USD |
| SALESFORCE.COM, INC | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | USA | 5/2/2012 | $1,170.00 | USD |
| SALESFORCE.COM, INC | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | USA | 5/2/2012 | $21,060.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SALESFORCE.COM, INC | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | USA | 5/2/2012 | $77,220.00 | USD |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY #162 | | | SAN DIEGO | CA | 92101 | USA | 3/7/2012 | $2,727.16 | USD |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY #162 | | | SAN DIEGO | CA | 92101 | USA | 3/22/2012 | $554.69 | USD |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY #162 | | | SAN DIEGO | CA | 92101 | USA | 5/1/2012 | $72.88 | USD |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY #162 | | | SAN DIEGO | CA | 92101 | USA | 5/1/2012 | $167.99 | USD |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY #162 | | | SAN DIEGO | CA | 92101 | USA | 5/1/2012 | $221.63 | USD |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY #162 | | | SAN DIEGO | CA | 92101 | USA | 5/1/2012 | $391.61 | USD |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY #162 | | | SAN DIEGO | CA | 92101 | USA | 5/1/2012 | $783.03 | USD |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY #162 | | | SAN DIEGO | CA | 92101 | USA | 5/1/2012 | $2,793.26 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 2/27/2012 | $449.11 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 2/27/2012 | $499.80 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 2/27/2012 | $564.53 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 2/27/2012 | $823.24 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 2/27/2012 | $1,521.27 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 2/27/2012 | $1,931.01 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 2/27/2012 | $1,987.73 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 2/27/2012 | $2,010.44 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 2/27/2012 | $2,993.43 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 3/6/2012 | $1,487.43 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 3/6/2012 | $2,150.73 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 3/6/2012 | $3,327.61 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 3/6/2012 | $5,592.20 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 3/6/2012 | $6,919.34 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 3/28/2012 | $1,382.42 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/3/2012 | $595.38 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/3/2012 | $678.73 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/3/2012 | $801.15 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/3/2012 | $1,285.99 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/3/2012 | $1,367.20 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/3/2012 | $1,540.56 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/3/2012 | $2,598.00 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/24/2012 | $324.75 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/24/2012 | $487.13 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/24/2012 | $777.30 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/24/2012 | $800.68 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/24/2012 | $3,113.27 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/24/2012 | $4,035.56 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/24/2012 | $4,669.91 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 4/24/2012 | $13,310.42 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 5/3/2012 | $649.50 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 5/3/2012 | $1,664.76 | USD |
| SANDSTROM ELECTRIC | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | USA | 5/3/2012 | $1,796.31 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 3/26/2012 | $5,904.57 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 4/3/2012 | $106.49 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 4/3/2012 | $143.32 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING EAST | WING 6TH FLOOR | | SAN JOSE | CA | 75110 | USA | 5/7/2012 | $13.00 | USD |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE | | | CARY | NC | 27513-2414 | USA | 5/8/2012 | $48,660.43 | USD |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE | | | CARY | NC | 27513-2414 | USA | 5/8/2012 | $260,172.10 | USD |
| SEALCO | 1761 INTERNATIONAL PKWY | SUITE 127 | | RICHARDSON | TX | 75081 | USA | 2/21/2012 | $806.46 | USD |
| SEALCO | 1761 INTERNATIONAL PKWY | SUITE 127 | | RICHARDSON | TX | 75081 | USA | 3/2/2012 | $985.75 | USD |
| SEALCO | 1761 INTERNATIONAL PKWY | SUITE 127 | | RICHARDSON | TX | 75081 | USA | 3/30/2012 | $483.88 | USD |
| SEALCO | 1761 INTERNATIONAL PKWY | SUITE 127 | | RICHARDSON | TX | 75081 | USA | 4/9/2012 | $985.75 | USD |
| SEALCO | 1761 INTERNATIONAL PKWY | SUITE 127 | | RICHARDSON | TX | 75081 | USA | 4/30/2012 | $985.75 | USD |
| SEALCO | 1761 INTERNATIONAL PKWY | SUITE 127 | | RICHARDSON | TX | 75081 | USA | 4/30/2012 | $4,753.14 | USD |
| Self-Help Credit Union | 301 West Main Street | | | DURHAM | NC | 27701 | USA | 3/8/2012 | $6,036.29 | USD |
| Self-Help Credit Union | 301 West Main Street | | | DURHAM | NC | 27701 | USA | 4/10/2012 | $5,335.95 | USD |
| SERVICE QUALITY MEASUREMENT GROUP INC | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4K7 | Canada | 2/28/2012 | $6,284.25 | USD |
| SERVICE QUALITY MEASUREMENT GROUP INC | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4K7 | Canada | 4/20/2012 | $5,211.00 | USD |
| SERVICE QUALITY MEASUREMENT GROUP INC | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4K7 | Canada | 4/20/2012 | $5,586.75 | USD |
| SERVICE QUALITY MEASUREMENT GROUP INC | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4K7 | Canada | 5/1/2012 | $9,500.00 | USD |
| SERVICE QUALITY MEASUREMENT GROUP INC | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4K7 | Canada | 5/7/2012 | $33,770.24 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/17/2012 | $83.63 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/17/2012 | $188.68 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/17/2012 | $190.47 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $4.10 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $68.30 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $83.63 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $144.80 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $173.67 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $289.59 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $831.36 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/2/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/9/2012 | $4.93 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/9/2012 | $77.11 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/9/2012 | $82.20 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/9/2012 | $1,432.70 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/16/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/16/2012 | $673.11 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/16/2012 | $694.46 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/16/2012 | $1,231.87 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/22/2012 | $14.91 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/22/2012 | $68.30 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/22/2012 | $83.63 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/22/2012 | $158.78 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/22/2012 | $228.61 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/22/2012 | $665.08 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/22/2012 | $859.61 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/22/2012 | $5,408.80 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/23/2012 | $261.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/5/2012 | $27.51 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/12/2012 | $651.01 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $72.95 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $72.95 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $87.13 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $224.37 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $224.37 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $1,159.64 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $1,230.77 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $11.22 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $13.96 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $32.74 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $54.54 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $164.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $204.90 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $228.29 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $228.59 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $433.09 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $768.50 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $4,801.05 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 5/2/2012 | $7,464.10 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 5/8/2012 | $74.50 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 5/8/2012 | $334.37 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 5/10/2012 | $72.95 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 5/10/2012 | $242.64 | USD |
| SHARON PETERS REAL ESTATE INC | 603 MUSTANG LANE | | | SAN MARCOS | TX | 78666 | USA | 4/2/2012 | $1,000.00 | USD |
| SHARON PETERS REAL ESTATE INC | 603 MUSTANG LANE | | | SAN MARCOS | TX | 78666 | USA | 4/2/2012 | $6,599.00 | USD |
| Shearman & Sterling LLP | 599 LEXINGTON AVE | | | NYC | NY | 10022 | USA | 3/30/2012 | $257,394.98 | USD |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/28/2012 | $35.88 | USD |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/2/2012 | $2,877.61 | USD |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/26/2012 | $265.06 | USD |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/2/2012 | $30.93 | USD |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/2/2012 | $145.68 | USD |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/2/2012 | $11,169.22 | USD |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/20/2012 | $410.40 | USD |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $336.82 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 5/3/2012 | $969.90 | USD |
| SIEMENS INDUSTRY INC | P O BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | USA | 2/24/2012 | $46,458.00 | USD |
| SIERRA ASSET SERVICING LLC | 10232 DONNER PASS RD #4 | | | TRUCKEE | CA | 96161 | USA | 4/5/2012 | $19,500.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 2/21/2012 | $795.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 2/21/2012 | $1,090.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 2/21/2012 | $1,090.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 2/21/2012 | $3,315.20 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 3/6/2012 | $4,316.57 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 3/21/2012 | $790.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 3/27/2012 | $4,144.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 4/3/2012 | $640.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 4/3/2012 | $790.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 4/3/2012 | $835.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 4/30/2012 | $2,820.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 4/30/2012 | $4,551.28 | USD |
| SIROTE & PERMUTT | 2311 HIGHLAND AVENUE SOUTH | PO BOX 55847 | | BIRMINGHAM | AL | 35255-5727 | USA | 2/21/2012 | $5,150.00 | USD |
| SIROTE & PERMUTT | 2311 HIGHLAND AVENUE SOUTH | PO BOX 55847 | | BIRMINGHAM | AL | 35255-5727 | USA | 3/1/2012 | $850.00 | USD |
| SIROTE & PERMUTT | 2311 HIGHLAND AVENUE SOUTH | PO BOX 55847 | | BIRMINGHAM | AL | 35255-5727 | USA | 4/30/2012 | $2,350.00 | USD |
| SIROTE & PERMUTT | 2311 HIGHLAND AVENUE SOUTH | PO BOX 55847 | | BIRMINGHAM | AL | 35255-5727 | USA | 4/30/2012 | $3,400.00 | USD |
| Skadden Arps Slate Meagher & Flom LLP | 4 Times Square | | | New York | NY | 10036 | USA | 5/9/2012 | $590,834.00 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 2/23/2012 | $1,350.33 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 3/1/2012 | $3,500.00 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 3/27/2012 | $4,900.00 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 3/28/2012 | $3,649.99 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 3/28/2012 | $4,900.00 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 3/28/2012 | $23,924.99 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 4/4/2012 | $1,900.00 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 4/4/2012 | $1,999.99 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 4/11/2012 | $2,900.00 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 5/9/2012 | $2,249.99 | USD |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | USA | 5/9/2012 | $5,900.00 | USD |
| SNR Denton US LLP | 233 WACKER DRIVE | SUITE 7800 | | CHICAGO | IL | 60606 | USA | 3/30/2012 | $37,871.28 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/21/2012 | $695.36 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $2.12 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $14.67 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $16.23 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $16.23 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $18.67 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $38.43 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $44.52 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $60.61 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $64.90 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $64.90 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $64.93 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $105.89 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $133.56 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $194.42 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $211.84 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $216.24 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $226.85 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $310.02 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $311.91 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $385.39 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $413.67 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $516.43 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $527.88 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $644.48 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $748.02 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $1,815.63 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $2,135.90 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $4,814.85 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $14,303.64 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/27/2012 | $65,653.17 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/2/2012 | $204.42 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/2/2012 | $538.32 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/12/2012 | $44.52 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/12/2012 | $73.41 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/12/2012 | $96.73 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/12/2012 | $1,227.39 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/12/2012 | $4,873.95 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/19/2012 | $89.04 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/19/2012 | $110.08 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/19/2012 | $165.47 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/19/2012 | $218.97 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/19/2012 | $4,934.05 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/26/2012 | $464.28 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/26/2012 | $1,392.84 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/26/2012 | $1,948.55 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/2/2012 | $41.35 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/2/2012 | $160.33 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/2/2012 | $190.80 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/2/2012 | $853.14 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/2/2012 | $2,785.68 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/9/2012 | $60.61 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/9/2012 | $212.55 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/9/2012 | $292.65 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/9/2012 | $621.75 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/9/2012 | $853.11 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/9/2012 | $4,144.30 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/16/2012 | $623.55 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $34.19 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $35.25 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $73.41 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $73.41 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $101.05 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $103.17 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $103.17 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $103.17 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $118.01 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $136.40 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $147.28 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $153.97 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $163.33 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $212.55 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $212.55 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $212.55 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $232.14 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $232.14 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $312.59 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $315.25 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $417.45 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $673.97 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $842.67 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/30/2012 | $1,222.49 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 5/3/2012 | $45.68 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 5/11/2012 | $89.04 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 5/11/2012 | $134.82 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 5/11/2012 | $422.78 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 5/11/2012 | $623.15 | USD |
| SOLAR COOL II PROPERTIES LLC | 3800 FINCH RD | | | MODESTO | CA | 95357 | USA | 2/29/2012 | $11,400.00 | USD |
| SOLUTIONS OFFICE SUITES LLC | 511 W BAY STREET | STE 350 | | TAMPA | FL | 33606 | USA | 3/27/2012 | $4,578.00 | USD |
| SOLUTIONS OFFICE SUITES LLC | 511 W BAY STREET | STE 350 | | TAMPA | FL | 33606 | USA | 3/27/2012 | $5,148.46 | USD |
| SOLUTIONS OFFICE SUITES LLC | 511 W BAY STREET | STE 350 | | TAMPA | FL | 33606 | USA | 5/9/2012 | $4,898.46 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 2/17/2012 | $193.12 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 2/17/2012 | $232.42 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 2/17/2012 | $383.68 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 2/17/2012 | $2,108.98 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 2/17/2012 | $2,249.51 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 2/17/2012 | $2,361.35 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/16/2012 | $249.24 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/26/2012 | $601.22 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/26/2012 | $601.22 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/26/2012 | $601.22 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 4/10/2012 | $601.22 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 4/13/2012 | $2,471.71 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 4/20/2012 | $249.24 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 4/20/2012 | $601.22 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 4/30/2012 | $305.78 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 5/11/2012 | $601.22 | USD |
| SOURCEMEDIA | PO BOX 4871 | | | CHICAGO | IL | 60680 | USA | 2/17/2012 | $259.00 | USD |
| SOURCEMEDIA | PO BOX 4871 | | | CHICAGO | IL | 60680 | USA | 3/30/2012 | $3,095.00 | USD |
| SOURCEMEDIA | PO BOX 4871 | | | CHICAGO | IL | 60680 | USA | 4/13/2012 | $4,895.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/14/2012 | $56,303.94 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/15/2012 | $110,351.29 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/16/2012 | $93,155.47 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/17/2012 | $18,774.93 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/21/2012 | $14,446.92 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/22/2012 | $58,930.07 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/23/2012 | $122,909.76 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/24/2012 | $65,561.98 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/27/2012 | $107,476.20 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/28/2012 | $38,465.21 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/29/2012 | $88,376.21 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/1/2012 | $17,020.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/2/2012 | $30,973.76 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/5/2012 | $37,193.06 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/6/2012 | $77,803.28 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/7/2012 | $65,197.01 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/8/2012 | $51,790.56 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/9/2012 | $89,072.46 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/12/2012 | $75,483.73 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/13/2012 | $39,988.29 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/14/2012 | $113,111.51 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/15/2012 | $14,430.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/16/2012 | $38,189.42 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/19/2012 | $27,881.33 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/20/2012 | $48,184.72 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/21/2012 | $392,929.41 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/22/2012 | $49,083.18 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/23/2012 | $180,894.70 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/26/2012 | $38,862.35 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/27/2012 | $63,891.47 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/28/2012 | $89,597.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/29/2012 | $472,211.24 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/30/2012 | $52,560.27 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/2/2012 | $36,782.39 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/3/2012 | $84,861.71 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/4/2012 | $67,015.46 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/5/2012 | $44,670.07 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/6/2012 | $48,276.36 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/9/2012 | $122,330.30 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/10/2012 | $77,264.63 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/11/2012 | $105,453.37 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/12/2012 | $87,214.33 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/13/2012 | $89,837.87 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/16/2012 | $51,298.07 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/17/2012 | $100,805.84 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/18/2012 | $23,240.65 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/18/2012 | $165,889.96 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/19/2012 | $95,627.01 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/20/2012 | $60,421.18 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/23/2012 | $95,111.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/24/2012 | $221,639.70 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/25/2012 | $136,001.16 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/26/2012 | $73,618.94 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/27/2012 | $63,862.12 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/30/2012 | $18,934.67 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/1/2012 | $62,273.70 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/2/2012 | $79,963.86 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/3/2012 | $55,774.72 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/4/2012 | $24,382.38 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/7/2012 | $44,880.55 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/8/2012 | $93,899.64 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/9/2012 | $156,898.58 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/10/2012 | $79,239.52 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/11/2012 | $32,339.59 | USD |
| SPECTRA LOGIC CORPORATION | DEPARTMENT 2332 | | | DENVER | CO | 80291-2332 | USA | 4/5/2012 | $244.60 | USD |
| SPECTRA LOGIC CORPORATION | DEPARTMENT 2332 | | | DENVER | CO | 80291-2332 | USA | 4/5/2012 | $52,800.72 | USD |
| SPECTRA LOGIC CORPORATION | DEPARTMENT 2332 | | | DENVER | CO | 80291-2332 | USA | 4/5/2012 | $54,720.00 | USD |
| SPECTRA LOGIC CORPORATION | DEPARTMENT 2332 | | | DENVER | CO | 80291-2332 | USA | 4/24/2012 | $30,757.62 | USD |
| SPOKANE COUNTY CLERK | 1116 W BROADWAY | | | SPOKANE | WA | 99260 | USA | 5/9/2012 | $6,208.62 | USD |
| SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | USA | 3/12/2012 | $20,632.13 | USD |
| SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | USA | 3/26/2012 | $20,279.28 | USD |
| SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | USA | 4/16/2012 | $17,725.17 | USD |
| Standard & Poors | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/26/2012 | $10,000.00 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $64.50 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $69.75 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $73.34 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $75.64 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $76.16 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $76.88 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $78.02 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $81.86 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $81.96 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $83.77 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $84.95 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $92.38 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $100.45 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $101.64 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $105.04 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $106.79 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $109.42 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $111.47 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $112.45 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $113.37 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $114.45 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $125.76 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $130.37 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $134.30 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $152.61 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $160.67 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $164.07 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $164.67 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $174.94 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $179.50 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $181.67 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $211.95 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $220.91 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $252.70 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $268.38 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $305.18 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $309.20 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $315.45 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $388.22 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $399.75 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $410.05 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $478.01 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $687.43 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $696.04 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $937.27 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $989.35 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $1,122.75 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $1,153.19 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $1,391.83 | USD |
| STANISLAUS COUNTY TREASURER AND TAX COLL | 1010TH STREET; SUITE #2500 | | | MODESTO | CA | 95354 | USA | 3/19/2012 | $1,491.35 | USD |
| STEIN WIENER & ROTH L.L.P | ONE OLD COUNTRY ROAD, SUITE 113 | | | CARLE PLACE | NY | 11514 | USA | 2/23/2012 | $9,450.00 | USD |
| STEIN WIENER & ROTH L.L.P | ONE OLD COUNTRY ROAD, SUITE 113 | | | CARLE PLACE | NY | 11514 | USA | 4/4/2012 | $350.00 | USD |
| STEVEN J. BAUM , P.C. | 220 NORTHPOINTE PARKWAY | SUITE G | | AMHERST | NY | 14228 | USA | 2/16/2012 | $800.00 | USD |
| STEVEN J. BAUM , P.C. | 220 NORTHPOINTE PARKWAY | SUITE G | | AMHERST | NY | 14228 | USA | 2/16/2012 | $16,600.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN J. BAUM , P.C. | 220 NORTHPOINTE PARKWAY | SUITE G | | AMHERST | NY | 14228 | USA | 2/16/2012 | $56,950.00 | USD |
| STEVEN J. BAUM , P.C. | 220 NORTHPOINTE PARKWAY | SUITE G | | AMHERST | NY | 14228 | USA | 2/28/2012 | $850.00 | USD |
| STEVEN J. BAUM , P.C. | 220 NORTHPOINTE PARKWAY | SUITE G | | AMHERST | NY | 14228 | USA | 3/15/2012 | $4,100.00 | USD |
| STEVEN W KOCH | 630 N PRATT AVE | | | CARSON CITY | NV | 89701 | USA | 2/29/2012 | $8,000.00 | USD |
| STONEHILL GROUP, INC. | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | USA | 2/17/2012 | $7,770.00 | USD |
| STONEHILL GROUP, INC. | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | USA | 2/17/2012 | $8,070.00 | USD |
| STONEHILL GROUP, INC. | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | USA | 3/30/2012 | $7,560.00 | USD |
| STONEHILL GROUP, INC. | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | USA | 4/23/2012 | $1,320.00 | USD |
| STONEHILL GROUP, INC. | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | USA | 4/23/2012 | $3,415.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $395.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $395.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $395.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $405.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $405.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $440.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $495.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $517.50 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $565.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $595.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $595.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $830.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $835.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $1,005.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $1,030.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $1,345.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $2,515.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $2,875.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $2,955.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $3,320.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $3,390.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $3,710.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $3,745.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $4,240.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $4,392.50 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $4,585.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $4,770.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $5,045.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $5,085.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $5,895.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $6,090.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 2/29/2012 | $6,270.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $375.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $395.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $405.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $405.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $415.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $480.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $585.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $595.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $965.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $1,235.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $1,300.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $1,505.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $1,590.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $2,525.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $2,875.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $2,985.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $3,935.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $5,200.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $7,280.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/1/2012 | $7,655.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $365.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $395.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $480.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $565.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $710.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $770.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $820.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $2,365.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $4,195.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $4,200.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $4,360.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $5,090.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $5,100.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $5,455.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $5,500.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $5,625.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $5,717.50 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $5,790.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $5,980.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $6,760.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $6,865.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $7,595.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 3/27/2012 | $8,810.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $395.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $395.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $430.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $470.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $770.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $1,415.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $2,610.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $3,840.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $4,725.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $5,745.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $5,865.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $6,615.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $8,545.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/2/2012 | $8,625.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $395.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $820.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $820.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $1,475.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $3,235.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $4,215.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $4,500.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $4,515.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $5,695.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $6,760.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/10/2012 | $8,150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $300.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $440.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $510.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $555.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $745.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $1,590.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $1,795.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $2,120.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $2,380.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $2,475.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $2,625.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $3,010.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 4/17/2012 | $4,140.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $275.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $300.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $300.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $365.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $380.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $390.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $390.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $390.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $395.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $430.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $435.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $435.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $435.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $435.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $440.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $465.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $470.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $470.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $585.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $590.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $590.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $595.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $595.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $610.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $630.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $635.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $820.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $820.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $825.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $880.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $890.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $975.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $975.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $980.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,005.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,025.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,025.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,030.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,135.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,175.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,225.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,235.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,265.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,280.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,505.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,685.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,840.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,875.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $1,945.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $2,155.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $2,300.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $2,725.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $3,030.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $3,227.50 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $3,230.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $3,770.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $3,865.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,045.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,090.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,320.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,370.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,400.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,425.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,680.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,745.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,830.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,850.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $4,860.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $5,460.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $5,500.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $5,545.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $5,665.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $5,745.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $5,785.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $5,790.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $5,830.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $6,225.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $6,685.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $6,755.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $7,060.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $7,145.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $7,335.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $8,725.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/1/2012 | $9,055.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $100.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $150.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $300.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $380.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $395.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $400.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $410.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $415.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $430.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $435.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $440.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $450.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $455.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $470.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $470.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $470.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $480.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $485.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $595.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $630.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $630.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $695.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $710.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $820.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $820.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $830.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $960.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $960.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $970.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $975.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,005.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,020.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,065.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,145.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,265.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,280.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,300.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,300.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,415.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,415.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,505.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,520.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,560.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,580.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,645.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,655.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,680.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,720.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,750.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,875.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,875.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $1,920.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $2,240.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $2,385.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $2,560.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $2,595.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $2,730.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $2,750.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $2,825.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $2,850.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $2,995.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $3,040.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $3,145.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $3,385.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $3,550.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $3,830.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $3,960.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $4,255.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $4,270.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $4,530.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $4,565.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $4,735.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $4,790.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $4,980.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $4,980.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $5,005.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $5,045.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $5,185.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $5,305.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $5,670.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $5,945.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $5,975.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $6,045.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $6,490.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $6,530.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $6,635.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $6,695.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $6,800.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $7,015.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $7,210.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $8,090.00 | USD |
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/8/2012 | $8,370.00 | USD |
| Streetlinks Lender Solutions | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | USA | 5/11/2012 | $169,302.00 | USD |
| STUDIO E VALENCIA | 28005 SMYTH DRIVE | SUITE 118 & 119 | | VALENCIA | CA | 91355 | USA | 4/11/2012 | $4,711.67 | USD |
| STUDIO E VALENCIA | 28005 SMYTH DRIVE | SUITE 118 & 119 | | VALENCIA | CA | 91355 | USA | 4/11/2012 | $5,063.34 | USD |
| STUDIO E VALENCIA | 28005 SMYTH DRIVE | SUITE 118 & 119 | | VALENCIA | CA | 91355 | USA | 5/1/2012 | $4,000.01 | USD |
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 2/16/2012 | $14,200.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 3/1/2012 | $10,900.00 | USD |
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 3/8/2012 | $7,500.00 | USD |
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 3/22/2012 | $25,100.00 | USD |
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 3/29/2012 | $7,500.00 | USD |
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 3/29/2012 | $25,100.00 | USD |
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 4/19/2012 | $7,500.00 | USD |
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 4/26/2012 | $25,100.00 | USD |
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 5/8/2012 | $7,500.00 | USD |
| SUPERINTENDENT OF FINANCIAL SERVICES | 80 SOUTH SWAN STREET, SUITE 1157 | | | ALBANY | NY | 12210-8003 | USA | 3/7/2012 | $17,435.00 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 2/21/2012 | $5,000.00 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 2/21/2012 | $33,046.40 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 2/21/2012 | $40,006.58 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 2/21/2012 | $189,288.16 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 2/21/2012 | $283,337.75 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 2/27/2012 | $209,520.57 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 2/27/2012 | $395,370.81 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 3/2/2012 | $197,649.20 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 3/2/2012 | $441,532.67 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 3/19/2012 | $33,131.50 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 3/26/2012 | $46,469.98 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 3/26/2012 | $181,100.99 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 3/26/2012 | $297,545.60 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 3/29/2012 | $5,000.00 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 3/29/2012 | $31,937.70 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 3/30/2012 | $5,000.00 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/5/2012 | $469,645.51 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/9/2012 | $39,398.28 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/9/2012 | $175,089.17 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/9/2012 | $314,033.00 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/12/2012 | $41,873.92 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/12/2012 | $178,346.77 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/12/2012 | $214,231.62 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/12/2012 | $315,395.86 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/12/2012 | $475,866.24 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/19/2012 | $179,004.70 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/20/2012 | $5,000.00 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/20/2012 | $30,273.92 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 4/20/2012 | $600,000.00 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 5/8/2012 | $625,636.03 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 5/10/2012 | $234,000.00 | USD |
| Sykes Enterprises Inc. | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | USA | 5/10/2012 | $286,000.00 | USD |
| SYMANTEC | FILE NO 32168 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA | 4/27/2012 | $110,866.17 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SYSTEMWARE INC | 15301 DALLAS PKWY STE 1100 | | | ADDISON | TX | 75001 | USA | 3/2/2012 | $16,110.85 | USD |
| SYSTEMWARE INC | 15301 DALLAS PKWY STE 1100 | | | ADDISON | TX | 75001 | USA | 3/2/2012 | $140,097.15 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/16/2012 | $94.80 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/16/2012 | $1,169.75 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $53.40 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $80.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $97.60 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $114.35 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $167.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $216.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $511.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $896.29 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $1,235.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $1,908.55 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $2,367.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $2,442.85 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 2/23/2012 | $2,451.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $19.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $38.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $57.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $66.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $66.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $79.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $104.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $743.06 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $887.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $1,086.80 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $2,464.60 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $2,470.80 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $2,481.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $2,501.05 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/14/2012 | $2,515.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/15/2012 | $47.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/15/2012 | $47.75 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/15/2012 | $76.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/15/2012 | $482.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/15/2012 | $1,977.15 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/15/2012 | $2,495.20 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/30/2012 | $181.70 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 3/30/2012 | $699.15 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $9.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $9.50 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $18.15 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $28.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $47.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $47.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $53.55 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $76.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $114.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $323.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $793.35 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $2,152.10 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $2,462.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $2,487.45 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $2,489.65 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $2,505.85 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $2,521.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $2,526.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/26/2012 | $2,536.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/27/2012 | $110.60 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 4/27/2012 | $740.65 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $21.60 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $28.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $38.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $38.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $42.35 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $53.55 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $66.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $159.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $423.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $760.26 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $2,064.50 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $2,315.60 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $2,475.60 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $2,500.00 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $2,502.65 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $2,513.35 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/8/2012 | $2,519.25 | USD |
| TALX Corporation | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | 5/10/2012 | $19,416.52 | USD |
