UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| RESIDENTIAL CAPITAL, LLC, et al., [1] | : | Case No. 12-12020 (MG) |
|  | : |  |
|  | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |

-------------------------------------------------------------x

# STATEMENT OF FINANCIAL AFFAIRS FOR
# RESIDENTIAL FUNDING COMPANY, LLC (CASE NO. 12-12019)

## AMENDED SOFA QUESTION 3b and 3c

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

B7 (Official Form 7) (12/07)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPTCY COURT
### Southern District of New York

In re:  **Residential Funding Company, LLC**                    **Case No. 12-12019 (A G)**

## AMENDED STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

      This Supplemental Statement of Financial Affairs (the "SOFAs" supplements SOFA Question 3b and 3c as to the applicable Debtor.

### *DEFINITIONS*

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or selfemployed
full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**3. Payment to creditors**

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See SOFA 3b Attachment | | | |

*c. All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See SOFA 3c Attachment | | | |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 2/17/2012 | $550.07 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 2/17/2012 | $2,805.06 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 2/17/2012 | $157,913.11 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 3/2/2012 | $834.99 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 3/16/2012 | $550.07 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 3/16/2012 | $1,036.78 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 3/16/2012 | $2,805.06 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 3/16/2012 | $157,913.11 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 3/29/2012 | $600.00 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 4/19/2012 | $92,665.78 | USD |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | USA | 5/2/2012 | $888.61 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/5/2012 | $186.50 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/12/2012 | $899.46 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 3/12/2012 | $2,338.00 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 4/4/2012 | $22,200.00 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/2/2012 | $496.59 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/2/2012 | $1,160.35 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/2/2012 | $2,338.00 | USD |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | USA | 5/3/2012 | $857.92 | USD |
| Aurora Bank | 1000 NORTH WEST ST. | #200 | | WILMINGTON | DE | 19081 | USA | 5/2/2012 | $1,181,066.87 | USD |
| Aurora Loan Services, LLC | 10350 Park Meadows Dr | | | Littleton | CO | 80124 | USA | 3/2/2012 | $8,082.46 | USD |
| Aurora Loan Services, LLC | 10350 Park Meadows Dr | | | Littleton | CO | 80124 | USA | 3/2/2012 | $186,971.87 | USD |
| Aurora Loan Services, LLC | 10350 Park Meadows Dr | | | Littleton | CO | 80124 | USA | 3/2/2012 | $1,968,408.43 | USD |
| Aurora Loan Services, LLC | 10350 Park Meadows Dr | | | Littleton | CO | 80124 | USA | 3/13/2012 | $1,087.47 | USD |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | USA | 2/17/2012 | $1,619.06 | USD |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | USA | 2/28/2012 | $895.37 | USD |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | USA | 2/28/2012 | $1,619.06 | USD |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | USA | 3/23/2012 | $895.37 | USD |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | USA | 3/30/2012 | $895.37 | USD |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | USA | 3/30/2012 | $1,619.06 | USD |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | USA | 4/20/2012 | $1,619.06 | USD |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | USA | 4/30/2012 | $1,619.06 | USD |
| Barbara Sanjurjo | 2630 SW 28th Street | Suite 61 | | Coconut Grove | FL | 33133 | USA | 5/10/2012 | $10,657.00 | USD |
| Barclays Bank PLC | 5 The North Colonnade | Canary Wharf | | London | | E14 4BB | United Kingdom | 2/29/2012 | $750,000.00 | USD |
| BB&T | 200 WEST SECOND ST. | | | WINSTON-SALEM | NC | 27101 | USA | 3/2/2012 | $9,693.92 | USD |
| BB&T | 200 WEST SECOND ST. | | | WINSTON-SALEM | NC | 27101 | USA | 3/9/2012 | $230,908.92 | USD |
| BB&T | 200 WEST SECOND ST. | | | WINSTON-SALEM | NC | 27101 | USA | 3/16/2012 | $104.74 | USD |
| BB&T | 200 WEST SECOND ST. | | | WINSTON-SALEM | NC | 27101 | USA | 3/23/2012 | $72,060.57 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| BB&T | 200 WEST SECOND ST. | | | WINSTON-SALEM | NC | 27101 | USA | 3/30/2012 | $20,207.66 | USD |
| BB&T | 200 WEST SECOND ST. | | | WINSTON-SALEM | NC | 27101 | USA | 4/6/2012 | $14,688.14 | USD |
| BB&T | 200 WEST SECOND ST. | | | WINSTON-SALEM | NC | 27101 | USA | 4/13/2012 | $76,561.58 | USD |
| BB&T | 200 WEST SECOND ST. | | | WINSTON-SALEM | NC | 27101 | USA | 5/4/2012 | $3,550.40 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 2/17/2012 | $407.49 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 2/17/2012 | $750.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 4/5/2012 | $383.73 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 4/5/2012 | $750.00 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 4/19/2012 | $6,414.38 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 5/8/2012 | $397.79 | USD |
| BLOOMBERG, L.P. | PO BOX 30244 | | | HARTFORD | CT | 06150 | USA | 5/8/2012 | $750.00 | USD |
| BOWMAN AND BROOKE LLP | 150 SOUTH FIFTH STREET, SUITE 3000 | | | MINNEAPOLIS | MN | 55402 | USA | 2/23/2012 | $16,794.17 | USD |
| Centerview Partners, LLC | 31 West 52nd Street | 22nd Floor | | New York | NY | 10019 | USA | 3/16/2012 | $305,776.56 | USD |
| CitiMortgage | 80 E State Rt 4 | | | PARAMUS | NJ | 7652 | USA | 3/16/2012 | $198,428.29 | USD |
| CitiMortgage | 80 E State Rt 4 | | | PARAMUS | NJ | 7652 | USA | 3/30/2012 | $136,440.46 | USD |
| CITYSPRINT | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | USA | 3/5/2012 | $1,749.74 | USD |
| CITYSPRINT | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | USA | 3/5/2012 | $2,153.28 | USD |
| CITYSPRINT | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | USA | 4/3/2012 | $1,859.76 | USD |
| CITYSPRINT | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | USA | 4/3/2012 | $2,304.60 | USD |
| CITYSPRINT | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | USA | 4/30/2012 | $1,980.88 | USD |
| CITYSPRINT | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | USA | 4/30/2012 | $2,251.17 | USD |
| Cogent Economics, Inc. | 160 Spear Street | Suite 1640 | | San Francisco | CA | 94105 | USA | 2/21/2012 | $93.00 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 2/17/2012 | $47,656.96 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 3/2/2012 | $3,023.00 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 3/9/2012 | $44,681.13 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 3/16/2012 | $38,278.93 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 3/23/2012 | $18,353.34 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 3/30/2012 | $52,231.58 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 4/6/2012 | $29,057.33 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 4/13/2012 | $293.79 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 4/27/2012 | $2,454.13 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 5/4/2012 | $9,981.70 | USD |
| Colonial Savings, F.A. | 2600 West Freeway | | | Fort Worth | TX | 76102 | USA | 5/11/2012 | $29,982.83 | USD |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | USA | 3/9/2012 | $8,500.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 2/21/2012 | $46,635.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/5/2012 | $22,278.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $9,254.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/19/2012 | $40,666.67 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 3/23/2012 | $97,245.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/2/2012 | $40,666.67 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/9/2012 | $124,445.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $12.00 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $40,666.67 | USD |
| CoreLogic | 4 First American Way | | | Santa Ana | CA | 92707 | USA | 4/30/2012 | $91,165.00 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 2/17/2012 | $139,615.34 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 2/24/2012 | $95,988.28 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 2/24/2012 | $139,292.25 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 3/2/2012 | $3,386.90 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 3/9/2012 | $190,504.00 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 3/16/2012 | $393,458.97 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 3/23/2012 | $112,014.44 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 3/30/2012 | $130,730.48 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 4/6/2012 | $122,777.28 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 4/13/2012 | $150,174.19 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 4/20/2012 | $148,550.57 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 4/27/2012 | $294,195.35 | USD |
| CountryWide Home Loans | 93 Mason Street | | | Greenwich | CT | 6830 | USA | 5/11/2012 | $134,517.52 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 2/22/2012 | $36,695.52 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $130.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $204.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $204.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $209.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $264.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $704.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $709.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/1/2012 | $1,120.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $804.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $809.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 3/12/2012 | $1,065.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 4/30/2012 | $78.80 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 4/30/2012 | $167.80 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 4/30/2012 | $171.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 4/30/2012 | $1,487.00 | USD |
| CSC Credit Services | 5300 s 6th St | | | Springfield | IL | 62703 | USA | 5/9/2012 | $241.02 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 2/28/2012 | $3,976.00 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 2/28/2012 | $16,892.52 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 2/28/2012 | $291,927.31 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 3/12/2012 | $2,586.57 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 3/26/2012 | $3,775.14 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 3/26/2012 | $3,976.00 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 3/26/2012 | $28,811.77 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 3/26/2012 | $294,301.28 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 4/30/2012 | $2,889.48 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 4/30/2012 | $3,976.00 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 4/30/2012 | $32,534.37 | USD |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | USA | 4/30/2012 | $293,304.70 | USD |
| DATAQUICK INFORMATION SYSTEM, INC. | 9620 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 | USA | 2/28/2012 | $9,583.33 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Department of Audit | HERSCHLER BUILDING 3RD FLOOR E. | 122 W 25TH ST | | CHEYENNE | WY | 82001-3004 | USA | 5/9/2012 | $11,098.96 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 2/14/2012 | $47,346.29 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 2/16/2012 | $450.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 2/23/2012 | $2,500.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 2/23/2012 | $2,500.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/6/2012 | $47,007.82 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/8/2012 | $450.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/8/2012 | $1,450.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/14/2012 | $450.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 3/27/2012 | $9,425.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $450.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $1,650.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/3/2012 | $2,500.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/5/2012 | $1,450.00 | USD |
| Deutsche Bank | 60 Wall Street | | | New York | NY | 10005-2836 | USA | 4/9/2012 | $46,686.24 | USD |
| Dorsey & Whitney LLP | 50 S 6TH ST. | #1500 | | MINNEAPOLIS | MN | 55402 | USA | 5/10/2012 | $100,000.00 | USD |
| EMC Mortgage Corp | 2780 Lake Vista Drive | | | Lewisville | TX | 75067-3884 | USA | 2/17/2012 | $27,897.51 | USD |
| EMC Mortgage Corp | 2780 Lake Vista Drive | | | Lewisville | TX | 75067-3884 | USA | 2/24/2012 | $339.42 | USD |
| EXECUTIVE LEADERSHIP SOLUTIONS | 1238 RIVERVIEW PLACE | | | COVINGTON | KY | 41011 | USA | 3/29/2012 | $6,000.00 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 2/17/2012 | $5.01 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 2/17/2012 | $11.09 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 2/17/2012 | $33.02 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 2/17/2012 | $113.30 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 2/17/2012 | $192.12 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/1/2012 | $18.14 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/2/2012 | $15.57 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/2/2012 | $140.79 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/16/2012 | $8.72 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/16/2012 | $11.90 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/16/2012 | $38.49 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/16/2012 | $48.15 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/16/2012 | $60.91 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/16/2012 | $71.57 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/16/2012 | $109.29 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/16/2012 | $1,158.01 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/23/2012 | $5.32 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/23/2012 | $8.51 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/23/2012 | $8.51 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/23/2012 | $10.20 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/23/2012 | $13.99 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/23/2012 | $92.09 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/23/2012 | $134.42 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/23/2012 | $163.04 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/30/2012 | $13.20 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 3/30/2012 | $14.78 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/5/2012 | $29.96 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/5/2012 | $45.72 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/5/2012 | $1,053.29 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/6/2012 | $5.24 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/6/2012 | $8.51 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/6/2012 | $9.48 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/6/2012 | $17.00 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/6/2012 | $25.79 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/6/2012 | $64.57 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/6/2012 | $148.00 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/12/2012 | $32.32 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/12/2012 | $447.44 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/12/2012 | $809.63 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $4.74 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $5.32 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $39.52 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $71.01 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $83.36 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/16/2012 | $109.11 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/23/2012 | $11.54 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/23/2012 | $59.84 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/27/2012 | $25.61 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/27/2012 | $141.54 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 4/30/2012 | $3.61 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 5/2/2012 | $34.90 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 5/11/2012 | $33.14 | USD |
| FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA | 5/11/2012 | $112.26 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 4/4/2012 | $800.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 4/4/2012 | $800.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 4/4/2012 | $800.00 | USD |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0651 | USA | 4/4/2012 | $800.00 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | | BALTIMORE | MD | 21263 | USA | 4/5/2012 | $265,886.70 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | | BALTIMORE | MD | 21263 | USA | 4/5/2012 | $530,223.27 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | | BALTIMORE | MD | 21263 | USA | 4/26/2012 | $219,117.49 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | | BALTIMORE | MD | 21263 | USA | 4/26/2012 | $466,864.26 | USD |
| GABRIEL SIMON & SARAH SIMON | 4917 FORRESTAL STREET | | | FAIR OAKS | CA | 95628 | USA | 5/10/2012 | $8,937.21 | USD |
| Gallagher & Associates | 14 SUMMER STREET | | | MALDEN | MA | 02148 | USA | 5/4/2012 | $11,874.00 | USD |
| George R Smith | 1122 Craig Road | | | Maumee | OH | 43537 | USA | 5/4/2012 | $16,535.00 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 2/14/2012 | $10,000.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 2/17/2012 | $16,408.71 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 2/24/2012 | $4,500.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 2/27/2012 | $894.20 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 3/1/2012 | $1,000.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 3/5/2012 | $7,000.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 3/15/2012 | $725.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 3/21/2012 | $212.24 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 3/28/2012 | $400.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 4/5/2012 | $6,000.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 4/11/2012 | $731.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 4/13/2012 | $5,000.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 4/18/2012 | $27,090.89 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 4/24/2012 | $5,000.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 4/25/2012 | $4,214.90 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 5/1/2012 | $25,225.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 5/2/2012 | $4,000.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 5/3/2012 | $4,500.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 5/4/2012 | $325.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 5/7/2012 | $750.00 | USD |
