UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
                                        :
In re                                   :       Chapter 11
                                        :
RESIDENTIAL CAPITAL, LLC, et al., [1]   :       Case No. 12-12020 (MG)
                                        :
                                        :       (Jointly Administered)
                    Debtors.            :
----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On or before January 22, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic mail upon the Monthly Service list attached hereto as **Exhibit A**, and the parties listed on the service list attached hereto as **Exhibit B**, and via First Class mail upon the parties on the Special Service List attached hereto as **Exhibit C**, and the parties on upon the service lists attached hereto as **Exhibit D**, **Exhibit E**, **Exhibit F**, and **Exhibit G**:

- **Order Under 11 U.S.C. §§ 105 and 363 Authorizing and Approving Sale Procedures; (II) Scheduling Bid Deadline and Sale Hearing; and (II) Establishing Notice Procedures and Approving Forms of Notice** [Docket No. 2649]

- **Notice of Bid Deadline and Sale Hearing to Sell FHA Loans Pursuant to Mortgage Loan Purchase and Interim Servicing Agreement** [Docket No. 2658]

Dated:  January 22, 2013

                                                    _____
                                                    Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 22nd of January, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257; DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; hadi.khatib@akerman.com | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; fhodara@akingump.com | Counsel to Aurelius Capital Management LP |
| Alcantar Law PLLC | Jose Raul Alcantar Villagran | raul.alcantar@alcantarlaw.com | Counsel to Neighborhood Assistance Corporation of America |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Bank | Tom Houghton | tom.houghton@ally.com | Ally Bank |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Attorney General of the State of Michigan Bill Schuette | Juandisha M Harris Asst Attorney General | harrisj12@michigan.gov | Attorney General for the State of Michigan |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com;patrick.kerner@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | davids@blbglaw.com; jonathanu@blbglaw.com; matthewj@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | hseife@chadbourne.com;dlemay@chadbourne.com; rgayda@chadbourne.com; mroitman@chadbourne.com | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com;clometti@cohenmilstein.com;meisenkraft@cohenmilstein.com;drehns@cohenmilstein.com;krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com;echou@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| County Attorney for Broward County | Joni Armstrong Coffey | Hhawn@broward.org; Ckitchner@broward.org; swulfekuhle@broward.org | County Attorney for Broward County |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Proposed Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Proposed Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Proposed Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com;mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | kelvin.vargas@db.com | Indenture Trustee to Unsecured Notes / Top 50 Creditor |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com;jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fannie Mae | Attn Peter McGonigle | peter_mcgonigle@fanniemae.com | Prepetition Lender - Fannie EAF |
| Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com | GSE - Fannie Mae |
| Fedelina Roybal-DeAguero 2008 Trust | | Dutchess388883@gmail.com | Counsel to Fedelina Roybal-DeAguero 2008 Trust |
| Fein Such & Crane LLP | Joshua Sherer | jsherer@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Fein Such & Crane LLP | Joshua Sherer & Tammy L. Terrell | jsherer@feinsuch.com; tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Frenkel Lambert Weiss Weisman & Gordon LLP | Karen M Sheehan Esq | ksheehan@flwlaw.com | Wells Fargo Bank, N.A., as Trustee on Behalf of the certificate holders of HSI Asset Loan Obligation Truste 2007-ARI, Mortgage Pass Through Certificates, Series 2007-AR c/o Select Portfolio Servicing; Counsel to MidFirst Bank |
| Gibbons PC | Attn Jeffrey S Berkowitz Esq | jberkowitz@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com;shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hodgson Russ LLP | Garry M Graber Esq | ggraber@hodgsonruss.com | Counsel to Manufacturers and Traders Trust Company |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com;rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com;lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard.cieri@kirkland.com;stephen.hessler@kirkland.com;projectrodeo@kirkland.com;William.b.Solomon@ally.com;Timothy.Devine@ally.com;john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com;tmayer@kramerlevin.com;dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Office of Thomas P Cate PC | PO Box 216 | tcate@sbcglobal.net; bgarrison.lawofc@sbcglobal.net | Counsel to the Altacosa County Tax Collector |
| Law Offices of Richard Sax | Richard Sax | richard@rsaxlaw.com | Counsel to Creditor Julio Solano |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |
| Leopold & Associates PLLC | Saul Leopold | Dcaponnetto@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; and Ocwen Loan Servicing, LLC |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com;vrubinstein@loeb.com;dminoff@loeb.com | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| Mathis, Riggs & Prather PSC | Donald T Prather | dprather@iglou.com | Counsel to Donald T Prather, Trustee |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |

Exhibit 7
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com;diane.citron@ally.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | Nancy.Lord@OAG.State.NY.US;enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;daveburnett@quinnemanuel.com;jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com; | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| Saul Ewing | Mark Minuti | mminuti@saul.com | Counsel to American Residential Equities LLC, in its own individual capacity and its capacity as Trustee under that certain American Residential Equities, LLC Master Trust Agreement dated August 8, 2005 |
| Saul Ewing | Nicolas J Nastasi | nnastasi@saul.com | Counsel to American Residential Equities LLC, in its own individual capacity and its capacity as Trustee under that certain American Residential Equities, LLC Master Trust Agreement dated August 8, 2005 |
| Saul Ewing | Stephen B Ravin & Dipesh Patel | sravin@saul.com; dpatel@saul.com | Counsel to American Residential Equities LLC, in its own individual capacity and its capacity as Trustee under that certain American Residential Equities, LLC Master Trust Agreement dated August 8, 2005 |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com | Counsel to Liberty Property Limited Parternship |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Parternship |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov;newyork@sec.gov; bankruptcynoticeschr@sec.gov | Securities and Exchange Commission - New York Regional Office |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com;das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com | Counsel to Citibank NA |
| Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com;nikolay.kodes@skadden.com | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com | Counsel to Barclays Bank PLC |
| Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com | Counsel to Barclays Bank PLC |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: George Rayzis | george.rayzis@usbank.com | Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; david.jason@usbank.com | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanver.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit B

Interested Parties

| Service List Redacted |
| --- |

# EXHIBIT C

Exhibit C
Special Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | | New York | NY | 10112 | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | | New York | NY | 10019 | Counsel to Ocwen Loan Servicing LLC |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Indenture Trustee to Unsecured Notes / Top 50 Creditor |
| Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | Prepetition Lender - Fannie EAF |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | Internal Revenue Service |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | Internal Revenue Service |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | Internal Revenue Service |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | | New York | NY | 10036 | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | | New York | NY | 10036 | Counsel to Barclays Bank PLC |
| Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | | New York | NY | 10036 | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | | New York | NY | 10036 | Counsel to Barclays Bank PLC |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Indenture Trustee under the Pre-Petition GSAP Facility |
| U.S. Bank National Association | Attn: George Rayzis | 50 South 16th Street | Ste 2000 | Philadelphia | PA | 19102 | Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | | New York | NY | 10004 | Office of the United States Trustee for the Southern District of New York |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 | GMEN Indenture Trustee at Corporate Trust Office |

# EXHIBIT D

Exhibit C
General Service List Parties
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP | COUNTRY |
|------|-------------|----------|----------|------|-----|-----|---------|
| AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 | |
| Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| David P Stich Esq | | 521 Fifth Ave 17th Fl | | New York | NY | 10175 | |
| Department of Treasury | Legal Department | 1500 Pennsylvania Ave NW | | Washington | DC | 20220 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | Washington | DC | 20580 | |
| Financial Guaranty Insurance Co | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 | |
| IBM Corporation | Attn Shawn Konig | 1360 Rene Levesque W Ste 400 | | Montreal | QC | H3G 2W6 | Canada |
| Law Offices of Christopher Green | Christopher E Green | 2 Union Square Ste 4285 | 601 Union Street | Seattle | WA | 98101 | |
| M&TCC | | 1 M&T Plaza 7th Floor | | Buffalo | NY | 14203 | |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 | |
| NY Atty Gen Eric T Schneiderman | Victoria L Safran | 200 Old Country Rd Ste 240 | Nassau Regional Office | Mineola | NY | 11501 | |
| Rowen L Drenne as Representative | for Plaintiffs Brian Kessler et al | 3725 N Indiana | | Kansas City | MO | 64117 | |
| Sec of State Div of Corporations | 99 Washington Ave Ste 600 | 1 Commerce Plz | | Albany | NY | 12231-0001 | |
| Secretary of State | | 123 William St | | New York | NY | 10038-3804 | |
| Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | Minneapolis | MN | 55402-1544 | |