| Tata America International Corporation | 101 Park Ave | 26th Fl | | New York | NY | 10178 | USA | 5/11/2012 | $526,635.99 | USD |
| TCS AMERICA | 12977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/16/2012 | $454,069.88 | USD |
| TCS AMERICA | 12977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/15/2012 | $365,340.90 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| TCS AMERICA | 12977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/5/2012 | $199,744.35 | USD |
| TCS AMERICA | 12977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 5/2/2012 | $357,168.47 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/22/2012 | $60.62 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/22/2012 | $71.47 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/22/2012 | $117.70 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/22/2012 | $117.70 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/22/2012 | $117.98 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/22/2012 | $119.08 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/22/2012 | $120.18 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/22/2012 | $120.45 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $116.60 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $116.60 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $116.60 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $116.88 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $116.88 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $117.70 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $117.70 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $118.53 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $119.08 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $119.08 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 3/30/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $68.32 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $110.00 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $116.60 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $116.88 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $116.99 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $117.70 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $117.70 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $118.80 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $119.08 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $119.46 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $119.63 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $120.18 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/6/2012 | $120.73 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/12/2012 | $9.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/12/2012 | $61.62 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/12/2012 | $110.00 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/12/2012 | $117.26 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/19/2012 | $60.62 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/19/2012 | $117.70 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/19/2012 | $118.80 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/19/2012 | $119.08 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/19/2012 | $119.08 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/19/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/26/2012 | $22.81 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/26/2012 | $119.08 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/26/2012 | $119.08 | USD |
| TECHDEPOT | P O BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/26/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/26/2012 | $120.18 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/26/2012 | $120.18 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/27/2012 | $11.62 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $7.41 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $18.31 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $22.81 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $23.03 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $33.12 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $48.78 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $49.56 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $105.75 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $110.00 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $117.70 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $119.63 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $128.56 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 5/1/2012 | $220.00 | USD |
| TEL-DAT COMMUNICATIONS INC | P O BOX 726 | | | LANSDALE | PA | 19446 | USA | 3/12/2012 | $13,296.64 | USD |
| TELEINTERPRETERS | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | USA | 2/21/2012 | $2,679.52 | USD |
| TELEINTERPRETERS | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | USA | 3/16/2012 | $2,359.05 | USD |
| TELEINTERPRETERS | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | USA | 4/9/2012 | $1,900.45 | USD |
| TELEINTERPRETERS | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | USA | 4/30/2012 | $2,866.44 | USD |
| Templebells Technology Services Inc. | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | USA | 3/2/2012 | $12,316.17 | USD |
| Templebells Technology Services Inc. | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | USA | 3/2/2012 | $17,062.50 | USD |
| Templebells Technology Services Inc. | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | USA | 4/2/2012 | $12,316.17 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Templebells Technology Services Inc. | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | USA | 4/2/2012 | $17,062.50 | USD |
| Templebells Technology Services Inc. | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | USA | 4/2/2012 | $19,289.00 | USD |
| Templebells Technology Services Inc. | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | USA | 5/1/2012 | $12,316.17 | USD |
| Templebells Technology Services Inc. | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | USA | 5/1/2012 | $17,062.50 | USD |
| Templebells Technology Services Inc. | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | USA | 5/11/2012 | $44,067.93 | USD |
| TF RESTORE 1 LLC | 705 F ST STE 1 | | | SACRAMENTO | CA | 95814 | USA | 4/25/2012 | $2,949.99 | USD |
| TF RESTORE 1 LLC | 705 F ST STE 1 | | | SACRAMENTO | CA | 95814 | USA | 5/2/2012 | $4,000.00 | USD |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLINGS DEPT | P.O. BOX 19445 | | NEWARK | NJ | 07195-0445 | USA | 2/21/2012 | $5,943.08 | USD |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLINGS DEPT | P.O. BOX 19445 | | NEWARK | NJ | 07195-0445 | USA | 2/21/2012 | $8,349.31 | USD |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLINGS DEPT | P.O. BOX 19445 | | NEWARK | NJ | 07195-0445 | USA | 3/5/2012 | $5,855.36 | USD |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLINGS DEPT | P.O. BOX 19445 | | NEWARK | NJ | 07195-0445 | USA | 3/5/2012 | $8,139.12 | USD |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLINGS DEPT | P.O. BOX 19445 | | NEWARK | NJ | 07195-0445 | USA | 3/12/2012 | $95,308.69 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 2/15/2012 | $7,841.75 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 2/21/2012 | $1,000.00 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 3/15/2012 | $7,805.92 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 3/26/2012 | $1,000.00 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 3/26/2012 | $2,216.35 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 4/2/2012 | $2,384.43 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 4/2/2012 | $7,943.33 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 4/16/2012 | $5,774.67 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 4/16/2012 | $7,485.13 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 5/2/2012 | $1,000.00 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 5/2/2012 | $5,698.86 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 5/11/2012 | $7,582.53 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| THE CAPITAL MARKETS COMPANY | PO BOX 83387 | | | WOBUM | NY | 01813-3387 | USA | 2/17/2012 | $25,000.00 | USD |
| THE CAPITAL MARKETS COMPANY | PO BOX 83387 | | | WOBUM | NY | 01813-3387 | USA | 3/9/2012 | $25,000.00 | USD |
| THE IRVINE COMPANY LLC | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | USA | 2/28/2012 | $57,733.00 | USD |
| THE IRVINE COMPANY LLC | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | USA | 3/23/2012 | $1,374.90 | USD |
| THE IRVINE COMPANY LLC | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | USA | 3/23/2012 | $57,733.00 | USD |
| THE IRVINE COMPANY LLC | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | USA | 4/27/2012 | $57,733.00 | USD |
| THE IRVINE COMPANY LLC | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | USA | 5/11/2012 | $257.50 | USD |
| THE IRVINE COMPANY LLC | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | USA | 5/11/2012 | $1,243.39 | USD |
| THE IRVINE COMPANY LLC | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | USA | 5/11/2012 | $7,410.00 | USD |
| THE LAW OFFICE OF DAVID M GOTTFRIED PC | 1505 WEST SIXTH STREET | | | AUSTIN | TX | 78703 | USA | 2/21/2012 | $75,000.00 | USD |
| THE LAW OFFICE OF J PATRICK SUTTON PLLC | 1706 W 10TH STREET | | | AUSTIN | TX | 78703 | USA | 2/15/2012 | $75,000.00 | USD |
| THE RACHEL LAW FIRM PC | 3400 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 | USA | 5/8/2012 | $20,000.00 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 3/2/2012 | $1,557.16 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 3/2/2012 | $3,714.46 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 3/2/2012 | $3,777.27 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 3/2/2012 | $10,367.97 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 3/2/2012 | $12,484.14 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 4/2/2012 | $1,557.16 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 4/2/2012 | $3,714.46 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 4/2/2012 | $3,777.27 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 4/2/2012 | $10,367.97 | USD |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA | 4/2/2012 | $12,484.14 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 2/28/2012 | $4,187.78 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 2/28/2012 | $9,066.50 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 3/1/2012 | $5,528.56 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 3/2/2012 | $12,807.94 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 3/9/2012 | $1,816.03 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 3/9/2012 | $5,557.11 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 3/12/2012 | $4,222.06 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 3/12/2012 | $9,100.78 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 4/2/2012 | $1,577.69 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 4/2/2012 | $12,807.94 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 4/27/2012 | $420.93 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 4/27/2012 | $3,715.70 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 4/27/2012 | $5,397.99 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 4/27/2012 | $9,250.18 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 4/27/2012 | $12,787.80 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 5/1/2012 | $2,797.22 | USD |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217 | USA | 5/9/2012 | $5,569.59 | USD |
| TIMETRADE SYSTEMS INC | 3 HIGHWOOD DRIVE STE 3-101E | | | TEWKSBURY | MA | 01876 | USA | 3/1/2012 | $14,400.00 | USD |
| Title Source Inc. | 1450 WEST LONG LK | SUITE 400 | | TROY | MI | 48098 | USA | 2/15/2012 | $3,632.74 | USD |
| Title Source Inc. | 1450 WEST LONG LK | SUITE 400 | | TROY | MI | 48098 | USA | 2/15/2012 | $18,138.99 | USD |
| Title Source Inc. | 1450 WEST LONG LK | SUITE 400 | | TROY | MI | 48098 | USA | 2/27/2012 | $1,256.99 | USD |
| Title Source Inc. | 1450 WEST LONG LK | SUITE 400 | | TROY | MI | 48098 | USA | 3/9/2012 | $914.00 | USD |
| Title Source Inc. | 1450 WEST LONG LK | SUITE 400 | | TROY | MI | 48098 | USA | 3/12/2012 | $1,505.00 | USD |
| TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | USA | 2/28/2012 | $2,289.25 | USD |
| TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | USA | 2/28/2012 | $6,063.01 | USD |
| TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | USA | 4/27/2012 | $1,641.67 | USD |
| TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | USA | 4/27/2012 | $4,613.25 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 2/17/2012 | $400.00 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 3/5/2012 | $435.59 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 3/5/2012 | $435.59 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 3/5/2012 | $435.60 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 3/5/2012 | $1,742.36 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 3/23/2012 | $400.00 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 3/23/2012 | $435.60 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 3/23/2012 | $2,177.95 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 4/2/2012 | $400.00 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 4/2/2012 | $435.59 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 4/2/2012 | $435.60 | USD |
| TRADEWEB, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 4/2/2012 | $1,742.36 | USD |
| Tradeweb, LLC | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | USA | 5/11/2012 | $5,757.88 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/16/2012 | $3.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/16/2012 | $75.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/16/2012 | $199.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/16/2012 | $308.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/16/2012 | $358.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/28/2012 | $49.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/28/2012 | $99.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/28/2012 | $328.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/28/2012 | $479.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/28/2012 | $545.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/28/2012 | $891.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/28/2012 | $958.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 2/28/2012 | $1,437.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/5/2012 | $1.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/5/2012 | $12.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/5/2012 | $52.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/5/2012 | $62.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/5/2012 | $85.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/5/2012 | $151.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/5/2012 | $259.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/5/2012 | $259.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/5/2012 | $519.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $6.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $12.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $12.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $48.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $48.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $49.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $85.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $111.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $170.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/16/2012 | $170.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $4.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $4.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $9.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $9.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $73.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $228.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $249.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $249.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $261.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $311.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $363.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $402.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 3/27/2012 | $669.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $40.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $49.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $49.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $49.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $73.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $83.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $98.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $98.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $98.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $111.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $147.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $147.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $196.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $245.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $259.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $524.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/2/2012 | $543.50 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/19/2012 | $533.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/19/2012 | $539.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 4/26/2012 | $24.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 5/3/2012 | $111.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 5/3/2012 | $114.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 5/3/2012 | $114.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 5/3/2012 | $515.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 5/3/2012 | $515.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 5/11/2012 | $49.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 5/11/2012 | $259.00 | USD |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | STE 1001 | HUNT VALLEY | MD | 21031 | USA | 5/11/2012 | $321.00 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 2/16/2012 | $458.30 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 2/23/2012 | $256.81 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 3/1/2012 | $114.29 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 3/8/2012 | $94.14 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 3/8/2012 | $102.73 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 3/15/2012 | $447.23 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 3/29/2012 | $74.95 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 3/29/2012 | $98.65 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 3/29/2012 | $265.22 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 3/29/2012 | $344.60 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 4/5/2012 | $17,658.54 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 4/5/2012 | $20,710.74 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 4/26/2012 | $15,777.84 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 5/10/2012 | $92.48 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 5/10/2012 | $201.25 | USD |
| TRANS UNION CORPORATION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | USA | 5/10/2012 | $281.46 | USD |
| Triad Guaranty Insurance Corp. | 101 South Stratford Road | | | Winston Salem | NC | 27104 | USA | 2/27/2012 | $401.23 | USD |
| Triad Guaranty Insurance Corp. | 101 South Stratford Road | | | Winston Salem | NC | 27104 | USA | 3/9/2012 | $43,256.21 | USD |
| Triad Guaranty Insurance Corp. | 101 South Stratford Road | | | Winston Salem | NC | 27104 | USA | 3/28/2012 | $630.31 | USD |
| Triad Guaranty Insurance Corp. | 101 South Stratford Road | | | Winston Salem | NC | 27104 | USA | 4/11/2012 | $42,479.29 | USD |
| Triad Guaranty Insurance Corp. | 101 South Stratford Road | | | Winston Salem | NC | 27104 | USA | 4/26/2012 | $462.02 | USD |
| Triad Guaranty Insurance Corp. | 101 South Stratford Road | | | Winston Salem | NC | 27104 | USA | 5/10/2012 | $42,144.65 | USD |
| TRIMAX FINANCIAL SERVICE INC | PO BOX 3120 | | | LILBURN | GA | 30048 | USA | 2/27/2012 | $57,379.89 | USD |
| TTCINNOVATIONS | 3281 AVENIDA DE SUENO | | | CARLSBAD | CA | 92009 | USA | 5/7/2012 | $19,550.00 | USD |
| TY MARTIN | 235 GRIFFIN ST | | | SALINAS | CA | 93901 | USA | 3/28/2012 | $20,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/15/2012 | $130.06 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/15/2012 | $2,939.12 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/27/2012 | $447.42 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/9/2012 | $98,646.25 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/15/2012 | $124.20 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/15/2012 | $2,983.08 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/28/2012 | $101.09 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 4/11/2012 | $95,740.38 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 4/16/2012 | $122.10 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 4/16/2012 | $2,802.40 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 4/17/2012 | $149.10 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 4/26/2012 | $713.30 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/10/2012 | $94,076.47 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/11/2012 | $121.67 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/11/2012 | $3,055.40 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 2/14/2012 | $3,491.27 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 2/15/2012 | $2,691.67 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 2/21/2012 | $1,643.27 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 2/22/2012 | $3,274.44 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 2/27/2012 | $279.76 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 3/1/2012 | $98.86 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 3/2/2012 | $2,996.65 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 3/8/2012 | $711.80 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 3/16/2012 | $635.92 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 3/26/2012 | $1,081.87 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 3/30/2012 | $698.80 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 4/2/2012 | $606.14 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 4/3/2012 | $5,459.53 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 4/12/2012 | $40.85 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 5/1/2012 | $2,562.77 | USD |
| U.S. Department of Housing and Urban Development | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | USA | 5/10/2012 | $1,679.32 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 2/22/2012 | $1,309.25 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 2/28/2012 | $951.30 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 2/28/2012 | $990.00 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 3/9/2012 | $839.58 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 3/13/2012 | $513.43 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 3/20/2012 | $558.51 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 3/20/2012 | $1,335.43 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 3/30/2012 | $289.50 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/3/2012 | $614.04 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/3/2012 | $1,618.98 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/11/2012 | $644.79 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/17/2012 | $970.93 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/18/2012 | $248.58 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/18/2012 | $887.89 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/19/2012 | $1,040.66 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/23/2012 | $462.50 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/24/2012 | $546.40 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/24/2012 | $816.62 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 4/24/2012 | $1,118.56 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 5/1/2012 | $898.59 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 5/1/2012 | $1,087.47 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 5/3/2012 | $783.54 | USD |
| U.S. Department of Veterans Affairs | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | USA | 5/8/2012 | $612.53 | USD |
| UBS Securities, LLC | 101 PARK AVE | | | NEW YORK | NY | 10178 | USA | 2/17/2012 | $11,438.55 | USD |
| UBS Securities, LLC | 101 PARK AVE | | | NEW YORK | NY | 10178 | USA | 3/7/2012 | $59,210.17 | USD |
| UBS Securities, LLC | 101 PARK AVE | | | NEW YORK | NY | 10178 | USA | 3/19/2012 | $12,129.23 | USD |
| UBS Securities, LLC | 101 PARK AVE | | | NEW YORK | NY | 10178 | USA | 4/6/2012 | $58,368.79 | USD |
| UBS Securities, LLC | 101 PARK AVE | | | NEW YORK | NY | 10178 | USA | 4/18/2012 | $13,445.05 | USD |
| UBS Securities, LLC | 101 PARK AVE | | | NEW YORK | NY | 10178 | USA | 5/7/2012 | $53,344.83 | USD |
| United Guaranty | 1525 W.T. HARRIS BLVD 2C2 | | | CHARLOTTE | NC | 28262 | USA | 2/27/2012 | $468.17 | USD |
| United Guaranty | 1525 W.T. HARRIS BLVD 2C2 | | | CHARLOTTE | NC | 28262 | USA | 3/9/2012 | $39,040.49 | USD |
| United Guaranty | 1525 W.T. HARRIS BLVD 2C2 | | | CHARLOTTE | NC | 28262 | USA | 3/28/2012 | $395.26 | USD |
| United Guaranty | 1525 W.T. HARRIS BLVD 2C2 | | | CHARLOTTE | NC | 28262 | USA | 4/11/2012 | $38,859.19 | USD |
| United Guaranty | 1525 W.T. HARRIS BLVD 2C2 | | | CHARLOTTE | NC | 28262 | USA | 4/26/2012 | $156.65 | USD |
| United Guaranty | 1525 W.T. HARRIS BLVD 2C2 | | | CHARLOTTE | NC | 28262 | USA | 5/10/2012 | $38,314.87 | USD |
| UPTIME INSTITUTE LLC | 20 WEST 37TH STREET | 6TH FLOOR | | NYC | NY | 10018 | USA | 3/2/2012 | $20,000.00 | USD |
| US DEPARTMENT OF HOUSING & URBAN DEVELOP | 1005 CONVENTION PLAZA | BOX 954507 | | ST LOUIS | MO | 63101 | USA | 5/4/2012 | $8,503.63 | USD |
| VAROLII CORPORATION | 821 2ND AVE | SUITE 1000 | | SEATTLE | WA | 98104 | USA | 3/2/2012 | $102,984.37 | USD |
| VAROLII CORPORATION | 821 2ND AVE | SUITE 1000 | | SEATTLE | WA | 98104 | USA | 3/23/2012 | $127,622.60 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 2/21/2012 | $104.90 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 2/21/2012 | $717.73 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 2/21/2012 | $53,312.02 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 2/21/2012 | $84,000.00 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 2/28/2012 | $10,354.72 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 3/9/2012 | $2,068.52 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 3/14/2012 | $72,000.00 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 3/19/2012 | $136.45 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 3/19/2012 | $42,384.58 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 3/30/2012 | $9,716.37 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 4/6/2012 | $171.15 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 4/6/2012 | $1,714.08 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 4/6/2012 | $35,504.71 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 4/9/2012 | $112,500.00 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 4/20/2012 | $8,493.73 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 4/27/2012 | $141.75 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 4/27/2012 | $1,495.66 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 4/27/2012 | $1,875.00 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 4/27/2012 | $56,441.17 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 5/8/2012 | $9,564.26 | USD |
| Venture Encoding Service, LLC | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | USA | 5/11/2012 | $99,000.22 | USD |
| VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE | | | WATERLOO | IA | 50701 | USA | 2/28/2012 | $10,575.00 | USD |
| VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE | | | WATERLOO | IA | 50701 | USA | 2/28/2012 | $34,590.57 | USD |
| VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE | | | WATERLOO | IA | 50701 | USA | 4/23/2012 | $10,575.00 | USD |
| VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE | | | WATERLOO | IA | 50701 | USA | 4/23/2012 | $34,590.57 | USD |
| VERINT AMERICAS INC | PO BOX 905462 | | | CHARLOTTE | NC | 28290-5590 | USA | 4/19/2012 | $99,046.20 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 2/21/2012 | $32.63 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 2/21/2012 | $33.75 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 2/21/2012 | $36.70 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 2/21/2012 | $53.25 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 2/24/2012 | $28.57 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 2/24/2012 | $2,389.81 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/2/2012 | $33.71 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/2/2012 | $37.27 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/2/2012 | $37.81 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/12/2012 | $0.18 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/12/2012 | $32.01 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/16/2012 | $32.96 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/20/2012 | $26.90 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/22/2012 | $28.23 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/22/2012 | $35.84 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/22/2012 | $2,367.70 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/23/2012 | $33.45 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/23/2012 | $37.58 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/23/2012 | $37.58 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 3/30/2012 | $32.19 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/3/2012 | $33.44 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/5/2012 | $27.26 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/19/2012 | $27.77 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/20/2012 | $52.49 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/26/2012 | $30.10 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/26/2012 | $36.20 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/30/2012 | $33.99 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/30/2012 | $37.03 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/30/2012 | $37.03 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 4/30/2012 | $53.24 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 5/1/2012 | $31.79 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 5/1/2012 | $32.87 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 5/1/2012 | $32.96 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 5/7/2012 | $32.45 | USD |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA | 5/11/2012 | $26.84 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/27/2012 | $18.92 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/27/2012 | $1,462.00 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/27/2012 | $1,644.46 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/27/2012 | $28,611.39 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/27/2012 | $57,392.70 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/27/2012 | $70,639.02 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/27/2012 | $110,791.02 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/27/2012 | $130,625.29 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/28/2012 | $12.50 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 2/28/2012 | $129.70 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $19.74 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $40.93 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $129.26 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $1,462.00 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $3,977.73 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $23,131.09 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $57,392.70 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $71,361.85 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $115,621.55 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 3/23/2012 | $123,035.41 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/2/2012 | $3.99 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/2/2012 | $7.45 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/30/2012 | $14.36 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/30/2012 | $22.72 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/30/2012 | $23.41 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/30/2012 | $1,462.00 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/30/2012 | $4,351.88 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/30/2012 | $28,501.52 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/30/2012 | $57,149.05 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/30/2012 | $74,941.04 | USD |
| VERIZON BUSINESS | P.O.BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA | 4/30/2012 | $226,706.94 | USD |
| VERIZON WIRELESS | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | USA | 3/8/2012 | $63,908.85 | USD |
| VERIZON WIRELESS | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | USA | 4/12/2012 | $78,023.31 | USD |
| VERIZON WIRELESS | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | USA | 4/27/2012 | $82,299.10 | USD |
| VERIZON WIRELESS | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | USA | 5/1/2012 | $2,367.70 | USD |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | USA | 3/5/2012 | $36,033.00 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 2/28/2012 | $2,949.00 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 3/26/2012 | $3,258.00 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/2/2012 | $10.50 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/2/2012 | $38.50 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/2/2012 | $49.00 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/2/2012 | $73.50 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/2/2012 | $94.50 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/2/2012 | $119.00 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/2/2012 | $217.00 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/26/2012 | $1,200.00 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/26/2012 | $2,872.00 | USD |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 4/26/2012 | $3,000.00 | USD |
| Veros Real Estate Solutions | PO BOX 6496 | | | SANTA ANA | CA | 92706 | USA | 5/11/2012 | $266,468.70 | USD |
| VISION GLOBAL SOLUTIONS LLC | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | USA | 2/21/2012 | $2,000.00 | USD |
| VISION GLOBAL SOLUTIONS LLC | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | USA | 3/9/2012 | $2,000.00 | USD |
| VISION GLOBAL SOLUTIONS LLC | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | USA | 3/9/2012 | $5,350.00 | USD |
| VISION GLOBAL SOLUTIONS LLC | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | USA | 4/13/2012 | $2,000.00 | USD |
| VISION GLOBAL SOLUTIONS LLC | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | USA | 4/13/2012 | $5,350.00 | USD |
| VISION GLOBAL SOLUTIONS LLC | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | USA | 5/7/2012 | $2,000.00 | USD |
| VISION GLOBAL SOLUTIONS LLC | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | USA | 5/7/2012 | $5,350.00 | USD |
| VITAL MEDIA SECURITY | PO BOX 116139 | | | CARROLLTON | TX | 75011 | USA | 3/5/2012 | $11,027.48 | USD |
| VITAL MEDIA SECURITY | PO BOX 116139 | | | CARROLLTON | TX | 75011 | USA | 3/23/2012 | $10,951.18 | USD |
| VITAL MEDIA SECURITY | PO BOX 116139 | | | CARROLLTON | TX | 75011 | USA | 4/2/2012 | $11,291.18 | USD |
| WA Department of Revenue | PO Box 47471 | | | Olympia | WA | 98504-7471 | USA | 2/23/2012 | $5,000.54 | USD |
| WA Department of Revenue | PO Box 47471 | | | Olympia | WA | 98504-7471 | USA | 2/23/2012 | $56,979.07 | USD |
| WA Department of Revenue | PO Box 47471 | | | Olympia | WA | 98504-7471 | USA | 3/23/2012 | $1,204.45 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| WA Department of Revenue | PO Box 47471 | | | Olympia | WA | 98504-7471 | USA | 3/23/2012 | $43,741.64 | USD |
| WA Department of Revenue | PO Box 47471 | | | Olympia | WA | 98504-7471 | USA | 4/20/2012 | $509.72 | USD |
| WA Department of Revenue | PO Box 47471 | | | Olympia | WA | 98504-7471 | USA | 4/20/2012 | $1,559.56 | USD |
| WA Department of Revenue | PO Box 47471 | | | Olympia | WA | 98504-7471 | USA | 4/20/2012 | $86,095.37 | USD |
| WALTERS BENDER STROHBEHN & VAUGHAN PC | 1100 MAIN STREET, 2500 CITY CENTER SQUARE | | | KANSAS CITY | MO | 64105 | USA | 4/17/2012 | $16,490.18 | USD |
| Walz Certified Mail Solutions, LLC | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | USA | 2/14/2012 | $35,674.72 | USD |
| Walz Certified Mail Solutions, LLC | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | USA | 2/14/2012 | $64,562.36 | USD |
| Walz Certified Mail Solutions, LLC | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | USA | 3/5/2012 | $32,788.37 | USD |
| Walz Certified Mail Solutions, LLC | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | USA | 3/5/2012 | $49,403.70 | USD |
| Walz Certified Mail Solutions, LLC | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | USA | 4/5/2012 | $33,369.92 | USD |
| Walz Certified Mail Solutions, LLC | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | USA | 4/5/2012 | $47,307.50 | USD |
| Walz Certified Mail Solutions, LLC | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | USA | 5/10/2012 | $2,000.00 | USD |
| Walz Certified Mail Solutions, LLC | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | USA | 5/11/2012 | $38,991.23 | USD |
| Walz Certified Mail Solutions, LLC | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | USA | 5/11/2012 | $68,049.17 | USD |
| WASHINGTON STATE TREASURER | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | USA | 2/23/2012 | $400,738.00 | USD |
| WAYPOINT FUND I A LP | 1999 HARRISON ST, 22ND FLOOR | | | OAKLAND | CA | 94612 | USA | 3/21/2012 | $410.90 | USD |
| WAYPOINT FUND I A LP | 1999 HARRISON ST, 22ND FLOOR | | | OAKLAND | CA | 94612 | USA | 4/18/2012 | $3,337.67 | USD |
| WAYPOINT FUND I A LP | 1999 HARRISON ST, 22ND FLOOR | | | OAKLAND | CA | 94612 | USA | 5/2/2012 | $7,200.00 | USD |
| WAYPOINT FUND I A LP | 1999 HARRISON ST, 22ND FLOOR | | | OAKLAND | CA | 94612 | USA | 5/9/2012 | $1,900.00 | USD |
| WAYPOINT FUND I A LP | 1999 HARRISON ST, 22ND FLOOR | | | OAKLAND | CA | 94612 | USA | 5/9/2012 | $1,999.99 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 2/15/2012 | $155,500.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 2/15/2012 | $271,100.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 2/21/2012 | $258,779.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 2/22/2012 | $1,029,006.34 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 2/29/2012 | $101,500.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/8/2012 | $136,900.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/28/2012 | $286,882.01 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/29/2012 | $212,000.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/29/2012 | $300,000.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/29/2012 | $335,000.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/3/2012 | $130,000.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/3/2012 | $230,500.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/3/2012 | $371,100.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/3/2012 | $552,000.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/10/2012 | $195,000.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/10/2012 | $236,000.00 | USD |
| Wells Fargo Securities, LLC | 600 California St # 1600 | | | San Francisco | CA | 94108 | USA | 2/14/2012 | $1,692,313.00 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/17/2012 | $762.70 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $428.55 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $437.94 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $648.86 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $750.20 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $16,754.75 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $17,058.70 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/2/2012 | $397.60 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/2/2012 | $6,251.91 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/8/2012 | $72.41 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/9/2012 | $76,221.42 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/16/2012 | $6,139.17 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/22/2012 | $10,654.82 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/23/2012 | $397.60 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/23/2012 | $398.62 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/27/2012 | $63,033.35 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/28/2012 | $437.07 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 4/11/2012 | $75,534.36 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 4/20/2012 | $6,041.40 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 4/20/2012 | $73,414.64 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 4/26/2012 | $377.48 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 4/27/2012 | $35.00 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 4/30/2012 | $396.66 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 4/30/2012 | $27,500.00 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 5/10/2012 | $74,670.71 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 5/11/2012 | $57.00 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 5/11/2012 | $66,271.16 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 5/11/2012 | $111,677.28 | USD |
| WELTMAN WEINBERG & REIS CO LPA | 525 VINE STREET, SUITE 800 | | | CINCINNATI | OH | 45202 | USA | 2/29/2012 | $20,400.00 | USD |
| WELTMAN WEINBERG & REIS CO LPA | 525 VINE STREET, SUITE 800 | | | CINCINNATI | OH | 45202 | USA | 2/29/2012 | $68,000.00 | USD |
| WE'RE ASSOCIATES COMPANY | 100 JERICHO QUADRANGLE | SUITE 116 | | JERICHO | NY | 11753 | USA | 3/2/2012 | $8,555.72 | USD |
| WE'RE ASSOCIATES COMPANY | 100 JERICHO QUADRANGLE | SUITE 116 | | JERICHO | NY | 11753 | USA | 4/3/2012 | $8,555.72 | USD |
| WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | USA | 4/9/2012 | $704.90 | USD |
| WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | USA | 5/3/2012 | $3,048.00 | USD |
| WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | USA | 5/11/2012 | $46.94 | USD |
| WESTPAT | 24735 VANTAGE POINT TERRACE | | | MALIBU | CA | 90265 | USA | 3/2/2012 | $300,000.00 | USD |
| WESTPAT | 24735 VANTAGE POINT TERRACE | | | MALIBU | CA | 90265 | USA | 4/23/2012 | $2,319.29 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| WESTPAT | 24735 VANTAGE POINT TERRACE | | | MALIBU | CA | 90265 | USA | 4/23/2012 | $300,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 3/1/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 3/1/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 4/23/2012 | $2,500.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 4/23/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 4/30/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 4/30/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 4/30/2012 | $3,000.00 | USD |
| WOLTERS KLUWER FINANCIAL | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | USA | 2/28/2012 | $25,000.00 | USD |
| WOLTERS KLUWER FINANCIAL | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | USA | 2/29/2012 | $30,127.97 | USD |
| WOLTERS KLUWER FINANCIAL | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | USA | 3/30/2012 | $1,000.00 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 2/17/2012 | $1,106.60 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 2/17/2012 | $14,107.40 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 2/27/2012 | $276,625.97 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/2/2012 | $58,921.37 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/2/2012 | $101,742.25 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/2/2012 | $195,081.04 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/12/2012 | $689.23 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/12/2012 | $1,711.20 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/12/2012 | $3,107.00 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/12/2012 | $8,748.14 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/12/2012 | $12,666.20 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/12/2012 | $20,447.21 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/12/2012 | $61,741.36 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 3/12/2012 | $296,809.39 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $996.95 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $1,659.20 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $3,352.00 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $7,777.80 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $13,924.10 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $21,779.63 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $68,319.32 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $87,337.75 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $204,253.01 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/2/2012 | $275,762.68 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/10/2012 | $66,500.72 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/30/2012 | $902.75 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/30/2012 | $3,326.00 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/30/2012 | $10,603.57 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/30/2012 | $22,864.67 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/30/2012 | $71,724.15 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/30/2012 | $86,950.00 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 4/30/2012 | $135,996.90 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 5/1/2012 | $1,585.60 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 5/1/2012 | $12,995.70 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 5/1/2012 | $294,291.44 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 5/8/2012 | $3,180.18 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 5/8/2012 | $29,428.39 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 5/8/2012 | $32,617.74 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 5/8/2012 | $46,221.81 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 5/8/2012 | $65,919.78 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/16/2012 | $279.95 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/17/2012 | $790.79 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/17/2012 | $1,259.45 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/24/2012 | $14.72 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/24/2012 | $279.95 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/24/2012 | $279.95 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/24/2012 | $813.40 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/24/2012 | $1,762.74 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/24/2012 | $2,388.08 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/24/2012 | $2,510.23 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/24/2012 | $2,533.37 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 2/24/2012 | $2,533.37 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/2/2012 | $330.16 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/2/2012 | $790.79 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/2/2012 | $1,202.87 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/2/2012 | $1,259.45 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/2/2012 | $1,417.32 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/2/2012 | $1,417.32 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/2/2012 | $1,831.05 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/2/2012 | $37,818.00 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/22/2012 | $279.95 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/22/2012 | $1,769.09 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/23/2012 | $14.72 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/23/2012 | $790.79 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/23/2012 | $813.40 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/23/2012 | $1,259.45 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/29/2012 | $330.16 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/5/2012 | $1,417.32 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/5/2012 | $2,650.59 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/5/2012 | $37,818.00 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/19/2012 | $14.72 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/19/2012 | $224.63 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/19/2012 | $790.79 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/19/2012 | $813.40 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/19/2012 | $1,259.45 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/20/2012 | $279.95 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/20/2012 | $363.17 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/20/2012 | $898.50 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/20/2012 | $1,809.09 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/20/2012 | $2,472.39 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/20/2012 | $2,650.59 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 5/3/2012 | $1,559.04 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 5/3/2012 | $37,818.00 | USD |
| XEROX MORTGAGE SERVICES INC | PO BOX 828187 | | | PHILADELPHIA | PA | 19182-8187 | USA | 4/30/2012 | $34,441.00 | USD |
| XEROX MORTGAGE SERVICES INC | P O BOX 828187 | | | PHILADELPHIA | PA | 19182-8187 | USA | 5/11/2012 | $82,724.00 | USD |
| Zenta Mortgage Services, LLC | 25967 NETWORK PLACE SUITE 500 | | | CHICAGO | IL | 60673-1259 | USA | 5/7/2012 | $109,395.00 | USD |
| Zenta Mortgage Services, LLC | 25967 NETWORK PLACE SUITE 500 | | | CHICAGO | IL | 60673-1259 | USA | 5/7/2012 | $468,755.10 | USD |
| Zenta Mortgage Services, LLC | 25967 NETWORK PLACE SUITE 500 | | | CHICAGO | IL | 60673-1259 | USA | 5/11/2012 | $233,376.00 | USD |