| Green Tree Investment Holdings II LLC | 345 St Peter Street | 1100 Landmark Towers | | St Paul | MN | 55102 | USA | 5/8/2012 | $2,905.91 | USD |
| Guidance Residential, LLC | 1 Corporate Drive | Suite 360 | | Lake Zurich | IL | 60047 | USA | 4/13/2012 | $74,835.18 | USD |
| HENNEPIN COUNTY TREASURER | A600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487-0060 | USA | 4/24/2012 | $66,919.15 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 2/17/2012 | $2,307.86 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 2/27/2012 | $1,023.08 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 2/27/2012 | $4,411.85 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 3/30/2012 | $1,375.46 | USD |
| HEWLETT-PACKARD CO | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | USA | 4/30/2012 | $62.61 | USD |
| Home Financing Center, Inc. | 400 University Drive #3 | | | Coral Gables | FL | 33134 | USA | 3/2/2012 | $46,821.44 | USD |
| Home Financing Center, Inc. | 400 University Drive #3 | | | Coral Gables | FL | 33134 | USA | 3/9/2012 | $26,990.04 | USD |
| Home Financing Center, Inc. | 400 University Drive #3 | | | Coral Gables | FL | 33134 | USA | 5/4/2012 | $27,491.71 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 2/17/2012 | $53,383.08 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 2/24/2012 | $76,315.70 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 3/2/2012 | $92,558.57 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 3/9/2012 | $41,286.53 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 3/16/2012 | $12,318.79 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 3/23/2012 | $94,071.86 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 3/30/2012 | $39,686.67 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 4/6/2012 | $44,117.97 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 4/13/2012 | $42,055.89 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 4/20/2012 | $38,511.84 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 4/27/2012 | $23,613.14 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 5/4/2012 | $36,609.01 | USD |
| HSBC | 8 Canada Square | | Canary Whart | London | | | United Kingdom | 5/11/2012 | $15,492.39 | USD |
| I.M.S. RELOCATION | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | USA | 3/9/2012 | $945.00 | USD |
| INTEX SOLUTIONS, INC | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | USA | 3/23/2012 | $46,500.00 | USD |
| INTEX SOLUTIONS, INC | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | USA | 4/12/2012 | $46,500.00 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 2/24/2012 | $304.27 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 2/28/2012 | $731.03 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 3/22/2012 | $304.27 | USD |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA | 4/26/2012 | $304.27 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 3/9/2012 | $6,666.67 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/5/2012 | $6,666.67 | USD |
| ISGN SOLUTIONS INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | USA | 4/26/2012 | $6,666.67 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 2/24/2012 | $30,491.12 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 2/24/2012 | $32,153.96 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 2/24/2012 | $75,237.04 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 2/24/2012 | $80,938.68 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 2/24/2012 | $149,825.00 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 3/9/2012 | $4,968.18 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 3/9/2012 | $14,784.09 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 3/9/2012 | $31,644.84 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 3/9/2012 | $81,035.01 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 3/26/2012 | $29,054.18 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 3/26/2012 | $79,252.03 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 3/26/2012 | $95,205.62 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 3/26/2012 | $115,527.07 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 4/5/2012 | $10,572.90 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 4/5/2012 | $27,062.94 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 4/5/2012 | $48,629.94 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 4/5/2012 | $50,390.10 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 4/20/2012 | $26,768.70 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 4/20/2012 | $88,627.20 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 4/20/2012 | $101,774.48 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 4/20/2012 | $175,456.14 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 5/4/2012 | $10,253.44 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 5/4/2012 | $15,233.65 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 5/4/2012 | $33,232.09 | USD |
| JONES LANG LASALLE | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | USA | 5/4/2012 | $70,970.97 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/17/2012 | $4,567.21 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/17/2012 | $6,011.82 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 2/27/2012 | $1,006.36 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/5/2012 | $79,649.56 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/19/2012 | $1,197.18 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/20/2012 | $2,525.00 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 3/28/2012 | $1,127.25 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/2/2012 | $1,174.64 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/20/2012 | $7,594.16 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 4/27/2012 | $1,249.68 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/8/2012 | $483.25 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/10/2012 | $176.77 | USD |
| JP Morgan Chase Bank, N.A. | 383 Madison Ave. | | | NYC | NY | 10179 | USA | 5/10/2012 | $1,200.32 | USD |
| KAUFMAN, ENGLETT & LYND PLLC | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | USA | 5/4/2012 | $11,485.00 | USD |
| KELLY SERVICES, LLC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | USA | 4/12/2012 | $27,546.00 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/14/2012 | $23.26 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $2.01 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $5.98 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $6.19 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $6.30 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $16.07 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $19.98 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $27.81 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $29.63 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $35.42 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $37.92 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $46.01 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $46.14 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $54.51 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $147.87 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 2/21/2012 | $212.65 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/12/2012 | $6.19 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/12/2012 | $9.37 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/12/2012 | $19.78 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/12/2012 | $31.27 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/12/2012 | $120.79 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 3/26/2012 | $195.84 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/2/2012 | $5.27 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/2/2012 | $12.96 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/2/2012 | $14.47 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/2/2012 | $15.12 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/2/2012 | $21.06 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/2/2012 | $38.10 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/2/2012 | $46.87 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/2/2012 | $174.49 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/9/2012 | $482.73 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $13.45 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $15.47 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $15.83 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $18.26 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $49.69 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $98.35 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $104.43 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $110.94 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 4/30/2012 | $328.75 | USD |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | USA | 5/3/2012 | $200.48 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 3/22/2012 | $62,250.00 | USD |
| KPMG LLP | 345 Park Avenue | | | NYC | NY | 10154 | USA | 5/3/2012 | $62,250.00 | USD |
| KROLL ONTRACK INC | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | USA | 3/19/2012 | $73.45 | USD |
| LAW OFFICE OF SWAZI E TAYLOR | 468 NORTH CAMDEN DRIVE, SUITE 215 B | | | BEVERLY HILLS | CA | 90210 | USA | 5/4/2012 | $17,035.00 | USD |
| MAPLES FINANCE LIMITED | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands | 3/29/2012 | $5,000.00 | USD |
| MAPLES FINANCE LIMITED | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands | 3/29/2012 | $5,900.00 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPLES FINANCE LIMITED | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands | 3/29/2012 | $5,900.00 | USD |
| MAPLES FINANCE LIMITED | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands | 3/29/2012 | $5,900.00 | USD |
| MAPLES FINANCE LIMITED | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands | 3/29/2012 | $5,900.00 | USD |
| MAPLES FINANCE LIMITED | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands | 3/29/2012 | $5,900.00 | USD |
| Missouri Bank & Trust | 1044 Main Street | PO Box 26430 | | Kansas City | MO | 64105 | USA | 3/15/2012 | $266,633.79 | USD |
| Missouri Bank & Trust | 1044 Main Street | PO Box 26430 | | Kansas City | MO | 64105 | USA | 3/15/2012 | $2,194,212.12 | USD |
| Nu View Financial Services | 7505 Irvine Center Drive | Suite 200 | | Irvine | CA | 92618 | USA | 4/6/2012 | $10,200.00 | USD |
| Nu View Financial Services | 7505 Irvine Center Drive | Suite 200 | | Irvine | CA | 92618 | USA | 5/3/2012 | $3,750.00 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 2/17/2012 | $167,843.30 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 2/24/2012 | $176,265.30 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 2/29/2012 | $29,677.36 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 3/2/2012 | $374,694.15 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 3/9/2012 | $140,073.24 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 3/16/2012 | $75,521.17 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 3/23/2012 | $240,000.73 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 3/30/2012 | $76,021.33 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 4/6/2012 | $419,375.19 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 4/13/2012 | $131,835.80 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 4/20/2012 | $11,178.42 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 4/27/2012 | $299,432.92 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 5/4/2012 | $381,487.05 | USD |
| Ocwen Financial Corporation | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | USA | 5/11/2012 | $127,940.77 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $8.61 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $10.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $11.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $23.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $28.48 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $49.48 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $49.77 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $69.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $106.17 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $122.40 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $141.17 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $142.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $145.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $291.79 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $557.11 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $3,577.32 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/17/2012 | $4,646.56 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $7.78 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $8.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $8.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $25.45 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $43.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $54.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $218.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $242.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $267.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $345.10 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $407.11 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 2/24/2012 | $7,394.62 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $0.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $1.86 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $13.95 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $15.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $20.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $28.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $116.45 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $144.72 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $145.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/2/2012 | $1,109.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $10.44 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $26.60 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $40.22 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $47.91 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $52.89 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $57.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $243.30 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/9/2012 | $660.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $15.67 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $25.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $29.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $31.79 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $61.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/22/2012 | $224.30 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $2.08 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $3.96 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $8.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $24.69 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $25.43 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $28.32 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $34.63 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $42.59 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $50.33 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $59.73 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $94.83 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/23/2012 | $7,365.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/26/2012 | $25.64 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/26/2012 | $59.82 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/26/2012 | $81.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/26/2012 | $290.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $4.24 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $6.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $14.54 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $20.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $31.90 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $34.99 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $51.28 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $99.19 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $125.31 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $136.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 3/29/2012 | $224.35 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $5.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $18.14 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $23.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $30.40 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $36.08 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $54.80 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $56.82 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $60.33 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/5/2012 | $67.41 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $218.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $2,806.07 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/12/2012 | $7,235.16 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $12.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $19.08 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $23.29 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $33.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $42.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $62.04 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $83.26 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $145.20 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $146.55 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $279.09 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $374.39 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/19/2012 | $1,109.25 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $7.58 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $32.97 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $36.38 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $51.65 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $58.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $174.42 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/20/2012 | $192.50 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/26/2012 | $68.95 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/26/2012 | $135.81 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/26/2012 | $136.00 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 4/26/2012 | $252.12 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $3.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/2/2012 | $3,881.76 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/3/2012 | $21.74 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/3/2012 | $308.67 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/3/2012 | $680.98 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/8/2012 | $32.84 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/9/2012 | $20.88 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/9/2012 | $22.02 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/9/2012 | $57.01 | USD |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | USA | 5/9/2012 | $102.29 | USD |