# EXHIBIT E

Exhibit E

State Taxing Authorities
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alabama Dept of Revenue | Attn Legal Division | 50 North Ripley St | | Montgomery | AL | 36132 |
| Alaska Dept of Revenue | | PO Box 110420 | 333 W Willoughby 11th Fl SOB | Juneau | AK | 99811-0400 |
| Arizona Dept of Revenue | Attn Bankruptcy Dept | 1600 West Monroe St | | Phoenix | AZ | 85007 |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | Little Rock | AR | 72201 |
| Arkansas Dept of Finance & Administration | c/o Office of Revenue Legal Counsel | PO Box 1272, Room 2380 | | Little Rock | AR | 72203-1272 |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street 21st Floor | | Columbus | OH | 43215 |
| California Dept of Revenue | Attn Bankruptcy | 450 N St MIC 55 | | Sacramento | CA | 95814 |
| California State Board of Equalization | Property and Special Taxes Dept | PO Box 942879 | | Sacramento | CA | 94279-0029 |
| Colorado Dept of Revenue | Division of Taxation | 1375 Sherman St Rm 504 | | Denver | CO | 80261-0004 |
| Commonwealth of KY Department of Revenue | Legal Support Branch | PO Box 5222 | | Frankfort | KY | 40602 |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 |
| Commonwealth of Massachusetts | Department of Revenue | 100 Cambridge St | | Boston | MA | 02114 |
| Commonwealth of Virginia Dept of Taxation | | PO Box 2156 | | Richmond | VA | 23218 |
| Comptroller of Maryland | Attn Bankruptcy Dept | 80 Calvert St | | Annapolis | MD | 21401 |
| Comptroller of Maryland | Attn Collections Dept | Revenue Administration Division | PO Box 1829 | Annapolis | MD | 21411-0001 |
| Florida Dept of Revenue | Attn Bankruptcy Unit | 5050 West Tennessee St | | Tallahassee | FL | 32399-0100 |
| Georgia Dept of Revenue | Attn Bankruptcy Division | PO Box 161108 | | Atlanta | GA | 30321 |
| Georgia Dept of Revenue | Compliance Division | Bankruptcy Section | 1800 Century Blvd NE, Suite 17200 | Atlanta | GA | 30345-3205 |
| Hawaii Dept of Taxation | Attn Bankruptcy Unit | PO Box 259 | | Honolulu | HI | 96809 |
| Idaho State Tax Commission | Attn Bankruptcy Dept | PO Box 36 | | Boise | ID | 83722-0410 |
| Idaho State Tax Commission | | 800 Park Blvd | Plaza IV | Boise | ID | 83712 |
| Illinois Dept of Revenue | Attn Legal Services | 101 West Jefferson | MC 5 500 | Springfield | IL | 62702 |
| Illinois Dept of Revenue | Bankruptcy Section | PO Box 64338 | | Chicago | IL | 60664-0338 |
| Indiana Dept of Revenue | Attn Bankruptcy Collections | 100 N Senate Ave Rm N203 | | Indianapolis | IN | 46204 |
| Internal Revenue Service | Department of the Treasury | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | | 31 Hopkins Plaza Rm 1150 | | Baltimore | MD | 21201 |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | Des Moines | IA | 50319 |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10471 | | Des Moines | IA | 50306 |
| Kansas Dept of Revenue | Attn Bankruptcy Collection | 915 SW Harrison St Rm 230 | | Topeka | KS | 66612 |