| Zenta Mortgage Services, LLC | 25967 NETWORK PLACE SUITE 500 | | | CHICAGO | IL | 60673-1259 | USA | 5/11/2012 | $601,445.46 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $109.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $5,636.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $1,125,598.41 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $1,920,892.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $562,371.23 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $1,755,079.77 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $9,420,089.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $48,078,235.30 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $11,553.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $53,584.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $1,138,568.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $1,910,634.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $7,274,020.95 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $95,063,699.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $204,934.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $702,497.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $12,400,389.71 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | $12,072.09 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | $419,287.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $261,977.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $652,477.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $2,018,230.67 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $3,036,063.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $37,104,548.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $12.48 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $217,619.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $468,990.13 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $598,025.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $700,265.92 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $862,490.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $700,895.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $1,003,606.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $1,556,033.96 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $109,047,288.16 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $18,055.08 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $67,016.48 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $127,694.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $152,414.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $1,066,391.18 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $2,165,280.82 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $2,245,693.54 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $95,142,384.92 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $206,215.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $450,674.77 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $641,559.78 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $1,075,581.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $37,804,172.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $103,490.72 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $360,347.82 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $1,174,669.99 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $14,065,302.32 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $347,605,936.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $536.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $1,813,992.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $1,877,309.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $1,917,161.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $1,993,725.21 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $3,832.98 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $1,687,670.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $30,538,656.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $78,714.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $301,694.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $9,436,281.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $12,372,576.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $227,582.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $467,918.30 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $1,738,930.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $2,533,064.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $12,969,990.16 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $49,001,361.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $76,458,867.95 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $105,183,900.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $153,596.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $141,081.38 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $595,829.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $5,183,726.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $20.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $127,973.51 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $1,078,934.56 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $11,022,596.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $13,645.54 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $989,882.57 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $3,414,603.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $11.22 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $12,462.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $404,080.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $472,680.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $510,292.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $1,096,711.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $19,269,814.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $48,301,004.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $258,733.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $499,085.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $1,434,553.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $2,435,733.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $3,908,739.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $1,029.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $849,952.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $2,513,563.41 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $30,596,676.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $744,268.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $1,230,179.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $19,801,571.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $56,365,561.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $81,587.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $125,806.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $611,002.21 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $2,086,270.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $23,415,010.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $492.62 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $622,351.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $781,553.18 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $903,878.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $1,169,243.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $15,798,146.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $70,859,640.15 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $47,812.92 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $435,531.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $1,110,793.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $7,295,281.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $935.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $338,474.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $962,758.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $1,200,296.45 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $9,884.59 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $44,319.74 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $333,862.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $15,813,791.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $21,288,604.15 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $2,242.54 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $367,959.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $397,472.53 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $33,607,224.66 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $83.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $434,971.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $604,792.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $3,681,735.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $9,535,752.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $161,538,690.16 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $685,714.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $984,379.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $15,900,194.13 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $422.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $1,054,115.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $1,596,214.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $26,101,336.23 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $63,678,599.51 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $151,055.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $156,041.74 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $434,328.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $1,170,398.01 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $23,505,229.51 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $36,763,871.92 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $90,015,470.16 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $1,432,012.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $2,726,052.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $8,953,875.57 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $255,746.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $304,956.52 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $2,441,542.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $17,360,691.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $269,199.21 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $3,239,348.66 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $4,826,029.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $10,092,433.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | $592,364.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | $1,845,782.19 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $87,776.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $234,100.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $2,013,745.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $27,459,604.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $666,907.77 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $1,227,923.21 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $16,340,983.38 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $454.63 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $661,828.60 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $2,020,625.54 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $32,089,875.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $645,856.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $2,455,941.95 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $6,730,948.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $2,115.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $720,481.54 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $1,092,406.76 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $21,862,151.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $83,654,956.72 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $258,709.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $1,075,563.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $1,446,769.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $8,798,394.96 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $5,595.56 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $366,117.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $1,561,594.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $11,464,910.09 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $982.73 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $482,504.78 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $3,074,810.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $4,580,773.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $21,219,298.17 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $54,656,800.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $217.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $297,572.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $1,124,535.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $1,706,746.18 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $9,074,768.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $87,653,453.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $2,685.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $22,555.45 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $779,064.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $1,030,568.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $587,933.22 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $666,896.24 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $3,987.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $295,609.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $490,665.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $3,457,621.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $49,568,276.48 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $499,796.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $714,216.02 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $20,627,779.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $2.95 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $186,425.13 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $394,821.38 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $500,913.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $12,763,330.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $103,015.41 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $467,108.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $649,775.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $799,281.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $2,825,298.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $29,042,737.82 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $44,699,519.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $67,534.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $206,387.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $266,673.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $968,330.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $1,209,137.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $5,626,192.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/1/2011 | $1,356,971.41 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/1/2011 | $1,497,087.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/1/2011 | $40,114,592.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $2,489.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $255,846.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $287,261.21 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $4,082,965.71 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $25,896,996.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $311.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $1,586,676.99 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $5,287,210.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $38,678,409.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $305,687.98 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $5,166,272.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $25,335,967.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $335,411.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $565,066.23 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $13,930,085.21 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $67,468,617.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $5,207.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $106,400.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $555,694.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $1,651,766.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $1,956,988.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $65,504,373.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $19.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $917.68 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $729,957.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $3,188,258.23 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $59,163,156.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $404,931.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $1,851,765.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $66,277,174.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $530,665.15 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $1,157,394.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $2,251,465.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $50,448,654.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $77,750,190.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $744.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $468,864.03 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $613,248.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $928,743.57 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $1,276,418.09 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $60,929,343.62 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $65.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $187,822.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $445,723.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $1,366,111.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $26,168,341.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $950.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $26,400.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $254,166.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $1,155,829.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $1,571,420.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $40,723,781.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $84,980,050.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $30.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $325,431.98 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $387,599.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $3,882,473.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $32,273,530.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $91.66 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $882,924.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $1,244,922.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $1,748,875.96 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $25,314,468.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $84,776,349.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $5.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $115,211.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $580,501.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $16,841,159.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $64,432,060.90 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $190,381.46 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $517,925.38 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $600,129.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $17,239,631.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $633,392.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $959,990.45 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $1,289,436.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $25,048,714.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $49,500,010.24 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $37,640.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $1,088,477.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $1,300,636.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $24,498,503.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $28,078,915.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $318,429.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $37,956,053.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $215,010.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $581,270.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $7,119,483.91 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $82,810,839.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $374,457.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $574,453.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $43,445,010.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $183.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $274,180.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $993,579.73 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $1,353,092.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $35,976,502.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $65,859,294.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $3,526.72 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $75,576.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $2,111,772.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $4,887,306.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $22,090,169.19 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | $1,401,350.56 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | $3,310,464.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | $30,446,418.48 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $58,460.71 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $91,591.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $187,125.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $1,803,523.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $248,252.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $4,387,477.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $6,453,152.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $29.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $1,490,481.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $4,154,420.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $19,943,298.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $526,611.87 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $844,993.09 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $19,996,030.01 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $27,352,170.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $614,683.22 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $685,050.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $1,288,938.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $1,832,303.73 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $5,288,388.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $91,921.87 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $457,202.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $852,045.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $1,453,428.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $39,363,764.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $334,790.38 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $422,573.60 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $1,691,050.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $68,086,238.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $84,390,978.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $489,725.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $2,276,920.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $6,459,323.08 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $648,351.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $947,323.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $1,097,255.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $13,306,837.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $41,421.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $167,315.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $1,412,420.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $33,941,840.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $202,549.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $446,872.48 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $2,657,684.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $29,490,291.71 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $38,956,447.67 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $208,716.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $663,421.51 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $35,250,206.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $34.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $933.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $820,915.08 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $1,903,554.07 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $10,278,192.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $24,843,226.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $40,832,409.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $4.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $504,636.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $767,016.21 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $64,332,574.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $25.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $730,733.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $796,360.78 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $1,098,083.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $1,431,705.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $89,883,822.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $167,693.52 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $351,117.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $500,432.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $509,651.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $82,144,773.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $739,803.02 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $1,045,810.96 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $1,096,900.39 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $19,594,502.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $38,747,633.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $8,294.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $152,695.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $351,737.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $2,826,696.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $44,115,265.70 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $67,472,881.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $169,945.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $294,219.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $516,290.66 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $1,188,125.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $1,464,433.99 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $4,760,182.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $14,506,833.92 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $41,789,489.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $1,656.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $1,098,769.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $1,340,674.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $17,268,083.54 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $27,210,114.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $265,584,368.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $9.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $745.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $1,674,301.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $1,794,022.99 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $129,088.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $433,113.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $4,542,031.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $37,689,141.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $583.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $838.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $716,374.02 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $1,108,909.41 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $1,740,236.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $10,636,251.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $32,644,368.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $49,348.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $121,490.70 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $569,791.78 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $2,415,621.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $26,638,790.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $54,164,610.67 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $35,847.73 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $583,356.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $22,186,784.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $229,026.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $231,795.56 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $508,891.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $1,020,125.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $1,565,576.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $2,007,809.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $77,854,690.08 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $2,683.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $31,162.56 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $231,332.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $1,214,282.01 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $4,844,318.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $23,805,944.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $1,017.90 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $168,676.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $261,695.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $501,047.96 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $18,069,808.67 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $42,522,123.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $428,495.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $1,418,566.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $5,120,714.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $12,592,432.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $485,868.49 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $1,308,255.56 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $34,323,692.01 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $80,046.62 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $286,003.17 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $1,502,288.22 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $49,114,731.46 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $56,814,598.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $147,641.16 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $725,210.15 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $3,190,611.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $8,286.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $2,035,184.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $12,984,784.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $67,644,506.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $51,794.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $143,453.99 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $255,573.71 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $291,819.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $25,344,272.74 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $150.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $419,724.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $658,973.52 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $872,848.17 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $3,608,245.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $62,082,283.63 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $1,301,080.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $9,634,050.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $18,384,982.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $229,911.56 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $772,886.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $1,212,852.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $7,315,827.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $39,081,396.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $919,533.08 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $1,360,687.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $2,545,270.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $29,989,596.09 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $76,616,321.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $34,815.16 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $72,934.24 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $511,102.90 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $817,267.32 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $52,844,229.87 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $90,187,408.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $6,295.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $154,764.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $530,677.09 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $37,244,142.02 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $70,546,000.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $100,000,000.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $2,658,590.90 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $42,941,204.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $87,723.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $146,272.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $1,846,328.21 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $64,839,423.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $70,922,861.16 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $102,966.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $441,260.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $834,861.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $6,926,498.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $262,026.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $432,249.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $6,361,568.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $30,132,491.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $13,045.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $14,383,709.67 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $758.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $586,081.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $610,157.09 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $1,559,122.22 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $2,175,121.66 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $12,830,809.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $4,929.91 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $29,565.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $1,371,059.71 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $4,205,931.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $17,901,356.33 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $315,931.30 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $768,195.57 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $1,161,095.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $20,486,473.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $108.91 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $429,388.63 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $2,079,542.63 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $23,405,367.23 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $29,529,375.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $88,463,790.45 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $361,137.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $803,237.91 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $1,438,524.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $3,719,515.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $12,591,098.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $415,497.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $599,350.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $649,414.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $1,200,642.97 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $112.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $225,620.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $2,790,475.17 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $3,526,211.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $79,500,348.74 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $563.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $647,427.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $1,165,554.08 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $3,884,830.32 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $26,284,623.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $37.72 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $121,930.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $865,984.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $2,089,442.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $18,605,320.48 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $51,489,249.56 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $977.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $308,886.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $1,421,131.38 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $12,271,342.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $4,045.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $1,024,700.54 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $1,622,674.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $8,337,073.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $71,860,658.02 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $399,316.71 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $4,929,649.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $7,222,323.78 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $843.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $1,021,134.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $2,557,544.77 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $20,562,936.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $546,704.13 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $1,358,302.66 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $2,180,147.96 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $6,995,321.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $51,931,854.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $125.38 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $881,838.70 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $1,998,891.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $2,249,905.89 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $2,266,825.59 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $8,202,801.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $1,366,588.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $1,609,920.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $680.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $57,808.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $81,437.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $1,609,177.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $6,562,962.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $12,829,381.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $42,041.24 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $236,945.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $10,958,147.98 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $26,295,673.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $249,417,991.45 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $412,732.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $829,042.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $2,467,744.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $950.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $33,143.38 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $1,235,814.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $43,756.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $172,359.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $939,470.16 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $1,425,607.30 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $34,175,000.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $75.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $113,197.52 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $685,881.15 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $736,834.54 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $977,386.51 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $12,394,247.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $61,409.46 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $694,648.22 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $726,690.51 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $1,131,188.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $1,665,584.77 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $51,191,492.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $68,274,147.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $4.72 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $201,710.48 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $882,113.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $1,619,903.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $2,891,592.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $51,588.01 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $454,296.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $1,195,841.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $1,307,731.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $21,873,480.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $34,105.13 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $1,470,744.92 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $29,491,231.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $70,826,447.45 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $526,176.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $1,223,767.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $1,521,282.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $3,715,567.63 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $19,696,851.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $5,116.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $40,264.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $2,912,788.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $9,125,234.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $18,047,522.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $23,844,689.73 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $1,272,361.95 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $1,318,652.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $17,138,495.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $47,400,994.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $5,276.82 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $863,667.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $2,390,738.48 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $18,384,128.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $247,597.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $405,871.71 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $674,375.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $2,040,993.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $107.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $105,157.57 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $189,416.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $2,954,568.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $7,408,179.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $64,103,017.08 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $306,078.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $710,284.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $15,563,771.22 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $1,127,882.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $1,509,400.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $2,130,163.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $4,522,231.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $272.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $191,504.21 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $1,101,632.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $1,828,314.32 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $4,230,053.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $26,609,710.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $42,515,245.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $100,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $2,579.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $1,340,833.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $1,622,794.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $9,030,281.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $14,383,555.72 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $880,572.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $2,626,779.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $3,392,074.56 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $13,092,658.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $294.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $8,189.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $327,084.90 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $2,793,126.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $2,998,033.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $3,349,225.66 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $3,483,747.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $859.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $224,522.15 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $606,682.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $6,171,297.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $92,859.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $1,435,048.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $1,470,047.18 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $11,185,368.23 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $97.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $20,843.67 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $855,174.59 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $3,766,229.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $20,459,093.59 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $374.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $762,432.46 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $2,628,224.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $3,126,790.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $0.01 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $60.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $1,257,223.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $1,538,508.17 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $2,551,244.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $812,596.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $1,260,211.18 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $12,056,118.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $28,346,904.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $1,488.78 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $1,236,858.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $1,599,215.32 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $276,888.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $403,132.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $1,373,519.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $32,368,917.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $229,656.70 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $1,092,501.15 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $2,820,217.73 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $3,182,528.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $16,752,723.16 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $153,336.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $216,948.09 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $290,995.48 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $303,622.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $11,973,161.39 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $53,533.77 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $1,278,548.45 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $64,951.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $292,157.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $2,112,657.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $21,803,661.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $389,191.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $916,111.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $2,135,554.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $8,041,766.59 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $1,563.57 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $610,324.32 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $977,954.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $8,817,467.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $1,259,364.73 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $28,155,012.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $1,760.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $637,214.74 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $724,458.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $1,156,281.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $38,154,588.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $1,500.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $112,173.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $123,412.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $339,237.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $950,806.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $9,206,938.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $22,875,800.59 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $62,246.67 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $2,253,041.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $7,303,364.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $11,073,463.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $1,835.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $15,640.02 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $3,824,334.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $5,089,965.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $15,060,478.53 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $825.99 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $180,114.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $1,651,455.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $1,698,761.17 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $23,827,379.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $277,254.91 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $11,360,852.02 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $18,550,535.21 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $693.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $684,547.74 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $1,239,524.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $3,102,277.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $19,734,466.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $1,095.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $714,842.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $26,542,291.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $468.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $1,616,686.24 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $4,730,409.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $5,570,285.30 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $160.74 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $1,801.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $926,974.60 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $11,306,632.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $532,011.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $1,632,769.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $15,724,824.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $1,014.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $884,922.62 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $1,303,854.45 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $17,914,350.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $19,462,340.91 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $1,885,550.98 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $2,247,449.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $536.89 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $129,423.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $1,831,807.04 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $3,150,924.18 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $23,595,453.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $1,402,617.54 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $2,997,279.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $3,380,991.09 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $182,862.11 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $2,841,356.18 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $2,998,067.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $15,266,432.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $1,426,962.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $2,473,546.84 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $6,155,904.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $16,379,998.23 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $5,159.17 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $670,825.19 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $1,305,774.80 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $1,354,845.67 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $6,134,959.13 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $3.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $1,286,116.78 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $17,433,772.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $238.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $111,427.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $1,122,801.72 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $13,688,130.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $1,431.98 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $226,361.62 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $1,867,048.74 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $3,645,928.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $216,416.63 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $1,927,526.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $2,762,064.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $4,745,666.12 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $17,697,063.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $583.32 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $1,884.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $2,278,878.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $2,338,619.95 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $1,661,928.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $6,038,229.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $6,556,947.18 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $407,573.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $447,745.15 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $3,572,374.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $3,895,185.15 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $4,198,822.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $706,309.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $10,480,039.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $17,247,171.91 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $826,827.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $4,202,613.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $1,247,780.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $24,399,054.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $1,086,923.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $2,096,659.57 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $7,563,158.96 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $2,624,176.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $28,807.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $3,506,752.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $8,686,107.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $1,939,533.57 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $2,625,756.52 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $2,757,750.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $24.06 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $836.22 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $88,825.96 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $2,213,891.22 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $3,303,492.54 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $12,240,722.74 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $1,133,345.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $2,615,813.70 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $37,292,283.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $153.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $295.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $1,551.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $31,030.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $1,559,110.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $1,870,609.47 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $2,005,880.10 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $5,098,457.01 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $33.62 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $697,012.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $3,296,743.49 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $5,906,208.24 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $6,828,006.91 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $317.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $1,421,404.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $1,693,170.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $20,208,161.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $1,471.33 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $288,062.67 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $2,259,583.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $3,401,759.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $131.45 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $568,586.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $4,066,396.13 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $35,022,394.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $3,008.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $648,235.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $1,976,746.77 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $5,269.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $56,041.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $488,816.56 | USD |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $2,695,043.19 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $8,382,102.91 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $264,380.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $678,362.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $3,428,049.70 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $51,419,494.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $969.68 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $268,817.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $2,975,994.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $23,202,818.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $8,120.35 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $148,456.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $385,104.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $3,176,262.30 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $14,463,383.60 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $2,232.94 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $1,289,810.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $1,500,779.70 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $17,481,184.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $5,102.65 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $197,134.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $1,670,864.14 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $6,371,704.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $7,479,565.95 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $1,055,117.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $5,114,504.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $31,916,336.37 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $15,509.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $161,513.01 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $630,968.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $1,681,440.25 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $10,415,860.95 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $23,700,784.59 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $32,578,980.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $102.38 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $185.90 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $441,512.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $945,501.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $2,348,576.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $7,154,469.72 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $19,888,789.08 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $560,951.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $25,348,521.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $1,223,261.46 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $2,207,622.52 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $57,326,763.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $362.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $1,537,244.98 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $2,093,424.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $239.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $1,663,094.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $2,864,347.30 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $7,525,849.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $1,196,471.42 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $1,571,778.86 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $17,970,913.64 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $478,255.66 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $1,496,954.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $2,363,776.41 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $16,605,305.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $1,129.07 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $2,021,571.70 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $2,213,548.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $12,053,864.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $750.66 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $1,106,201.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $3,335,129.76 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $6,139,923.26 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $257.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $476,888.46 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $549,019.55 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $4,778,381.85 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $13,788,958.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $287.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $33,569.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $503,261.87 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $2,173,486.78 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $16,384,308.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $18,399,614.81 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $542,311.69 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $1,722,136.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $2,635,132.58 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $853,329.77 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $2,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $10,948,660.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $8,188.88 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $884,199.48 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $1,763,623.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $2,300,897.27 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $4,318,584.83 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $24,290.20 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $1,269,843.34 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $2,556,329.99 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $557,598.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $1,708,437.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $5,387,817.12 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $214.62 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $1,009,036.28 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $1,184,139.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $2,527,151.43 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $14,062,112.36 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $3,695.05 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $130,618.75 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $2,375,455.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $2,569,608.12 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $6,549,632.93 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $2,078.53 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $1,631,691.97 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $4,350,037.61 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $176.01 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $44,486.30 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $60,925.90 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $145,332.19 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $10,044,218.17 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $856,226.03 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $2,891,846.29 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $905,574.79 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $840.92 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $1,555,994.44 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $2,776,887.78 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $426,711.77 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $3,736,924.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $444,515.31 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $644,310.40 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $1,168,109.50 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $45,000,000.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $935,232.95 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $3,432,719.00 | USD |