| PFP HOLDING COMPANY II LLC | 1800 & 2000 SOUTH MCDOWELL, PO BOX 3900 | DEPT 34902 | | SAN FRANCISCO | CA | 94139 | USA | 4/30/2012 | $117,342.00 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 2/17/2012 | $654,268.83 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 2/24/2012 | $293,542.16 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 3/2/2012 | $161,366.28 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 3/9/2012 | $844,582.43 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 3/16/2012 | $651,476.88 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 3/23/2012 | $728,025.30 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 3/30/2012 | $551,168.87 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 4/6/2012 | $768,227.20 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 4/13/2012 | $834,505.81 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 4/20/2012 | $556,235.75 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 4/27/2012 | $777,657.93 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 5/4/2012 | $415,805.71 | USD |
| PNC Mortgage | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | USA | 5/11/2012 | $764,850.45 | USD |
| POWELLS ELECTRIC SERVICE INC | 304 BONAIR AVENUE | | | HATBORO | PA | 19040 | USA | 2/27/2012 | $30,665.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 2/17/2012 | $3,900.00 | USD |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | USA | 4/16/2012 | $550.00 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 2/17/2012 | $41,134.87 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 2/24/2012 | $14,687.11 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 3/2/2012 | $42,869.57 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 3/9/2012 | $33,346.49 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 3/16/2012 | $30,791.36 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 3/23/2012 | $12,211.33 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 3/30/2012 | $3,126.20 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 4/6/2012 | $44,987.48 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 4/13/2012 | $9,054.01 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 4/20/2012 | $55,311.44 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 4/27/2012 | $32,776.78 | USD |
| Provident Funding Associates, L.P. | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | USA | 5/4/2012 | $36,995.92 | USD |
| PVP HOLDINGS JV LLC | 1800 & 2000 SOUTH MCDOWELL, | PO BOX 3900 | | SAN FRANCISCO | CA | 94139 | USA | 4/16/2012 | $117,342.00 | USD |
| PVP HOLDINGS JV LLC | 1800 & 2000 SOUTH MCDOWELL, | PO BOX 3900 | | SAN FRANCISCO | CA | 94139 | USA | 4/20/2012 | $89.60 | USD |
| QUANTITATIVE RISK MANAGEMENT GROUP | 181 WEST MADISON STREET | 41ST FLOOR | | CHICAGO | IL | 60602 | USA | 2/17/2012 | $147,246.00 | USD |
| QUANTITATIVE RISK MANAGEMENT GROUP | 181 WEST MADISON STREET | 41ST FLOOR | | CHICAGO | IL | 60602 | USA | 3/29/2012 | $56,052.00 | USD |
| QUANTITATIVE RISK MANAGEMENT GROUP | 181 WEST MADISON STREET | 41ST FLOOR | | CHICAGO | IL | 60602 | USA | 4/19/2012 | $112,104.00 | USD |
| QUANTITATIVE RISK MANAGEMENT GROUP | 181 WEST MADISON STREET | 41ST FLOOR | | CHICAGO | IL | 60602 | USA | 5/11/2012 | $168,156.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/14/2012 | $3,325.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 3/28/2012 | $2,065.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 4/20/2012 | $1,730.00 | USD |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT RD | SUITE 408 | | CHERRY HILL | NJ | 08034 | USA | 5/7/2012 | $5,757.50 | USD |
| RNM LAKEVILLE, LP | 135 MAIN STREET | SUITE 1140 | | SAN FRANCISCO | CA | 94105 | USA | 2/17/2012 | $115,021.00 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 2/24/2012 | $144.80 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/9/2012 | $448.74 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/16/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/16/2012 | $224.37 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 3/22/2012 | $16.28 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/12/2012 | $158.78 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $72.40 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/19/2012 | $291.81 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 4/20/2012 | $226.28 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 5/3/2012 | $54.54 | USD |
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 846089 | | | DALLAS | TX | 75284-6089 | USA | 5/8/2012 | $72.95 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 4/30/2012 | $730.00 | USD |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | USA | 4/30/2012 | $1,020.00 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/21/2012 | $331.48 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/21/2012 | $347.68 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/28/2012 | $45.06 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/28/2012 | $306.34 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 2/28/2012 | $413.67 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 3/19/2012 | $168.42 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 4/20/2012 | $131.28 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 5/1/2012 | $189.88 | USD |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | USA | 5/1/2012 | $217.57 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 2/17/2012 | $661.09 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/2/2012 | $54.12 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/2/2012 | $414.09 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/9/2012 | $153.05 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/9/2012 | $163.98 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/9/2012 | $163.98 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/13/2012 | $9.79 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/13/2012 | $232.42 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/13/2012 | $293.67 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/13/2012 | $293.67 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/13/2012 | $293.67 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/13/2012 | $293.67 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/13/2012 | $2,667.41 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/16/2012 | $661.09 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 3/23/2012 | $334.29 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 4/3/2012 | $661.09 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 4/20/2012 | $163.98 | USD |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | USA | 4/20/2012 | $334.29 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/15/2012 | $6,900.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/23/2012 | $400.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/28/2012 | $762.50 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/29/2012 | $1,000.00 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 2/29/2012 | $2,000.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/6/2012 | $1,500.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/9/2012 | $490.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/13/2012 | $2,500.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 3/15/2012 | $13,000.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/3/2012 | $400.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/4/2012 | $1,400.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/11/2012 | $1,200.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/19/2012 | $5,030.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/20/2012 | $1,500.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 4/24/2012 | $4,000.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/7/2012 | $4,000.00 | USD |
| Specialized Loan Servicing | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | USA | 5/10/2012 | $5,050.00 | USD |
| SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | USA | 3/21/2012 | $90.44 | USD |
| SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | USA | 4/2/2012 | $91.90 | USD |
| SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | USA | 5/2/2012 | $90.36 | USD |
| Standard & Poors | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 5/1/2012 | $65,000.00 | USD |
| STANDARD PARKING CORPORATION | 21515 HAWTHORNE BLVD | SUITE G101 | | TORRANCE | CA | 90503 | USA | 4/5/2012 | $3,185.00 | USD |
| STANDARD PARKING CORPORATION | 21515 HAWTHORNE BLVD | SUITE G101 | | TORRANCE | CA | 90503 | USA | 5/10/2012 | $4,257.50 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 2/27/2012 | $487.50 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 2/27/2012 | $521.50 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 2/27/2012 | $521.50 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 2/27/2012 | $574.00 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 2/27/2012 | $697.00 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/2/2012 | $487.50 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/2/2012 | $509.50 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/2/2012 | $535.00 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/2/2012 | $565.00 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/2/2012 | $685.00 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/30/2012 | $521.50 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/30/2012 | $527.50 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/30/2012 | $548.50 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/30/2012 | $676.00 | USD |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC1/6N | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | USA | 4/30/2012 | $715.00 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 2/17/2012 | $101,643.06 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 2/24/2012 | $83,784.63 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 3/2/2012 | $584,007.29 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 3/9/2012 | $324,639.93 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 3/16/2012 | $312,565.69 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 3/23/2012 | $256,827.83 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 3/30/2012 | $31,273.00 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 4/6/2012 | $145,662.34 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 4/13/2012 | $270,021.94 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 4/20/2012 | $140,291.16 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 4/27/2012 | $337,713.57 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 5/4/2012 | $143,788.36 | USD |
| Suntrust Mortgage Inc. | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | USA | 5/11/2012 | $427,045.07 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/27/2012 | $1,415.00 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/27/2012 | $59,990.00 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 2/27/2012 | $83,797.46 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/22/2012 | $1,415.00 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/22/2012 | $76,922.88 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 3/22/2012 | $86,298.88 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/5/2012 | $702.00 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/26/2012 | $1,415.00 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/26/2012 | $64,223.22 | USD |
| TEACHERS INSURANCE & ANNUITY | 15391 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA | 4/26/2012 | $86,298.88 | USD |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | USA | 4/30/2012 | $116.60 | USD |
| The Bank of New York Mellon | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | USA | 4/9/2012 | $95,160.27 | USD |
| The Law Offices Of Cushner & Garvey, LLP | 155 WHITE PLAINS ROAD #207 | | | TARRYTOWN | NY | 10591-5523 | USA | 5/4/2012 | $75,021.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/23/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 2/24/2012 | $4,402.10 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/1/2012 | $111,786.00 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/5/2012 | $8.50 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/5/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/16/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/16/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/16/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/16/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/16/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/16/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/16/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/16/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/21/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/21/2012 | $26,467.80 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/26/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/30/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 3/30/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 4/6/2012 | $6,283.82 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $5,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/2/2012 | $7,000.00 | USD |
| U.S. Bank, N.A. | ONE FEDERAL ST | | | BOSTON | MA | 02110 | USA | 5/11/2012 | $7,000.00 | USD |
| Walters Bender Strohbehn & Vaughan, PC | 1100 MAIN STREET, 2500 CITY CENTER SQUARE | | | KANSAS CITY | MO | 64105 | USA | 3/2/2012 | $2,780,365.38 | USD |
| Walters Bender Strohbehn & Vaughan, PC | 1100 MAIN STREET, 2500 CITY CENTER SQUARE | | | KANSAS CITY | MO | 64105 | USA | 4/11/2012 | $312,989.96 | USD |
| Walters Bender Strohbehn & Vaughan, PC | 1100 MAIN STREET, 2500 CITY CENTER SQUARE | | | KANSAS CITY | MO | 64105 | USA | 4/11/2012 | $395,025.86 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 2/17/2012 | $913,783.96 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 2/24/2012 | $1,330,497.67 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 2/29/2012 | $1,414.50 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/2/2012 | $1,840,148.52 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/9/2012 | $2,360,461.58 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/16/2012 | $612,030.01 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/23/2012 | $1,296,321.95 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 3/30/2012 | $1,522,374.41 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/6/2012 | $1,264,844.09 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/10/2012 | $1,414.50 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/13/2012 | $2,230,630.84 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/20/2012 | $897,760.32 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/27/2012 | $2,563,407.95 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 4/30/2012 | $1,250.00 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 5/4/2012 | $1,261,499.31 | USD |
| Wells Fargo Home Mortgage, Inc. | 4101 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251-4201 | USA | 5/11/2012 | $2,245,930.17 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/21/2012 | $11.04 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/21/2012 | $57.00 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/21/2012 | $104.42 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $2,587.60 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $5,642.95 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $15,019.49 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 2/27/2012 | $94,431.79 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 3/30/2012 | $101,642.44 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 4/16/2012 | $8,945.40 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 4/16/2012 | $9,053.10 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 5/1/2012 | $1,658.50 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 5/1/2012 | $5,862.75 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 5/1/2012 | $7,791.10 | USD |
| Wells Fargo, N.A. | 420 Montgomery St. | | | San Francisco | CA | 94104 | USA | 5/1/2012 | $99,663.73 | USD |
| WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | USA | 5/4/2012 | $5,856.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 2/16/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 2/22/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 2/22/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 2/22/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 2/22/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 2/28/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/1/2012 | $2,500.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/1/2012 | $2,500.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/1/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/1/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/1/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/1/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/1/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/1/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/1/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/4/2012 | $2,500.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/4/2012 | $2,500.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/4/2012 | $3,000.00 | USD |
| Wilmington Trust SP Services (NEVADA) | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | USA | 5/4/2012 | $3,000.00 | USD |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | USA | 2/14/2012 | $25,192.74 | USD |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | USA | 3/19/2012 | $36,035.31 | USD |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | USA | 4/10/2012 | $42,943.28 | USD |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | USA | 5/1/2012 | $40,561.88 | USD |