| Kentucky Dept of Revenue | | 501 High St | | Frankfort | KY | 40601-2103 |
| Louisiana Dept of Revenue | Attn Bankruptcy Division | 617 N 3rd St | | Baton Rouge | LA | 70821 |
| Maine Dept of Revenue | Attn Paula Thomas | PO Box 9113 | | Augusta | ME | 04332-9113 |
| Maine Revenue Services | | PO Box 1065 | | Augusta | ME | 04332-1065 |
| Massachusetts Dept of Revenue | Attn Bankruptcy Unit | 100 Cambridge St | 7th Fl | Boston | MA | 02114 |
| Michigan Dept of Treasury | Attn Bankruptcy Dept | | | Lansing | MI | 48930 |
| Michigan Dept of Treasury | Attn Bankruptcy Dept | PO Box 30168 | | Lansing | MI | 48909 |
| Minnesota Dept of Revenue | Attn Bankruptcy Dept | 600 N Robert St | | St Paul | MN | 55164 |
| Mississippi Department of Revenue | | 1577 Springridge Rd | | Raymond | MS | 39154-9602 |
| Mississippi Tax Commission | Attn Bankruptcy Section | PO Box 22808 | | Jackson | MS | 39225-2808 |
| Missouri Dept of Revenue | Attn Bankruptcy Unit | Harry S Truman State Office Building | 301 W High St | Jefferson City | MO | 65101 |
| Montana Dept of Revenue | Attn Kim Davis | P.O. Box 7701 | | Helena | MT | 59604-7701 |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | Lincoln | NE | 68509-4818 |
| Nebraska Dept of Revenue | | Nebraska State Office Building | 301 Centennial Mall South 2nd Fl | Lincoln | NE | 68508 |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | Carson City | NV | 89706 |
| Nevada Dept of Taxation | Attn Bankruptcy Section | 555 E Washington Ave #1300 | | Las Vegas | NV | 89101 |
| New Hampshire Dept of Revenue | Attn Collection Division | 109 Pleasant St | | Concord | NH | 03301 |
| New Mexico Dept of Taxation and Revenue | Attn Bankruptcy Section | PO Box 8575 | | Albuquerque | NM | 87198-8575 |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 WA Harriman Campus | | Albany | NY | 12227 |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 |
| New York State Dept of Taxation and Finance | Manhattan Division | Office of Counsel 5th Floor | 15 Metrotech Center | Brooklyn | NY | 11201-3827 |
| North Carolina Dept of Revenue | Attn Bankruptcy Unit | PO Box 1168 | | Raleigh | NC | 27602-1168 |
| North Carolina Dept of Revenue | | 501 N Wilmington St | | Raleigh | NC | 27604 |
| North Dakota State Tax Dept | Attn Office of State Tax Commissioner | 600 E Blvd Ave | | Bismark | ND | 58505-0599 |
| Ohio Dept of Taxation | Attn Bankruptcy Division Rebecca Daum | PO Box 530 | | Columbus | OH | 43216-0530 |
| Ohio Dept of Taxation | | 30 East Broad Street | | Columbus | OH | 43215 |
| Oklahoma Tax Commission | | 2501 North Lincoln Blvd | | Oklahoma City | OK | 73194-0009 |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | Salem | OR | 97301-2555 |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby 4th & Walnut Sts | Dept 280946 | Harrisburg | PA | 17128 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