| Ally Bank | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $4,124,133.09 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/16/2011 | $9,318.18 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/16/2011 | $48,287.97 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/17/2011 | $16,710.15 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/17/2011 | $18,996.30 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/18/2011 | $16,303.50 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/18/2011 | $44,017.75 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/19/2011 | $15,694.10 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/19/2011 | $20,020.02 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/20/2011 | $36,549.19 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/20/2011 | $78,274.52 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/23/2011 | $20,083.13 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/23/2011 | $22,026.19 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/24/2011 | $20,732.86 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/24/2011 | $98,832.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/25/2011 | $32,927.60 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/25/2011 | $167,329.27 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/26/2011 | $9,225.65 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/26/2011 | $24,887.46 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/27/2011 | $9,930.70 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/27/2011 | $229,969.74 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/31/2011 | $20,064.79 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/31/2011 | $47,674.02 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/1/2011 | $11,744.89 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/1/2011 | $51,698.43 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/2/2011 | $42,433.06 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/2/2011 | $56,869.56 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/3/2011 | $7,561.63 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/3/2011 | $39,937.49 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/6/2011 | $13,537.89 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/6/2011 | $22,134.60 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/7/2011 | $13,571.68 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/7/2011 | $43,120.39 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/8/2011 | $21,142.29 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/8/2011 | $27,982.22 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/9/2011 | $3,890.60 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/9/2011 | $12,219.78 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/10/2011 | $6,583.26 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/10/2011 | $46,378.81 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/13/2011 | $1,422.62 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/13/2011 | $7,564.80 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/14/2011 | $8,130.05 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/14/2011 | $38,025.24 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/15/2011 | $14,315.40 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/15/2011 | $65,692.49 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/16/2011 | $8,519.27 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/16/2011 | $28,694.22 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/17/2011 | $12,127.87 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/17/2011 | $24,670.81 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/20/2011 | $13,497.60 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/20/2011 | $34,771.75 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/21/2011 | $12,693.16 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/21/2011 | $19,140.50 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/22/2011 | $11,486.23 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/22/2011 | $41,777.28 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/23/2011 | $32,221.50 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/23/2011 | $69,454.35 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/24/2011 | $6,902.76 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/24/2011 | $30,796.01 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/27/2011 | $20,710.48 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/27/2011 | $106,606.33 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/28/2011 | $14,718.02 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/28/2011 | $39,568.87 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/29/2011 | $13,513.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/29/2011 | $17,673.27 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/30/2011 | $21,821.90 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 6/30/2011 | $23,543.55 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/1/2011 | $13,024.65 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/1/2011 | $31,274.40 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/5/2011 | $6,289.08 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/5/2011 | $73,438.14 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/6/2011 | $2,299.87 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/6/2011 | $13,854.89 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/7/2011 | $3,597.09 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/7/2011 | $11,828.96 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/8/2011 | $9,011.83 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/8/2011 | $17,021.22 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/11/2011 | $11,843.08 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/11/2011 | $13,986.71 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/12/2011 | $11,669.42 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/12/2011 | $11,911.31 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/13/2011 | $11,978.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/13/2011 | $36,454.55 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/14/2011 | $10,890.48 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/14/2011 | $16,638.26 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/15/2011 | $2,407.36 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/15/2011 | $38,042.76 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/18/2011 | $15,277.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/18/2011 | $31,298.19 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/19/2011 | $17,535.54 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/19/2011 | $82,200.84 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/20/2011 | $4,222.48 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/20/2011 | $11,234.81 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/21/2011 | $4,170.58 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/21/2011 | $26,176.55 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/22/2011 | $11,420.64 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/22/2011 | $24,617.49 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/25/2011 | $14,649.34 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/25/2011 | $79,476.78 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/26/2011 | $2,715.84 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/26/2011 | $14,573.62 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/27/2011 | $35,524.05 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/27/2011 | $92,014.76 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/28/2011 | $13,655.37 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/28/2011 | $52,593.43 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/29/2011 | $20,805.34 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 7/29/2011 | $33,114.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/1/2011 | $6,805.10 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/1/2011 | $77,426.55 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/2/2011 | $17,924.17 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/2/2011 | $21,846.44 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/3/2011 | $10,506.56 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/3/2011 | $45,439.59 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/4/2011 | $7,852.58 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/4/2011 | $28,356.53 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/5/2011 | $2,207.33 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/5/2011 | $30,679.40 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/8/2011 | $2,805.97 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/8/2011 | $9,344.86 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/9/2011 | $5,676.73 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/9/2011 | $25,444.46 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/10/2011 | $10,591.15 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/10/2011 | $42,966.21 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/11/2011 | $6,609.33 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/11/2011 | $20,328.11 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/12/2011 | $4,616.34 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/12/2011 | $62,126.28 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/15/2011 | $6,720.27 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/15/2011 | $13,488.26 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/16/2011 | $7,628.56 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/16/2011 | $22,414.76 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/17/2011 | $9,665.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/17/2011 | $27,207.52 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/18/2011 | $1,719.65 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/18/2011 | $2,636.11 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/19/2011 | $23,619.90 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/19/2011 | $96,226.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/22/2011 | $15,220.06 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/22/2011 | $23,212.20 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/23/2011 | $14,642.03 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/23/2011 | $54,020.35 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/24/2011 | $14,752.37 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/24/2011 | $118,316.69 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/25/2011 | $31,797.46 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/25/2011 | $125,800.66 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/26/2011 | $14,091.57 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/26/2011 | $26,673.34 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/30/2011 | $13,268.70 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/30/2011 | $19,716.83 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/31/2011 | $11,029.17 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/31/2011 | $11,790.34 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/31/2011 | $19,620.60 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 8/31/2011 | $33,634.30 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/1/2011 | $11,073.88 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/1/2011 | $17,844.24 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/2/2011 | $9,283.89 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/2/2011 | $14,616.01 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/6/2011 | $2,289.98 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/6/2011 | $46,575.20 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/7/2011 | $11,277.51 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/7/2011 | $45,439.00 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/8/2011 | $1,213.24 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/8/2011 | $3,179.02 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/9/2011 | $10,876.05 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/9/2011 | $12,763.17 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/12/2011 | $1,254.20 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/12/2011 | $3,077.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/13/2011 | $5,651.80 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/13/2011 | $8,343.40 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/14/2011 | $1,005.74 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/14/2011 | $1,742.69 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/15/2011 | $11,707.08 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/15/2011 | $12,218.02 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/16/2011 | $6,919.09 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/16/2011 | $22,071.11 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/19/2011 | $6,537.85 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/19/2011 | $27,735.81 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/20/2011 | $9,040.58 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/20/2011 | $40,918.02 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/21/2011 | $18,923.60 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/21/2011 | $67,520.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/22/2011 | $9,605.30 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/22/2011 | $65,964.14 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/23/2011 | $12,147.19 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/23/2011 | $53,008.25 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/26/2011 | $9,644.67 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/26/2011 | $19,894.32 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/27/2011 | $22,861.44 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/27/2011 | $53,356.98 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/28/2011 | $15,003.69 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/28/2011 | $18,036.96 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/29/2011 | $9,544.76 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/29/2011 | $16,451.45 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/30/2011 | $10,240.48 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 9/30/2011 | $96,492.09 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/3/2011 | $15,344.37 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/3/2011 | $18,431.37 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/4/2011 | $9,246.22 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/4/2011 | $66,389.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/5/2011 | $9,005.28 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/5/2011 | $12,874.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/6/2011 | $10,584.92 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/6/2011 | $70,851.92 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/7/2011 | $4,787.11 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/7/2011 | $10,577.60 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/11/2011 | $8,539.35 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/11/2011 | $20,921.27 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/12/2011 | $3,606.25 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/12/2011 | $8,050.72 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/13/2011 | $5,149.71 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/13/2011 | $7,919.47 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/14/2011 | $3,506.97 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/14/2011 | $18,389.18 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/17/2011 | $4,223.88 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/17/2011 | $15,940.23 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/18/2011 | $8,119.97 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/18/2011 | $14,724.14 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/19/2011 | $8,245.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/19/2011 | $16,695.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/20/2011 | $6,946.16 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/20/2011 | $8,132.76 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/21/2011 | $14,120.69 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/21/2011 | $27,457.18 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/24/2011 | $7,348.73 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/24/2011 | $33,229.23 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/25/2011 | $10,254.66 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/25/2011 | $23,101.16 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/26/2011 | $14,834.02 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/26/2011 | $38,340.96 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/27/2011 | $5,588.15 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/27/2011 | $6,482.10 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/28/2011 | $4,002.87 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/28/2011 | $35,161.62 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/31/2011 | $2,989.03 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 10/31/2011 | $16,717.67 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/1/2011 | $18,797.32 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/1/2011 | $32,603.89 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/3/2011 | $1,593.26 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/3/2011 | $1,767.41 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/3/2011 | $2,008.68 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/3/2011 | $4,451.30 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/4/2011 | $13,843.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/4/2011 | $46,665.17 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/7/2011 | $13,960.35 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/7/2011 | $15,891.73 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/8/2011 | $2,873.73 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/8/2011 | $6,725.50 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/9/2011 | $7,095.98 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/9/2011 | $20,600.50 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/10/2011 | $1,995.08 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/10/2011 | $3,539.21 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/14/2011 | $734.93 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/14/2011 | $2,176.21 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/14/2011 | $2,871.39 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/14/2011 | $7,652.65 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/15/2011 | $9,965.17 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/15/2011 | $13,820.08 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/16/2011 | $12,405.64 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/16/2011 | $17,981.63 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/17/2011 | $8,363.28 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/17/2011 | $30,571.83 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/18/2011 | $3,580.63 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/18/2011 | $19,735.14 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/21/2011 | $23,314.49 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/21/2011 | $86,873.18 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/22/2011 | $20,549.91 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/22/2011 | $21,237.44 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/23/2011 | $7,804.30 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/23/2011 | $25,014.36 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/25/2011 | $27,514.16 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/25/2011 | $133,092.97 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/28/2011 | $6,153.18 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/28/2011 | $12,789.15 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/29/2011 | $5,937.05 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/29/2011 | $25,536.34 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/30/2011 | $5,175.69 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 11/30/2011 | $41,642.24 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/1/2011 | $12,094.23 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/1/2011 | $34,156.56 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/2/2011 | $6,755.28 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/2/2011 | $77,957.16 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/5/2011 | $792.93 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/5/2011 | $5,883.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/6/2011 | $11,308.20 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/6/2011 | $24,947.86 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/7/2011 | $2,954.25 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/7/2011 | $5,834.76 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/8/2011 | $6,283.58 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/8/2011 | $7,305.25 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/9/2011 | $4,802.94 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/9/2011 | $15,385.98 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/12/2011 | $261.05 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/12/2011 | $4,266.50 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/13/2011 | $6,184.25 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/13/2011 | $10,004.70 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/14/2011 | $2,705.21 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/14/2011 | $12,297.59 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/15/2011 | $6,899.71 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/15/2011 | $7,767.78 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/16/2011 | $10,446.46 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/16/2011 | $40,807.83 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/19/2011 | $2,795.47 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/19/2011 | $6,339.93 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/20/2011 | $3,204.83 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/20/2011 | $17,007.52 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/21/2011 | $16,541.69 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/21/2011 | $25,859.77 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/22/2011 | $15,055.39 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/22/2011 | $36,600.11 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/23/2011 | $17,026.37 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/23/2011 | $52,891.87 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/27/2011 | $17.50 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/27/2011 | $76.65 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/27/2011 | $2,377.40 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/27/2011 | $80,653.49 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/28/2011 | $1,370.13 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/28/2011 | $2,399.29 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/29/2011 | $10,827.20 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/29/2011 | $33,724.34 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/30/2011 | $8,155.48 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 12/30/2011 | $37,132.55 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/3/2012 | $6,529.58 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/3/2012 | $59,608.94 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/4/2012 | $8,080.24 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/4/2012 | $65,832.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/5/2012 | $482.15 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/5/2012 | $1,634.51 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/6/2012 | $7,815.71 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/6/2012 | $23,122.11 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/9/2012 | $1,481.82 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/9/2012 | $7,370.30 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/10/2012 | $1,580.28 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/10/2012 | $2,369.93 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/11/2012 | $787.01 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/11/2012 | $17,139.92 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/12/2012 | $4,503.45 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/12/2012 | $26,944.74 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/13/2012 | $2,798.62 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/13/2012 | $20,470.10 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/17/2012 | $3,393.49 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/17/2012 | $3,890.53 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/18/2012 | $1,335.71 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/18/2012 | $3,082.73 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/19/2012 | $18,546.02 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/19/2012 | $42,729.68 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/20/2012 | $6,830.34 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/20/2012 | $7,730.19 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/23/2012 | $14,004.44 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/23/2012 | $72,873.88 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/24/2012 | $3,395.34 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/24/2012 | $3,949.26 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/25/2012 | $4,644.17 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/25/2012 | $17,165.51 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/26/2012 | $10,100.68 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/26/2012 | $13,045.97 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/27/2012 | $3,628.29 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/27/2012 | $27,610.99 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/30/2012 | $14,528.42 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/30/2012 | $96,269.18 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/31/2012 | $13,046.84 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 1/31/2012 | $43,453.63 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/1/2012 | $7,477.97 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/1/2012 | $9,593.23 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/2/2012 | $18,638.79 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/2/2012 | $41,962.10 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/3/2012 | $1,961.49 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/3/2012 | $27,963.87 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/6/2012 | $3,010.33 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/6/2012 | $4,655.14 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/7/2012 | $5,732.87 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/7/2012 | $27,682.53 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/8/2012 | $1,400.27 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/8/2012 | $9,348.68 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/9/2012 | $807.55 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/9/2012 | $2,311.59 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/10/2012 | $884.45 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/10/2012 | $26,861.83 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/13/2012 | $2,206.61 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/13/2012 | $3,893.01 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/14/2012 | $3,750.22 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/14/2012 | $13,492.92 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/15/2012 | $6,630.84 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/15/2012 | $11,966.48 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/16/2012 | $738.70 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/16/2012 | $6,107.37 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/17/2012 | $6,859.79 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/17/2012 | $17,895.32 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/21/2012 | $14,724.10 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/21/2012 | $45,666.42 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/22/2012 | $10,331.29 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/22/2012 | $81,137.90 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/23/2012 | $4,262.64 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/23/2012 | $66,637.22 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/24/2012 | $2,721.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/24/2012 | $16,011.03 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/27/2012 | $7,657.08 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/27/2012 | $79,035.51 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/28/2012 | $23,420.04 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/28/2012 | $89,402.10 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/29/2012 | $5,571.13 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 2/29/2012 | $29,587.82 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/1/2012 | $3,601.99 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/1/2012 | $12,298.84 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/2/2012 | $7,840.62 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/2/2012 | $35,158.41 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/5/2012 | $9,096.52 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/5/2012 | $17,942.82 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/6/2012 | $1,532.22 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/6/2012 | $3,080.73 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/7/2012 | $3,557.03 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/7/2012 | $3,877.87 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/8/2012 | $6,826.26 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/8/2012 | $13,366.90 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/9/2012 | $7,370.22 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/9/2012 | $20,048.27 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/12/2012 | $563.98 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/12/2012 | $1,815.98 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/13/2012 | $10,726.17 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/13/2012 | $16,548.64 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/14/2012 | $9,445.37 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/14/2012 | $81,175.31 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/15/2012 | $1,211.24 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/15/2012 | $8,048.93 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/16/2012 | $3,028.83 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/16/2012 | $22,122.21 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/19/2012 | $4,300.17 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/19/2012 | $6,576.61 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/20/2012 | $10,030.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/20/2012 | $18,955.10 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/21/2012 | $3,301.52 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/21/2012 | $8,406.64 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/22/2012 | $6,671.58 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/22/2012 | $13,683.25 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/23/2012 | $14,913.76 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/23/2012 | $87,699.33 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/26/2012 | $10,242.20 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/27/2012 | $7,898.44 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/27/2012 | $43,684.55 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/28/2012 | $6,553.17 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/28/2012 | $6,861.85 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/29/2012 | $1,108.97 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/29/2012 | $1,675.86 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/30/2012 | $39,052.26 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 3/30/2012 | $99,492.46 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/2/2012 | $12,748.31 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/2/2012 | $19,311.89 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/3/2012 | $11,265.43 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/3/2012 | $58,386.00 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/4/2012 | $4,234.92 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/4/2012 | $8,930.66 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/5/2012 | $360.59 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/5/2012 | $699.96 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/6/2012 | $2,366.51 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/6/2012 | $47,501.69 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/9/2012 | $590.01 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/9/2012 | $1,382.80 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/10/2012 | $6,166.38 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/10/2012 | $6,438.00 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/11/2012 | $1,449.07 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/12/2012 | $639.32 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/12/2012 | $1,451.93 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/13/2012 | $827.93 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/13/2012 | $12,789.64 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/16/2012 | $2,082.84 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/16/2012 | $7,229.20 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/17/2012 | $4,853.27 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/17/2012 | $24,497.09 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/18/2012 | $4,733.20 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/18/2012 | $54,040.44 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/19/2012 | $531.68 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/19/2012 | $3,659.54 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/20/2012 | $1,047.49 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/20/2012 | $4,214.26 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/23/2012 | $6,917.40 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/23/2012 | $35,941.81 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/25/2012 | $13,055.49 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/25/2012 | $70,500.49 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/26/2012 | $14,829.17 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/26/2012 | $140,508.54 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/27/2012 | $5,564.31 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/27/2012 | $23,931.62 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/30/2012 | $2,064.19 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 4/30/2012 | $6,558.91 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/1/2012 | $10,487.51 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/1/2012 | $37,864.53 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/2/2012 | $1,317.86 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/2/2012 | $3,628.51 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/3/2012 | $2,174.95 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/3/2012 | $14,956.62 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/4/2012 | $12,622.48 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/4/2012 | $30,007.12 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/7/2012 | $2,384.14 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/7/2012 | $48,870.68 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/8/2012 | $7,164.45 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/8/2012 | $57,450.22 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/9/2012 | $3,147.84 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/9/2012 | $5,978.62 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/10/2012 | $5,889.11 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/10/2012 | $9,359.72 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/11/2012 | $5,092.88 | USD |
| Ally Commercial Finance, LLC | 1185 Avenue of the Amercias | 2nd FL | New York | NY | 10036 | USA | 5/11/2012 | $25,071.69 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/31/2011 | $10,351,695.26 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/13/2011 | $8,396,691.19 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/27/2011 | $10,080,784.34 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/8/2011 | $8,660,783.27 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/22/2011 | $10,499,762.82 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/8/2011 | $12,145,505.83 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/22/2011 | $10,834,781.60 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/16/2011 | $18,196,708.11 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/30/2011 | $9,344,500.77 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/14/2011 | $7,853,728.14 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/28/2011 | $11,702,781.56 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/15/2011 | $10,104,070.61 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/28/2011 | $12,281,367.25 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/9/2011 | $9,747,238.82 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/23/2011 | $12,419,261.49 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/30/2011 | $147,068.23 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/6/2012 | $10,562,212.92 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/20/2012 | $14,323,528.82 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/3/2012 | $10,469,893.55 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/17/2012 | $34,433,260.20 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/29/2012 | $1,353,398.18 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/2/2012 | $13,082,006.15 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/16/2012 | $11,319,443.13 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/30/2012 | $14,534,398.87 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/13/2012 | $11,230,343.83 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/27/2012 | $18,362,334.74 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/9/2012 | $9,195,217.68 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/10/2012 | $2,688,364.53 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/11/2012 | $11,451,274.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $191,228.10 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $94,959.16 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $335,901.40 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $7,621,912.74 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $526,601.34 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | $500,490.14 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | $32,837,720.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $196,145.93 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $83,961,517.37 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $591,588.10 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $21,455,661.51 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $287,333.78 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $177,072.93 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $341,916.44 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $37,772,872.06 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $247,631.74 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $550,043.14 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $214,336.22 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $12,334,042.07 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $278,989.20 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $261,504.58 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $4,226,825.46 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $102,228.99 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $10,330,016.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $137,755.51 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $60,634,689.56 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $103,524.66 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $31,434,738.27 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $90,796.50 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $73,852.39 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $7,993,554.69 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $164,889.76 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $139,489.30 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $34,576,754.10 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $216,975.70 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $31,769,500.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $121,131.56 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $84,598.68 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $67,664.06 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $16,647,942.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $116,045.33 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $212,316.45 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $7,104,099.33 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $164,284.91 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $349,753.22 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $47,677,922.33 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $278,377.62 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $57,424,529.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $299,987.83 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $327,818.76 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $7,718,940.75 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $180,414.09 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $891,416.68 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $345,610.56 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $16,618,787.42 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | $230,603.23 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | $37,015,510.40 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $277,222.51 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $113,479.27 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $134,774.54 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $30,921,147.53 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $73,084.55 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $85,386.56 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $196,601.56 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $133,089.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $91,288.34 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $12,882,734.45 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $107,199.11 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $82,187.21 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $1,678,710.94 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $21,550,384.00 | USD |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $100,546.76 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $117,051.61 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $153,092.30 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $15,045,628.73 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $416,534.81 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $5,763,162.38 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $258,937.52 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $2,577,559.50 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $205,294.61 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $7,715,400.49 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $250,608.06 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $47,987,850.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/1/2011 | $198,136.94 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $27,198.17 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $725,173.66 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $139,386.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $320,594.31 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $145,744.36 | USD |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $133,499.98 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $89,371,609.30 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $121,541.52 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $125,027.51 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $30,064,219.62 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $346,296.89 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $257,938.80 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $93,853,847.77 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $168,744.51 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $192,140.50 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $268,217.49 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $62,669,815.76 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $130,956.68 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $139,181,839.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $80,531.94 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $179,217.53 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $26,390,289.66 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $95,649.86 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $113,774.73 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $266,423.65 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $30,386,883.22 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $391,572.41 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $449,758.95 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $514,034.85 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $20,415,309.79 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | $408,400.77 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $29,894.63 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $40,807,992.01 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $829,797.94 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $382,707.30 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $119,857.32 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $92,304.79 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $27,837.82 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $19,072,606.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $165,730.23 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $28,828,033.28 | USD |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $275,752.08 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $52,997,530.59 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $498,140.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $3,258,291.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $72,926.65 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $92,929.24 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $121,495.44 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $78,458.38 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $5,915,920.78 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $145,695.52 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $184,352.91 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $212,263.08 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $111,389,837.94 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $286,546.57 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $278,981.47 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $36,982,967.75 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $231,315.17 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $5,381,448.14 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $251,151.90 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $10,415.84 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $286,564.56 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $81,266.76 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $142,260.78 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $20,961,294.29 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $58,540.68 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $31,603,307.08 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $131,647.16 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $26,611,908.11 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $142,288.10 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $66,129.63 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $2,334,495.33 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $140,887.47 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $33,740,127.68 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $238,876.49 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $6,662,109.37 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $38,395,167.50 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $72,943.98 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $9,325.06 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $27,761.46 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $39,687,373.84 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $22,871.64 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $163,911.43 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $144,557.79 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $86,108.40 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $145,609.74 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $21,482,364.06 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $333,474.04 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $318,440.33 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $296,945.68 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $6,724,333.06 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $363,411.45 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $141,641.32 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $11,402,629.02 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $86,035.36 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $10,173,937.07 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $51,761.93 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $61,286.21 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $82,968.46 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $7,769.80 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $40,008.70 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $122,649.50 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $490,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $65,224,177.52 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $57,758.28 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $58,982,704.96 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $86,784.99 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $16,004,301.22 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $213,111.70 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $90,533.45 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $13,605,078.