| XEROX COMMERCIAL SOLUTIONS LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | USA | 2/17/2012 | $10,345.36 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/2/2012 | $556.00 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/16/2012 | $514.24 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/16/2012 | $526.15 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 3/22/2012 | $551.37 | USD |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | USA | 4/12/2012 | $549.59 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/31/2011 | $528,382.36 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/9/2011 | $14,260,522.44 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/13/2011 | $480,468.93 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/27/2011 | $480,930.26 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/8/2011 | $503,250.05 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/11/2011 | $12,872,254.63 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/22/2011 | $216,906.37 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/8/2011 | $1,078,497.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/11/2011 | $10,490,895.15 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/22/2011 | $498,572.28 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/9/2011 | $17,010,530.49 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/16/2011 | $932,823.97 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/30/2011 | $265,003.96 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/14/2011 | $504,880.75 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/28/2011 | $484,518.46 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/14/2011 | $14,116,505.40 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/15/2011 | $468,431.78 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/28/2011 | $475,578.66 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/9/2011 | $468,010.25 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/13/2011 | $15,213,402.21 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/23/2011 | $438,294.88 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/30/2011 | $138.61 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/6/2012 | $534,474.44 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/20/2012 | $527,282.54 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/27/2012 | $27,564,200.38 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/3/2012 | $516,135.33 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/17/2012 | $3,112,626.80 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/17/2012 | $15,517,234.34 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/29/2012 | $234,029.60 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/2/2012 | $605,285.78 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/16/2012 | $586,910.95 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/16/2012 | $29,577,484.80 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/30/2012 | $586,892.68 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/13/2012 | $512,105.35 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/13/2012 | $4,287,596.96 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/27/2012 | $1,287,402.10 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/8/2012 | $34,791,405.47 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/10/2012 | $1,212,034.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/10/2012 | $2,358,538.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/10/2012 | $13,213,454.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/11/2012 | $500,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $49,000,000.00 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 6/3/2011 | $10,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 7/8/2011 | $10,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 8/5/2011 | $3,000.00 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 8/5/2011 | $10,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 9/2/2011 | $10,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 10/7/2011 | $10,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 11/4/2011 | $10,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 11/25/2011 | $13,000.00 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 12/2/2011 | $10,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 12/23/2011 | $385.00 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 1/13/2012 | $60,000.00 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 1/20/2012 | $15,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 1/20/2012 | $53,000.00 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 2/3/2012 | $15,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 3/2/2012 | $15,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 4/5/2012 | $15,833.33 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 4/19/2012 | $27,000.00 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 5/3/2012 | $15,833.33 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $353,600.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $7,622.13 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $25,500.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $351,200.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | $507.86 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $18,500.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $339,600.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $19,750.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | $65.46 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $256,400.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $14,750.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $18,250.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $360,800.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $331,279.76 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $24,000.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $582,708.67 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $232,000.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $1,469,024.33 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $1,414,317.73 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $28,683.54 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $248,400.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $175,600.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $176,000.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $27,750.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $16,750.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $168,800.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $8,026,006.33 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $17,000.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $168,000.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $17,964,241.78 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $28,650.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $106,400.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $17,250.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $28,337,238.07 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $421,440.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $213,882.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $615,196.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/18/2011 | $1,489,100.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $33,900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | $777,768.60 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | $522,959.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | $3,812,712.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $8,174.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | $672,615.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $868,884.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | $1,079,229.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $900.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | $526,903.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $353,094.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | $5,507,734.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | $42,565.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | $7,051,918.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $221,307.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $449,754.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | $577,534.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $1,803,410.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/3/2011 | $4,276,707.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | $803,190.69 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $3,630.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/7/2011 | $96,346.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $1,258,439.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/8/2011 | $1,778,747.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | $363,717.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $287,734.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | $5,966,284.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | $304,980.28 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | $22,290.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $79,666.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/15/2011 | $1,154,002.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | $779,158.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $2,041.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $1,576,329.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | $4,919,360.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $32,250.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | $792,367.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/21/2011 | $1,653.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $543,707.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | $777,740.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | $366,969.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $720,744.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | $3,865,047.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | $421,783.28 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | $2,854.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $958,967.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/29/2011 | $1,379,807.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $93,373.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | $764,011.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $2,705,557.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/1/2011 | $4,264,463.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $314,830.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/5/2011 | $879,973.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $8,379.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | $1,480,553.38 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $1,024,754.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $1,931,363.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | $5,741,020.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $80,276.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/11/2011 | $1,345,062.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $376,497.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | $383,883.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $25,607.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | $279,340.59 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $5,599.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $1,070,795.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | $4,024,811.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $450.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $183,630.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $394,880.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $588,698.62 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | $818,630.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $398,010.95 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $810,007.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/22/2011 | $4,959,511.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | $920,112.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $28,800.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $50,976.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $84,773.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $607,636.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $760,927.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | $1,188,148.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/28/2011 | $573,538.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $48,553.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $801,488.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | $4,506,349.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $702,400.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | $926,640.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | $111,305.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $555,992.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $1,394,210.32 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $1,438,619.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/5/2011 | $5,440,895.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | $1,149,836.87 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $84,736.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/10/2011 | $1,118,210.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $28,050.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $1,489,617.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | $2,525,801.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $245,482.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | $714,837.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $1,050.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | $271,968.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | $577,859.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $694,525.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | $1,876,279.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $25,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | $646,395.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $335,684.41 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/24/2011 | $933,983.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | $667,675.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $1,075.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $66,665.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $590,479.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | $7,207,452.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $20,572.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $733,175.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | $1,874,411.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | $11,144.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $27,093.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $642,745.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | $928,831.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $285,115.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $707,363.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | $4,914,785.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | $762,287.31 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $899,019.45 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | $1,397,995.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | $5,139,202.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $515,873.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | $1,235,325.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $24,970.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $69,865.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | $336,560.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | $821,830.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $1,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $28,350.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $461,186.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | $2,943,217.02 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $606,971.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | $773,926.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/21/2011 | $546,591.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/22/2011 | $237,027.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $832,599.98 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | $4,260,030.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | $742,979.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $610,913.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | $758,017.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $887,042.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | $1,879,073.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $538,721.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | $4,236,402.94 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/4/2011 | $9,346.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $120.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $100,877.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $353,269.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $669,114.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | $840,332.28 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $508,717.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $1,072,368.11 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | $5,067,497.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $164,125.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | $936,029.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $77,256.99 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | $86,567.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $450.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $678,346.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | $4,014,496.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | $1,378,871.29 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | $521,375.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $16,526.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | $830,251.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $1,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $31,650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | $262,975.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | $2,550,328.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $3,000.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | $369,923.38 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $354,757.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $588,750.03 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $626,156.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/26/2011 | $1,079,157.67 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $89,580.33 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | $319,757.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $79,660.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $420,740.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $790,885.36 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | $3,343,812.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | $530,453.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $1,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $731,675.19 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/2/2011 | $758,730.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | $531,505.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $26,850.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $555,294.07 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | $3,709,959.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $29,486.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/7/2011 | $1,609,036.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $410,799.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/9/2011 | $1,321,454.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $230,289.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | $3,921,170.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $22,471.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/14/2011 | $723,737.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $300.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $3,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $394,062.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/15/2011 | $1,182,237.27 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/16/2011 | $6,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $1,840.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | $406,187.15 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $23,345.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $829,600.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | $2,680,852.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $83.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $125.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $10,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | $440,515.