1/18/2013

Exhibit E
State Taxing Authorities
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Rhode Island Division of Taxation | | 1 Capital Hill | | Providence | RI | 02908 |
| South Carolina Dept of Revenue | | PO Box 12265 | | Columbia | SC | 29211 |
| South Carolina Dept of Revenue | | 301 Gervais St | | Columbia | SC | 29201 |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | Pierre | SD | 57501 |
| State of California | | 3321 Power Inn Rd Ste 210 | | Sacramento | CA | 95826-3889 |
| State of Connecticut | Department of Revenue | 25 Sigourney St Ste 2 | | Hartford | CT | 06106 |
| State of Delaware | Division of Revenue | Carvel State Office Bldg | 820 N French St | Wilmington | DE | 19801 |
| State of Delaware | Division of Revenue | Thomas Collins Building | 540 S Dupont Highway | Dover | DE | 19901 |
| State of Delaware | Division of Revenue | 20653 Dupont Blvd Ste 2 | | Georgetown | DE | 19947 |
| State of Hawaii | Department of Taxation | Princess Ruth Keelikolani Building | 830 Punchbowl St | Honolulu | HI | 96813 |
| State of Louisiana | Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 |
| State of Michigan | Department of Treasury | Cadillac Place, Ste 10-200 | 3030 W. Grand Blvd | Detroit | MI | 48202 |
| State of New Jersey | Department of Treasury | Division of Taxation | 50 Barrack St | Trenton | NJ | 08646-0269 |
| Tennessee Dept of Revenue | c/o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 |
| Tennessee Dept of Revenue | | Andrew Jackson Building | 500 Deaderick St | Nashville | TN | 37242 |
| Texas Comptroller of Public Accounts | | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 |
| Texas Dept of Revenue | Attn Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711 |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 N 1950 West | | Salt Lake City | UT | 84134 |
| Vermont Dept of Taxes | | 133 State St | | Montpelier | VT | 05633-1401 |
| Virginia Department of Taxation | | 1957 Westmoreland St | | Richmond | VA | 23230 |
| Washington DC Office of Tax and Revenue | | 941 N Capitol St NE 1st Fl | | Washington | DC | 20002 |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave Ste 1400 | | Seattle | WA | 98121 |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | | Charleston | WV | 25323-0766 |
| West Virginia State Tax Dept | | 1206 Quarrier St | | Charleston | WV | 25301 |
| Wisconsin Dept of Revenue | | PO Box 8901 | | Madison | WI | 53708-8901 |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | Madison | WI | 53713 |
| Wyoming Dept of Revenue | | 122 W 25th St | | Cheyenne | WY | 82002 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