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $24,203.44 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $9,830,909.15 | USD |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $106,443.42 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $446,545.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $13,136,696.15 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $345,202.10 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $3,781,199.97 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $171,316.54 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $8,045,066.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $180,391.74 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $219,503.15 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $1,043,691.84 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $66,040.32 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $217,143.37 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $96,259.26 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $280,277.08 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $10,466,204.31 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $119,569.99 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $27,134,748.83 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $74,500.82 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $78,125.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $82,948.21 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $8,380.41 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $60,014.53 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $12,583,673.79 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $66,994.14 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $129,340.36 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $490,772.17 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $9,136,523.44 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $22,227,938.25 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $108,844.45 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $25,188,369.17 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $106,820.48 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $112,966.24 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $79,483.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $9,245,420.28 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $146,683.49 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $40,161.72 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $94,316.68 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $4,388,773.13 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $196,463.25 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $486,687.57 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $44,033.73 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $4,002,968.36 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $191,388.84 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $261,481.89 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $78,862.62 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $22,298,316.02 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $184,903.05 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $2,118,345.96 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $32,296.82 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $43,353.58 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $112,828.54 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $6,939,517.35 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $21,043,695.31 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $257,593.11 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $132,065.42 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $75,340,949.96 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $52,187.11 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $13,045,493.44 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $90,115.06 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $192,273.36 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $65,946,831.94 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $51,330.08 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $10,375,155.95 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $120,787.25 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $64,558.11 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $22,533,883.43 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $91,385.97 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $192,259.23 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $18,724,746.82 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $114,509.69 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $12,622,273.18 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $175,583.33 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $484,293.56 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $13,403.17 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $198,185.30 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $4,355,605.35 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $95,399.64 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $45,745,537.05 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $130,358.83 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $47,327,643.27 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $49,149.25 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $112,914.83 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $103,946.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $39,925,647.92 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $108,379.17 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $27,975,398.43 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $37,495,972.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $74,539.42 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $2,070,312.50 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $194,308.61 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $109,450,107.22 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $138,211.55 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $722,301.33 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $5,765,949.21 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $94,645.65 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $2,622,513.81 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $78,616.56 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $367,570.67 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $9,593,691.41 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $18,981.29 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $44,804.88 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $58,426.68 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $82,136,488.72 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $33,898.09 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $15,230.35 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $53,324.15 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $22,110,050.02 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $58,828.91 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $177,121.67 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $9,770.75 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $35,423.24 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $47,081.15 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $3,277,496.34 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $87,317.87 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $47,283,932.78 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $36,990.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $2,023,381.33 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $58,166.59 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $32,006.07 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $133,228.53 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $8,843,740.59 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $21,386.47 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $4,017,070.31 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $12,606,999.57 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $18,687,293.29 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $43,301.50 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $43,617.32 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $37,924.21 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $3,380,994.43 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $15,049,215.97 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $69,804.88 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $33,006,059.54 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $57,671.70 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $92,995.10 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $102,529.13 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $19,829,536.41 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $47,331.52 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $70,194.80 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $163,938.75 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $10,075,946.13 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $137,244.04 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $4,409,830.55 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $290,360.21 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $195,423.45 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $1,152,335.31 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $190,161.89 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $11,935,368.71 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $239,937.93 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $79,050.45 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $8,835,624.91 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $18,862.37 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $5,715,220.79 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $62,763.03 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $10,505,172.55 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $16,171.04 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $105,221.51 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $10,320.97 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $47,157.89 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $15,642.02 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $2,751,327.06 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $41,727,812.50 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $9,222.54 | USD |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $40,437,778.69 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $0.01 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $0.01 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $49,153.32 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $62,217.73 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $2,517,960.94 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $4,591,796.88 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $91,933.31 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $71,200.47 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $10,273,183.59 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $14,663,281.25 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $19,897,365.42 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $89,350.57 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $95,921.99 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $158,406.02 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $8,560,195.59 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $196,180.01 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $232,734.77 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $66,663.58 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $16,368,917.25 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $277,904.58 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $630,334.30 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $243,389.75 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $59,078.87 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $20,127,692.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $116,823.88 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $97,253.24 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $6,412.79 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $76,223.42 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $142,154.28 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $61,299.26 | USD |
| BMMZ Holdings, LLC | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | USA | 6/29/2011 | $63,707.23 | USD |
| BMMZ Holdings, LLC | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | USA | 9/22/2011 | $57,970.69 | USD |
| BMMZ Holdings, LLC | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | USA | 12/9/2011 | $49,226.48 | USD |
| BMMZ Holdings, LLC | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | USA | 1/31/2012 | $52,893.40 | USD |
| BMMZ Holdings, LLC | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | USA | 3/28/2012 | $56,261.54 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| BMMZ Holdings, LLC | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | USA | 4/30/2012 | $21,573.31 | USD |
| ETS of Washington, Inc. | 800 Bellevue Way, NE | Suite 420 | Bellevue | WA | 98004 | USA | 11/3/2011 | $5,000.00 | USD |
| ETS of Washington, Inc. | 800 Bellevue Way, NE | Suite 420 | Bellevue | WA | 98004 | USA | 11/3/2011 | $7,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $499.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $2,491.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $72,652.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $3,224,080.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $4,121,046.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $1,072.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $114,100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $124,650.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $237,116.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $1,025,544.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $2,030,038.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $134,791,013.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $123.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $1,410,204.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $1,815,787.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $4,295,311.51 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $4,740,625.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $1,459.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $120,042.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $4,857,916.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $5,185,803.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | $578.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | $227,778,372.28 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $469.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $3,596.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $164,141.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $745,875.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $800,786.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $1,922,238.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $14,853,954.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $317.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $29,051.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $260,839.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $595,583.82 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $3,011,417.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $8,279,204.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $2,037.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $17,554.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $604,749.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $1,068,685.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $2,472,826.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $7,302,127.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $199.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $5,568,821.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $7,260,670.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $7,608,008.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $15,795.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $66,147.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $624,456.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $3,806,420.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $5,255,780.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $10,738,767.85 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $3,645.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $7,096,740.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $4,233.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $40,852.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $1,226,063.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $2,409,530.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $3,989,258.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $9,241.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $72,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $2,619,964.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $4,935,812.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $1,238.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $452,454.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $612,459.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $4,876,723.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $586.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $1,738.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $7,559,239.76 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $2,404.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $8,050.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $70,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $1,105,865.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $4,977,636.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $8,141,887.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $14,432,528.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $851.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $77,328.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $1,030,399.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $5,519,898.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $2,669.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $124,976.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $356,783.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $1,983,393.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $4,783,920.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $302.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $2,000.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $613,482.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $3,643,498.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $4,358,259.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $530.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $1,047,205.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $2,800,665.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $4,536,180.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $1,834.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $7,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $987,785.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $3,638,645.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $72,837,012.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $1,700.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $40,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $119,036.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $180,675.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $267,399.60 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $732,448.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $992,741.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $1,184,101.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $1,452,379.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $4,031,491.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $912.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $992.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $9,194.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $37,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $65,061.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $76,113.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $414,757.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $2,000,561.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $114,801,581.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $569.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $81,341.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $705,187.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $2,509,503.66 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $24,943,386.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $312.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $148,923.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $700,498.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $1,223,124.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $1,266,649.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $6,082,577.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $444.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $6,261.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $626,735.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $1,276,243.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $2,132,365.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $3,559,520.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $905.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $31,843.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $48,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $1,057,994.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $222,085,843.16 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $199.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $2,296,864.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $3,255,004.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $18,137,568.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $79.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $8,575,273.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $150.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $2,693.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $33,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $2,043,419.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $3,286,105.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $4,804,241.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $711.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $1,074,933.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $4,430,180.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $7,164,757.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $251.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $321,000.08 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $559,100.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $789,566.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $4,961,047.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $1,203.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $82,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $4,435,869.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $5,282.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $10,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $1,079,313.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $5,474,633.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $3,083.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $2,411,633.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $7,179,597.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $1,220.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $2,130,861.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $2,806,692.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $3,140,615.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $3,573,700.15 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | $609.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | $258,909.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | $9,079,459.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | $10,718,111.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | $10,909,632.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $50,116.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $8,186,623.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $506.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $7,361,372.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $7,510,849.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $1,754.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $27,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $649,793.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $943,058.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $1,647,950.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $2,755,046.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $294.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $10,356.57 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $44,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $107,379.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $519,804.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $1,618,616.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $2,142,868.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $2,781,731.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $1,853.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $5,516,420.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $75,366,416.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $610.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $21,044.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $45,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $146,419.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $284,619.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $457,308.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $1,156,250.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $1,421,737.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $1,972,035.89 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $127,750,744.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $545.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $2,651,683.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $6,195,700.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $6,763,172.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $748.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $81,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $2,056,053.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $12,739,144.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | $18,237,509.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $105.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $2,385.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $54,341.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $188,818.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $724,116.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $978,449.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $215,840,415.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $94.76 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $13,222.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $2,343,299.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $4,375,169.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $13,558,039.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $188.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $600,972.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $4,363,468.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $9,215,486.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $321.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $1,183,113.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $9,040,689.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $10,327,745.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $525.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $9,877.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $848,276.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $7,501,924.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $8,972,723.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $117.86 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $504,355.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $1,266,084.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $5,234,447.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $6,563,931.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $391.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $1,719.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $4,336.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $36,823.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $1,770,269.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $3,735,113.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $6,536,350.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $210.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $1,189,835.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $3,139,840.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/1/2011 | $4,802.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/1/2011 | $1,370,202.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/1/2011 | $4,245,097.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $1,845.06 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $599,501.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $2,980,505.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $3,908,267.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $11,729,564.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $425.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $19,450.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $583,072.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $3,581,541.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $7,362,083.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $30,913,701.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $253.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $81,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $350,151.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $5,445,251.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $7,062.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $28,632.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $37,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $5,474,827.30 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $10,201,082.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $11,627,753.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $988.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $1,715.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $117,775.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $570,088.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $762,252.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $8,507,271.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $1,018.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $113,051.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $1,539,534.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $4,529,423.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $608.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $817,330.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $1,377,230.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $3,240,779.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $6,748,930.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $1,325.68 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $3,025,560.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $208.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $444,057.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $4,988,836.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $65,921,878.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $498.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $45,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $208,615.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $1,130,940.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $1,394,871.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $1,707,034.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $3,184,629.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $1,076.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $2,212,090.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $373.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $3,404.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $4,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $837,681.79 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $1,941,252.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $7,108,004.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $115,646,391.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $213.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $155,250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $209,510.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $220,480,450.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $7,998.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $863,623.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $9,487,619.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $399.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $2,246,653.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $4,283,597.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $7,899,802.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $1,367.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $68,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $719,787.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $4,374,506.79 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $13,906,406.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $227.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $6,450.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $319,281.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $327,647.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $1,224,121.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $10,144,126.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $275.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $26,736.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $3,476,420.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $10,693,533.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $160.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $95,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $5,820,682.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $7,112,846.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $7,809,760.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $133.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $31,080.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $4,505,674.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $5,865,290.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $618.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $1,066,102.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $1,315,876.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $4,288,541.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $5,146,216.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $103.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $282,979.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $876,693.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $2,353,273.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $3,314,984.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | $78.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | $63,306.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | $2,058,218.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | $3,806,617.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $130,012.22 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $7,007,153.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $9,880,466.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $846.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $68,415.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $728,486.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $777,841.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $2,155,679.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $6,077,497.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $39,708,170.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $8,575.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $519,143.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $1,469,085.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $1,710,471.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $3,380,667.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $3,902,579.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $64.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $2,869,856.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $7,708,625.39 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $9,873,619.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $920.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $2,267.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $35,625.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $1,162,369.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $9,065,766.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $9,232,326.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $89.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $2,069,408.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $4,450,384.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $233.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $1,275,825.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $4,268,075.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $98,547.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $182,990.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $1,768,420.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $2,807,288.15 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $5,396,350.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $65,543,230.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $80.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $31,881.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $43,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $94,366.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $230,355.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $521,155.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $1,100,903.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $1,361,374.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $1,909,779.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $126,929,341.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $660.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $15,036.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $227,100,322.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $4,034,049.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $15,295,143.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $7,659.67 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $1,394,921.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $1,448,668.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $5,781,706.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $9,569,735.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $147,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $181,781.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $950,926.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $4,481,925.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $5,281,622.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $6,652,659.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $208,590.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $8,335,161.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $9,327,344.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $59,730.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $267,013.28 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $9,401,432.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $9,754,207.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $5,085.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $1,419,428.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $2,337,075.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $6,278,819.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $314,114.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $569,804.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $1,647,752.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $9,740,407.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $327,115.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $893,133.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $2,105,140.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $5,996,023.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $12,834,134.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $465.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $31,447.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $305,760.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $5,436,842.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $68,791.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $204,006.36 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $4,586,774.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $347,041.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $485,502.28 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $4,817,844.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $1,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $6,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $7,840.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $11,791.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $14,799.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $15,549.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $22,596.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $46,751.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $49,625.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $149,320.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $169,640.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $358,688.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $1,172,326.56 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $3,672,725.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $5,191,984.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $2,100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $4,040.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $7,907.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $14,988.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $19,706.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $47,197.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $65,793.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $68,087.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $95,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $1,718,499.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $2,669,675.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $2,940,873.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $7,149,962.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $19,876,238.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $99,999,999.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $495.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $1,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $2,560.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $8,921.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $17,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $26,047.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $26,533.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $38,393.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $39,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $116,982.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $322,774.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $675,592.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | $6,046,520.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $6,464.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $12,824.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $20,504.57 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $21,511.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $62,028.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $14,701,497.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $16,303,831.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $1,591.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $8,832.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $9,911.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $20,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $26,917.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $40,508.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $52,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $72,273.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $112,738.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $423,984.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $1,418,957.63 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $4,825,723.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $15,230.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $20,388.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $23,029.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $28,815.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $46,083.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $63,286.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $67,299.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $138,602.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $859,440.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $1,088,824.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $1,943,199.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | $28,792,796.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $6,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $10,096.54 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $12,866.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $17,230.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $20,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $25,929.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $30,969.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $41,282.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $103,098.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $446,883.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $3,295,270.28 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $3,599,893.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $5,627,094.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $4,319.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $6,255.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $10,650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $16,300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $16,339.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $19,695.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $20,018.83 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $37,981.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $45,446.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $66,710.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $76,634.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $104,920.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $167,894.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $176,440.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $197,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $1,070,804.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $1,330,325.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $1,641,852.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $1,874,049.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $3,185,408.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $51,772,246.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $3,965.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $4,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $60,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $1,907,339.11 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $111,442,595.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $425.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $1,900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $9,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $14,477.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $18,670.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $37,520.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $48,958.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $50,319.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $51,215.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $55,655.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $147,673.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $380,734.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $1,830,603.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $7,342,728.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $214,626,785.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $750.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $1,400.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $1,952.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $4,045.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $17,171.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $35,534.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $36,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $38,450.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $57,414.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $62,075.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $77,818.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $81,650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $841,110.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $1,159,701.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $7,061,777.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $2,189.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $12,144.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $25,900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $27,800.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $37,083.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $39,792.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $113,773.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $6,172,408.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $8,968,034.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $7,912.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $13,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $27,188.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $29,365.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $40,546.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $49,849.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $49,966.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $86,740.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $1,703,499.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $5,516,391.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $13,962,371.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $3,723.81 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $4,597.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $4,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $10,791.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $35,164.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $39,034.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $44,584.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $57,524.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $62,206.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $711,438.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $2,511,913.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $10,525,552.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $850.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $6,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $7,780.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $11,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $40,550.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $45,004.49 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $67,579.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $71,168.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $84,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $853,661.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $8,163,782.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $8,413,817.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $8,453.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $12,057.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $12,530.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $13,773.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $17,970.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $25,293.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $41,858.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $88,973.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $129,940.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $408,133.07 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $4,573,767.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $7,421,710.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $1,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $5,529.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $6,410.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $10,300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $13,617.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $14,071.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $20,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $21,157.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $34,890.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $62,439.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $255,613.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $2,387,802.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $4,024,354.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $7,071,546.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $290.12 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $1,650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $8,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $15,575.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $17,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $37,980.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $43,210.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $44,814.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $73,062.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $265,910.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $499,424.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $7,245,103.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $10,354,731.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $7,905.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $8,696.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $9,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $10,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $15,221.48 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $19,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $19,103.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $21,348.