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $1,668.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $60,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/22/2011 | $571,153.98 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | $426,424.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $637,043.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/25/2011 | $4,242,827.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $900.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | $785,552.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/29/2011 | $670,208.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $150.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/30/2011 | $639,271.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $634,175.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $789,848.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | $4,626,146.42 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | $737,530.10 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/6/2011 | $753,310.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $7,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $1,524,275.49 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | $2,746,638.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | $827,849.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $200.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $31,650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $368,435.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/9/2011 | $3,946,594.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | $143,090.65 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | $5,170.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $8,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | $993,979.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | $940,497.54 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $1,476.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $24,613.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $430,511.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | $3,000,880.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $10,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | $370,495.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $5,600.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $10,060.07 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $17,320.82 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $20,553.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $49,621.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $289,360.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/20/2011 | $846,747.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $9,658.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | $505,066.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/22/2011 | $671,730.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $6,893.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $321,007.48 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | $2,694,899.11 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | $440,150.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $1,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/28/2011 | $717,511.16 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $3,670.01 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $7,936.70 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $15,573.13 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | $185,362.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $1,379.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $25,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $924,053.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $1,175,934.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | $3,780,673.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $517,181.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | $728,775.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $42,335.44 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | $482,338.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $732,506.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | $4,558,299.64 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | $1,871,265.39 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $9,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | $986,213.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/11/2012 | $340,224.89 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $450.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/12/2012 | $170,539.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $4,467.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | $317,846.77 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | $1,039,772.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | $528,023.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/19/2012 | $231,823.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $347,268.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | $387,081.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | $220,860.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $4,100.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | $741,741.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $64,359.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | $867,975.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | $501,024.86 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $371,057.28 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | $1,325,002.52 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | $659,858.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $660,909.89 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | $829,443.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | $7,901.63 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $23,975.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $384,677.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/2/2012 | $594,712.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $904,631.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/3/2012 | $3,399,867.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | $788,354.78 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/7/2012 | $1,470,693.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $10,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | $1,071,037.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/9/2012 | $335,010.88 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $5,000.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $285,884.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/10/2012 | $1,740,245.35 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $85,800.34 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/13/2012 | $534,109.68 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $4,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $5,618.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/14/2012 | $1,039,639.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | $105,382.15 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $160.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | $556,770.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $456,108.85 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | $3,975,874.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/21/2012 | $272,700.04 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $680.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $379,679.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | $572,727.76 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | $1,500.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $825,438.37 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | $6,509,967.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $6,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/27/2012 | $1,096,877.84 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $303,388.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/28/2012 | $2,282,205.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $140.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $8,619.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $21,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $100,894.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/29/2012 | $182,106.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $330,944.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $739,301.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | $6,178,741.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | $756,372.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $3,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/6/2012 | $1,419,372.02 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | $1,205,693.79 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | $811,196.08 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $434,379.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/9/2012 | $3,346,270.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $938.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | $472,550.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/13/2012 | $9,344.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $14,553.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | $963,701.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $94,301.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | $374,378.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $303,136.73 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | $3,619,345.20 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $395.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | $324,149.54 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/20/2012 | $763,602.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | $484,458.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $1,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/22/2012 | $312,612.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $384,193.24 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/23/2012 | $3,652,294.26 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/26/2012 | $441,322.71 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $350.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $2,200.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | $691,416.75 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $1,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $3,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $20,616.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | $529,344.56 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $583,122.72 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | $1,022,194.47 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $20,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $29,700.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $54,342.43 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $521,302.30 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/30/2012 | $5,102,516.58 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/2/2012 | $400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $596,606.05 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | $616,982.91 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/4/2012 | $704,181.57 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/5/2012 | $709,565.83 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $5,030.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $5,712.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $1,155,046.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | $3,745,550.06 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $535.55 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | $2,685,042.90 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | $277,997.98 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $10,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | $108,376.81 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | $139,004.50 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $2,279.09 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $157,097.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | $3,152,082.32 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $4,328.96 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/16/2012 | $588,659.47 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $950.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | $514,650.17 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $2,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $2,950.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | $618,095.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $5,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/19/2012 | $514,056.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $193,866.60 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | $3,371,432.21 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | $826,497.61 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $60.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/24/2012 | $176,310.80 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $2,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $433,823.23 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | $645,141.31 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $64,500.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | $652,304.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $402,953.69 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | $5,492,498.92 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | $130,189.25 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | $16,000.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $600.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $704.60 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $429,888.46 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | $521,561.03 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $772,021.70 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | $2,562,433.97 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $34,053.12 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $606,095.40 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | $3,021,299.41 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $1,400.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | $1,130,772.95 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $650.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | $1,165,325.51 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | $609,682.86 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $690.00 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $149,776.14 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | $633,427.93 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $412,746.22 | USD |
| GMAC Mortgage, LLC as Servicer | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | $2,870,258.53 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $36.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $73.10 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $168.20 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $422.70 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $461.35 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $829.40 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $1,335.82 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $9,000.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $15,833.33 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 1/27/2012 | $22,500.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 2/3/2012 | $15,833.33 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/2/2012 | $31.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/2/2012 | $147.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/2/2012 | $463.70 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/2/2012 | $624.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/2/2012 | $15,833.33 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $32.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $32.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $33.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $150.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $177.20 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $180.20 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $479.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $578.46 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $619.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $647.30 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $807.94 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/16/2012 | $829.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/30/2012 | $32.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/30/2012 | $148.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/30/2012 | $729.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 3/30/2012 | $796.48 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 4/5/2012 | $15,833.33 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 4/12/2012 | $150.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 4/12/2012 | $1,108.60 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 4/12/2012 | $1,152.22 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 4/19/2012 | $7,500.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 4/19/2012 | $18,000.00 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 5/3/2012 | $15,833.33 | USD |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 5/8/2012 | $3,008.34 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 1/13/2012 | $22,500.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 1/20/2012 | $9,000.00 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 1/20/2012 | $15,833.33 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 2/3/2012 | $15,833.33 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 3/2/2012 | $15,833.33 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 3/9/2012 | $601.52 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 3/30/2012 | $150.38 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 4/5/2012 | $15,833.33 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 4/19/2012 | $18,000.00 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 5/3/2012 | $877.00 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 5/3/2012 | $15,833.33 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 6/3/2011 | $12,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 7/8/2011 | $12,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 8/5/2011 | $715.80 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 8/5/2011 | $3,000.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 9/2/2011 | $12,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 10/7/2011 | $1,917.10 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 10/7/2011 | $12,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 11/4/2011 | $12,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 11/25/2011 | $13,000.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 12/2/2011 | $12,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 12/30/2011 | $1,236.14 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 1/13/2012 | $16.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 1/13/2012 | $797.90 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 1/13/2012 | $60,000.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 1/20/2012 | $17,500.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 1/20/2012 | $51,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 2/2/2012 | $16.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 2/2/2012 | $21.60 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 2/2/2012 | $35.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 2/2/2012 | $178.10 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 2/3/2012 | $17,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 2/17/2012 | $35.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 2/17/2012 | $36.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 2/17/2012 | $378.43 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 2/17/2012 | $408.10 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/2/2012 | $17,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/9/2012 | $21.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/9/2012 | $32.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/9/2012 | $35.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/9/2012 | $323.65 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/9/2012 | $474.10 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/22/2012 | $828.86 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/30/2012 | $16.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/30/2012 | $72.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 3/30/2012 | $358.10 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 4/5/2012 | $17,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 4/19/2012 | $16.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 4/19/2012 | $74.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 4/19/2012 | $480.10 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 4/19/2012 | $28,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 5/3/2012 | $17,500.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 5/9/2012 | $735.75 | USD |