1/18/2013

# EXHIBIT F

Exhibit F
State Attorneys General
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alabama Middle District US Attorneys Office | Attn Bankruptcy Division | 131 Clayton St | | Montgomery | AL | 36104 |
| Alabama Northern District US Attorneys Office | Attn Bankruptcy Division | 1801 Fourth Ave N | | Birmingham | AL | 35203 |
| Alabama Southern District US Attorneys Office | Attn Bankruptcy Division | Riverview Plz | 63 S Royal St Ste 600 | Mobile | AL | 36602 |
| Alaska US Attorneys Office | Attn Bankruptcy Division | Federal Bldg & US Courthouse | 222 West 7th Ave No 9 Rm 253 | Anchorage | AK | 99513-7567 |
| Arizona US Attorneys Office | Attn Bankruptcy Division | Two Renaissance Sq | 40 North Central Ave Ste 1200 | Phoenix | AZ | 85004-4408 |
| Arkansas Eastern District US Attorneys Office | Attn Bankruptcy Division | PO Box 1229 | | Little Rock | AR | 72203 |
| Arkansas Western District US Attorneys Office | Attn Bankruptcy Division | 414 Parker St | | Fort Smith | AR | 72901 |
| California Central District US Attorneys Office | Attn Bankruptcy Division | 1200 US Courthouse | 312 North Spring St | Los Angeles | CA | 90012 |
| California Eastern District US Attorneys Office | Attn Bankruptcy Division | 501 I St Ste 10 100 | | Sacramento | CA | 95814 |
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | 450 Golden Gate Ave Box 36055 | | San Francisco | CA | 94102 |
| California Southern District US Attorneys Office | Attn Bankruptcy Division | 880 Front St Rm 6293 | | San Diego | CA | 92101 |
| Colorado US Attorneys Office | Attn Bankruptcy Division | 1225 17th St Ste 700 | 17th St Plz | Denver | CO | 80202 |
| Connecticut US Attorneys Office | Attn Bankruptcy Division | Connecticut Financial Ctr | 157 Church St Fl 23 | New Haven | CT | 06510 |
| Delaware US Attorneys Office | Attn Bankruptcy Division | Nemours Bldg PO Box 2046 | | Wilmington | DE | 19899-2046 |
| District of Columbia US Attorneys Office | Attn Bankruptcy Division | Judiciary Ctr Bldg | 555 Fourth St NW | Washington | DC | 20530 |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 400 North Tampa St Ste 3200 | | Tampa | FL | 33602 |
| Florida Northern District US Attorneys Office | Attn Bankruptcy Division | 111 N Adams St 4th Fl | | Tallahassee | FL | 32301 |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 99 NE 4th St | | Miami | FL | 33132 |
| Georgia Middle District US Attorneys Office | Attn Bankruptcy Division | 300 Mulberry St Ste 400 | | Macon | GA | 31201 |
| Georgia Northern District US Attorneys Office | Attn Bankruptcy Division | 600 US Courthouse | 75 Spring St SW | Atlanta | GA | 30303-3309 |
| Georgia Southern District US Attorneys Office | Attn Bankruptcy Division | PO Box 8970 | | Savannah | GA | 31412 |
| Guam & Northern Mariana Islands US Attorneys Office | Attn Bankruptcy Division | Sirena Plz 108 Hernan Cortez Ste 500 | | Hagatna | GU | 96910 |
| Hawaii US Attorneys Office | Attn Bankruptcy Division | Rm 6 100 PJKK Federal Bldg | 300 Ala Moana Blvd | Honolulu | HI | 96850 |
| Idaho US Attorneys Office | Attn Bankruptcy Division | Washington Group Plz | 800 Park Blvd Ste 600 | Boise | ID | 83712-9903 |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | 318 S Sixth St | | Springfield | IL | 62701 |
| Illinois Northern District US Attorneys Office | Attn Bankruptcy Division | 219 S Dearborn St Fifth Fl | | Chicago | IL | 60604 |
| Illinois Southern District US Attorneys Office | Attn Bankruptcy Division | Nine Executive Dr | | Fairview Heights | IL | 62208 |
| Indiana Northern District US Attorneys Office | Attn Bankruptcy Division | 5400 Federal Plz | | Hammond | IN | 46320 |
| Indiana Southern District US Attorneys Office | Attn Bankruptcy Division | 10 West Market St Ste 2100 | | Indianapolis | IN | 46204 |
| Iowa Northern District US Attorneys Office | Attn Bankruptcy Division | 401 1st St SE Ste 400 | | Cedar Rapids | IA | 52401-4950 |
| Iowa Southern District US Attorneys Office | Attn Bankruptcy Division | US Courthouse Annex | 110 East Court Ave Ste 286 | Des Moines | IA | 50309 |