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $51,162.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $73,221.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $1,033,432.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $7,988,734.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $8,583,101.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $310.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $680.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $3,108.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $8,208.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $10,466.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $28,218.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $30,792.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $39,442.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $56,323.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $58,631.73 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $84,040.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $110,786.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $1,530,974.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $5,703,655.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $260.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $1,682.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $4,130.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $5,040.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $30,305.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $33,135.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $34,039.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $60,281.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $73,834.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $74,177.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $174,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $201,247.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $405,750.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $4,144,760.99 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $8,821,410.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $950.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $1,350.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $8,536.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $14,300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $14,850.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $16,891.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $25,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $65,921.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $76,375.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $130,470.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $626,938.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $1,512,361.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $2,476,077.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $86,941,911.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $950.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $8,583.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $21,441.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $24,828.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $31,076.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $33,681.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $52,903.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $5,265,246.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $9,585,615.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $1,675.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $1,104,746.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $5,608,793.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $10,336,429.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $2,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $73,091.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $112,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $403,560.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $1,664,401.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $6,953,324.29 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $2,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $5,535.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $5,909.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $5,961.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $13,706.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $19,237.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $48,197.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $60,725.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $71,142.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $139,177.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $156,123.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $188,783.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $1,485,279.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $1,606,656.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $3,200,608.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $14,544,565.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $1,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $1,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $2,576.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $5,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $13,479.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $14,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $15,350.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $16,688.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $21,135.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $66,747.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $1,521,087.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $2,234,411.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $9,042,909.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $2,741.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $4,050.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $9,757.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $11,770.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $31,524.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $35,021.07 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $41,575.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $44,693.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $54,672.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $167,398.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $5,307,386.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $43,596,859.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $58,964,216.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $3,355.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $6,703.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $8,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $24,710.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $27,097.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $27,527.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $29,583.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $43,034.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $44,765.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $104,616.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $127,028.81 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $156,645.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $216,391.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $984,002.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $1,039,815.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $1,043,430.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $1,296,844.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $2,938,224.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $8,046,323.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $2,489.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $3,600.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $5,621.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $6,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $14,900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $19,283.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $36,456.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $39,343.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $40,205.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $45,679.53 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $65,886.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $100,512.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $654,804.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $1,834,821.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $3,209,143.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $20,894,235.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $7,339.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $7,696.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $8,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $20,263.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $32,374.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $33,288.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $37,310.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $42,350.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $3,940,947.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $102,040,351.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $2,000.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $3,733.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $5,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $6,180.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $13,450.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $16,491.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $21,536.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $24,103.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $25,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $47,925.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $60,717.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $375,540.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $962,281.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $3,019,799.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $208,677,633.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $5,427.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $15,391.25 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $17,083.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $21,718.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $36,225.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $82,041.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $216,242.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $1,836,209.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $8,351,677.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $3,853.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $9,620.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $10,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $11,778.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $16,973.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $17,096.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $24,276.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $45,895.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $46,801.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $87,973.95 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $10,736,406.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $13,444,441.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $1,900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $6,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $12,250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $21,977.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $25,576.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $31,087.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $33,618.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $61,980.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $73,042.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $123,538.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $173,172.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $958,393.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $1,240,614.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $8,231,783.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $10,135,015.06 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $850.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $6,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $7,780.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $11,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $18,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $40,550.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $45,004.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $67,579.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $71,168.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $4,650,850.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $7,480,449.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $2,247.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $4,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $4,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $5,949.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $6,119.50 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $6,255.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $10,979.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $11,720.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $17,916.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $20,035.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $22,683.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $23,910.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $25,068.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $28,132.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $35,894.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $36,570.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $39,038.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $61,884.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $1,639,590.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $1,720,508.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $6,754,198.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $7,524,415.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $1,300.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $1,485.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $7,703.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $7,747.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $21,794.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $21,965.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $25,986.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $28,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $56,078.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $2,914,202.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $8,796,815.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $3,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $6,717.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $25,096.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $29,257.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $31,805.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $34,750.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $38,813.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $44,077.19 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $82,443.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $509,233.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $800,354.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $8,020,705.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $1,220.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $5,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $10,793.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $18,928.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $30,480.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $57,058.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $64,205.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $67,257.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $97,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $1,115,011.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $7,466,157.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $13,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $13,750.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $16,427.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $17,124.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $19,215.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $24,573.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $30,302.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $32,811.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $2,310,136.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $2,590,647.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $3,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $13,980.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $14,075.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $16,082.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $30,999.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $69,074.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $71,798.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $100,796.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $1,994,569.80 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $4,860,029.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $5,789,894.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $300.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $2,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $4,950.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $6,441.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $23,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $24,913.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $25,533.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $30,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $36,932.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $38,655.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $38,970.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $64,225.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $1,563,977.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $6,153,818.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $7,093,484.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $93,093,468.01 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $140.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $1,150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $7,881.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $16,643.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $23,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $29,437.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $30,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $30,742.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $55,650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $65,787.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $66,631.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $1,081,100.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $1,619,880.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $4,051,368.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $1,710.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $3,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $7,042.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $8,000.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $9,930.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $10,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $16,282.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $28,764.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $63,942.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $150,362.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $3,116,056.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $5,303,049.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $7,310.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $15,794.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $15,847.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $22,477.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $45,612.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $47,822.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $56,980.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $78,776.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $83,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $1,740,991.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $2,494,343.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $3,820,348.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $930.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $1,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $2,300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $2,589.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $36,207.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $37,042.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $39,239.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $41,944.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $50,022.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $74,881.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $4,466,209.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $230.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $1,311.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $2,950.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $9,693.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $13,339.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $20,185.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $22,174.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $29,241.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $29,669.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $41,513.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $55,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $68,441.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $1,296,178.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $1,810,878.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $5,535,123.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $2,838.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $21,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $24,978.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $26,050.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $63,372.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $69,003.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $80,654.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $80,836.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $83,800.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $92,885.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $114,209.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $192,436.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $215,284.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $524,721.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $1,185,482.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $1,790,403.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $2,493,900.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $9,101,728.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $47,374,145.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $1,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $6,972.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $1,006,092.95 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $1,262,631.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $114,580,596.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $2,550.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $5,636.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $6,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $14,216.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $46,788.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $58,071.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $58,288.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $83,581.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $93,920.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $160,786.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $3,140,975.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $225,780,752.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $1,610.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $7,824.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $11,527.70 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $29,600.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $30,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $32,261.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $45,185.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $94,444.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $20,598,541.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $894.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $2,820.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $8,319.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $9,625.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $32,240.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $33,223.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $54,398.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $64,206.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $114,375.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $924,448.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $1,485,019.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $4,952,004.19 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $5,515,847.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $8,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $14,120.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $15,958.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $22,761.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $24,767.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $54,161.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $60,525.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $85,470.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $160,818.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $329,638.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $849,306.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $2,085,249.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $5,181,204.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $4,650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $5,400.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $5,980.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $18,535.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $20,312.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $35,508.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $36,366.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $38,790.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $1,293,881.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $4,887,512.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $12,677,897.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $550.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $5,848.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $6,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $22,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $25,282.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $45,100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $81,801.46 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $130,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $240,678.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $6,701,471.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $678.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $8,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $8,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $25,642.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $26,070.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $36,255.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $45,494.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $68,264.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $154,791.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $2,608,044.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $5,051,213.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $9,289,974.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $6,145.74 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $12,090.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $15,303.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $29,264.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $42,879.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $49,646.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $53,450.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $538,475.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $688,731.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $962,842.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $1,183,615.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $6,696,773.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $7,653,321.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $350.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $11,250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $14,633.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $16,236.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $28,702.04 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $32,011.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $46,313.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $73,274.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $102,339.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $146,421.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $1,449,199.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $9,259,810.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $1,027.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $7,150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $8,602.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $9,471.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $9,647.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $12,745.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $25,203.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $38,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $55,393.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $5,537,968.38 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $5,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $7,245.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $15,265.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $15,663.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $21,837.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $29,364.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $39,390.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $39,552.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | $3,843,564.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $2,456.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $3,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $5,329.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $8,489.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $9,778.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $10,659.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $21,000.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $28,696.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $41,250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $80,904.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $111,096.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $601,054.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $2,272,750.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $6,564,709.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $42,274,574.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $99,999,999.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $1,033.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $1,748.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $13,603.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $17,336.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $26,529.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $59,506.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $89,364.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $106,001.26 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $171,883.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $587,081.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $6,991,369.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $11,771,957.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $17,108,756.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $1,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $10,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $10,638.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $11,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $11,688.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $13,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $16,862.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $21,008.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $43,690.28 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $98,355.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $1,142,982.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $1,869,080.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $9,084,129.69 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $1,857.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $3,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $3,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $5,100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $5,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $6,955.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $10,997.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $16,039.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $25,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $30,182.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $86,024.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $3,923,890.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $6,699,971.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $750.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $9,535.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $14,932.16 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $19,841.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $20,098.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $23,197.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $35,930.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $73,767.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $336,187.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $1,716,473.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $4,606,193.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $2,232.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $6,291.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $12,443.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $13,358.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $15,989.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $30,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $47,971.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $48,160.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $72,498.24 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $315,904.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $667,385.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $4,478,555.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $9,426,867.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $717.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $6,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $7,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $7,518.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $13,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $16,572.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $23,420.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $38,271.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $89,288.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $411,778.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $3,368,103.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $2,896.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $3,690.30 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $3,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $4,863.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $5,780.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $8,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $8,994.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $38,097.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $44,971.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $45,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $67,697.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $102,842.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $145,235.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $974,139.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $1,228,535.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $1,745,293.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $4,791,009.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $58,847,595.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $5,178.89 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $8,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $8,930.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $12,013.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $19,461.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $23,872.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $39,501.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $55,841.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $69,910.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $135,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $5,779,503.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $114,915,228.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $6,896.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $9,341.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $22,383.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $27,134.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $47,115.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $52,205.03 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $53,888.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $77,929.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $84,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $2,068,688.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $3,992,160.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $190,254,066.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $550.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $3,050.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $6,909.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $6,981.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $9,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $9,427.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $17,627.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $36,845.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $148,650.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $153,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $159,261.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $361,110.10 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $6,400,325.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $1,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $3,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $4,625.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $17,486.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $22,367.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $25,438.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $35,955.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $39,062.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $90,287.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $8,243,406.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $8,941,132.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $7,426.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $8,308.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $9,212.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $11,041.84 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $11,366.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $17,804.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $27,961.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $72,414.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $96,793.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $884,543.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $12,824,377.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $430.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $3,320.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $8,650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $13,225.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $18,485.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $19,649.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $20,038.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $20,410.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $21,365.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $49,900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $138,447.65 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $1,048,711.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $5,648,457.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $3,350.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $7,656.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $8,525.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $13,960.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $14,750.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $19,049.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $19,309.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $33,925.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $42,570.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $43,342.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $542,297.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $935,035.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $6,297,546.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $7,233,003.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $600.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $2,441.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $3,780.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $8,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $9,303.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $13,356.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $14,959.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $37,568.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $42,004.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $2,744,945.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $6,197,327.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $4,268.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $5,380.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $9,830.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $11,879.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $13,685.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $16,066.07 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $28,311.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $40,008.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $2,041,776.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $4,828,981.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $4,938,624.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $1,909.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $6,119.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $9,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $10,652.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $17,331.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $19,895.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $31,950.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $1,024,866.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $4,236,711.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $6,849,757.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $2,824.91 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $3,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $6,156.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $6,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $10,597.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $25,555.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $27,245.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $41,258.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $41,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $54,472.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $65,611.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $1,115,127.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $5,130,613.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $6,220,794.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $662.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $1,353.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $4,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $7,153.78 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $14,895.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $27,675.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $32,860.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $44,072.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $52,491.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $76,402.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $6,880,119.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $6,497.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $13,360.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $21,892.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $32,553.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $32,947.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $34,953.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $69,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $1,412,536.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $4,211,050.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $36,027,588.55 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $99,999,999.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $2,446.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $12,131.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $20,536.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $22,872.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $23,280.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $26,780.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $223,781.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $1,148,140.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $4,217,135.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $1,050.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $1,240.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $6,930.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $9,638.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $12,827.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $23,639.80 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $55,846.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $101,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $332,957.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $6,829,970.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $278.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $490.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $1,400.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $3,747.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $7,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $13,608.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $16,096.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $21,878.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $27,932.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $46,679.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $76,779.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $1,145,864.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $3,104,298.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $8,571,945.76 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $8,947,458.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $1,721.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $3,347.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $6,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $10,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $14,555.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $15,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $16,186.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $34,768.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $38,531.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $42,580.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $64,396.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $140,562.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $485,493.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $6,405,135.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $1,353.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $3,600.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $3,716.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $4,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $8,649.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $8,914.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $9,299.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $100,262.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $2,873,563.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $18,355,432.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $1,196.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $1,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $4,183.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $5,976.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $10,443.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $10,750.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $13,760.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $23,788.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $62,514.86 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $3,751,349.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $8,384.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $11,527.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $14,178.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $24,962.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $33,857.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $36,185.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $64,143.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $82,025.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $93,377.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $702,262.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $5,181,141.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $4,580.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $11,094.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $12,023.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $15,909.75 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $22,540.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $25,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $48,578.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $114,027.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $400,903.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $1,441,422.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $2,432,184.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $49,048,614.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $14,750.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $19,670.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $23,545.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $27,053.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $34,279.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $43,394.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $58,796.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $66,458.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $281,578.64 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $944,259.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $1,192,393.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $1,695,937.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $3,918,176.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $1,222.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $1,593.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $4,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $6,742.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $21,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $23,542.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $26,483.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $26,757.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $70,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $2,022,029.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $96,867,477.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $450.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $1,422.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $2,434.32 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $10,818.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $17,921.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $27,024.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $28,722.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $44,210.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $332,366.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $217,854,370.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $4,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $4,642.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $7,159.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $8,601.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $9,132.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $14,113.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $21,453.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $29,191.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $421,892.03 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $8,465,320.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $1,035.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $1,091.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $9,562.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $13,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $20,215.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $24,765.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $25,969.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $31,763.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $51,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $81,925.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $1,323,675.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $2,132,404.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $6,935,429.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $535.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $6,933.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $16,016.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $18,938.58 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $19,551.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $39,351.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $49,236.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $75,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $80,715.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $117,838.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $1,394,497.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $11,083,927.