| RCSFJV2004 LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/5/2011 | $9,000.00 | USD |
| RCSFJV2004 LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/16/2011 | $10,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/16/2011 | $337,902.60 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/16/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/17/2011 | $6,829.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/17/2011 | $2,162,265.26 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/18/2011 | $9,315,373.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/19/2011 | $163.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/19/2011 | $129,175.35 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/19/2011 | $434,310.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/19/2011 | $15,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/20/2011 | $5,694,889.80 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/23/2011 | $640,029.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/23/2011 | $3,181,997.21 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/23/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/24/2011 | $5,253,342.70 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/25/2011 | $125,000.13 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/25/2011 | $1,099,223.04 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/25/2011 | $1,260,338.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/26/2011 | $812,680.57 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/26/2011 | $851,171.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/26/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/27/2011 | $593,627.21 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/27/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/31/2011 | $547.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/31/2011 | $237,542.16 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/31/2011 | $898,059.83 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/31/2011 | $3,831,074.68 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/31/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/1/2011 | $2,036.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/1/2011 | $178,543.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/2/2011 | $2,393,733.73 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/3/2011 | $185,253.74 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/6/2011 | $128,210.70 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/6/2011 | $477,314.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/7/2011 | $1,681,868.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/7/2011 | $25,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/8/2011 | $236,167.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/9/2011 | $583,251.87 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/9/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/10/2011 | $5,000,000.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/13/2011 | $481,362.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/14/2011 | $65,325.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/14/2011 | $1,038,169.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/15/2011 | $291,619.62 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/15/2011 | $763,380.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/15/2011 | $2,444,745.29 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/15/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/16/2011 | $2,917.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/16/2011 | $160,076.83 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/16/2011 | $222,370.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/20/2011 | $7,672.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/20/2011 | $7,929,305.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/20/2011 | $9,922,246.56 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/20/2011 | $15,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/21/2011 | $16,373,473.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/23/2011 | $2,571,292.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/23/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/24/2011 | $9,727.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/24/2011 | $623,120.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/24/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/27/2011 | $1,633,514.67 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/28/2011 | $750,073.91 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/28/2011 | $2,518,385.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/29/2011 | $5,894.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/29/2011 | $251,731.18 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/29/2011 | $1,134,359.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/30/2011 | $1,083,025.19 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 6/30/2011 | $28,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/1/2011 | $234,925.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/5/2011 | $952,820.09 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/6/2011 | $756,731.77 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/6/2011 | $1,645,316.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/7/2011 | $2,905.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/7/2011 | $9,804.11 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/7/2011 | $29,441.62 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/7/2011 | $56,592.08 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/7/2011 | $1,671,103.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/7/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/8/2011 | $50,882.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/8/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/11/2011 | $269,707.36 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/11/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/12/2011 | $620,774.48 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/14/2011 | $13,628.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/15/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/15/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/18/2011 | $173,477.97 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/18/2011 | $1,529,744.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/18/2011 | $12,589,919.10 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/20/2011 | $5,511,667.53 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/21/2011 | $292,324.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/21/2011 | $1,701,627.37 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/21/2011 | $35,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/22/2011 | $1,709,424.43 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/25/2011 | $3,178,749.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/26/2011 | $302,027.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/26/2011 | $3,848,333.74 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/27/2011 | $251,079.67 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/27/2011 | $2,060,114.61 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/28/2011 | $2,337,413.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/28/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/29/2011 | $909,889.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/29/2011 | $40,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/1/2011 | $441,268.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/2/2011 | $260,686.10 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/3/2011 | $10,350.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/3/2011 | $306,141.68 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/3/2011 | $1,709,266.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/4/2011 | $143,976.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/4/2011 | $1,090,119.63 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/8/2011 | $959,251.85 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/8/2011 | $30,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/9/2011 | $860.52 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/9/2011 | $1,113.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/9/2011 | $16,222.16 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/9/2011 | $27,791.30 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/9/2011 | $1,558,784.89 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/9/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/10/2011 | $18,730.16 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/10/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/11/2011 | $250,622.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/11/2011 | $1,191,495.95 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/11/2011 | $25,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/12/2011 | $163,510.28 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/12/2011 | $282,381.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/12/2011 | $346,288.75 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/15/2011 | $156,666.19 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/15/2011 | $384,280.46 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/15/2011 | $1,422,621.04 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/15/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/16/2011 | $1,882.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/16/2011 | $176,667.01 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/16/2011 | $816,472.46 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/18/2011 | $140,602.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/18/2011 | $9,238,402.01 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/19/2011 | $401,741.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/19/2011 | $6,712,624.40 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/19/2011 | $25,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/22/2011 | $205,221.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/23/2011 | $13,324.91 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/23/2011 | $30,179.70 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/23/2011 | $7,990,007.42 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/24/2011 | $3,725,844.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/25/2011 | $43,607.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/25/2011 | $424,240.18 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/25/2011 | $1,762,183.45 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/26/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/26/2011 | $45,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/29/2011 | $1,026.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/29/2011 | $119,875.72 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/29/2011 | $799,734.35 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/30/2011 | $1,913.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/30/2011 | $1,172,431.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/30/2011 | $1,764,194.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/31/2011 | $315,195.53 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/31/2011 | $790,069.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/31/2011 | $15,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/6/2011 | $8,054.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/6/2011 | $446,123.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/6/2011 | $2,677,344.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/7/2011 | $254,991.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/7/2011 | $930,662.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/7/2011 | $1,467,561.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/7/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/8/2011 | $316,383.85 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/12/2011 | $626,486.52 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/12/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/13/2011 | $383,394.79 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/14/2011 | $1,493,189.21 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/15/2011 | $3,285.96 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/15/2011 | $202,187.48 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/15/2011 | $490,765.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/15/2011 | $25,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/16/2011 | $330,687.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/16/2011 | $15,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/19/2011 | $12,949.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/19/2011 | $818,636.21 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/19/2011 | $9,702,645.23 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/19/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/20/2011 | $27,550.92 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/20/2011 | $6,353,603.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/20/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/20/2011 | $18,603,010.57 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/21/2011 | $5,259.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/22/2011 | $256.24 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/22/2011 | $3,177,089.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/23/2011 | $62,432.87 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/23/2011 | $1,318,338.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/26/2011 | $44,879.31 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/26/2011 | $585,936.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/26/2011 | $3,466,143.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/26/2011 | $65,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/27/2011 | $1,142,742.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/28/2011 | $1,130,222.46 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/29/2011 | $324,197.80 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/29/2011 | $1,234,551.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/30/2011 | $894.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/30/2011 | $25,322.31 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/30/2011 | $25,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/3/2011 | $219,405.78 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/4/2011 | $582,274.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/5/2011 | $323,019.80 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/5/2011 | $323,404.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/6/2011 | $798,584.94 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/7/2011 | $374,370.27 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/7/2011 | $50,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/11/2011 | $248,503.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/11/2011 | $30,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/12/2011 | $117,730.45 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/13/2011 | $644,041.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/14/2011 | $80,182.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/17/2011 | $42,581.72 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/17/2011 | $116,937.68 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/17/2011 | $1,125,317.10 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/17/2011 | $15,000,000.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/19/2011 | $1,131.70 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/19/2011 | $285,960.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/19/2011 | $30,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/20/2011 | $4,917.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/20/2011 | $5,487,254.13 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/21/2011 | $238,117.62 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/21/2011 | $536,420.87 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/24/2011 | $78,097.22 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/24/2011 | $1,008,156.60 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/24/2011 | $8,366,042.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/25/2011 | $15,252.37 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/25/2011 | $4,017,498.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $346,908.93 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $386,458.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/26/2011 | $25,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/27/2011 | $1,191,796.53 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/28/2011 | $2,684.30 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/28/2011 | $109,534.86 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/31/2011 | $90,361.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/31/2011 | $863,033.93 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/31/2011 | $993,604.73 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/31/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/2/2011 | $738,282.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $66,156.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $258,664.46 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/3/2011 | $547,094.32 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/7/2011 | $811,863.