| Kansas US Attorneys Office | Attn Bankruptcy Division | 1200 Epic Ctr | 301 N Main | Wichita | KS | 67202 |
| Kentucky Eastern District US Attorneys Office | Attn Bankruptcy Division | 260 W Vine St Ste 300 | | Lexington | KY | 40507-1671 |
| Kentucky Western District US Attorneys Office | Attn Bankruptcy Division | Bank of Louisville Bldg | 510 W Broadway | Louisville | KY | 40202 |
| Louisiana Eastern District US Attorneys Office | Attn Bankruptcy Division | 500 Poydras St Rm B210 | | New Orleans | LA | 70130 |
| Louisiana Middle District US Attorneys Office | Attn Bankruptcy Division | 777 Florida St Ste 208 | | Baton Rouge | LA | 70801 |
| Louisiana Western District US Attorneys Office | Attn Bankruptcy Division | 300 Fannin St Ste 3201 | | Shreveport | LA | 71101 |
| Maine US Attorneys Office | Attn Bankruptcy Division | 100 Middle St Plz | East Tower Sixth Fl | Portland | ME | 04101-4100 |
| Maryland US Attorneys Office | Attn Bankruptcy Division | 36 S Charles St 4th Fl | | Baltimore | MD | 21201 |
| Massachusetts US Attorneys Office | Attn Bankruptcy Division | 1 Courthouse Way | John Joseph Moakley Courthouse | Boston | MA | 02110 |
| Michigan Eastern District US Attorneys Office | Attn Bankruptcy Division | 211 W Fort St Ste 2001 | | Detroit | MI | 48226 |
| Michigan Western District US Attorneys Office | Attn Bankruptcy Division | PO Box 208 | | Grand Rapids | MI | 49501-0208 |
| Minnesota US Attorneys Office | Attn Bankruptcy Division | 600 US Courthouse | 300 S Fourth St | Minneapolis | MN | 55415 |
| Mississippi Northern District US Attorneys Office | Attn Bankruptcy Division | 900 Jefferson Ave | | Oxford | MS | 38655-3608 |
| Mississippi Southern District US Attorneys Office | Attn Bankruptcy Division | 188 E Capitol St Ste 500 | | Jackson | MS | 39201 |
| Missouri Eastern District US Attorneys Office | Attn Bankruptcy Division | Thomas F Eagleton US Courthouse | 111 South 10th St Rm 20333 | St. Louis | MO | 63102 |
| Missouri Western District US Attorneys Office | Attn Bankruptcy Division | Charles E Whittaker Courthouse | 400 E 9th St | Kansas City | MO | 64106 |
| Montana US Attorneys Office | Attn Bankruptcy Division | 2929 3rd Ave N Ste 400 | | Billings | MT | 59101 |
| Nebraska US Attorneys Office | Attn Bankruptcy Division | 1620 Dodge St Ste 1400 | | Omaha | NE | 68102 |
| Nevada US Attorneys Office | Attn Bankruptcy Division | 333 S Las Vegas Blvd | Lloyd George Federal Bldg | Las Vegas | NV | 89101 |
| New Hampshire US Attorneys Office | Attn Bankruptcy Division | 53 Pleasant St Rm 352 | | Concord | NH | 03301 |
| New Jersey US Attorneys Office | Attn Bankruptcy Division | Peter Rodino Federal Bldg | 970 Broad St Ste 700 | Newark | NJ | 07102 |
| New Mexico US Attorneys Office | Attn Bankruptcy Division | PO Box 607 | | Albuquerque | NM | 87103 |
| New York Eastern District US Attorneys Office | Attn Bankruptcy Division | 147 Pierrepont St | | Brooklyn | NY | 11201 |
| New York Northern District US Attorneys Office | Attn Bankruptcy Division | PO Box 7198 | 100 South Clinton St | Syracuse | NY | 13261-7198 |
| New York Southern District US Attorneys Office | Attn Bankruptcy Division | One St Andrews Plz | | New York | NY | 10007 |
| New York Western District US Attorneys Office | Attn Bankruptcy Division | 138 Delaware Ave | | Buffalo | NY | 14202 |
| North Carolina Eastern District US Attorneys Office | Attn Bankruptcy Division | 310 New Bern Ave Ste 800 | Terry Sanford Federal Bldg & US Courthouse | Raleigh | NC | 27601-1461 |
| North Carolina Middle District US Attorneys Office | Attn Bankruptcy Division | PO Box 1858 | | Greensboro | NC | 27402 |
| North Carolina Western District US Attorneys Office | Attn Bankruptcy Division | 227 W Trade St Ste 1650 | | Charlotte | NC | 28202 |
| North Dakota US Attorneys Office | Attn Bankruptcy Division | 220 E Rosser Ave Rm 372 | | Bismarck | ND | 58501 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