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $11,514,721.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $1,952,864.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $2,119,429.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $6,312,516.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $340.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $2,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $5,049.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $28,804.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $38,666.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $57,050.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $70,364.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $71,517.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $89,047.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $1,034,412.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $1,183,419.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $3,742,764.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $2,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $3,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $3,412.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $15,855.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $21,348.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $25,990.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $27,276.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $67,033.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $82,950.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $2,133,671.13 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $9,745,715.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $1,622.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $9,750.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $15,135.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $27,416.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $30,521.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $84,377.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $2,652,489.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $4,586,868.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $2,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $3,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $20,552.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $29,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $36,462.15 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $65,748.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $104,349.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $176,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $6,087,347.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $750.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $3,202.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $6,367.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $11,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $12,270.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $30,987.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $34,836.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $39,971.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $54,545.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $4,141,374.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $57,742,017.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $585.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $937.14 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $6,098.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $8,884.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $9,340.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $9,826.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $21,497.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $21,821.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $34,382.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $4,662,921.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $1,250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $3,844.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $3,931.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $9,450.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $15,261.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $27,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $37,024.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $58,363.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $1,146,670.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $1,625,814.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $5,982,576.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $5,307.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $5,450.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $15,468.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $19,747.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $20,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $30,990.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $33,279.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $48,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $85,009.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $108,950.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $399,295.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $4,518,939.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $75,187,050.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $650.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $1,675.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $3,678.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $11,775.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $13,950.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $22,520.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $68,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $94,803.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $3,689,425.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $126,094,996.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $1,998.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $4,170.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $11,068.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $25,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $27,565.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $33,509.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $57,354.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $84,450.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $4,119,569.70 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $44,980,486.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $2,520.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $3,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $16,350.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $27,225.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $77,920.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $173,096.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $5,669,147.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $932.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $1,940.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $5,580.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $8,150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $24,429.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $51,846.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $87,914.88 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $161,009.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $2,629,247.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $446.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $3,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $9,519.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $10,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $14,779.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $27,602.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $42,743.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $45,611.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $51,702.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $97,461.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $1,654,936.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $2,140,215.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $35,549,055.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $5,333.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $7,145.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $7,263.01 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $9,559.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $15,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $18,423.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $19,455.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $20,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $100,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $278,657.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $911,920.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $1,153,292.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $105,047,910.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $2,300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $8,513.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $11,145.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $11,716.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $15,398.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $19,550.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $62,810.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $102,520.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $222,424,177.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $3,110.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $6,396.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $9,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $12,306.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $15,513.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $16,304.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $52,505.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $304,950.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $6,227,940.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $1,250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $6,100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $6,493.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $16,998.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $17,456.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $24,126.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $26,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $37,599.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $630,798.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $1,183,362.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $9,490,490.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $290.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $4,456.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $6,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $11,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $32,640.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $33,729.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $35,224.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $46,300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $55,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $100,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $6,709,324.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $500.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $8,983.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $20,612.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $22,312.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $22,530.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $29,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $145,157.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $11,758,655.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $1,250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $4,660.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $6,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $7,070.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $8,100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $9,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $12,304.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $16,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $37,783.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $4,876,669.17 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $5,551,716.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $2,692.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $4,815.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $10,795.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $17,346.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $22,604.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $38,850.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $45,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $1,814,037.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $4,510,953.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $1,969.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $8,192.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $10,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $20,350.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $20,995.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $44,340.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $46,367.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $47,192.25 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $103,050.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $815,966.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $1,030,423.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $6,487,177.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $2,780.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $3,240.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $21,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $24,768.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $27,337.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $36,736.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $45,154.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $63,459.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $5,863,156.74 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $11,768,133.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $45,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $80,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $1,339,779.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $2,749,850.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $3,185,577.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $5,650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $17,323.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $22,624.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $30,863.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $33,320.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $41,448.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $46,010.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $98,745.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $110,500.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $181,929.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $4,774,509.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $3,360.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $4,800.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $6,711.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $13,422.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $20,568.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $33,020.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $46,720.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $64,572.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $388,028.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $7,283,291.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $1,180.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $2,300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $3,519.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $4,837.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $5,033.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $5,114.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $7,596.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $7,673.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $14,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $15,000.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $83,436.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $3,870,936.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $550.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $829.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $1,280.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $14,131.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $27,218.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $35,104.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $48,892.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $56,300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $56,659.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $56,692.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $3,793,803.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $7,599,512.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $1,250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $3,736.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $7,900.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $19,971.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $22,981.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $72,557.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $153,820.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $308,537.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $2,685,049.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $3,808.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $4,675.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $8,600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $12,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $20,599.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $21,615.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $22,313.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $37,840.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $1,160,616.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $8,228,481.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $8,941,804.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $1,050.76 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $15,130.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $21,508.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $32,427.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $46,568.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $47,969.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $108,501.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $3,971,683.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $7,062,581.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $4,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $13,064.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $14,406.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $25,561.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $32,120.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $53,532.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $63,264.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $69,876.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $3,599,115.69 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $4,318,190.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $1,311.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $9,907.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $11,697.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $47,947.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $54,850.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $68,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $77,590.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $104,808.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $3,694,469.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $5,865,045.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $1,164.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $1,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $5,627.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $7,490.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $9,149.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $13,502.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $18,270.57 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $36,698.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $56,695.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $69,725.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $104,067.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $2,023,277.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $750.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $5,262.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $10,206.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $63,790.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $66,173.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $73,986.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $79,007.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $156,075.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $877,337.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $1,109,281.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $2,909,425.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $45,174,210.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $1,341.09 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $3,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $4,385.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $7,738.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $20,391.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $27,353.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $31,335.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $32,534.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $40,373.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $151,893.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $178,563.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $1,609,778.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $2,011,886.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $4,361,019.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $16,960,185.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $13,736.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $20,079.28 | USD |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $43,676.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $46,972.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $48,383.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $67,388.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $95,896.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $1,410,373.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $111,112,099.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $2,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $12,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $17,919.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $30,375.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $33,617.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $36,605.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $61,768.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $89,431.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $105,723.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $5,004,454.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $195,972,250.72 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $530.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $562.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $1,960.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $14,355.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $25,986.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $28,177.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $28,181.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $29,585.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $52,352.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $1,043,003.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $5,109,464.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $8,407,374.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $274.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $1,822.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $5,018.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $5,750.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $6,687.56 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $14,162.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $34,735.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $70,750.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $853,485.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $1,441,148.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $7,764,739.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $1,384.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $1,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $3,186.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $3,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $13,663.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $19,010.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $23,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $26,612.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $28,954.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $1,765,468.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $3,621,817.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $13,558,225.99 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $850.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $2,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $10,666.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $16,014.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $22,725.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $45,816.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $77,229.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $82,705.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $9,435,990.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $1,299.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $3,755.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $5,912.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $20,410.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $25,295.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $28,078.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $33,788.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $43,817.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $44,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $70,033.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $73,815.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $849,936.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $7,311,491.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $365.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $1,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $5,634.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $10,574.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $12,876.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $36,577.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $65,080.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $79,288.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $1,315,146.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $5,280,668.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $5,500.00 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $14,100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $24,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $27,542.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $35,461.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $36,262.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $53,933.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $100,507.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $4,340,303.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $4,821,561.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $893.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $1,355.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $2,050.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $3,881.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $5,061.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $14,828.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $32,924.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $47,718.99 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $2,696,639.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $4,947,560.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $4,714.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $7,900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $15,910.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $17,617.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $26,696.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $36,315.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $53,678.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $111,303.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $7,959,598.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $1,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $5,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $11,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $20,007.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $20,340.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $30,047.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $38,625.98 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $46,277.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $72,789.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $804,849.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $2,102,838.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $21,384,320.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $2,570.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $4,681.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $5,044.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $5,071.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $5,920.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $22,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $53,906.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $62,043.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $8,290,310.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $8,698,321.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $99,999,999.99 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $1,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $4,523.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $15,674.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $24,274.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $32,057.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $35,870.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $40,200.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $9,797,160.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $12,186.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $16,900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $25,770.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $27,107.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $31,095.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $45,644.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $150,000.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $175,050.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $340,108.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $11,616,954.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $13,155,537.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $2,585.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $14,716.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $14,761.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $34,888.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $35,859.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $48,682.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $50,219.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $597,393.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $9,740,554.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $970.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $4,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $6,500.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $11,150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $13,416.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $15,840.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $20,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $30,798.53 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $240,762.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $2,571,596.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $5,302,808.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $253.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $430.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $4,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $10,965.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $11,248.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $12,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $49,436.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $99,919.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $1,371,576.28 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $2,605,912.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $4,000,789.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $61,869,075.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $893.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $3,025.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $4,280.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $17,761.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $18,502.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $19,225.18 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $37,895.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $48,246.66 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $89,688.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $332,182.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $1,665,162.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $3,207,619.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $9,257,429.89 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC for the benefit of BMMZ Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $2,549.37 | USD |
| GMAC Mortgage, LLC for the benefit of BMMZ Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $3,077.00 | USD |
| GMAC Mortgage, LLC for the benefit of BMMZ Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $500.00 | USD |
| GMAC Mortgage, LLC for the benefit of BMMZ Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $4,900.00 | USD |
| GMAC Mortgage, LLC for the benefit of Citibank, N.A. | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $2,500.00 | USD |
| GMAC Mortgage, LLC for the benefit of Citibank, N.A. | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $31,704.05 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | $27,344,946.74 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $1,997,735.86 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | $91,511,699.87 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $20,164,820.54 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $65,678,518.56 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $100,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $41,247,615.98 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | $77,982.35 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $6,926,525.87 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $149,602.16 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $159,136.59 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | $129,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $205,016.88 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $219,376.40 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $105,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $16,010.56 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $18,830,043.63 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $69,312,932.78 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $40,613,993.67 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $373,402.04 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $60,280,383.12 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $133,809.30 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $110,082.88 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $28,597.93 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $43,096,575.24 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $58,380.95 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $1,402,944.15 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $2,000,000.00 | USD |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $4,510,150.51 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $84,687,132.31 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $240,697.38 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $33,940.66 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $25,362,116.05 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $16,719,531.35 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $21,812,764.36 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $115,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $80,355,110.66 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $8,798,833.48 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $256,273.02 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $1,699,765.46 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $240,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $126,459.57 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $37,644,707.97 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $28,554.54 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $311,470.36 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $58,982,600.85 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $8,338,190.68 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $1,165,268.12 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $102,881.36 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $1,261,512.72 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $39,141,236.47 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $4,413,835.21 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $208,723.46 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $14,693,416.42 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $18,419.59 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $3,872,611.56 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $82,069.78 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $24,875,825.28 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $1,183,895.29 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | $95,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $62,386,460.17 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | $220,509.20 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $6,681,904.74 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $7,500,000.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $244,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | $349,170.49 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $95,631.21 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $4,594,815.52 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $9,383.88 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/1/2011 | $43,570,381.32 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $75,712,783.44 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $108,855.30 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $591,175.34 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $58,917,708.12 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $40,450,994.99 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | $84,086.37 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $94,135.92 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $7,605,577.23 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/11/2011 | $142,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $74,819,925.16 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $41,526.39 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | $24,283,744.27 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $224,015.08 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $139,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $494,637.13 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $130,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $46,092,241.66 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $24,480,797.99 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $10,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $136,252,741.21 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $7,030,078.64 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $286,397.97 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $72,499,714.73 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $109,505.98 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $5,747,860.60 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $171,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $58,739,166.68 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | $52,925,317.21 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $44,794.90 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $3,310,108.45 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $697,634.02 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | $160,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $1,246,397.89 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $161,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $23,328,194.71 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | $12,850,898.09 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $81,588,319.45 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $24,437,842.95 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | $38,460.28 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $25,449,720.55 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $42,715,870.31 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $71,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $37,308,695.16 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $51,027,752.49 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $7,796,337.82 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $86,203,065.59 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $130,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | $73,340.11 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $104,243.61 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $60,772,383.01 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $24,946,953.86 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/3/2011 | $68,803,233.64 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $3,588,772.45 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $10,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $164,784.67 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $50,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $1,803,008.49 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $176,797.76 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $20,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $42,362,633.32 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $24,018,302.27 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $532,131.97 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $77,842.37 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $50,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $72,889,240.61 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $82,697,136.18 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $6,687,583.76 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $7,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | $55,512,874.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $278,258.55 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $943,404.89 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $9,404,745.49 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $129,449.95 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $232,861.86 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $98,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $66,321.36 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $51,994,169.29 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $34,258.32 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | $51,511,115.73 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $12,314.70 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $1,807,144.96 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $51,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $394,492.02 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $772,896.70 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | $125,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $1,352,038.32 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $17,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $38,052,061.20 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $522,304.76 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $134,165.08 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $24,841,768.17 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $542,867.04 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $551,729.05 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $17,285,773.43 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $27,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $71,888,167.95 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $99,165,585.21 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $143,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $6,383,597.76 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $66,092,805.54 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $64,224.95 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $4,233,721.87 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $1,917.86 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $3,205,878.10 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $10,636,182.52 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $160,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $48,409.05 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $12,493.93 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $30,291,539.82 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $2,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $7,689,415.83 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $614,206.13 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $1,252,297.52 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $34,242,783.34 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $80,198.08 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $830,260.79 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $315,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $37,179,054.98 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $128,115.77 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $24,655,555.71 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $60,159.47 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $66,761.06 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $39,501,647.62 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $80,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $1,291,577.35 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $31,198,416.75 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $130,254.21 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $5,105,691.24 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $6,910,875.06 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $287,152,117.31 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $49,966.43 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $148,659,541.48 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $1,947,829.53 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $100,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $18,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $831,582.21 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $45,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $15,248,679.86 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $1,680,440.72 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $245,219.25 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $2,313,097.85 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $43,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $1,223,992.08 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $24,726,143.89 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $446,637.18 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $36,022,476.87 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $339,310.12 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $28,200,696.53 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $2,182,211.82 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $13,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $25,693,254.89 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $228,574.87 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $6,924,430.58 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $26,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $371,545.02 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $940,190.76 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $3,197,188.86 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $1,692,779.48 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $2,578,157.89 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $60,200.52 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $508,696.27 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $22,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $456,524.20 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $1,111,474.72 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $21,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $30,492.20 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $2,085,874.76 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $30,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $312,196.49 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $115.38 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $370,023.19 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $395,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $9,008.15 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $386,953.33 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $634,273.49 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $2,531,782.55 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $64,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $55,839.95 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $1,781,446.76 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $40,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $860,805.31 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $26,053,947.89 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $1,074,035.69 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $126,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $833,820.59 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $2,579,864.81 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $12,492,071.29 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $40,556,203.79 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $74,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $1,148,915.98 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $126,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $624,701.52 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $6,243,082.26 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $351,569.13 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $3,238,425.81 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $12,648.79 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $1,216,662.90 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $125,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $543,955.93 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | $1,570,769.18 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $2,301,557.37 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $1,754,955.28 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $497,217.71 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $13,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $15,886.17 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $409,635.12 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $92,432.86 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $1,012,350.94 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $5,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $178,000,000.00 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $379,884.33 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $2,919,084.20 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $24,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $1,958,795.33 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $199,651.49 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $135,424.35 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $852,585.47 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $25,713,306.15 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $2,555,606.96 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $1,120,817.26 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $33,092,189.97 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $188,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $265,858.78 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $596,269.39 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $37,947,919.72 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $1,980,331.93 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $16,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $6,716,055.85 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $13,191,165.18 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $21,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $1,811,099.68 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $257,068.96 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $145,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $978,218.47 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $1,535,455.51 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $23,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $176,393.89 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $2,005,724.19 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $5,339,019.25 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $12,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $34,867.84 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $1,475,290.42 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $279,575.33 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $1,350,539.43 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $15,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $601,723.90 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $431,279.86 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $35,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $46,314.54 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $1,553,804.66 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $1,831,048.10 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $108,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $1,065,897.15 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $27,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $76,472.71 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $619,162.10 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $169,431.05 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $247,092.99 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $1,268,746.76 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $27,494,342.77 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $195,767.38 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $216,757.77 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $100,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $213,345.63 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $515,571.05 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $43,734,133.68 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $851,008.36 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $127,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $1,407,576.90 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $23,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $198,328.67 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $22,168,343.09 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $86,975.12 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $249,123.73 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $913,024.88 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $22,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $895,685.90 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $5,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $2,750,454.54 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $4,837,251.46 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $1,202,016.02 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $822,254.69 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $65,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $49,543.83 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $5,571.23 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $126,114.35 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $47,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $679,324.33 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $10,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $1,048,532.49 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $11,736,155.45 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $65,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $73,705.27 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $30,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $242,581.04 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $108,427.23 | USD |