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/7/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/8/2011 | $573,075.39 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $109,736.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/9/2011 | $214,303.53 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/14/2011 | $1,550,968.97 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/14/2011 | $1,784,491.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/15/2011 | $73,101.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/15/2011 | $20,000,000.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/15/2011 | $31,203,039.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $267,062.28 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $327,615.22 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/17/2011 | $55,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/18/2011 | $256,982.40 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/18/2011 | $5,311,171.20 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/18/2011 | $5,787,940.96 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/21/2011 | $3,696,179.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/21/2011 | $50,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/22/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/23/2011 | $126,744.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/23/2011 | $5,133,721.97 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/25/2011 | $5,818,229.59 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/28/2011 | $1,798,759.43 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/29/2011 | $974,623.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/29/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/30/2011 | $850,174.83 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/30/2011 | $1,003,765.93 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/30/2011 | $30,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/2/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/5/2011 | $104,905.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/5/2011 | $2,200,713.62 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $32,916.89 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/6/2011 | $327,667.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/7/2011 | $34,573.36 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/7/2011 | $1,362,605.79 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/7/2011 | $25,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/8/2011 | $452,925.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/8/2011 | $1,818,150.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/8/2011 | $14,428,996.95 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/12/2011 | $97,288.48 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/12/2011 | $123,883.62 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/12/2011 | $372,644.96 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $130,445.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/13/2011 | $608,252.46 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/14/2011 | $13,148.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/14/2011 | $289,927.13 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/15/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/16/2011 | $1,040,607.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/16/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/19/2011 | $567,300.41 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/19/2011 | $6,778,708.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/19/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $5,054,143.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/20/2011 | $14,040,946.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/22/2011 | $4,780,938.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/22/2011 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/23/2011 | $277,316.77 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/23/2011 | $3,239,490.81 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/23/2011 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/27/2011 | $3,852,849.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/27/2011 | $80,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $1,077,300.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/28/2011 | $1,302,953.21 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/29/2011 | $2,629,454.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/30/2011 | $160,360.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/30/2011 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $223,435.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/4/2012 | $681,764.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $94,610.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/5/2012 | $670,776.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/6/2012 | $114,232.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/9/2012 | $170,362.15 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/9/2012 | $1,737,712.47 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/10/2012 | $214,936.39 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/10/2012 | $744,292.18 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/11/2012 | $1,131,720.03 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/12/2012 | $4,714.25 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/12/2012 | $267,223.08 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/13/2012 | $473,080.27 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/17/2012 | $222,644.39 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/17/2012 | $310,206.28 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/17/2012 | $55,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $169,016.60 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/18/2012 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/19/2012 | $31,722.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/19/2012 | $440,200.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/19/2012 | $808,204.08 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/20/2012 | $372,295.02 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/23/2012 | $114,729.62 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/23/2012 | $2,020,856.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $275,416.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/24/2012 | $3,345,647.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $144,341.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/25/2012 | $2,837,774.95 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $418,623.99 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/26/2012 | $979,421.51 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/27/2012 | $400,122.57 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/27/2012 | $40,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/30/2012 | $1,054,957.90 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/30/2012 | $1,399,033.48 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $90,429.31 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $1,109,042.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/1/2012 | $199,294.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/2/2012 | $549,649.42 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/3/2012 | $742,582.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/6/2012 | $1,507,153.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $25,400.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $698,360.68 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/7/2012 | $100,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/8/2012 | $67,530.69 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/8/2012 | $573,070.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/9/2012 | $11,185.01 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/9/2012 | $1,617,471.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/10/2012 | $2.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/13/2012 | $941,218.24 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/14/2012 | $192,085.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/15/2012 | $338,433.84 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/15/2012 | $839,756.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/15/2012 | $25,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/17/2012 | $107,817.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/17/2012 | $50,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/21/2012 | $4,800.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/21/2012 | $129,749.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/21/2012 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/21/2012 | $32,638,303.15 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/23/2012 | $3,050,588.44 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/23/2012 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/24/2012 | $6,170,767.52 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/24/2012 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/27/2012 | $1,561,352.74 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/27/2012 | $95,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/28/2012 | $154,129.45 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/28/2012 | $855,571.88 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/29/2012 | $1,483,780.06 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/29/2012 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/1/2012 | $3,200.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/1/2012 | $398,686.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/5/2012 | $157,389.05 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/5/2012 | $858,788.57 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/6/2012 | $170,666.22 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/6/2012 | $1,840,310.63 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/7/2012 | $452,271.15 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/7/2012 | $521,837.08 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/8/2012 | $800.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/8/2012 | $501,601.98 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/12/2012 | $128,214.09 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/12/2012 | $580,121.49 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/13/2012 | $124,250.33 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/13/2012 | $1,461,297.34 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/14/2012 | $135,902.64 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/14/2012 | $1,009,817.26 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/14/2012 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/15/2012 | $138,022.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/15/2012 | $70,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/19/2012 | $159,632.82 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/19/2012 | $7,219,158.24 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/19/2012 | $15,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/20/2012 | $15,973,362.25 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/21/2012 | $7,131,794.80 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/22/2012 | $4,295,299.69 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/23/2012 | $8,537.22 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/23/2012 | $356,805.86 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/26/2012 | $52,042.38 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/26/2012 | $1,934,673.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/26/2012 | $95,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/27/2012 | $523,455.40 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/28/2012 | $255,790.50 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/28/2012 | $500,726.30 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/29/2012 | $1,318,446.16 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/30/2012 | $289,974.28 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/30/2012 | $15,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/3/2012 | $458,083.65 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/4/2012 | $1,393,507.08 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/5/2012 | $221,279.76 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/5/2012 | $273,966.96 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/6/2012 | $800.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/6/2012 | $263,813.25 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/6/2012 | $342,043.18 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/9/2012 | $40,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/10/2012 | $1,081,064.04 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/11/2012 | $1,239,411.34 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/12/2012 | $273,898.42 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/12/2012 | $882,556.60 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/16/2012 | $384,396.66 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/16/2012 | $25,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/18/2012 | $154,289.71 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/18/2012 | $8,585,863.60 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/19/2012 | $250,276.61 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/19/2012 | $5,229,762.53 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/19/2012 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/20/2012 | $111,391.49 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/23/2012 | $5,255,087.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/23/2012 | $10,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/24/2012 | $188,120.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/24/2012 | $741,969.14 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/25/2012 | $158,990.28 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/25/2012 | $2,020,090.83 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/25/2012 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/26/2012 | $47,834.04 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/26/2012 | $1,129,491.87 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/30/2012 | $126,383.87 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/30/2012 | $35,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/1/2012 | $48,107.39 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/1/2012 | $581,161.07 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/1/2012 | $5,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/2/2012 | $116,994.27 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/2/2012 | $947,471.17 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/4/2012 | $75,437.21 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/4/2012 | $2,482,868.54 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/7/2012 | $166,738.12 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/7/2012 | $461,283.78 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/7/2012 | $20,000,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/8/2012 | $303,107.11 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/8/2012 | $2,494,240.92 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/9/2012 | $40,512.73 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/9/2012 | $601,591.69 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/10/2012 | $510,000.00 | USD |
| Residential Capital, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/10/2012 | $790,876.17 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/17/2011 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/17/2011 | $226,008.53 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/17/2011 | $7,660,416.07 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/20/2011 | $15,700,617.53 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/20/2011 | $104,259,317.73 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/23/2011 | $197,855.70 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/24/2011 | $1,461.70 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/24/2011 | $391,809.63 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/24/2011 | $411,028.19 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/25/2011 | $253,277.73 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/26/2011 | $6,705,229.73 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/27/2011 | $208,011.83 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/31/2011 | $40,387.32 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/1/2011 | $15,037,247.68 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/7/2011 | $162,568.77 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/8/2011 | $3,448.53 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/8/2011 | $411,868.94 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/16/2011 | $2,055,452.27 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/17/2011 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/17/2011 | $3,730,275.34 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/17/2011 | $5,381,459.66 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/22/2011 | $13,468,472.80 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/22/2011 | $59,662,423.84 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/22/2011 | $138,342,569.23 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/23/2011 | $11.59 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/23/2011 | $321,405.41 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/23/2011 | $43,226,395.50 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/24/2011 | $2,227.09 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/24/2011 | $85,765.40 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/24/2011 | $362,030.60 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/24/2011 | $3,170,743.01 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/30/2011 | $39,347.45 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/1/2011 | $7,677,730.19 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/14/2011 | $15,498,444.04 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/15/2011 | $1,855,315.85 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/15/2011 | $7,814,785.84 | USD |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/18/2011 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/19/2011 | $940,037.83 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/20/2011 | $126,478,315.43 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/21/2011 | $11.50 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/21/2011 | $98,677.86 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/22/2011 | $1,400.67 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/22/2011 | $341,436.98 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/22/2011 | $573,546.85 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/27/2011 | $419,318.03 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/29/2011 | $26,014.84 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/29/2011 | $45,787.40 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/1/2011 | $9,029,142.32 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/16/2011 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/17/2011 | $2,495,851.16 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/17/2011 | $9,435,451.11 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/19/2011 | $621,565.35 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/22/2011 | $151,365,274.