1/18/2013

Exhibit F
State Attorneys General
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ohio Northern District US Attorneys Office | Attn Bankruptcy Division | 801 W Superior Ave Ste 400 | | Cleveland | OH | 44113-1852 |
| Ohio Southern District US Attorneys Office | Attn Bankruptcy Division | 303 Marconi Blvd Ste 200 | | Columbus | OH | 43215 |
| Oklahoma Eastern District US Attorneys Office | Attn Bankruptcy Division | 1200 W Okmulgee | | Muskogee | OK | 74401 |
| Oklahoma Northern District US Attorneys Office | Attn Bankruptcy Division | 110 W 7th St Ste 300 | | Tulsa | OK | 74119 |
| Oklahoma Western District US Attorneys Office | Attn Bankruptcy Division | Ste 400 210 W Park Ave | | Oklahoma City | OK | 73102 |
| Oregon US Attorneys Office | Attn Bankruptcy Division | Mark O Hatfield US Courthouse | 1000 SW Third Ave Ste 600 | Portland | OR | 97204-2902 |
| Pennsylvania Eastern District US Attorneys Office | Attn Bankruptcy Division | 615 Chestnut St Ste 1250 | | Philadelphia | PA | 19106 |
| Pennsylvania Middle District US Attorneys Office | Attn Bankruptcy Division | PO Box 309 | | Scranton | PA | 18501-0309 |
| Pennsylvania Western District US Attorneys Office | Attn Bankruptcy Division | US Post Office & Courthouse | 700 Grant St Ste 4000 | Pittsburgh | PA | 15219 |
| Puerto Rico US Attorneys Office | Attn Bankruptcy Division | Torre Chardon  Ste 1201 | 350 Carlos Chardon Ave | San Juan | PR | 00918 |
| Rhode Island US Attorneys Office | Attn Bankruptcy Division | Fleet Ctr | 50 Kennedy Plz 8th Fl | Providence | RI | 02903 |
| South Carolina US Attorneys Office | Attn Bankruptcy Division | First Union Bldg | 1441 Main St Ste 500 | Columbia | SC | 29201 |
| South Dakota US Attorneys Office | Attn Bankruptcy Division | PO Box 2638 | | Sioux Falls | SD | 57101-2638 |
| Tennessee Eastern District US Attorneys Office | Attn Bankruptcy Division | 800 Market St Ste 211 | | Knoxville | TN | 37902 |
| Tennessee Middle District US Attorneys Office | Attn Bankruptcy Division | 110 Ninth Ave S Ste A961 | | Nashville | TN | 37203 |
| Tennessee Western District US Attorneys Office | Attn Bankruptcy Division | 800 Clifford Davis Federal Office Bldg | | Memphis | TN | 38103 |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 350 Magnolia Ave Ste 150 | | Beaumont | TX | 77701-2237 |
| Texas Northern District US Attorneys Office | Attn Bankruptcy Division | 1100 Commerce St Third Fl | | Dallas | TX | 75242-1699 |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | PO Box 61129 | | Houston | TX | 77208 |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 601 NW Loop 410 Ste 600 | | San Antonio | TX | 78216 |
| Utah US Attorneys Office | Attn Bankruptcy Division | 185 South State St Ste 300 | | Salt Lake City | UT | 84111 |
| Vermont US Attorneys Office | Attn Bankruptcy Division | PO Box 570 | | Burlington | VT | 05402 |
| Virgin Islands US Attorneys Office | Attn Bankruptcy Division | Federal Bldg and U S Courthouse Rm 260 | 5500 Veterans Dr | St. Thomas | VI | 00802-6424 |
| Virginia Eastern District US Attorneys Office | Attn Bankruptcy Division | 2100 Jamieson Ave | | Alexandria | VA | 22314 |
| Virginia Western District US Attorneys Office | Attn Bankruptcy Division | 310 First St SW Rm 906 | | Roanoke | VA | 24011 |
| Washington Eastern District US Attorneys Office | Attn Bankruptcy Division | PO Box 1494 | | Spokane | WA | 99210-1494 |
| Washington Western District US Attorneys Office | Attn Bankruptcy Division | 700 Stewart St Ste 5220 | | Seattle | WA | 98101-1271 |
| West Virginia Northern District US Attorneys Office | Attn Bankruptcy Division | PO Box 591 | | Wheeling | WV | 26003-0011 |
| West Virginia Southern District US Attorneys Office | Attn Bankruptcy Division | PO Box 1713 | | Charleston | WV | 25326 |
| Wisconsin Eastern District US Attorneys Office | Attn Bankruptcy Division | 530 Federal Bldg | 517 E Wisconsin Ave | Milwaukee | WI | 53202 |
| Wisconsin Western District US Attorneys Office | Attn Bankruptcy Division | 660 West Washington Ave Ste 303 | | Madison | | 53703 |
| Wyoming US Attorneys Office | Attn Bankruptcy Division | PO Box 668 | | Cheyenne | WY | 82003-0668 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

1/18/2013

# EXHIBIT G

Exhibit G

Confidential Customers

| Service List Redacted |
| --- |