| GMAC Residential Holding Company, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $159,475.01 | USD |
| Passive Asset Transactions LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $1.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/16/2011 | $7,196,345.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/18/2011 | $135,006.15 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/18/2011 | $1,521,232.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/18/2011 | $4,284,988.73 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/19/2011 | $693,432.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/19/2011 | $3,730,370.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/20/2011 | $1,691,377.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/23/2011 | $483,158.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/24/2011 | $1,019,963.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/24/2011 | $3,163,116.71 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/25/2011 | $11,164,761.18 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/26/2011 | $10,590,957.74 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/27/2011 | $7,320.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/27/2011 | $437,637.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/27/2011 | $11,327,718.59 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/31/2011 | $595,011.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/31/2011 | $5,975,585.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/1/2011 | $14,820,529.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/2/2011 | $10,483.95 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/2/2011 | $17,017,091.70 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/3/2011 | $16,861.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/3/2011 | $343,533.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/3/2011 | $16,513,248.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/6/2011 | $7,346,806.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/7/2011 | $247,208.19 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/7/2011 | $9,375,075.13 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/8/2011 | $216,047.66 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/8/2011 | $12,532,410.28 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/9/2011 | $5,217,581.61 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/10/2011 | $5,059,013.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/13/2011 | $223,922.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/13/2011 | $6,913,126.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/14/2011 | $1,022,264.19 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/14/2011 | $6,624,521.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/15/2011 | $617.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/15/2011 | $7,303,567.71 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/15/2011 | $11,405,202.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/16/2011 | $60,628.60 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/17/2011 | $105,945.25 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/20/2011 | $612,504.57 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/20/2011 | $906,790.39 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/20/2011 | $8,228,483.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/21/2011 | $1,293,805.74 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/21/2011 | $5,329,630.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/22/2011 | $1,371.56 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/22/2011 | $3,333.56 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/22/2011 | $17,438.29 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/23/2011 | $908,330.52 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/24/2011 | $4,836,705.27 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/27/2011 | $10,046,770.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/28/2011 | $5,473,731.55 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/29/2011 | $771,439.03 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/29/2011 | $12,625,233.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/30/2011 | $10,960,815.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/1/2011 | $503,680.37 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/1/2011 | $11,046,545.57 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/5/2011 | $32,975.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/5/2011 | $12,892,104.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/6/2011 | $24,036,877.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/7/2011 | $273,633.01 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/7/2011 | $7,969,371.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/8/2011 | $6,993,804.46 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/11/2011 | $161,090.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/11/2011 | $6,505,631.58 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/12/2011 | $606,367.78 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/12/2011 | $7,828,927.09 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/13/2011 | $10,343,242.69 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/13/2011 | $14,241,905.80 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/14/2011 | $6,833,116.52 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/18/2011 | $1,064,020.93 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/19/2011 | $23,468.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/19/2011 | $944,514.13 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/19/2011 | $10,103,219.58 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/20/2011 | $701,187.67 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/22/2011 | $1,605.70 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/22/2011 | $323,101.91 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/22/2011 | $7,862,424.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/25/2011 | $3,895,930.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/26/2011 | $5,515,234.96 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/27/2011 | $10,919,746.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/28/2011 | $50,483.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/28/2011 | $476,724.91 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/28/2011 | $10,569,412.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/29/2011 | $9,636,407.10 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/1/2011 | $791,340.27 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/1/2011 | $9,767,381.71 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/2/2011 | $23,314,618.01 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/3/2011 | $13,803,889.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/4/2011 | $6,684,782.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/5/2011 | $196,552.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/5/2011 | $6,744,317.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/8/2011 | $5,147,185.91 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/9/2011 | $19,276.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/9/2011 | $9,629,446.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/10/2011 | $369,456.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/10/2011 | $8,025,246.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/11/2011 | $40,151.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/11/2011 | $6,479,725.48 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/12/2011 | $6,605,270.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/15/2011 | $5,381,831.48 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/16/2011 | $8,422,341.93 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/18/2011 | $819,379.91 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/18/2011 | $7,123,998.78 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/19/2011 | $5,496,240.87 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/22/2011 | $3,461,563.59 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/23/2011 | $32,746.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/23/2011 | $51,122.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/23/2011 | $147,061.56 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/23/2011 | $350,451.85 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/23/2011 | $500,923.23 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/23/2011 | $746,584.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/24/2011 | $490,346.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/24/2011 | $5,971,368.13 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/25/2011 | $5,371,249.31 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/26/2011 | $5,505,885.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/29/2011 | $1,545.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/29/2011 | $4,425,008.71 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/30/2011 | $9,832,742.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/31/2011 | $6,258.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/31/2011 | $12,456,443.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/1/2011 | $9,504,899.72 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/2/2011 | $694,719.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/2/2011 | $10,223,304.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/6/2011 | $12,933,411.23 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/7/2011 | $24,564,543.18 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/8/2011 | $4,781,500.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/9/2011 | $2,670,535.25 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/12/2011 | $3,904,129.64 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/13/2011 | $7,978,735.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/14/2011 | $9,243,477.23 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/15/2011 | $546,326.62 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/16/2011 | $5,975,212.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/19/2011 | $115,671.05 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/19/2011 | $16,492,064.61 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/20/2011 | $12,912,856.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/21/2011 | $406,906.96 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/21/2011 | $741,835.68 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/21/2011 | $11,682,369.72 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/22/2011 | $79,395.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/22/2011 | $894,746.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/23/2011 | $506,257.71 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/23/2011 | $776,231.09 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/26/2011 | $3,582,409.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/27/2011 | $92,054.04 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/27/2011 | $475,509.72 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/27/2011 | $569,939.17 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/27/2011 | $618,490.78 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/27/2011 | $3,054,076.66 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/27/2011 | $6,598,826.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/28/2011 | $12,192.25 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/28/2011 | $33,219.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/28/2011 | $110,788.36 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/28/2011 | $479,924.01 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/28/2011 | $488,586.18 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/28/2011 | $681,064.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/28/2011 | $9,571,583.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/29/2011 | $47,465.01 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/29/2011 | $453,865.13 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/29/2011 | $6,909,585.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/30/2011 | $413,894.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/30/2011 | $7,859,198.86 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/3/2011 | $1,121,646.78 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/3/2011 | $8,026,528.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/4/2011 | $11,041,032.42 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/4/2011 | $19,358,614.29 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/5/2011 | $18,250,348.03 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/6/2011 | $8,320,139.56 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/7/2011 | $4,210,099.35 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/11/2011 | $7,351,364.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/12/2011 | $61,668.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/12/2011 | $333,454.95 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/12/2011 | $441,317.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/12/2011 | $517,056.22 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/12/2011 | $1,409,515.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/12/2011 | $18,978,639.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/13/2011 | $6,354,421.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/14/2011 | $5,969,006.09 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/18/2011 | $12,879.05 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/18/2011 | $1,362,992.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/19/2011 | $40,170.24 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/19/2011 | $212,938.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/19/2011 | $558,903.36 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/19/2011 | $647,423.04 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/19/2011 | $2,756,293.52 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/19/2011 | $15,842,077.11 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/20/2011 | $774,471.85 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/20/2011 | $3,947,592.57 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/20/2011 | $8,463,367.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/24/2011 | $4,111,069.36 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/25/2011 | $93,648.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/25/2011 | $345,318.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/25/2011 | $455,277.77 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/25/2011 | $685,984.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/25/2011 | $1,086,734.45 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/25/2011 | $1,698,999.78 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $54,609.74 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $83,317.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $340,783.86 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $392,828.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $457,591.73 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $1,753,777.43 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $8,476,292.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/27/2011 | $8,487,999.24 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/28/2011 | $4,656,108.15 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/31/2011 | $4,451,061.36 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/1/2011 | $57,016.48 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/1/2011 | $556,899.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/1/2011 | $558,822.58 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/1/2011 | $1,904,017.72 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/1/2011 | $4,296,776.39 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/1/2011 | $9,199,029.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/2/2011 | $24,420,747.70 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $21,674.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $45,947.70 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $54,413.31 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $229,269.52 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $515,808.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $995,512.19 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $1,408,010.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $1,810,058.28 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $3,009,226.69 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $5,078,978.61 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $12,035,486.83 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $32,617,035.04 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/4/2011 | $0.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/4/2011 | $10,767,390.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/7/2011 | $686,736.15 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/7/2011 | $7,663,580.05 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/8/2011 | $150.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/8/2011 | $6,956,886.96 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $321.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $38,548.95 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $181,318.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $195,845.39 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $276,818.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $431,020.33 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $844,642.01 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $11,550,049.60 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/14/2011 | $1,540,726.79 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/14/2011 | $2,267,988.35 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/15/2011 | $8,604,571.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $43,728.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $58,477.55 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $65,219.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $295,014.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $740,960.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $803,730.22 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $933,258.45 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $5,578,718.36 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/17/2011 | $33,598.66 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/17/2011 | $350,521.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/18/2011 | $1,805,675.29 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/21/2011 | $954,675.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/21/2011 | $2,647,916.59 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/22/2011 | $1,781,345.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/22/2011 | $1,910,237.37 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/23/2011 | $9,010,309.79 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/25/2011 | $2,423,216.78 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/25/2011 | $7,435,236.66 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/28/2011 | $7,787,121.25 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/29/2011 | $998,661.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/29/2011 | $5,443,769.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/30/2011 | $10,095.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/30/2011 | $267,944.73 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/30/2011 | $7,060,623.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/1/2011 | $7,074,883.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/2/2011 | $1,390,687.46 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/2/2011 | $16,712,671.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/5/2011 | $14,722,378.43 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $32,948.69 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $224,688.95 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $275,400.76 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $391,321.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $1,084,534.31 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $1,136,479.97 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $8,002,974.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/7/2011 | $16,489,088.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/8/2011 | $160,747.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/8/2011 | $5,239,112.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/9/2011 | $417,558.49 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/9/2011 | $8,799,065.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/12/2011 | $4,658,578.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $54,080.46 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $395,359.22 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $649,545.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $721,078.04 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $2,217,573.35 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $4,948,402.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/14/2011 | $10,037,261.08 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/19/2011 | $1,331,893.64 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/19/2011 | $13,769,468.58 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $45,907.67 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $122,322.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $178,127.18 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $300,383.27 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $595,307.30 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $1,200,416.37 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $9,700,686.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/21/2011 | $72,408.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/21/2011 | $258,495.39 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/21/2011 | $524,036.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/21/2011 | $613,296.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/21/2011 | $1,586,406.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/21/2011 | $6,288,863.30 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/22/2011 | $955,344.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/22/2011 | $1,848,455.62 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/23/2011 | $5,071,827.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/23/2011 | $5,377,938.42 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/27/2011 | $4,279.60 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/27/2011 | $4,927,885.85 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $27,049.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $117,424.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $318,386.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $362,534.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $599,007.73 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $1,237,481.55 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $12,741,524.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $106,004.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $135,441.46 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $178,185.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $317,541.16 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $372,327.87 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $508,101.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $1,650,969.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/30/2011 | $313,016.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/30/2011 | $6,155,183.44 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/3/2012 | $6,450,443.86 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $1,133.05 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $106,314.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $132,752.13 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $407,933.08 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $413,135.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $7,115,015.28 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $24,613,816.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $17,532.74 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $19,210.39 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $161,447.42 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $286,202.67 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $686,094.72 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $14,111,084.21 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/6/2012 | $1,756.66 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/6/2012 | $109,767.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/6/2012 | $6,005,052.80 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/9/2012 | $301,125.72 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/9/2012 | $8,480,216.35 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/10/2012 | $6,153,136.77 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $39,169.05 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $62,386.73 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $184,024.74 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $385,917.43 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $391,406.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $431,707.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $8,105,502.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/12/2012 | $198,727.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/12/2012 | $8,126,863.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/13/2012 | $489,549.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/13/2012 | $4,996,554.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/17/2012 | $1,377,944.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $55,027.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $57,620.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $359,761.61 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $375,361.63 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $3,006,940.70 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/19/2012 | $6,214,509.18 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/19/2012 | $14,000,263.93 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/20/2012 | $2,239,846.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/23/2012 | $859,052.78 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/23/2012 | $1,162,396.67 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $47,429.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $630,463.68 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $666,537.57 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $859,077.31 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $1,094,885.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $10,652,798.86 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $45,029.52 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $263,870.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $389,304.23 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $607,580.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $1,044,551.80 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $7,733,649.12 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $60,990.52 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $297,286.40 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $438,610.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $511,797.11 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $1,116,814.58 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $6,161,549.36 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/27/2012 | $6,676,337.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/30/2012 | $10,155,489.27 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $45,586.57 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $358,594.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $368,576.05 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $1,087,548.61 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $1,109,743.91 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $4,675,981.91 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/1/2012 | $110,436.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/1/2012 | $543,226.27 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/1/2012 | $560,554.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/1/2012 | $1,603,209.72 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/1/2012 | $5,375,363.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/1/2012 | $11,477,219.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/2/2012 | $438,972.35 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/2/2012 | $15,972,543.61 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/3/2012 | $336,795.24 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/3/2012 | $17,076,625.83 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/6/2012 | $277.36 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/6/2012 | $5,556,700.71 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $466.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $18,084.24 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $36,264.85 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $354,599.16 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $474,786.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $596,196.49 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $802,373.58 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $5,849,982.96 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/8/2012 | $12,061,349.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/9/2012 | $249,973.66 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/9/2012 | $6,859,921.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/10/2012 | $103,076.42 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/10/2012 | $7,536,560.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/13/2012 | $150,611.08 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/13/2012 | $4,140,489.56 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/14/2012 | $490,430.48 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/14/2012 | $2,968,484.62 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/15/2012 | $8,874,270.21 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/16/2012 | $45,274.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/16/2012 | $530,426.73 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/17/2012 | $348,031.91 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/21/2012 | $96,120.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/21/2012 | $1,615,734.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/21/2012 | $5,952,858.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/22/2012 | $50.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/22/2012 | $8,591,046.95 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/24/2012 | $955.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/24/2012 | $5,781.42 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/24/2012 | $3,500,551.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/27/2012 | $481,839.70 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/27/2012 | $6,365,002.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/28/2012 | $809,644.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/28/2012 | $13,184,800.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/29/2012 | $9,549.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/29/2012 | $9,579,611.09 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/1/2012 | $8,949,391.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/2/2012 | $15,515,232.05 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/5/2012 | $17,331,195.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/6/2012 | $5,026.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/6/2012 | $23,433.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/6/2012 | $7,123,391.61 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/7/2012 | $14,503,734.83 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/8/2012 | $7,965.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/9/2012 | $1,617,431.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/9/2012 | $5,642,462.77 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/12/2012 | $52,273.19 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/12/2012 | $7,561,271.03 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/13/2012 | $1,001,704.08 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/13/2012 | $8,032,840.68 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/14/2012 | $10,692,948.55 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/15/2012 | $77,088.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/15/2012 | $971,413.05 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/16/2012 | $1,123,953.45 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/19/2012 | $1,356,126.85 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/19/2012 | $1,568,170.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/19/2012 | $12,473,703.67 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/20/2012 | $3,009,233.80 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/20/2012 | $6,935,317.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/21/2012 | $3,055,634.53 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/22/2012 | $323,610.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/22/2012 | $1,653,975.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/23/2012 | $220,696.03 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/23/2012 | $4,846,073.53 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/26/2012 | $3,255,522.73 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/26/2012 | $4,850,424.04 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/27/2012 | $5,513,981.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/28/2012 | $9,276,951.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/29/2012 | $6,608,139.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/30/2012 | $1,064,973.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/30/2012 | $12,344,678.11 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/2/2012 | $1,688,543.97 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/2/2012 | $7,537,482.46 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/3/2012 | $100,484.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/3/2012 | $20,665,704.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/4/2012 | $67,322.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/4/2012 | $198,768.67 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/4/2012 | $14,688,111.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/5/2012 | $108,643.35 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/5/2012 | $8,170,789.24 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/6/2012 | $7,826,241.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/9/2012 | $7,675.68 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/9/2012 | $7,622,512.89 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/10/2012 | $7,939,595.57 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/11/2012 | $6,684,484.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/12/2012 | $6,600,653.69 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/13/2012 | $4,611,457.60 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/16/2012 | $4,682,803.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/16/2012 | $6,843,091.30 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/17/2012 | $31,905.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/18/2012 | $842,014.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/19/2012 | $33,970.36 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/19/2012 | $1,266,234.43 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/19/2012 | $8,177,904.59 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/20/2012 | $3,784,681.86 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/23/2012 | $203,848.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/24/2012 | $112,893.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/24/2012 | $7,324,043.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/25/2012 | $1,040,368.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/26/2012 | $10,942,370.11 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/27/2012 | $4,398,090.64 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/30/2012 | $13,899,833.45 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/1/2012 | $4,558,083.42 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/2/2012 | $4,122.55 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/2/2012 | $19,719,252.16 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/3/2012 | $255,470.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/3/2012 | $20,112,003.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/4/2012 | $10,827,218.83 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/7/2012 | $205,371.96 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/8/2012 | $182,796.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/9/2012 | $17,326,953.18 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/10/2012 | $153.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/10/2012 | $327,155.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/10/2012 | $13,012,534.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/11/2012 | $48,473.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/11/2012 | $6,710,378.14 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/26/2011 | $3,831,074.68 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/9/2011 | $35,778,507.90 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/7/2011 | $495.90 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/11/2011 | $27,128,830.67 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/18/2011 | $157,442.11 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/10/2011 | $346,288.75 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/11/2011 | $38,739,595.34 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/9/2011 | $16,963,804.51 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/13/2011 | $490,765.84 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/11/2011 | $27,504,697.57 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/7/2011 | $238,916.91 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/18/2011 | $1,489,055.95 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/21/2011 | $156,711.87 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/22/2011 | $151,051.15 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/22/2011 | $286,982.60 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/23/2011 | $8,983.86 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/23/2011 | $1,373,918.78 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/25/2011 | $2,190.67 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/25/2011 | $867,938.38 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/28/2011 | $20,926.90 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/28/2011 | $1,559,979.05 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/29/2011 | $2,013.43 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/30/2011 | $3,191.28 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/30/2011 | $249,754.79 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/1/2011 | $8,259.38 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/1/2011 | $682,062.22 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/2/2011 | $55,979.66 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/2/2011 | $1,201,725.58 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/5/2011 | $4,794.58 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/5/2011 | $664,380.74 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $1,257.99 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $815,217.65 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/7/2011 | $7,029.54 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/7/2011 | $725,416.43 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/8/2011 | $15,072.95 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/8/2011 | $1,636,472.84 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/9/2011 | $13,918.86 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/9/2011 | $151,751.08 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/12/2011 | $5,081.31 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $3,492.88 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $253,723.58 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/14/2011 | $534,626.57 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/14/2011 | $601,320.68 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/15/2011 | $1,682.34 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/15/2011 | $527,201.50 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/16/2011 | $9,873.17 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/16/2011 | $629,029.21 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/19/2011 | $19,429.92 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/19/2011 | $385,889.76 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $4,343.06 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $803,366.33 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/21/2011 | $4,587.15 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/21/2011 | $297,262.95 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/22/2011 | $3,017.62 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/22/2011 | $528,132.93 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/23/2011 | $11,854.88 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/23/2011 | $705,005.77 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/27/2011 | $11,991.44 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/27/2011 | $352,793.77 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $1,379.28 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $143,765.33 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $388,222.70 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $8,414.25 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $79,881.36 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/30/2011 | $6,383.90 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/30/2011 | $97,686.02 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/3/2012 | $100,209.42 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/3/2012 | $841,660.68 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $29,905.60 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $217,880.63 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $1,201,142.87 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $1,165.22 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $877,660.30 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/6/2012 | $904.44 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/6/2012 | $399,319.89 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/9/2012 | $2,148.60 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/9/2012 | $411,108.48 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/10/2012 | $49,945.85 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/10/2012 | $255,783.64 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $5,216.74 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $912,263.81 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/12/2012 | $2,991.94 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/12/2012 | $246,889.46 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/13/2012 | $14,294.60 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/13/2012 | $534,579.93 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/17/2012 | $25,332.21 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/17/2012 | $313,442.21 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $22,457.22 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $458,610.04 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $631,524.55 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/19/2012 | $12,200.39 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/19/2012 | $577,876.28 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/20/2012 | $13,564.21 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/20/2012 | $145,545.33 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/23/2012 | $220.06 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/23/2012 | $969,768.75 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $3,389.85 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $722,027.76 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $163,611.41 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $667,492.62 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $4,516.44 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $453,766.43 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/27/2012 | $4,284.63 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/27/2012 | $544,310.55 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/27/2012 | $67,630,261.94 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/30/2012 | $3,882.01 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/30/2012 | $204,667.47 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $4,584.49 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $410,985.28 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/1/2012 | $47,531.78 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/1/2012 | $534,343.91 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/2/2012 | $31,497.50 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/2/2012 | $1,845,985.91 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/3/2012 | $2,641.37 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/3/2012 | $614,699.74 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/6/2012 | $962.70 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/6/2012 | $431,583.28 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $3,114.63 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $671,792.89 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/8/2012 | $18,915.49 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/8/2012 | $707,856.24 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/9/2012 | $2,565.45 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/9/2012 | $239,711.80 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/10/2012 | $11,535.68 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/10/2012 | $211,697.26 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/13/2012 | $4,911.87 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/13/2012 | $811,784.64 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/14/2012 | $11,596.26 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/14/2012 | $467,136.29 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/15/2012 | $12,131.10 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/15/2012 | $958,266.34 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/16/2012 | $6,203.35 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/16/2012 | $766,060.61 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/17/2012 | $12,606.83 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/17/2012 | $769,930.41 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/17/2012 | $67,741,891.40 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/21/2012 | $552,892.61 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/22/2012 | $5,429.35 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/22/2012 | $8,826.98 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/22/2012 | $652,316.67 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/23/2012 | $17,737.05 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/23/2012 | $146,375.64 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/24/2012 | $126.51 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/24/2012 | $101,610.18 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/27/2012 | $342,563.69 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/28/2012 | $421,043.45 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/29/2012 | $1,168,927.33 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/1/2012 | $869,272.90 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/2/2012 | $1,417,188.53 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/5/2012 | $747,534.04 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/6/2012 | $508,480.16 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/7/2012 | $785,850.95 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/8/2012 | $480,155.01 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/9/2012 | $318,340.56 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/12/2012 | $174,225.07 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/13/2012 | $432,835.92 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/14/2012 | $367,945.91 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/15/2012 | $113,630.84 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/16/2012 | $490,907.31 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/19/2012 | $499,821.04 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/20/2012 | $474,999.15 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/21/2012 | $308,163.86 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/22/2012 | $710,525.36 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/23/2012 | $137,424.67 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/26/2012 | $475,962.77 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/27/2012 | $329,666.49 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/28/2012 | $329,911.34 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/29/2012 | $630,844.65 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/30/2012 | $172,339.53 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/2/2012 | $972,193.62 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/3/2012 | $1,363,494.50 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/4/2012 | $585,573.06 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/5/2012 | $454,376.99 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/6/2012 | $659,097.80 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/9/2012 | $1,878,723.44 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/10/2012 | $255,856.72 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/11/2012 | $332,682.14 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/12/2012 | $452,019.52 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/13/2012 | $508,090.21 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/16/2012 | $106,572.71 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/17/2012 | $692,418.60 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/18/2012 | $663,666.39 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/19/2012 | $308,414.90 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/20/2012 | $335,263.77 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/23/2012 | $70,867.44 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/24/2012 | $583,696.61 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/25/2012 | $701,067.41 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/26/2012 | $157,500.36 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/27/2012 | $350,605.83 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/30/2012 | $471,940.64 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/1/2012 | $549,214.70 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/2/2012 | $905,722.86 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/3/2012 | $709,394.51 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/4/2012 | $190,788.00 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/7/2012 | $625,041.61 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/8/2012 | $577,390.48 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/9/2012 | $749,951.32 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/10/2012 | $270,686.60 | USD |
| Residential Funding Company, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/10/2012 | $307,321.13 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/24/2011 | $286,834.89 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/23/2011 | $153,890.23 | USD |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/22/2011 | $539,619.34 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/23/2011 | $142,531.90 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/22/2011 | $343,905.91 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/21/2011 | $300,626.52 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/23/2011 | $20,316.05 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/23/2011 | $363,708.73 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/22/2011 | $50,991.99 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/24/2012 | $290,333.21 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/22/2012 | $24,613.25 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/23/2012 | $373,984.62 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/24/2012 | $205,119.36 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $13,858.26 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $234,322.04 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $39,375.84 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $18,529.34 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | $273,159.78 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $57,468.48 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $474,506.37 | USD |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $69,436.15 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $48,409.05 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $117,363.82 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $185,651.72 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $29,223.37 | USD |
| Residential Mortgage Real Estate Holdings, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $53,478.92 | USD |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: GMAC Mortgage, LLC**                                    **Case No. 12-12032 (MG)**

## Declaration Concerning Debtor's Supplemental Statement of Financial Affairs

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date:   12/11/2012                          Signature:   /s/ James Whitlinger
                                                         James Whitlinger

                                                         Chief Financial Officer

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §152 and 3571.