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/23/2011 | $96,358.66 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/24/2011 | $1,695.70 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/24/2011 | $301,375.12 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/24/2011 | $504,100.13 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/25/2011 | $2,936,025.78 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/31/2011 | $33,911.63 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/1/2011 | $11,456,849.72 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/15/2011 | $2,025,369.04 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/16/2011 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/16/2011 | $252,078.63 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/16/2011 | $3,168,265.68 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/16/2011 | $6,346,122.30 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/20/2011 | $142,883.44 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/21/2011 | $168,642,652.05 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/22/2011 | $350,058.10 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/23/2011 | $22.98 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/23/2011 | $2,248.40 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/23/2011 | $347,833.96 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/23/2011 | $608,076.61 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/23/2011 | $967,423.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/29/2011 | $4,700.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/29/2011 | $38,127.78 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/3/2011 | $11,691,962.14 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/12/2011 | $2,978,716.68 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/17/2011 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/18/2011 | $663,861.66 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/18/2011 | $7,919,756.55 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/20/2011 | $115,511,630.93 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/21/2011 | $196,378.12 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/24/2011 | $1,496.96 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/24/2011 | $344,402.66 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/25/2011 | $450,278.55 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/28/2011 | $39,028.54 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/1/2011 | $13,762,556.69 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/9/2011 | $15,842.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/16/2011 | $467.35 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/17/2011 | $150,000.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/17/2011 | $2,439,058.01 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/17/2011 | $5,446,301.63 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/21/2011 | $21,182.17 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/22/2011 | $120,186.97 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/22/2011 | $227,065.49 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/22/2011 | $120,375,297.60 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/23/2011 | $739.11 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/23/2011 | $329,290.52 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/23/2011 | $906,824.52 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/23/2011 | $1,070,921.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/29/2011 | $441.04 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/30/2011 | $19,972.97 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/30/2011 | $34,975.22 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/30/2011 | $203,029.01 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/30/2011 | $605,921.30 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/1/2011 | $600.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/1/2011 | $11,500,837.41 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/7/2011 | $336,872.43 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/7/2011 | $3,416,474.66 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/8/2011 | $33,451.84 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/15/2011 | $76,767.34 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/15/2011 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/15/2011 | $1,943,435.94 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/16/2011 | $1,478,392.41 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/16/2011 | $1,579,560.02 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/20/2011 | $19.41 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/21/2011 | $179,140,813.58 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/22/2011 | $773.12 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/22/2011 | $72,826.79 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/23/2011 | $1,611.21 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/23/2011 | $337,709.19 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/23/2011 | $349,162.52 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/23/2011 | $660,642.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/29/2011 | $10,260.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/30/2011 | $43,923.93 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/3/2012 | $14,862,920.58 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/11/2012 | $1,588.20 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/13/2012 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/13/2012 | $833,322.85 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/18/2012 | $3,421,678.03 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/18/2012 | $10,213,799.06 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/20/2012 | $91,537.49 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/20/2012 | $135,891,632.48 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/23/2012 | $371.92 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/24/2012 | $1,715.66 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/24/2012 | $156,480.75 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/24/2012 | $346,237.47 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/24/2012 | $467,516.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/24/2012 | $903,230.60 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/26/2012 | $128,877.19 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/30/2012 | $750.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/31/2012 | $0.38 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/31/2012 | $43,132.70 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/31/2012 | $385,567.66 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/1/2012 | $17,346,308.07 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/2/2012 | $1,063.03 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/3/2012 | $3,914.65 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/16/2012 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/16/2012 | $2,075,104.69 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/17/2012 | $5,359,060.05 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/17/2012 | $6,712,333.78 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/21/2012 | $508.39 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/21/2012 | $5,000,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/22/2012 | $2,179.56 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/22/2012 | $209,273,516.68 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/23/2012 | $66,913.78 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/24/2012 | $1,551.23 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/24/2012 | $275,512.97 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/24/2012 | $363,219.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/24/2012 | $459,370.58 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/24/2012 | $1,638,862.52 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/29/2012 | $500.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/29/2012 | $3,218.21 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/29/2012 | $31,807.65 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/1/2012 | $11,195,224.61 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/7/2012 | $141,530.21 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/9/2012 | $25,681.77 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/15/2012 | $150,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/15/2012 | $2,037,503.35 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/16/2012 | $840,924.29 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/16/2012 | $3,984,124.90 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/19/2012 | $250,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/20/2012 | $197,768.01 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/21/2012 | $186,148,560.22 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/23/2012 | $1,653.33 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/23/2012 | $4,315.71 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/23/2012 | $72,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/23/2012 | $280,863.83 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/23/2012 | $586,582.03 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/23/2012 | $833,132.85 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/29/2012 | $10,330.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/30/2012 | $33,124.65 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/30/2012 | $187,166.55 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/2/2012 | $17,049.23 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/2/2012 | $10,449,609.71 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/6/2012 | $232,905.99 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/16/2012 | $200,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/17/2012 | $3,518,906.33 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/17/2012 | $7,211,218.14 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/18/2012 | $361,788.45 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/20/2012 | $126,315,963.82 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/23/2012 | $224,877.20 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/23/2012 | $5,261,804.76 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/24/2012 | $1,213.60 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/24/2012 | $206,000.00 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/24/2012 | $319,996.76 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/24/2012 | $448,144.95 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/27/2012 | $66,280.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/30/2012 | $28,995.02 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/30/2012 | $82,562.94 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/30/2012 | $14,208,052.18 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/1/2012 | $200.88 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/1/2012 | $40,337.22 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/8/2012 | $15,580.05 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/10/2012 | $202,591.12 | USD |
| Residential Funding Company, LLC as Servicer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/10/2012 | $369,150.75 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/10/2012 | $750.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/13/2012 | $500.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/23/2012 | $400.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/30/2012 | $200.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 1/31/2012 | $473.70 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/2/2012 | $4,000.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/17/2012 | $3,000.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/21/2012 | $4,700.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 2/28/2012 | $550.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/5/2012 | $1,170.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/14/2012 | $1,056.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 3/15/2012 | $200.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/2/2012 | $250.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/13/2012 | $425.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/17/2012 | $250.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/25/2012 | $200.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 4/26/2012 | $833.04 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/4/2012 | $550.00 | USD |
| Residential Funding Company, LLC for the benefit of BMMZ Holdings, LLC | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 5/11/2012 | $700.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/18/2011 | $2,000.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 7/27/2011 | $175.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/26/2011 | $2,500.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 8/29/2011 | $1,000.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/7/2011 | $3,000.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/8/2011 | $5,000.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/22/2011 | $300.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 9/23/2011 | $1,657.24 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 10/11/2011 | $100.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/8/2011 | $7,000.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/15/2011 | $500.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/16/2011 | $400.00 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/18/2011 | $5,000.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 11/29/2011 | $6,500.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/9/2011 | $900.00 | USD |
| Residential Funding Company, LLC for the benefit of Citibank, N.A. | 1177 Avenue of the Americas | | New York | NY | 10036 | USA | 12/12/2011 | $1,000.00 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/17/2011 | $1,519,662.32 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/20/2011 | $96,663.77 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/26/2011 | $254,148.35 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/3/2011 | $11,445.95 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/15/2011 | $173,991.32 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/22/2011 | $136,329.98 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/24/2011 | $233,371.64 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/29/2011 | $22,132.13 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/18/2011 | $391,283.45 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/3/2011 | $93,161.03 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/15/2011 | $115,364.18 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/16/2011 | $536,421.30 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/23/2011 | $76,371.58 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/25/2011 | $124,314.84 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/31/2011 | $37,203.36 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/6/2011 | $35,313.50 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/16/2011 | $81,331.76 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/20/2011 | $51,633.26 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/21/2011 | $30,452.86 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/23/2011 | $402,969.92 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/29/2011 | $39,735.58 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/3/2011 | $16,325.00 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/5/2011 | $37,648.25 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/17/2011 | $310,645.74 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/31/2011 | $9,802.68 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/3/2011 | $262,667.60 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/23/2011 | $208,439.47 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/5/2011 | $71,867.43 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/12/2011 | $46,244.90 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/22/2011 | $57,278.63 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/30/2011 | $271,917.64 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/5/2012 | $44,308.75 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/12/2012 | $12,301.02 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/18/2012 | $39,139.77 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/20/2012 | $24,297.61 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/27/2012 | $9,773.18 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/30/2012 | $43,674.85 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/31/2012 | $5,446.29 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/3/2012 | $252,084.26 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/10/2012 | $351,954.00 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/14/2012 | $79,468.26 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/15/2012 | $109,307.32 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/21/2012 | $3,411.45 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/1/2012 | $89,799.61 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/8/2012 | $33,544.97 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/15/2012 | $18,856.22 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/22/2012 | $248,924.33 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/23/2012 | $170,242.68 | USD |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/4/2012 | $42,421.15 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/11/2012 | $2,288.47 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/27/2012 | $3,626.46 | USD |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/4/2012 | $66,624.99 | USD |
| RFC Asset Holdings II, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/5/2011 | $13,000.00 | USD |
| RFC Asset Holdings II, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/16/2011 | $14,000.00 | USD |
| RFC Asset Holdings II, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/24/2012 | $12,926.81 | USD |
| RFC Asset Holdings II, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/7/2012 | $25,076.03 | USD |
| RFC Asset Holdings II, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/11/2012 | $1.00 | USD |
| RFC Asset Management, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/5/2011 | $8,500.00 | USD |
| RFC Asset Management, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/16/2011 | $9,000.00 | USD |
| RFC SFJV 2002, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/5/2011 | $8,000.00 | USD |
| RFC SFJV 2002, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/16/2011 | $9,000.00 | USD |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re:  Residential Funding Company, LLC**                    **Case No. 12-12019 (AG)**

### Declaration Concerning Debtor's Supplemental Statement of Financial Affairs

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date:  _12/11/2012_____          Signature:  __/s/ James Whitlinger_____
                                                      James Whitlinger

                                                      Chief Financial Officer

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §152 and 3571.