Hearing Date and Time:  March 5, 2013 at 10:00 a.m. (prevailing Eastern Time)

MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone:  (212) 468-8000
Facsimile:  (212) 468-7900
Gary S. Lee
Joel C. Haims
*Counsel to the Debtors and Debtors in Possession*
*With Respect to Allstate Insurance Company and affiliated entities,*
*and National Credit Union Administration Board*

CURTIS, MALLET-PREVOST, COLT & MOSLE LLP
101 Park Avenue
New York, New York 10178-0061
Telephone:  (212) 696-6000
Facsimile:  (212) 697-1559
Steven J. Reisman
Theresa A. Foudy
Maryann Gallagher
*Conflicts Counsel to Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | Chapter 11 |
| Debtors. | Jointly Administered |

**DECLARATION OF TAMMY HAMZEHPOUR IN SUPPORT OF THE DEBTORS'
OPPOSITION TO MOTION OF AIG ASSET MANAGEMENT (U.S.), LLC, THE
ALLSTATE ENTITIES, MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY
AND THE PRUDENTIAL ENTITIES FOR AN ORDER UNDER BANKRUPTCY RULE
<u>3013 CONCERNING SUBORDINATION OF INVESTORS' SECURITIES CLAIMS</u>**

Tammy Hamzehpour, pursuant to 28 U.S.C. § 1746, hereby declares under penalty of perjury that the following is true and correct:

1.      I am the General Counsel for Residential Capital, LLC, a debtor and debtor in possession in the above-captioned chapter 11 cases (these "Chapter 11 Cases"), a limited liability company organized under the laws of the state of Delaware and the parent of the other debtors and debtors in possession in these Chapter 11 Cases (collectively, the "Debtors" or "ResCap").

2.      I have held my current title since October 2007.  Since joining ResCap in 1998, I have held various legal positions covering both Mergers & Acquisitions and ResCap's International Business Group.  In my capacity as General Counsel, I am responsible for providing legal advice and counsel to the directors and management of the Debtors and the non-debtor subsidiaries of ResCap relating to their respective business operations, and for the overall delivery of legal services to them.  I am authorized to make this declaration (the "Declaration") on behalf of the Debtors and in support of the Debtors' memorandum in opposition (the "Opposition") to the motion brought by AIG,[1] Allstate, Mass Mutual, and Prudential, and joined by the National Credit Union Administration Board (the "NCUAB" and, collectively with the moving parties, the "Investors"), for an order under Bankruptcy Rule 3013 concerning subordination of their securities claims [Docket No. 2284] (the "Motion").[2]

3.      In my capacity as General Counsel, I am familiar with the Debtors' day-to-day legal affairs.  Except as otherwise indicated, all statements in this Declaration are based upon my personal knowledge; information supplied or verified by personnel in departments

---

[1] Capitalized but undefined terms used herein shall have the meanings ascribed to them in the Opposition.

[2] The NCUAB filed its joinder to the Motion on January 4, 2013 [Docket No. 2555].

14204112

within the legal staff and various business units of the Debtors or the Debtors' advisors; my

review of the Debtors' relevant documents; or my general experience, expertise, and knowledge

of the Debtors' legal affairs.  In making my statements based on my review of the Debtors'

relevant documents and other information prepared or collected by the Debtors' employees, I

have relied upon these employees accurately recording, preparing, collecting, or verifying any

such documentation and other information.  If I were called to testify as a witness in this matter, I

would testify competently to the facts set forth herein.

4.    ResCap met directly with investors and participated in events with the

investing community generally through organizations such as the American Securitization

Forum.  Contemporaneous records reflect that Allstate, AIG, Mass Mutual, and Prudential

attended servicing and operations reviews with the Debtors and that ResCap met with Allstate

several times in connection with Allstate's participation in ResCap's RMBS programs.

5.    The Debtors' presentations to potential investors highlighted not only their

RMBS issuance history, but also the Debtors' corporate structure, including their "vertically

integrated business model" and ResCap's "investment grade credit ratings."

6.    Attached hereto as **Exhibit 1** is a true and correct copy of a securitization

flow chart depicting the general structure of the Debtors' pooling and servicing PLS Trust

securitization process.

7.    Attached hereto as **Exhibit 2** is a true and correct copy of a brochure titled

"Overview of ABS/MBS Products:  2007 U.S. Markets," published on ResCap's investor-

services website through GMAC-RFC VisionSM, an online access and analysis tool that ResCap

provided to investors and potential investors in ResCap's RMBS programs.

3

8.      Attached hereto as **<u>Exhibit 3</u>** is a true and correct copy of a RFG Capital

Markets Visits and Conferences Calendar reflecting meetings with, among others, Allstate, AIG,

and Prudential.

9.      Attached hereto as **<u>Exhibit 4</u>** is a true and correct copy of a calendar entry

and agenda for a January 19, 2006 meeting with Allstate.

10.     Attached hereto as **<u>Exhibit 5</u>** is a true and correct copy of an investor

presentation entitled GMAC-RFC Overview, dated May 2007.

Dated: New York, New York
      February 19, 2013

                                  /s/ Tammy Hamzehpour
                                  Tammy Hamzehpour
                                  General Counsel
                                  Residential Capital, LLC

14204112

## __Exhibit 1__

**Securitization Flow Chart**
**General Structure of Debtor Pooling and Servicing PLS Trust Securitization**

# SECURITIZATION FLOW CHART

General Structure of Debtor Pooling and Servicing PLS Trust Securitization Structure



ny-1078090

## Exhibit 2

**Overview of ABS/MBS Products:  2007 U.S. Markets**

# OVERVIEW OF ABS/MBS PRODUCTS

## 2007 U.S. Markets

**GMAC ResCap**

**GMAC RFC**

**GMAC Mortgage**
















GMAC-RFC and GMAC Mortgage are owned and operated by GMAC Residential Capital Company, LLC (GMAC ResCap). GMAC ResCap is part of the GMAC Financial Services family of companies. Homecomings Financial, LLC provides home financing and loan servicing in the U.S.

## GMAC ResCap Fast Facts:

### Q4 2007 Securities Issuance

- $495 billion in U.S. cumulative ABS/MBS issuance
- Non-agency MBS with $35.3 billion in issuance
- ABS HEL with $13.0 billion in issuance
- Subprime with $7.2 billion in issuance
- Non-agency prime MBS with $22.2 billion in issuance
- $8.1 billion in whole loan issuance

### Q3 2007 Loan Servicing

- Primary servicing portfolio of $122.7 billion
- Subprime servicing portfolio of $40.3 billion
- Master servicing portfolio of $159.5 billion representing 875,956 consumers

### Non-Agency MBS Market Share - as of December 31, 2007



| Rank | Issuer | Volume (in billions) |
|------|--------|---------|
| 1 | Countrywide Financial | $83.78 |
| 2 | Lehman Brothers | $49.52 |
| 3 | Wells Fargo | $46.52 |
| 4 | Washington Mutual | $40.51 |
| 5 | Bear Stearns | $38.05 |
| 6 | JPMorgan Chase | $35.99 |
| 7 | Deutsche Bank | $33.41 |
| 8 | Residential Funding Co. | $32.43 |
| 9 | Merril Lynch | $30.28 |
| 10 | Morgan Stanley | $26.80 |

Information regarding competitor market share from:  Inside MBS & ABS, January 11, 2008.

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.

       

**INVESTOR SERVICES**

## Shelf Strategy

GMAC ResCap provides investors with more options by bringing a variety of asset types to the market. The varying credit, convexity and prepayment performance characteristics of those asset types makes investing a complex task. To mitigate this complexity, GMAC ResCap segregates our securities into distinct shelves. We use clear, well-defined criteria to select the first lien, seasoned and second lien collateral that back securities from each shelf. This system provides a deeper understanding of the underlying product and risk profile of GMAC ResCap securities—and helps investors make better-informed decisions.

### Fourth Quarter 2007 Product Overview

| | Product Type | Product Description | WA FICO | Average Loan Size | WA LTV/CLTV | YTD Issuance In Millions | Cumulative Issuance In Billions |
|---|---|---|---|---|---|---|---|
| **First Lien** | RFMSI (S & SA) | Jumbo A | 30-Yr: 735 15-Yr: 745 ARM: 738 | 30-Yr: $504,870 15-Yr: $533,660 ARM: $534,089 | 30-Yr: 71.4% 15-Yr: 64.5% ARM: 71.3% | 30-Yr: $4,051 15-Yr: $146 ARM: $1,475 WH: $364 | 30-Yr: $106.9 15-Yr: $26.9 ARM: $12.8 WH: $42.4 |
| | RALI (QS, QA, QO & QH) | Alt-A | 30-Yr: 707 15-Yr: 719 ARM: 710 POA: 703 HyPOA: 712 | 30-Yr: $254,110 15-Yr: $212,095 ARM: $367,173 POA: $362,645 HyPOA: $384,408 | 30-Yr: 74.5% 15-Yr: 63.6% ARM: 76.7% POA: 75.1% HyPOA: 74.0% | 30-Yr: $7,600 15-Yr: $97 ARM: $2,423 POA: $2,211 HyPOA: $4,233 WH: $3,183 | 30-Yr: $62.4 15-Yr: $6.5 ARM: $16.0 POA: $16.0 HyPOA: $4.6 WH: $12.5 |
| | RAMP (RZ) | High Loan to Value First Lien (107% max) | FRM: 693 ARM: 662 | FRM: $150,206 ARM: $194,068 | FRM: 98.5% ARM: 100.0% | FRM: $100 ARM: $240 | FRM: $8.3 ARM: $4.4 |
| | RAMP (RS) | NCA (Negotiated Conduit Asset) | FRM: 683 ARM: 676 | FRM: $224,542 ARM: $247,462 | FRM: 81.7% ARM: 89.0% | FRM: $542 ARM: $341 WH: $0 | FRM: $19.7 ARM: $33.2 WH: $1.5 |
| | RASC (KS) | Subprime | FRM: 618 ARM: 618 | FRM: $123,350 ARM: $183,716 | FRM: 82.0% ARM: 82.7% | FRM: $959 ARM: $2,798 WH: $9 | FRM: $26.1 ARM: $65.2 WH: $2.7 |
| **Seasoned** | RAAC (SP) | Seasoned Portfolio | 677 | $188,539 | 80.2% | $977 | $4.5 |
| **Second Lien** | RFMSII (HS & HSA) | Closed-End Home Equity Loans (CES) and Lines (HELOC) | CES: 702 HELOC: 702 | CES: $53,504 HELOC: $57,668 | CES: 93.7% HELOC: 87.6% | CES: $1,891 HELOC: $784 WH: $1,363 | CES: $8.2 HELOC: $6.5 WH: $12.6 |
| | RFMSII (HI) | High CLTV Second Lien (125% max) | 702 | $49,803 | 117.3% | $258 | $12.4 |
| | GMACM (HE) | Closed-End Home Equity Loans (CES) and Lines (HELOC) | CES: 717 HELOC: 727* | CES: $54,217 HELOC: $48,583* | CES: 80.2% HELOC: 77.3%* | CES: $2,867 HELOC: $1,933* | CES: $12.1 HELOC: $13.7 |

Information through December 2007.  Issuance excludes NIMS, resecuritizations and other issuer transactions.  Single seller deals for EFC and NC are included in RAMP RS series issuance and AHL and EMX deals are included in RASC KS series issuance. QO series designates GMAC-RFC's payment option ARM (POA) program, QH series designates GMAC-RFC's hybrid payment option ARM (HyPOA) program and WH designates GMAC-RFC whole loans.  *GMAC Mortgage HELOC through December 2006.

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.










## Investor Services Web Site

gmacrfc.com/investors

### Timely, essential information

Institutional investors rely on the GMAC-RFC Investor Services Web site to help them manage their portfolios and make fast, informed investment decisions. We consistently deliver new opportunities to investors - supported by in-depth information about GMAC ResCap and our broad portfolio of fixed-income products.

### Exceptional data access and analysis

GMAC-RFC Vision[SM], our online access and analysis tool, allows Web site visitors to browse more productively, search for and extract data more easily, analyze and compare performance in greater detail and save their investment information more conveniently.



Analytics - make better-informed decisions with easier access to data and enhanced analytics capabilities. Develop your own custom reports with our easy-to-use analytics tool.

### Analytics enhance site functionality

GMAC-RFC Vision's analytics capabilities save time and effort:

- Instead of downloading and manipulating a text file, users can create queries that extract the precise information needed
- The extracted data can be loaded into an Excel file or securely stored in My Vision
- Queries saved in My Vision will automatically refresh, allowing users to review up-to-date performance comparisons without needing to recreate the query

To find out how GMAC-RFC can help you achieve better performance by making better-informed investment decisions, call us at 1.877.977.3863.



GMAC-RFC Vision - browse more productively, with user-friendly navigation and easy-to-find links to reports, deal documents and other useful information.



Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.










INVESTOR SERVICES

## Residential Funding Mortgage Securities I, Inc. (S & SA Series)

RFMSI is GMAC-RFC's primary shelf conduit for distributing "A" quality, non-conforming fixed-rate (S series) and adjustable-rate (SA series) mortgage loans.



**Year-to-Date and Cumulative Issuance**
(In $ Billions)



**Weighted Average FICO Score by Issuance Year**



**Weighted Average Loan-to-Value by Issuance Year**



**Average Loan Size by Issuance Year**
(In $ Thousands)



**Top Five States in 2007**

| California Percent | | | |
|---|---|---|---|
| | **30-YR** | **15-YR** | **ARM** |
| 2003 | 51.6% | 44.2% | |
| 2004 | 48.9% | 44.1% | 49.8% |
| 2005 | 32.5% | 27.7% | 34.4% |
| 2006 | 34.9% | 19.9% | 40.3% |
| 2007 | 35.6% | 22.8% | 46.6% |

| WA Coupon | | | |
|---|---|---|---|
| | **30-YR** | **15-YR** | **ARM** |
| 2003 | 6.164% | 5.414% | |
| 2004 | 5.849% | 5.143% | 4.656% |
| 2005 | 5.936% | 5.268% | 5.427% |
| 2006 | 6.570% | 6.139% | 6.235% |
| 2007 | 6.437% | 6.122% | 6.170% |

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.










## Residential Accredit Loans, Inc. (QS, QA, QO & QH Series)

Alt-A bridges the prime and subprime markets by supporting paper that - from a credit perspective - parallels traditional Jumbo A paper. However, the collateral characteristics for the QS and QA series differ from GMAC-RFC's RFMSI shelf with slightly higher LTV limits, non-owner occupied properties and more limited documentation options. The Alt-A program encompasses both 30- and 15-year fixed-rate products (QS Series) a 6-month LIBOR, 1-year CMT and hybrid ARMs (QA Series), as well as a payment option ARM (POA) program (QO Series) and a hybrid payment option ARM (HyPOA) program (QH Series).











### California Percent

| | 30-Yr | 15-Yr | ARM | POA | HyPOA |
|---|---|---|---|---|---|
| 2003 | 34.9% | 30.5% | 32.9% | | |
| 2004 | 26.2% | 22.4% | 34.4% | | |
| 2005 | 22.5% | 17.4% | 34.4% | 62.0% | |
| 2006 | 18.8% | 19.0% | 36.5% | 61.7% | 69.8% |
| 2007 | 18.7% | 17.1% | 37.2% | 54.9% | 58.0% |

### WA Coupon

| | 30-Yr | 15-Yr | ARM | POA | HyPOA |
|---|---|---|---|---|---|
| 2003 | 6.320% | 5.615% | 5.457% | | |
| 2004 | 6.361% | 5.651% | 5.432% | | |
| 2005 | 6.417% | 5.771% | 5.811% | 3.603% | |
| 2006 | 7.155% | 6.405% | 6.849% | 4.812% | 7.390% |
| 2007 | 6.974% | 6.474% | 6.916% | 6.715% | 7.375% |

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.










INVESTOR SERVICES

## Residential Asset Mortgage Products (RZ Series)

RAMP RZ is the shelf and series designation for securities backed by GMAC-RFC high LTV first lien loans.



**Year-to-Date and Cumulative Issuance**
(In $ Billions)



**Weighted Average FICO Score by Issuance Year**



**Weighted Average Loan-to-Value by Issuance Year**

**Average Loan Size by Issuance Year**
(In $ Thousands)

### Top Five States in 2007



FRM



ARM

| California Percent | | |
|---|---|---|
| | FRM | ARM |
| 2003 | 19.6% | 8.3% |
| 2004 | 9.4% | 12.2% |
| 2005 | 1.7% | 3.7% |
| 2006 | 0.7% | 4.0% |
| 2007 | 2.7% | 10.9% |

| WA Coupon | | |
|---|---|---|
| | FRM | ARM |
| 2003 | 7.654% | 7.263% |
| 2004 | 7.779% | 7.137% |
| 2005 | 7.935% | 7.493% |
| 2006 | 8.349% | 8.579% |
| 2007 | 8.437% | 8.787% |

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.










# Residential Asset Mortgage Products (RS Series)

RAMP RS is the shelf and series designation for securities backed by GMAC-RFC Negotiated Conduit Asset (NCA) loans. The purpose of the NCA program is to acquire and distribute assets, that meet secondary market standards, but do not meet criteria under GMAC-RFC's other shelves.

### Year-to-Date and Cumulative Issuance*
(In $ Billions)



### Weighted Average FICO Score by Issuance Year



### Weighted Average Loan-to-Value by Issuance Year



### Average Loan Size by Issuance Year
(In $ Thousands)



### Top Five States in 2007





| California Percent | FRM | ARM |
|---|---|---|
| 2003 | 15.4% | 14.1% |
| 2004 | 13.0% | 9.8% |
| 2005 | 10.8% | 14.1% |
| 2006 | 12.0% | 18.5% |
| 2007 | 15.3% | 17.8% |

| WA Coupon | FRM | ARM |
|---|---|---|
| 2003 | 7.141% | 7.948% |
| 2004 | 7.053% | 7.510% |
| 2005 | 7.117% | 7.208% |
| 2006 | 7.539% | 7.838% |
| 2007 | 7.655% | 8.001% |

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.










**INVESTOR SERVICES**

## RAMP and RASC Single Seller Transactions

In 2005, GMAC-RFC started issuing Single Seller transactions from the RASC and RAMP shelves in a co-branding effort with some of GMAC-RFC's larger seller clients. All loans were acquired under the GMAC-RFC AlterNet and Negotiated Conduit Asset (NCA) program guidelines. GMAC-RFC remains the Depositor, Issuer and Master Servicer on these transactions and has the same responsibility to the trusts with regard to representations and warranties as in other GMAC-RFC transactions.









### Series Description

**RASC EMX** – Collateral acquired from EMAX Financial Group, LLC with primary servicing being done by Mortgage Lenders Network USA, Inc.

**RASC AHL** – Collateral acquired from Accredited Home Lenders, Inc. with primary servicing being done by Homecoming Financial, LLC.

**RAMP EFC** – Collateral acquired from EquiFirst Corporation with primary servicing being done by Homecoming Financial, LLC.

**RAMP NC** – Collateral acquired from New Century Mortgage Corporation with primary servicing being done by Homecoming Financial, LLC.

| RASC | KS | EMX | AHL* |
|---|---|---|---|
| WA Gross Coupon | 8.544% | 8.653% | 7.491% |
| Non-Owner Occupied Percent | 4.4% | 4.7% | 8.8% |
| Reduced Doc. Percent | 42.8% | 33.1% | 61.9% |
| California Percent | 15.0% | 7.7% | 24.7% |
| Second Lien Percent | 4.1% | 7.6% | |
| Interest Only Percent | 12.8% | 6.9% | 17.1% |

| RAMP | RS | EFC* | NC* |
|---|---|---|---|
| WA Gross Coupon | 7.788% | 7.938% | 7.961% |
| Non-Owner Occupied Percent | 20.1% | 3.6% | 7.4% |
| Reduced Doc. Percent | 68.1% | 31.0% | 42.5% |
| California Percent | 16.3% | 13.7% | 35.1% |
| Second Lien Percent | | 4.0% | 2.6% |
| Interest Only Percent | 49.1% | 18.9% | 19.5% |

* RASC AHL and RAMP EFC as of November 30, 2006. RAMP NC as of March 31, 2006. All other data reflected through year-to-date December 31, 2007.

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.

       

## Residential Asset Securities Corporation (KS Series)

GMAC-RFC developed the AlterNet program to purchase subprime mortgage loans. The collateral pools securitized by RASC will generally be homogeneous with respect to fixed or adjustable payment type.



**Year-to-Date and Cumulative Issuance***
(In $ Billions)



**Weighted Average FICO Score by Issuance Year**



**Weighted Average Loan-to-Value by Issuance Year**



**Average Loan Size by Issuance Year**
(In $ Thousands)



**Top Five States in 2007**

FRM



ARM

| California Percent | | |
|---|---|---|
| | **FRM** | **ARM** |
| 2003 | 18.0% | 17.9% |
| 2004 | 12.3% | 14.2% |
| 2005 | 11.5% | 14.1% |
| 2006 | 9.8% | 12.9% |
| 2007 | 10.5% | 16.6% |

| WA Coupon | | |
|---|---|---|
| | **FRM** | **ARM** |
| 2003 | 7.771% | 7.570% |
| 2004 | 7.555% | 7.035% |
| 2005 | 7.828% | 7.397% |
| 2006 | 8.765% | 8.232% |
| 2007 | 8.789% | 8.458% |

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.

       

**INVESTOR SERVICES**

## Residential Asset Acquisition Corporation (SP Series)

RAAC SP collateral is primarily seasoned performing prime, Alt A, Insured (primary mortgage insurance or FHA), A- and Subprime loans.



Year-to-Date and Cumulative Issuance



Weighted Average Current FICO Score by Deal



Weighted Average Current Loan-to-Value by Deal



Average Loan Size by Deal



Top Five States by Issuance Year

| WA Seasoning | Months |
|---|---|
| 2004-SP1 | 65 |
| 2004-SP2 | 39 |
| 2004-SP3 | 11 |
| 2005-SP1 | 18 |
| 2005-SP2 | 26 |
| 2005-SP3 | 32 |
| 2006-SP1 | 5 |
| 2006-SP2 | 15 |
| 2006-SP3 | 23 |
| 2006-SP4 | 58 |
| 2007-SP1 | 24 |
| 2007-SP2 | 8 |
| 2007-SP3 | 16 |

| Credit Class | Prime | Alt-A | Insured | A- | Subprime |
|---|---|---|---|---|---|
| 2004-SP1 | 45.5% | 23.4% | 1.7% | 15.5% | 13.9% |
| 2004-SP2 | 93.8% | 4.0% | 0.0% | 0.0% | 2.2% |
| 2004-SP3 | 67.8% | 13.2% | 5.7% | 4.8% | 8.5% |
| 2005-SP1 | 95.5% | 4.5% | 0.0% | 0.0% | 0.0% |
| 2005-SP2 | 46.2% | 11.3% | 2.9% | 9.9% | 29.6% |
| 2005-SP3 | 45.5% | 22.0% | 1.3% | 17.5% | 13.8% |
| 2006-SP1 | 37.0% | 27.0% | 0.1% | 25.3% | 10.5% |
| 2006-SP2 | 44.3% | 27.9% | 1.1% | 26.5% | 0.1% |
| 2006-SP3 | 55.9% | 27.0% | 0.6% | 16.5% | 0.0% |
| 2006-SP4 | 51.4% | 26.4% | 0.6% | 19.4% | 2.2% |
| 2007-SP1 | 68.1% | 23.3% | 0.8% | 7.8% | 0.0% |
| 2007-SP2 | 52.1% | 27.8% | 0.1% | 20.0% | 0.0% |
| 2007-SP3 | 43.7% | 35.9% | 2.1% | 18.3% | 0.0% |

| WA Coupon | Percent |
|---|---|
| 2004-SP1 | 7.473% |
| 2004-SP2 | 6.811% |
| 2004-SP3 | 5.415% |
| 2005-SP1 | 5.786% |
| 2005-SP2 | 6.521% |
| 2005-SP3 | 7.698% |
| 2006-SP1 | 7.260% |
| 2006-SP2 | 7.640% |
| 2006-SP3 | 8.269% |
| 2006-SP4 | 8.591% |
| 2007-SP1 | 7.236% |
| 2007-SP2 | 7.561% |
| 2007-SP3 | 8.565% |

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.

       

## Residential Funding Mortgage Securities II, Inc. (HS & HSA Series Loans)

GMAC-RFC issues HS & HSA series deals off the RFMSII shelf.  The HS & HSA deals may include pools of either or both Closed-End Seconds (CES) or Home Equity Lines of Credit (HELOC).  CESs are 2nd lien, fixed-rate, closed-end loans with CLTVs up to 100% that are made to borrowers with A-quality credit and high residual income. HELOCs are 2nd lien, variable-rate, revolving lines of credit with CLTVs up to 100% that are also made to borrowers with A-quality credit and high residual income.



**Year-to-Date and Cumulative Issuance**
(In $ Billions)



**Weighted Average FICO Score by Issuance Year**



**Weighted Average CLTV by Issuance Year**



**Average Loan Size by Issuance Year**
(In $ Thousands)



**Weighted Average Residual Income by Issuance Year**

| California Percent | | |
| --- | --- | --- |
| | **CES** | **HELOC** |
| 2003 | 23.4% | 30.0% |
| 2004 | 18.3% | 21.0% |
| 2005 | 13.9% | 31.4% |
| 2006 | 19.5% | 37.0% |
| 2007 | 24.9% | 36.5% |

| WA Coupon | | |
| --- | --- | --- |
| | **CES** | **HELOC** |
| 2003 | 7.778% | 3.876% |
| 2004 | 7.676% | 3.793% |
| 2005 | 8.318% | 6.890% |
| 2006 | 8.802% | 8.223% |
| 2007 | 10.725% | 8.988% |

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.










December 31, 2007

**INVESTOR SERVICES**

## Residential Funding Mortgage Securities II, Inc. (HI Series)

GMAC-RFC issues HI series deals off of the RFMSII shelf. The HI deals are backed by 2nd lien, fixed-rate, closed-end loans with a maximum CLTV of 125%. The 125 program loans are made to borrowers with A-quality credit and high residual income.



**Year-to-Date and Cumulative Issuance**
(In $ Billions)



**Weighted Average FICO Score by Issuance Year**



**Weighted Average CLTV by Issuance Year**



**Average Loan Size by Issuance Year**
(In $ Thousands)



**Weighted Average Residual Income by Issuance Year**

| California Percent | |
|---|---|
| **125 CLTV** | |
| 2003 | 4.1% |
| 2004 | 2.1% |
| 2005 | 0.8% |
| 2006 | 2.0% |
| 2007 | 2.0% |

| WA Coupon | |
|---|---|
| **125 CLTV** | |
| 2003 | 11.363% |
| 2004 | 11.642% |
| 2005 | 11.679% |
| 2006 | 12.253% |
| 2007 | 12.578% |

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.

       

# GMAC Mortgage Home Equity (HE Series Loans)

GMAC Mortgage issues HE series deals that may include pools of either or both Closed-End Seconds (CES) or Home Equity Lines of Credit (HELOC). CESs are 2nd lien, fixed-rate, closed-end loans with CLTVs up to 100% that are made to borrowers with A-quality credit and high residual income. HELOCs are 2nd lien, variable-rate, revolving lines of credit with CLTVs up to 100% that are also made to borrowers with A-quality credit and high residual income.



**Year-to-Date and Cumulative Issuance**
(In $ Billions)



**Weighted Average FICO Score by Issuance Year**



**Weighted Average CLTV by Issuance Year**



**Average Loan Size by Issuance Year**
(In $ Thousands)



**Top Five States in 2007**



| California Percent | CES | HELOC |
|---|---|---|
| 2003 | 35.3% | 24.0% |
| 2004 | 31.0% | 19.6% |
| 2005 | 25.1% | 21.2% |
| 2006 | 22.2% | 23.6% |
| 2007 | 20.8% | |

| WA Coupon | CES | HELOC |
|---|---|---|
| 2003 | 7.807% | 5.430% |
| 2004 | 8.018% | 5.327% |
| 2005 | 7.238% | 7.566% |
| 2006 | 8.555% | 8.845% |
| 2007 | 8.768% | |

\* HELOC data reflected through year end 2006.

Although reasonable care has been exercised to provide accurate information, there is no assurance that this information is free from error. All information provided herein is unaudited. This material has been prepared solely for informational purposes. It is in no way intended to be a solicitation or an offer to buy or sell any security or instrument. Past results of securities do not forecast future results.



GMAC ResCap
One Meridian Crossings
Suite 100
Minneapolis, MN 55423
1.877.977.3863

gmacrfc.com/investors

© 2008 Residential Capital, LLC © 2008 GMAC Mortgage, LLC.  GMAC is a registered service mark.  FICO is a registered
service mark of Fair Isaac Corporation.  Printed in the USA.

This brochure is not, and is not intended to be, an offer to sell any security or the solicitation of an offer to purchase any
security.  Securities may only be offered pursuant to a prospectus that meets the requirements of applicable state and
federal securities laws.



## Exhibit 3

**RFG Capital Markets Visits and Conferences Calendar**

**RFG CAPITAL MARKETS EXTERNAL VISITORS & CONFERENCES – MASTER CALENDAR**

| DATE | Company - Conf. | Contact | Location | Topics / Discussion / Materials | Attendees: |
|---|---|---|---|---|---|
| **MAY** | | | | | |
| 5/04-07/2008 | MBA National Secondary Market Conference | PIA | Boston | Annual Conference | **CM:** Trading, PBSM, PIA |
| 5/6/2008 | S&P | Julie Steinhagen | Fort Washington | Servicer Review | **CM:** |
| 5/13/2008 | Citigroup | Julie Steinhagen | New York | Servicing Conference | **CM:** Julie Steinhagen, Pieter VanZyl |
| **JUNE** | | | | | |
| | | | | | |
| **JULY** | | | | | |
| 7/21-24/2008 | Fannie Mae | Mike Rogala | Fort Washington | Originations & Servicing Operations Review | **CM:** |
| **AUGUST** | | | | | |
| | | | | | |
| **SEPTEMBER** | | | | | |
| | | | | | |
| **OCTOBER** | | | | | |
| 10/19-22/2008 | ABS East | Julie Steinhagen | Miami | Annual Conference | **CM:** IR, PIA, TRADING, IBG |
| 10/19-22/2008 | 95th Annual MBA Convention & Expo | Julie Steinhagen | San Francisco | Annual Conference | **CM:** PIA, TRADING |
| **NOVEMBER** | | | | | |
| | | | | | |
| **DECEMBER** | | | | | |
| | | | | | |
| **To Be Scheduled:** | | | | | |
| | | | | | |
| | | | | | |
| **FYI - INDUSTRY CONFERENCES (DO NOT PLAN TO ATTEND)** | | | | | |
| 02/26-29/2008 | National Mortgage Servicing Conference & Expo | | New Orleans | Annual Conference | |
| 03/10-12/2008 | Nonprime Lending Conference | | Chicago | Annual Conference | |
| 04/17-18/2008 | 2nd Annual Mortgage Servicing Conference | | Dallas | Servicing Conference presented by SourceMedia | |
| 05/01-02/2008 | Housing Finance Summit | | Orlando | Annual Conference | |
| 6/01-04/2008 | Global ABS Conference | | Cannes, France | This is a joint ESF-IMN Conference | |
| 07/20-22/2008 | LoanPerformance Risk Summit | | Carlsbad | Annual Conference | |
| 09/17-18/2008 | Subprime ABS & Distressed Debt Summit | | Las Vegas | Annual Conference | |
| 12/07-09/2008 | CDO Summit | | Dana Point, CA | Annual Conference | |

**<u>Exhibit 4</u>**

**Calendar Entry and Agenda re: January 19, 2006 Meeting with Allstate**

*GMAC RFC*

**Allstate Agenda**
**January 19, 2006**

| | |
|---|---|
| *Attire:* | *Business Casual* |
| *Location:* | *Denali*<br>*1Meridian Crossings*<br>*Bloomington, MN* |
| *Allstate Visitor:* | *Meg Manda – Portfolio Manager, Asset-Backed Securities – Allstate*<br>*Laura Ladewski – Lehman Brothers Asset Management* |
| *RFC Visit Contacts:* | *Nancy Bartsch (952-857-7006)*<br>*Jamie Plantenberg (952-857-6874)* |
| *Background:* | Allstate's visit is focused on our diligence efforts. They currently participate in RASC, RAMP and RFMSII. They are planning on completing a file review and want to spend time speaking to associates that actually underwrite the files. Julie and Nancy have met with Allstate several times in Chicago. They ask very good, tough, detailed questions. Please come prepared to not necessarily follow the presentation outline. |

---

**9:00 – 10:00**    **Product Overview and Website Demo**
Nancy Bartsch – Director, Investor Relations

**10:00 – 10:45**    **Risk Valuation and Analytics (Credit Risk)**
Mike Iversen – Senior Credit Risk Manager

**10:45 – 11:30**    **Underwriting**
Sharon Mohs – Senior Business Advisor, Service Delivery Group
Peggi Fossell – Senior Business Advisor, Service Delivery Group

**11:30 – 12:00**    **Lunch**

**12:00 – 12:45**    **Post Funding Audits**
Will Thompson – Director, Quality Audit
Brenda Maze – Director, Quality Investigation

**12:45 – 1:30**    **Compliance**
Sonya McCumber – Chief Compliance Officer
Kathy Coit – Compliance Risk Director

**1:30 – 3:00**    **File Review (RASC, RAMP, RFMSII)**

## Exhibit 5

**"GMAC-RFC Overview" Investor Presentation Dated May 2007**

# GMAC-RFC Overview

## May 2007





# Important Notice

In the presentation that follows and in related comments by GMAC-RFC's management, our use of the words "expect", "anticipate", "project", "estimate", "forecast", "objective", "plan", "goal", "outlook", "target", "pursue" and similar expressions is intended to identify forward looking statements.

While these statements represent our current judgment on what the future may hold, and we believe these judgments are reasonable, actual results may differ materially due to numerous important factors.  Such factors include, among others, the following: changes in economic conditions, currency exchange rates, significant terrorist attacks or political instability in the major markets where we operate; changes in the laws, regulations, policies or other activities of governments, agencies and similar organizations where such actions may affect the production, licensing, distribution or sale of our products, the cost thereof or applicable tax rates; and the threat of terrorism, the outbreak or escalation of hostilities between the United States and any foreign power or territory and changes in international political conditions may continue to affect both the United States and the global economy and may increase other risks.

This material is provided solely for informational purposes and is not an offer to sell or a solicitation to buy any mortgage loans or securities of any kind. No representation is made that the information contained herein is accurate or complete or that any returns indicated will be achieved. All information provided herein is unaudited. The information contained herein is provided without warranty of any kind, express or implied, and GMAC-RFC expressly disclaims any warranties of merchantability or fitness for a particular purpose, title or non-infringement. GMAC-RFC will not accept responsibility for any damages, financial or otherwise, sustained by any person or entity resulting directly or indirectly from information contained herein.



# Corporate Structure



FIM Holdings, LLC

51%

49%

**GMAC** FINANCIAL SERVICES

# R E S C A P

**www.gmacrfc.com/investors**    

# Diversified Mortgage Enterprise

- **ResCap is diversified across most sectors of the residential mortgage market**

  - Well positioned to capitalize on market opportunities across the mortgage spectrum

- **ResCap has obtained separate investment grade credit ratings as an independent finance subsidiary of GMAC from all four rating agencies**



**www.gmacrfc.com/investors**    

# ResCap Credit Ratings

ResCap maintains separate investment grade credit ratings as an independent finance subsidiary of GMAC

|  | Short-Term | Long-Term | Outlook |
|---|---|---|---|
| DBRS | R-3 | BBB (low) | Stable |
| Fitch | F-2 | BBB | Negative |
| Moody's | P-3 | Baa3 | Negative |
| S&P | A-3 | BBB- | Stable |

*Note:  Ratings shown are current as of 6/6/2007*



# U.S. and International Securitization





# U.S. Business Model

## Vertically integrated business model

- **Multiple origination channels**
  - Correspondent, broker, retail originations

- **Diversified mortgage products**
  - Prime to non-prime, newly originated to seasoned, performing and non-performing

- **Broad distribution capabilities to meet investor needs**

- **Top tier servicing capabilities across all asset types**

**www.gmacrfc.com/investors**                    

# Issuance Activity



1) **Does not include NIMS, resecuritizations, private issuance or whole loan sales.**
2) **Source:  www.gmacrfc.com and www.gmacmbond.com.**
3) **GMAC-RFC began issuing non-agency securities in 1986.**



# U.S. Securitization Programs

GMAC-RFC

| Issuer | **Newly Originated 1st Lien** | | | | | **Seasoned** | **Newly Originated 2nd Lien** | |
|---|---|---|---|---|---|---|---|---|
| **Issuer** | **RFMSI** S & SA | **RALI** QS, QA QO & QH | **RAMP** RZ | **RAMP** RS, EFC & NC | **RASC** KS, AHL & EMX | **RAAC** SP | **RFMSII** HI | **RFMSII** HS & HSA |
| **Product** | Jumbo A | Alt-A | High LTV First Lien Mortgages (107% max) | NCA (Negotiated Conduit Asset) | Subprime | Seasoned Portfolio Loans | High CLTV Second Lien Loans (125% max) | Home Equity Second Lien Loans & Lines |
| **Credit Type** | Prime | Prime | Prime | Non-Prime | Non-Prime | Prime to Non-Prime | Prime | Prime |
| **Year of First Issue** | 1986 | 1995 | 2000 | 2000 | 1995 | 2004 | 1997 | 1996 |
| **YTD Issuance** (in Millions) | $3,105 | $11,617 | $340 | $883 | $3,757 | $357 | $258 | $2,679 |
| **Cumulative Issuance** (in Billions) | $144.2 | $101.5 | $12.6 | $53.0 | $91.3 | $3.9 | $12.4 | $14.7 |

*Issuance through May 31, 2007. Issuance excludes NIMS, resecuritizations, private issuance or whole loan sales.*

www.gmacrfc.com/investors



# U.S. Securitization Programs    GMAC Residential

| | Newly Originated 1st Lien Seasoned | | | Newly Originated 2nd Lien | |
|---|---|---|---|---|---|
| **Issuer** | **GMACM** J & AR | **GMACM** AF & AA | **GMACM** GH | **GMACM** HLTV | **GMACM** HE |
| **Product** | Non-Conforming Jumbo A | Alt-A | Scratch & Dent | High CLTV Second Lien Loans (125% max) | Home Equity Second Lien Loans & Lines |
| **Credit Type** | Prime | Prime | Prime | Prime | Prime |
| **Year of First Issue** | 1999 | 2005 | 2001 | 2000 | 2000 |
| **YTD Issuance** (in Millions) | $0 | $0 | $0 | $0 | $1,186 |
| **Cumulative Issuance** (in Billions) | $20.5 | $0.8 | $0.9 | $2.2 | $24.0 |

*Issuance through May 31, 2007. Issuance excludes NIMS, resecuritizations, private issuance or whole loan sales.*



# International Securitization Programs

## International 1st Lien Programs

| Issuer | RMAC UK | CMAC Canada | MXMAC Mexico | EMAC Netherlands | EMAC Germany |
|---|---|---|---|---|---|
| **Product** | Non-Conforming | Alt-A | Subprime | Conventional | Alt-A |
| **Credit Type** | Prime to Non-Prime | Prime | Non-Prime | Prime | Prime |
| **Year of First Issue** | 1998 | 2004 | 2003 | 2002 | 2005 |
| **YTD Issuance** (in Millions) | $0 | $0 | $87 | $0 | $0 |
| **Cumulative Issuance** (in Billions) | $27.8 | $1.6 | $0.6 | $8.1 | $1.8 |

*Issuance in U.S. dollars through May 31, 2007. Issuance excludes NIMS, resecuritizations, private issuance or whole loan sales.*



# U.S. Residential Finance Group Securitization





# RFG Overview

## Diversified Revenue Sources

**Residential Finance Group**

**Consumer Services** →
- Retail
- Direct
- Ditech
- Home Services

**Business Lending** →
- Institutional
- Broker
- Correspondent
- Warehouse Lending

**Asset Management** →
- Residuals
- Loan Servicing
- Captive Reinsurance
- Principal Investment Activities



# Securitization and Investment Strategies

- **Diversified sources of funding**

- **Flexibility in our approach to distribution of product and management of our balance sheet**

- **Risk/reward structuring decisions are based on a return on economic capital (ROEC) perspective**

- **We invest in less liquid assets and pieces of the capital structure**

- **ResCap's portfolio retained residual risk on 12.3% of 2006 distribution volume**

**Distribution through 5/31/07
$47.3 Billion**





# Issuance Volume



| Shelf | 2007 YTD* Issuance ($B) | Deal Count | % | 2006 YTD* Issuance ($B) | 2006 Full Year Issuance ($B) |
|---|---|---|---|---|---|
| RFMSI (Jumbo A) | $3.1 | 7 | 6.6% | $1.6 | $7.7 |
| GMACM (Jumbo A) | $0.0 | 0 | 0.0% | $1.4 | $1.4 |
| RALI (Alt-A, Option Arms) | $11.6 | 21 | 24.6% | $9.5 | $28.8 |
| RAMP RS (Negotiated Assets) | $0.9 | 2 | 1.9% | $5.2 | $7.3 |
| RAMP RZ (High LTV) | $0.3 | 1 | 0.7% | $0.9 | $3.0 |
| RASC (Subprime) | $3.8 | 5 | 7.9% | $6.2 | $13.0 |
| RAAC SP (Seasoned) | $0.4 | 1 | 0.8% | $0.6 | $1.3 |
| RFMSII (Prime Seconds) | $2.9 | 4 | 6.2% | $1.6 | $3.0 |
| GMACM (Prime Seconds) | $1.2 | 1 | 2.5% | $1.5 | $5.7 |
| **NON-AGENCY PUBLIC:** | **$24.2** | **42** | **51.2%** | **$28.5** | **$71.2** |
| **AGENCY:** | **$16.9** | | **35.8%** | **$16.4** | **$45.9** |
| **WHOLE LOANS/PRIVATE:** | **$6.1** | | **13.0%** | **$6.5** | **$23.9** |
| **TOTAL:** | **$47.3** | | **100.0%** | **$51.4** | **$141.0** |

*Year-to-date issuance through May 31. Prime includes Agency, public and private Non-Agency (RFMSI, RALI, RFMSII & GMACM). Non-Prime includes public and private Non-Agency (RAMP RS, RAMP RZ, RASC, RAAC). Single seller deals for EFC and NC are included in RAMP RS and EMX deals are included in RASC KS.*

       

# MBS Shelves

| | | RFMSI | | RALI | | | RAAC |
|---|---|---|---|---|---|---|---|
| **Series** | SA | S | QA | QS | QO | QH | SP* |
| **Product** | Jumbo A ARM | Jumbo A Fixed | Alt-A ARM | Alt-A Fixed | Payment Option ARMs | Hybrid Payment Option ARMs | Seasoned Portfolio |
| **Principal Balance Average** | $491,767 | $492,059 | $338,398 | $251,245 | $365,364 | $378,964 | $165,328 |
| **% ARMS** | 100% | 0% | 100% | 0% | 100% | 100% | 48% |
| **WA FICO** | 733 | 736 | 708 | 707 | 702 | 714 | 696 |
| **WA LTV %** | 71% | 70% | 77% | 74% | 75% | 73% | 78%* |
| **Reduced Doc %** | 43% | 38% | 81% | 76% | 94% | 89% | 31% |
| **Reduced Doc WA FICO** | 743 | 739 | 708 | 707 | 702 | 713 | 689 |
| **Interest Only %** | 89% | 33% | 87% | 45% | NA | NA | 18% |
| **Interest Only WA FICO** | 738 | 738 | 708 | 707 | NA | NA | 704 |
| **Non-Owner Occupied %** | 0% | 0% | 13% | 16% | 10% | 9% | 10% |
| **California %** | 37% | 37% | 35% | 18% | 58% | 60% | 16% |

*Information through April 30, 2007.*

*\*SP may include MBS or ABS seasoned loans and WA LTV is as of loan origination.*



# MBS Issuance Volume

| Shelf & Series | 2007 YTD* Deal Count | 2007 YTD* Issuance ($B) | 2006 Issuance ($B) |
|---|---|---|---|
| RFMSI S Series (Jumbo FRM): | 4 | $2.41 | $6.80 |
| RFMSI SA Series (Jumbo ARM): | 3 | $0.70 | $0.91 |
| Private & Whole Loan: | 3 | $0.15 | $2.56 |
| **RFMSI Total:** | **10** | **$3.26** | **$10.27** |
| RALI QS Series (Alt-A FRM): | 7 | $5.60 | $12.76 |
| RALI QA Series (Alt-A ARM): | 4 | $1.92 | $5.55 |
| RALI QO Series (POA): | 4 | $1.97 | $10.10 |
| RALI QH Series (HyPOA): | 5 | $2.13 | $0.34 |
| Private & Whole Loan: | 16 | $2.41 | $7.96 |
| **RALI Total:** | **36** | **$14.02** | **$36.72** |
| RAAC SP Series (Seasoned Portfolio): | 1 | $0.36 | $1.3 |
| Private & Whole Loan: | 3 | $1.00 | $1.3 |
| **RAAC Total:** | **4** | **$1.35** | **$2.58** |
| **TOTAL PUBLIC:** | **28** | **$15.08** | **$37.73** |
| **PRIVATE & WHOLE LOAN:** | **22** | **$3.56** | **$11.84** |
| **TOTAL:** | **50** | **$18.64** | **$49.56** |

### 2007 YTD Issuance %



### 2006 Full Year Issuance %



*Year-to-date issuance through May 31, 2007. P & WH Represents Private & Whole Loan.*



# RFMSI S & SA Series Performance Summary

### RFMSI S Series 60+ & FC & REO Delq % Curr Bal

### RFMSI SA Series 60+ & FC & REO Delq % Curr Bal

### RFMSI S Series Cum Net Loss % Orig Bal

### RFMSI SA Series Cum Net Loss % Orig Bal

### RFMSI S Series CPR 3-Mo

### RFMSI SA Series CPR 3-Mo

***As of Distribution Period: April 2007***

# Performance Summary – Jumbo A Products





**Source:**
**Loan Performance**
**December 2006**



# Jumbo A Policy Changes  (RFMSI Shelf)

## Jumbo A - eliminated criteria:

- Loans with CLTV's >95%  (new max 95%)

- Loan amounts less than $150,000

## Other Jumbo A criteria changes:

- All Full Document loans require 2 months reserves

- All Stated Document loans require 6 months reserves



# RALI QS & QA Series Performance Summary

## RALI QS Series 60+ & FC & REO Delq % Curr Bal

## RALI QA Series 60+ & FC & REO Delq % Curr Bal

## RALI QS Series Cum Net Loss % Orig Bal

## RALI QA Series Cum Net Loss % Orig Bal

## RALI OS Series CPR 3-Mo

## RALI QA Series CPR 3-Mo

*As of Distribution Period: April 2007*

# Performance Summary – Alt A Products





*Source:*
*Loan Performance*
*December 2006*

**www.gmacrfc.com/investors**



# Alt-A Credit Policy Changes (RALI Shelf)

## Alt-A eliminated Criteria

**Loans with CLTV's >95% for the following segments:**

- FICO's below 660, all document types (New max 95%)

- Loan amounts > $1M for all FICO's and all document types (New max 95%)

- Second Homes for all FICO's and document types (New max 95%)

- Non-Owner Occupied for all FICO's and document types (New max 95%)

- Cash-out transactions for all FICO's and document types (New max 95%)

- All Stated Income loans with FICO's > 660 (New max 95%)

- All Stated Income loans with FICO's < 660 (New max 90%)

**www.gmacrfc.com/investors**    

# Alt-A Credit Tightening – Performance Impact



**Alt-A 2006 Vintage 90+ Delinquency**

### 2006 Alt-A

|  | Eliminated Volume | Remaining Volume | 2006 Total |
|---|---|---|---|
| Purchase Balance | $4,394,523,053 | $17,644,099,641 | $22,038,622,693 |
| % of Volume | 20% | 80% | 100.00% |
| Weighted Average FICO | 704 | 712 | 710 |
| Weighted Average LTV | 80 | 74 | 75 |
| Weighted Average CLTV | 100 | 80 | 84 |
| Reduced Income Doc % | 91% | 73% | 76% |
| Actual EPD Rate | 2.02% | 0.66% | 0.93% |

*EPD defined as 60+ delinquency at month four of the loan. Excludes GMAC Residential.*



# RALI QO Series Performance Summary







*As of Distribution Period: May 2007*



# Performance Summary – POA Products



**Source: Loan Performance December 2006.**



# Alt-A  Payment Option (RALI QA & QH)

## Payment Option eliminated criteria:

**Borrowers with a 1 x 30 mortgage delinquency in the last 12 monhts**

**Loans with LTV/CLTV's >90% for the following segments:**

- FICO's below 660, all document types (New max 90% CLTV)
- Second/Vacation Homes, all document types (New max 90% CLTV)
- SIVA and SISA where FICO's are below 700 (New max 90% CLTV)

**Loans with LTV/CLTV's >80% for the following segments:**

- SIVA and SISA, FICO's below 680 (New max 80% CLTV)
- Multi family, FICO's below 680 (New max 80% CLTV)

**Loans with LTV/CLTV's >75% for the following segments:**

- Non-Owner, FICO's below 660 (New Max 75% CLTV)
- SISA, FICO's below 660 (New Max 75% CLTV)



# Alt-A Credit Tightening – Performance Impact

## Additional Payment Option criteria changes:

**First Time Home Buyers (FTHB):**

- Owner Occupied only

- Maximum LTV/CLTV 90%

- Stated Income requires FICO greater than 660 and 6 months reserves

- No SISA or No Ratio loans allowed

- 12 Month rental verification through canceled checks or bank statements

| POA 2006 Fundings | Remaining | Eliminated | Total 2006 |
|---|---|---|---|
| Purchase Balance | 15,303,322,493 | 958,969,877 | 16,262,292,370 |
| % of Volume | 94% | 6% | 100% |
| Average Loan Amount | $351,088 | $368,268 | $351,663 |
| Weighted Average FICO | 704 | 678 | 703 |
| Weighted Average LTV | 75 | 77 | 75 |
| Weighted Average CLTV | 79 | 81 | 79 |
| **Actual 90+ Default** | **0.74%** | **1.81%** | **0.80%** |
| **Early Payment Default (90 @ 3)** | **0.11%** | **0.50%** | **0.14%** |

*EPD defined as 60+ delinquency at month three of the loan. Excludes GMAC Residential.*



# ABS Shelves

| Series | RAAC | RAMP | | RASC | RFMSII | | |
|---|---|---|---|---|---|---|---|
| | SP* | RZ | RS | KS | HS/HSA | HS/HSA | HI |
| Product | Seasoned Portfolio | High LTV First Lien | Negotiated Conduit Assets | Subprime | Home Equity Second Lien Closed End Seconds | Home Equity Second Lien Lines of Credit | High CLTV Second Liens |
| Principal Balance Average | $165,328 | $181,194 | $233,393 | $168,126 | $54,001 | $57,652 | $49,803 |
| % ARMS | 48% | 71% | 39% | 73% | 0% | 100% | 0% |
| WA FICO | 696 | 671 | 680 | 618 | 701 | 701 | 702 |
| WA LTV/CLTV % | 78%* | 100% | 85% | 83% | 94% | 87% | 117% |
| Reduced Doc % | 31% | 35% | 68% | 43% | 72% | 69% | 1% |
| Reduced Doc WA FICO | 689 | 702 | 683 | 635 | 699 | 701 | 709 |
| Interest Only % | 18% | 21% | 49% | 13% | 19% | 61% | 1% |
| Interest Only WA FICO | 704 | 711 | 683 | 647 | 699 | 706 | 702 |
| Non-Owner Occupied % | 10% | 14% | 20% | 4% | 13% | 4% | 1% |
| California % | 16% | 8% | 16% | 15% | 25% | 37% | 2% |

*Information through April 30, 2007*

*\*SP may include MBS or ABS seasoned loans and WA LTV is as of loan origination.*



# ABS Issuance Volume

| Shelf & Series | 2007 YTD* Deal Count | 2007 YTD* Issuance ($B) | 2006 Issuance ($B) |
|---|---|---|---|
| RAAC SP Series (Seasoned Portfolio): | 1 | $0.36 | $1.3 |
| Private & Whole Loan: | 3 | $1.00 | $1.3 |
| **RAAC Total:** | **4** | **$1.35** | **$2.58** |
| RAMP RS Series (NCA): | 2 | $0.88 | $4.44 |
| RAMP RZ Series (HLTV): | 1 | $0.34 | $2.99 |
| RAMP EFC Series: | 0 | $0.00 | $1.01 |
| RAMP NC Series: | 0 | $0.00 | $1.83 |
| RAMP Private & Whole Loan: | 0 | $0.20 | $0.00 |
| **RAMP Total:** | **3** | **$1.22** | **$10.27** |
| RASC KS Series (Subprime): | 4 | $3.01 | $7.29 |
| RASC EMX Series: | 1 | $0.75 | $5.75 |
| Private & Whole Loan: | 0 | $0.00 | $2.41 |
| **RASC Total:** | **5** | **$3.76** | **$15.45** |
| RFMSII HI Series (125 CLTV): | 1 | $0.26 | $1.20 |
| RFMSII HS and HSA Series (CES/HELOC): | 3 | $2.68 | $1.81 |
| Private & Whole Loan: | 5 | $1.34 | $4.63 |
| **RFMSII Total:** | **9** | **$4.27** | **$7.64** |
| **TOTAL PUBLIC:** | **13** | **$8.27** | **$27.58** |
| **PRIVATE & WHOLE LOAN:** | **8** | **$2.53** | **$8.36** |
| **TOTAL:** | **21** | **$10.81** | **$35.94** |



**2007 YTD Issuance %**



**2006 Full Year Issuance %**

*Year-to-date issuance through May 31, 2007. P & WH Represents Private & Whole Loan.*



# RASC KS Series Performance Summary

*As of Distribution Period: April 2007*

# Performance Summary – Subprime Products



*Source:*
*Loan Performance*
*December 2006*




# Subprime Credit Policy Changes (RASC Shelf)

## Subprime eliminated criteria

- Loans with secondary financing and  CLTV's > 95% (80/20 combo loans)

- All Second lien loans

- Full Doc > 95% LTV

- Stated Doc > 90% LTV

- All loans with FICO's < 540

- A5/Ax Credit Grade  Full Doc > 90% LTV/CLTV

- A5/Ax Credit Grade  Stated Doc  86-95% LTV/CLTV

- AM Credit Grade  FICO 560-599  86-90% LTV/CLTV

- 40 Year program for Non-Owner Occupied properties

- Reduced maximum LTV/CLTV by 10% for wage earners from stated doc published criteria  (Min FICO 580 and max LTV/CLTV of 80%)



# Subprime Credit Policy Changes (RASC Shelf)

## Additional Subprime criteria changes

- First Interest rate cap 1.5% (Previously 3%)
- All Loans with a LTV/CLTV > 90%
  - Raised the minimum FICO to 620
  - Maximum of 50% DTI
  - Interest Only maximum of 45% DTI
  - Require $2,000 residual income
  - Minimum loan balance is $100,000
- All Non-Owner Occupancy loans
  - Require $2,000 residual income
  - Maximum of 50% DTI
- Maximum seller concessions of 3% (from 6%)
- Owner Occupied Properties
  - Loan amounts less than $75,000 have maximum LTV/CLTV of 75%
- Non Owner Occupied or Second Homes in IN, OH, MI and IL
  - Minimum loan amount of $100,000



# Problem Loan Triage

**Current versus 60+ Delinquent Borrower Comparison as of 1/31/07**

| | Volume Pct | FICO | LTV | CLTV | WAC | 2nd Lien | Purchase | Reduced Doc | Piggy Back | CLTV>95 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current** | 90.97% | 623 | 81 | 89 | 8.50 | 5.0% | 41.6% | **37.4%** | **29.0%** | **41.5%** |
| **60+ DQ** | 9.03% | 616 | 82 | 93 | 8.91 | 5.5% | 57.7% | **48.2%** | **40.7%** | **55.6%** |
| **Grand Total** | 100.00% | 623 | 81 | 90 | 8.54 | 5.0% | 43.1% | **38.4%** | **30.1%** | **42.8%** |



**2006 Subprime 90+ Delq**

| | Full Doc | | Reduced Doc | | Grand Total |
|---|---|---|---|---|---|
| | <=95 CLTV | >95 CLTV | <=95 CLTV | >95 CLTV | |
| % of Volume | 37.5% | 23.9% | 19.7% | 18.8% | 100.0% |
| **Weighted Average FICO** | **598** | **632** | **624** | **660** | **623** |
| Weighted Average CLTV | 82 | 100 | 82 | 100 | 90 |



# Subprime Credit Tightening – Performance Impact

### Subprime 2006 Vintage 90+ Delinquency



**2006 Subprime**

|  | Eliminated Volume | Remaining Volume | 2006 Total |
|---|---|---|---|
| Purchase Balance | $13,043,333,131 | $9,345,400,874 | $22,388,734,005 |
| % of Volume | 58% | 42% | 100% |
| Weighted Average FICO | 627 | 617 | 623 |
| Weighted Average LTV | 82 | 79 | 81 |
| Weighted Average CLTV | 96 | 80 | 90 |
| Reduced Income Doc % | 42% | 33% | 39% |
| Actual EPD Rate | 5.85% | 2.84% | 4.75% |

*EPD defined as 60+ delinquency at month four of the loan.*



# RAMP RS Series Performance Summary



*As of Distribution Period: April 2007*

www.gmacrfc.com/investors    **GMAC RFC**

# RAMP Credit Policy Changes

## Negotiated Conduit Asset – NCA (RAMP RS) Eliminated Criteria

- All negotiated criteria with clients was put on hold

## High LTV (RAMP RZ) Eliminated Criteria

- Full Doc > 95% LTV  (including 107% LTV program)

- All negotiated criteria was put on hold



# RAMP RZ Series Performance Summary

*As of Distribution Period: April 2007*

# RFMSII CES & HELOC Performance Summary

## HS & HSA Series CES 60+ & FC & REO Delq % Curr Bal

## HS & HSA Series HELOC 60+ & FC & REO Delq % Curr Bal

## HS & HSA Series CES Cum Net Loss % Orig Bal

## HS & HSA Series HELOC Cum Net Loss % Orig Bal

## HS & HSA Series CES CPR 3-Mo

## HS & HSA Series HELOC CPR 3-Mo

***As of Distribution Period: April 2007***

# Performance Summary – Prime CES Products



**Source: Loan Performance December 2006**

**www.gmacrfc.com/investors**



# Prime Seconds Credit Policy Changes (RFMSII)

## Prime Seconds eliminated criteria:

- Loans with CLTV's >95% for the following segments:

    – Full Doc with FICO's between 640-659 (new max 95%)

    – Full Doc with FICO's between 620-639 (new max 90%)

    – Stated Doc with FICO's > 680 (new max 95%)

    – Stated Doc  with FICO's between 660-679 (new max 90%)

    – Non-Owner Occupied with FICO's > 680 (new max 90%)

- All Stated Doc loans with FICO's <660

- All No Ratio/NINA/No Doc loans

- All Stated Property Value loans



# Seconds Credit Tightening – Performance Impact

### Second Lien 2006 Vintage 90+ Delinquency



**2006 Second Liens**

| | Eliminated Volume | Remaining Volume | 2006 Total |
|---|---|---|---|
| Purchase Balance | $3,050,214,201 | $5,707,146,954 | $8,757,361,156 |
| % of Volume | 35% | 65% | 100.00% |
| Weighted Average FICO | 685 | 719 | 707 |
| Weighted Average LTV | NA | NA | NA |
| Weighted Average CLTV | 94 | 90 | 91 |
| Reduced Income Doc % | 87% | 43% | 57% |
| Actual EPD Rate | 1.29% | 0.37% | 0.68% |

*EPD defined as 60+ delinquency at month four of the loan. Excludes GMAC Residential.*



# RFMSII HI Series 125 CLTV Performance Summary







*As of Distribution Period: April 2007*

**www.gmacrfc.com/investors**     

# U.S. Residential Finance Group Loan Origination









# Loan Acquisition Process





# Loan Origination Channels

### 2007 RFG Funding Volume
### by Channel



60%  21%

19%

■ Correspondent/Institutional Seller
■ Broker: Homecomings Financial
■ Retail: GMAC Mortgage, DiTech.com

*As of March 31, 2007*



# Broker Channel

## Affiliated Broker Channel - Homecomings Financial

- **Broker approval process**
  - Broker application package, licensing checks , public data search

- **Broker monitoring process**
  - Recertification every two years and at license expiration
  - Broker early payment default monitoring
  - Performance monitoring by Credit Risk Management

- **Brokers must use our automated credit decisioning engine (Assetwise)**

- **Underwriting completed by Homecomings Financial**



# Correspondent/Institutional Channel

## Seller Risk Management

- **Seller approval process**

- **Ongoing seller monitoring process and watch committee**

- **Factors used in seller monitoring:**

    – Financial performance

    – Operational performance

    – Loan performance

    – Warehouse lending collateral quality

    – Repurchases

    – Compliance/responsible lending issues



# Correspondent/Institutional Channel

## Loan diligence is specific to the product type, the risk of the asset and the acquisition channel

- **The automated underwriting engines refer loans for manual diligence**

  – Review is focused to credit, appraisal or both

  – Riskier loan attributes or combinations of attributes

  – Driven by credit models and seller ranking

  – Automated Valuation Model (AVM) Platform - AVM variances

  – MSA ranking relating to economic and home price appreciation outlook

  – Fraud detection tools

  – Fraud zip codes flagged as high risk

  – Income verification tools

  – Proprietary regulatory compliance tool



# Credit Risk Management – Post Fund Audit

- **Post Fund Quality Audit**

  – Target audit of loans or sellers that are performing outside of expectations (including LPMI claim denials)

  – Random audit of loans to ensure internal quality control processes are effective

  – Early payment defaults – 100% review

- **Post Fund Fraud Investigation**

  – Identifies the zip code areas with high occurrence of fraud in order to flag loans for additional up front diligence

  – Tracks and publishes watch list



# Credit Risk Management – Post Fund Audit

- **All early payment default (EPD) loans are reviewed**

  - Defined as loans that are 90 days delinquent in the first 6 months from First Payment Date, or in foreclosure, or 120 days delinquent within 9 months from First Payment Date for RASC and RAMP products

  - Defined as loans that are 90 days delinquent in the first 12 months from Funding Date, or in foreclosure within 36 months from Funding Date for RFMSI and RALI products

  - Defined as loans that are 90 days delinquent in the first 6 months from First Payment Date, or in foreclosure, or 120 days delinquent within 12 months from Funding Date for RFMSII products

- **Most prevalent issues**

  - Income/employment misrepresentation

  - Occupancy misrepresentation

  - Issues with appraised value



# Credit Risk Management

- **Credit Policy**

  – Underwriting guidelines

  – Credit and appraisal diligence rules

  – Automated underwriting engines

- **Performance Analytics**

  – Measurement and communication of asset performance

  – Product, channel, seller and loan cohort level

  – Monitor early delinquency trends

  – Compare actual versus expected



# Servicing

**GMAC RFC**



# Debt Service Utility "DSU"



✓ Common Management
✓ Common Systems
✓ All Brands/Products
✓ Asset Performance Focus
✓ Lowest Cost/Highly Flexible



# Primary Servicing

- **Portfolio size - $482 billion representing over 3.5 million loans**

- **Primary servicing headcount -  over 2,000**

- **Homecomings established the first HOPE city (Chicago) in 2003**





# Primary Servicing



Manila, Philippines
ICT – 263 FTE

Mexico City, Mexico
ICT – 46 FTE

Guatemala City, Guatemala
ACS – 22 FTE

Montego Bay, Jamaica
ACS – 67 FTE



# Master Servicing

## Master Servicing – GMAC RFC

- **Portfolio consists of $158.2B representing 944,190 loans**

- **Highly rated master servicer**

  – Qualifies and monitors our servicers

  – Administers securitizations

  – Collects and reconciles cash from primary servicers

*As of March 31, 2007*

**GMAC RFC**

# Servicer Ratings

## Highly rated servicing platforms

| Homecomings | Fitch | S&P | Moody's |
|---|---|---|---|
| Prime | RPS1 | Strong | SQ1 |
| Alt A | RPS1 | Strong | SQ1 |
| Subprime | RPS1 | Strong | SQ2+ |
| High LTV /Home Equity | RPS1 | Strong | SQ1 |
| Special Servicing | RSS1 | NA | SQ2+ |

| GMAC Mortgage | Fitch | S&P | Moody's |
|---|---|---|---|
| Prime | RPS1 | Strong | NA |
| Alt A | RPS1 | Strong | NA |
| Subprime | RPS1 | Above Average | NA |
| High LTV /Home Equity | RPS1 | Strong | NA |
| Subservicing | RSS1 | NA | NA |
| Special Servicing | RSS1 | Above Average | NA |

| GMAC RFC | Fitch | S&P | Moody's |
|---|---|---|---|
| Master Servicing | RMS1 | Strong | SQ1 |

*Ratings as of May 31, 2007. <u>Fitch</u>: RPS (primary), RMS (master), RSS (special): 1 (full approval with superior overall performance), 2 (full approval with noted strengths), 3 (full approval), 4 (qualified approval) and 5 (conditional approval). <u>S&P</u>: Strong, Above Average, Average, Below Average, Weak. <u>Moody's</u>: SQ1 (Strong) to SQ5 (Weak).*



# Primary Servicing Portfolio Composition



As of March 31, 2007



# Servicing Strategies

| Loan Servicing (Customer Service) | Loan Counseling (Collections) | Loan Resolution (Retention) | REO |
|---|---|---|---|
| | | Loss Mitigation (Severity) | Recovery |

Current          30+                    65+          Foreclosure Referral          Foreclosure Sale / Disposition

**Foreclosure**          Alternative Disposition

**HOPE**

- Servicing applies a decision waterfall to offer the best options based on borrower capacity and willingness, market condition, and severity of loss

- Asset level decisions base on the homeowner's willingness and ability to pay

- Loan resolution, Loss mitigation and REO portfolios are assigned by region, which allows associates to leverage local market intelligence

- Educational campaigns are targeted at borrowers with ARM resets and Payment Option Loans

- The HOPE group is utilized in challenging local markets

**www.gmacrfc.com/investors**          

# Loan Resolution and Loss Mitigation



Loan Resolution

Loss Mitigation

| Reinstatement | Repayment Plan | Modification | Stop Gap Plan | Severity Referral | Negotiated Payoff | Short Sale | Short Refinance | Deed in Lieu | Consent to Judgement |

### Solutions for Delinquent loans by Type



0.3%
1.3%
7.3%
45.3%
7.8%
34.4%

- Reinstatement
- Repay
- Modification
- Payoff
- Short Sale
- Note Sale

*As of March 31, 2007*



# Primary Servicing Modification Program

- **Modification Process**

  – Modification programs are being utilized to target loans with a high probability of loss and takes in consideration the borrower's capacity, willingness and the economics of the decision

  – All permanent modifications go through a 3-6 month trail modification to test the capacity of the borrower

  – Updated borrower financial, income and credit bureau data is obtained

  – Updated property value is obtained

  – All modified accounts are setup with escrow

- **The modifications programs and limits are disclosed in the prospectus supplement**

- **Loan level modification detail can be found on the distribution statements and Vision website**



# Modification Types – 1st Lien

|  | Trial Modification | Temporary Interest Reduction | Permanent Interest Rate Reduction | Debt Forgiveness | Term Extension | Capitalization | Other Modification Types |
|---|---|---|---|---|---|---|---|
| *Overview* | Used to test borrowers capacity and desire. Upon successful completion of the trial modification borrower may be eligible for a permanent modification based on their financial situation. | Used to bring the account current over time through temporary interest rate adjustment. | Used to help borrowers who are unable to pay at the current rate or upcoming rate adjustment. | Currently used in unique situations | Rarely used on the 1st lien portfolio due to the limitation of the term extension. | Used to cure default after a borrower successfully demonstrated their ability to make consistent payments and the hardship has ended. | Combination of the previous modification types can be used when the other options do not fit borrower's needs. |
| *Length:* | 3-6 months | Not to exceed 24 months | N/A | N/A | Up to deal maturity | N/A | 0 to 6 months |
| *Hardship Type:* | Temporary | Temporary | Permanent | Permanent | Temporary | Temporary | Temporary / Permanent |



# Modification Types – 2nd Lien

|  | Trial Modifications | Permanent Interest Rate Reduction | Term Extension | Other Modification Types |
|---|---|---|---|---|
| *Overview:* | Used to test borrowers capacity and desire. Upon successful completion of the trial modification borrower may be eligible for debt forgiveness combined with either Permanent Interest Rate Reduction or Term Extension. | Utilized for homeowners that have at least ½ of the Delinquent interest available for interest only down payment and do not have sufficient capacity to sustain original monthly P&I on a go-forward basis. | Mainly used in conjunction with other modification types. Utilized when a homeowner can not sustain monthly P&I and the deal maturity date allows for extension. | Combination of the previous three modification types can be used when the other options do not fit borrower's needs. |
| *Length:* | 3 to 6 months | N/A | Up to deal maturity | 0 to 6 months |
| *Hardship Type:* | Temporary / Permanent | Permanent | Permanent | Temporary / Permanent |



# RAAC
# (Seasoned Program)





# RAAC Securitization Programs

## RAAC purchases, manages, and securitizes performing through non-performing assets

- **RAAC-SP:**  Primarily seasoned performing loans with a low loss profile.  Categorizing collateral into Prime, Alt-A, Insured, A-, and Subprime buckets allows for each deal to differ in composition while performance can be more easily explained.

- **RAAC-RP*:**  Seasoned performing loans with a relatively higher previous delinquency profile, plus sub and re-performing loans.  Evaluation is based heavily on cash flow velocities, BPO LTV's, and updated credit scores. Issued as 144A securities to qualified institutional buyers.

- **Product acquired through:**

  – Portfolio sales

  – Securitization & loan sale fall-out

  – Called MBS and ABS transactions (GMAC-RFC and 3rd party)

  – Mergers and Acquisitions

  – Government Agency auctions

  – Business closures

*Prior to 2004, all RP deals were issued under the RAMP RFSC shelf.*



# RAAC SP Series Credit Class

**Collateral categorized as prime, alt-A, insured, A-, and subprime to allow performance to be explained while composition differs**

| Credit Class | Prime | Alt-A | Insured | A- | Subprime |
|---|---|---|---|---|---|
| 2004-SP1 | 45.5% | 23.4% | 1.7% | 15.5% | 13.9% |
| 2004-SP2 | 93.8% | 4.0% | 0.0% | 0.0% | 2.2% |
| 2004-SP3 | 67.8% | 13.2% | 5.7% | 4.8% | 8.5% |
| 2005-SP1 | 95.5% | 4.5% | 0.0% | 0.0% | 0.0% |
| 2005-SP2 | 46.2% | 11.3% | 2.9% | 9.9% | 29.6% |
| 2005-SP3 | 45.5% | 22.0% | 1.3% | 17.5% | 13.8% |
| 2006-SP1 | 37.0% | 27.0% | 0.1% | 25.3% | 10.5% |
| 2006-SP2 | 44.3% | 27.9% | 1.1% | 26.5% | 0.1% |
| 2006-SP3 | 55.9% | 27.0% | 0.6% | 16.5% | 0.0% |
| 2006-SP4 | 51.4% | 26.4% | 0.6% | 19.4% | 2.2% |
| 2007-SP1 | 68.1% | 23.3% | 0.8% | 7.8% | 0.0% |

**All loans in RAAC-SP deals are categorized as follows:**

- **Prime:**  FICO >660 , no 30 day delinquencies in prior 12 months
- **Alt-A:**  Not "Prime"; FICO>620, max of two 30 day delinquencies in prior 12 months
- **Insured:**  Not "Prime" or  "Alt-A"; borrower paid PMI or insured by FHA
- **A-:**  Not "Prime", "Alt-A" or "Insured"; FICO >580, no delinquencies > 60 days in prior 12 months
- **Subprime:**  Not "Prime", "Alt-A", "Insured" or "A-"

*Information through April 30, 2007. Credit Class indicates Notional Credit Class as noted in the Prospectus Supplement.*



# Company Websites

**ResCap and the business segments maintain multiple websites to provide a variety of company and securities issuance information to our secured and unsecured investors**

| Company | Web Address | Information on site |
|---|---|---|
| **RESCAP** | **www.rescapholdings.com** | • Company overview<br>• Leadership team<br>• Segments & site links<br>• SEC Filings & Financials<br>• Presentations<br>• Press releases |
| **GMAC RFC** | **www.gmacrfc.com**<br>(click on Institutional Investors on left of page to enter issuance section)<br><br>**www.gmacrfcstaticpool.com** | • Company and issuance<br>• Deal documents<br>• Collateral and performance information<br>• Loan level (U.S. only)<br>• Analytical Tool (U.S. only)<br>• Reg AB static pool data |
| **GMAC Mortgage** | **www.gmacmortgage.com**<br>**www.gmacmbond.com**<br>**http://staticpool.gmacm.com** | • Company information<br>• Deal level collateral and performance information<br>• Reg AB static pool data |

**Please call 877.977.3863 for additional information regarding these websites.**



# Vintage Collateral





# RFMSI Collateral Profile

| Series Name | S | | | SA | | |
|---|---|---|---|---|---|---|
| Vintage Year | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| Principal Balance ($mm) | $2,828 | $6,800 | $1,884 | $2,677 | $1,700 | $696 |
| WA Gross Coupon | 5.8446% | 6.5433% | 6.4089% | 5.4273% | 6.2347% | 6.1873% |
| Principal Balance Average | $450,632 | $495,186 | $492,030 | $376,719 | $449,965 | $491,767 |
| WA FICO | 742 | 739 | 736 | 739 | 738 | 739 |
| WA LTV Pct | 68% | 70% | 70% | 72% | 72% | 71% |
| WA CLTV | 70% | 73% | 26% | 77% | 77% | 76% |
| | | | | | | |
| California % | 31.86% | 33.93% | 36.53% | 34.41% | 40.26% | 43.82% |
| % with Borrower Paid MI | 1.80% | 2.16% | 2.59% | 1.68% | 1.67% | 1.95% |
| DTI % | 34.47% | 36.89% | 36.76% | 35.10% | 37.71% | 36.63% |
| % with silent seconds* | 21.00% | 23.40% | 30.90% | 37.03% | 36.05% | 37.99% |
| % ARM | - | - | - | 100.00% | 100.00% | 100.00% |
| % with prepay penalty | 3.83% | 3.05% | 0.92% | 3.47% | 4.42% | 4.70% |
| | | | | | | |
| Reduced Documentation % | 21.99% | 32.55% | 38.22% | 29.22% | 35.98% | 43.00% |
| RD WA FICO | 742 | 741 | 739 | 740 | 739 | 743 |
| RD WA LTV | 63.28% | 66.39% | 66.71% | 69.35% | 70.02% | 69.52% |
| | | | | | | |
| IO % | 19.01% | 26.62% | 32.90% | 83.95% | 87.29% | 89.29% |
| IO WA FICO | 742 | 739 | 738 | 739 | 737 | 737 |
| IO WA LTV | 69.67% | 71.31% | 70.65% | 72.16% | 72.12% | 71.05% |
| IO Reduced Doc% | 21.15% | 37.45% | 40.51% | 29.54% | 37.10% | 43.54% |
| | | | | | | |
| Non-Owner Occupied % | 0.05% | - | - | - | - | - |
| NOO WA FICO | 727 | - | - | - | - | - |
| NOO WA LTV | 65.74% | - | - | - | - | - |
| % 40 Year Term | - | 1.16% | 0.87% | - | - | 0.12% |
| % 2nd liens | - | - | - | - | - | - |

*As of April 30, 2007*



# RALI QS and QA Collateral Profile

| Series Name | QS | | | QA | | |
|---|---|---|---|---|---|---|
| Vintage Year | 2005 | 2006 | 2007 | 2005 | 2006 | 2007 |
| **Principal Balance ($mm)** | $6,102 | $12,759 | $4,794 | $6,380 | $5,554 | $1,673 |
| **WA Gross Coupon** | 6.3808% | 7.1288% | 6.8968% | 5.8112% | 6.8490% | 6.8582% |
| **Principal Balance Average** | $198,682 | $224,499 | $251,096 | $263,023 | $313,278 | $338,398 |
| **WA FICO** | 721 | 711 | 707 | 719 | 712 | 708 |
| **WA LTV Pct** | 75% | 75% | 74% | 77% | 76% | 77% |
| **WA CLTV** | 79% | 82% | 47% | 85% | 86% | 66% |
| | | | | | | |
| **California %** | 22.21% | 18.83% | 18.14% | 34.36% | 36.54% | 35.33% |
| **% with Borrower Paid MI** | 12.55% | 6.25% | 5.05% | 5.45% | 2.24% | 1.61% |
| **DTI %** | 27.34% | 27.57% | 28.20% | 31.31% | 31.96% | 31.31% |
| **% with silent seconds*** | 23.00% | 40.66% | 50.02% | 51.00% | 57.28% | 69.31% |
| **% ARM** | - | - | - | 100.00% | 100.00% | 100.00% |
| **% with prepay penalty** | 6.43% | 6.24% | 5.81% | 17.83% | 22.53% | 26.59% |
| | | | | | | |
| **Reduced Documentation %** | 65.82% | 75.54% | 75.75% | 66.17% | 78.41% | 81.26% |
| **RD WA FICO** | 722 | 711 | 707 | 722 | 712 | 706 |
| **RD WA LTV** | 73.66% | 73.86% | 72.73% | 75.90% | 75.74% | 76.51% |
| | | | | | | |
| **IO %** | 21.27% | 39.66% | 44.99% | 84.24% | 86.83% | 87.37% |
| **IO WA FICO** | 722 | 710 | 707 | 719 | 712 | 707 |
| **IO WA LTV** | 74.78% | 75.92% | 74.85% | 76.84% | 76.51% | 76.75% |
| **IO Reduced Doc%** | 59.05% | 76.04% | 74.10% | 65.41% | 78.27% | 80.77% |
| | | | | | | |
| **Non-Owner Occupied %** | 19.42% | 19.60% | 16.11% | 14.81% | 13.93% | 13.41% |
| **NOO WA FICO** | 727 | 726 | 725 | 734 | 731 | 730 |
| **NOO WA LTV** | 74.80% | 73.63% | 72.02% | 73.13% | 73.16% | 74.99% |
| **% 40 Year Term** | - | 0.48% | 1.39% | - | 0.21% | 1.73% |
| **% 2nd liens** | - | - | - | - | - | - |

*As of April 30, 2007*



# RALI QO and QH Collateral Profile

| Series Name | QO | | | QH | |
|---|---|---|---|---|---|
| Vintage Year | 2005 | 2006 | 2007 | 2006 | 2007 |
| Principal Balance ($mm) | $3,709 | $10,101 | $1,463 | $340 | $1,627 |
| WA Gross Coupon | 3.6033% | 4.8123% | 6.0989% | 7.3900% | 7.2617% |
| Principal Balance Average | $339,673 | $347,699 | $365,364 | $389,129 | $378,964 |
| WA FICO | 704 | 702 | 702 | 713 | 714 |
| WA LTV Pct | 74% | 75% | 75% | 74% | 73% |
| WA CLTV | 76% | 79% | 80% | 77% | 34% |
| | | | | | |
| California % | 62.03% | 61.67% | 57.76% | 69.80% | 59.99% |
| % with Borrower Paid MI | 6.03% | 4.83% | 4.90% | 4.86% | 3.51% |
| DTI % | 36.49% | 36.91% | 36.93% | 38.82% | 37.27% |
| % with silent seconds* | 28.00% | 41.87% | 48.03% | 32.77% | 39.16% |
| % ARM | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| % with prepay penalty | 78.77% | 92.15% | 84.11% | 86.96% | 82.93% |
| | | | | | |
| Reduced Documentation % | 83.67% | 91.05% | 94.25% | 88.48% | 88.75% |
| RD WA FICO | 705 | 701 | 700 | 711 | 713 |
| RD WA LTV | 73.99% | 74.59% | 74.61% | 73.85% | 73.29% |
| | | | | | |
| IO % | - | - | - | - | - |
| IO WA FICO | - | - | - | 712 | - |
| IO WA LTV | - | - | - | 1 | - |
| IO Reduced Doc% | - | - | - | 100.00% | - |
| | | | | | |
| Non-Owner Occupied % | 11.66% | 8.29% | 9.96% | 5.85% | 8.63% |
| NOO WA FICO | 719 | 716 | 713 | 716 | 726 |
| NOO WA LTV | 74.47% | 72.14% | 73.14% | 70.55% | 70.06% |
| % 40 Year Term | - | 28.65% | 36.71% | - | 0.80% |
| % 2nd liens | - | - | - | - | - |

*As of April 30, 2007*



# RASC SP Series – Deal History Summary

| Feature at Issuance | 2004-SP1 | 2004-SP2 | 2004-SP3 | 2005-SP1 | 2005-SP2 | 2005-SP3 | 2006-SP1 | 2006-SP2 | 2006-SP3 | 2006-SP4 | 2007-SP1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Principal Balance (mm) | $234 | $145 | $309 | $831 | $490 | $289 | $289 | $361 | $302 | $309 | $357 |
| Loan Count | 4,259 | 405 | 1,108 | 1,734 | 2,515 | 2,405 | 1,473 | 2,317 | 2,297 | 3,091 | 2,161 |
| Avg. Principal Balance | $54,864 | $358,341 | $278,835 | $479,234 | $194,919 | $120,343 | $195,945 | $155,937 | $131,548 | $100,073 | $165,328 |
| FRM % | 65.40% | 100.00% | 46.28% | 100.00% | 28.46% | 49.50% | 18.49% | 28.66% | 36.48% | 35.59% | 51.99% |
| WA Gross Coupon | 7.47% | 6.81% | 5.42% | 5.79% | 6.52% | 7.70% | 7.26% | 7.64% | 8.27% | 8.59% | 7.24% |
| WA Sched Remain Term Mth | 205 | 275 | 329 | 341 | 318 | 308 | 346 | 330 | 324 | 283 | 318 |
| WA FICO | 680 | 721 | 698 | 753 | 685 | 659 | 644 | 662 | 673 | 672 | 696 |
| Original WA LTV | 76.42% | 73.17% | 72.36% | 67.44% | 75.21% | 79.89% | 80.06% | 81.44% | 83.77% | 79.66% | 78.19% |
| Current WA LTV | 73.62% | 72.02% | 71.63% | 66.82% | 74.61% | 79.41% | 79.97% | 81.37% | 83.94% | 79.61% | 78.19% |
| WA Loan Age Mth | 66 | 40 | 11 | 19 | 27 | 33 | 5 | 15 | 23 | 58 | 24 |
| Primary Residence | 92.30% | 91.81% | 87.95% | 99.19% | 87.23% | 90.28% | 91.82% | 87.55% | 87.73% | 87.55% | 83.65% |
| Second Lien % | 6.99% | - | - | - | 1.20% | 1.62% | 3.98% | 5.00% | 4.68% | 4.73% | 2.15% |
| CA % | 17.96% | 100.00% | 6.55% | 99.18% | 80.53% | 100.00% | 100.00% | 87.55% | 20.16% | 87.55% | 15.60% |
| Interest-Only % | 5.09% | - | 30.27% | - | 17.61% | 10.89% | 17.06% | 26.68% | 18.14% | 12.69% | 18.11% |
| Feature as of March 31, 2007 | 2004-SP1 | 2004-SP2 | 2004-SP3 | 2005-SP1 | 2005-SP2 | 2005-SP3 | 2006-SP1 | 2006-SP2 | 2006-SP3 | 2006-SP4 | 2007-SP1 |
| Principal Balance (mm) | $92 | $63 | $182 | $657 | $309 | $220 | $229 | $284 | $272 | $305 | $357 |
| WA Net Coupon | 7.83% | 6.76% | 5.53% | 5.74% | 6.67% | 7.75% | 7.21% | 7.76% | 8.30% | 8.56% | 6.72% |
| 30 Day Delq % Curr Bal | 2.55% | 0.00% | 0.33% | 0.00% | 1.94% | 2.16% | 3.65% | 3.28% | 2.27% | 1.76% | 0.00% |
| 60 Day Delq % Curr Bal | 0.86% | 0.00% | 0.04% | 0.00% | 0.34% | 0.86% | 1.24% | 1.64% | 1.66% | 0.00% | 0.00% |
| 90+ Day Delq % Curr Bal | 1.27% | 0.00% | 0.65% | 0.00% | 2.19% | 1.31% | 1.40% | 1.52% | 0.62% | 0.02% | 0.00% |
| Foreclosure % Curr Bal | 2.05% | 0.68% | 0.94% | 0.00% | 2.66% | 3.51% | 3.50% | 2.05% | 0.37% | 0.00% | 0.00% |
| REO % Curr Bal | 0.63% | 0.00% | 0.08% | 0.00% | 0.98% | 0.15% | 1.51% | 1.00% | 0.00% | 0.00% | 0.00% |
| 90+ & FC & REO Delq % Curr Bal | 3.95% | 0.68% | 1.67% | 0.00% | 5.83% | 4.97% | 6.41% | 4.56% | 1.00% | 0.02% | 0.00% |
| CPR-Life | 27.42% | 26.90% | 20.51% | 12.42% | 29.63% | 22.80% | 23.96% | 29.74% | 26.24% | 12.81% | 0.00% |
| Payment Velocity 30-Day | 95.37% | 93.98% | 96.55% | 98.70% | 97.51% | 93.84% | 86.33% | 90.19% | 93.38% | 102.46% | 0.00% |
| Payment Velocity 90-Day | 94.83% | 98.17% | 97.35% | 99.14% | 95.86% | 93.94% | 88.70% | 91.23% | 94.52% | 0.00% | 0.00% |

*As of April 30, 2007*

www.gmacrfc.com/investors



# RASC and RAMP Collateral Profile

| Series Name | RZ | | | RS | | | KS | | |
|---|---|---|---|---|---|---|---|---|---|
| **Vintage Year** | **2005** | **2006** | **2007** | **2005** | **2006** | **2007** | **2005** | **2006** | **2007** |
| **Principal Balance** | $1,315 | $2,987 | $340 | $7,035 | $4,440 | $883 | $9,061 | $7,290 | $3,008 |
| **WA Gross Coupon** | 7.5970% | 8.5259% | 8.6843% | 7.1874% | 7.7245% | 7.7884% | 7.4654% | 8.3439% | 8.5435% |
| **Principal Balance Average** | $141,093 | $155,658 | $178,748 | $171,081 | $200,843 | $232,871 | $148,692 | $148,567 | $163,102 |
| **WA FICO** | 700 | 672 | 671 | 663 | 667 | 680 | 617 | 619 | 618 |
| **WA LTV Pct** | 101% | 100% | 100% | 89% | 83% | 85% | 82% | 82% | 83% |
| **WA CLTV** | 101% | 100% | 100% | 91% | 88% | 40% | 85% | 87% | 19% |
| | | | | | | | | | |
| **California %** | 3.19% | 3.28% | 8.47% | 13.37% | 16.01% | 16.28% | 13.70% | 12.25% | 15.04% |
| **% with Borrower Paid MI** | 2.02% | 2.15% | 0.46% | 9.15% | 7.18% | 6.59% | - | - | - |
| **DTI %** | 38.27% | 39.95% | 40.52% | 34.44% | 29.00% | 30.21% | 39.83% | 41.09% | 40.30% |
| **% with silent seconds** | - | - | - | 15.42% | 28.93% | 41.93% | 21.00% | 26.90% | 19.50% |
| **% ARM** | 76.58% | 76.91% | 70.65% | 77.67% | 62.00% | 38.62% | 84.10% | 79.05% | 73.27% |
| **% with prepay penalty** | 61.28% | 75.01% | 77.79% | 58.19% | 58.05% | 35.42% | 68.63% | 72.37% | 70.59% |
| | | | | | | | | | |
| **Reduced Documentation %** | 18.03% | 29.22% | 35.25% | 47.18% | 67.38% | 68.11% | 34.10% | 38.06% | 42.83% |
| **RD WA FICO** | 713 | 688 | 702 | 673 | 677 | 683 | 636 | 639 | 635 |
| **RD WA LTV** | 99.82% | 99.49% | 98.74% | 84.21% | 80.35% | 81.53% | 80.76% | 81.33% | 82.73% |
| | | | | | | | | | |
| **IO %** | 4.12% | 15.89% | 20.62% | 29.54% | 49.37% | 49.10% | 13.83% | 14.16% | 12.76% |
| **IO WA FICO** | 686 | 680 | 711 | 681 | 686 | 683 | 646 | 647 | 647 |
| **IO WA LTV** | 99.87% | 99.25% | 98.27% | 82.93% | 80.65% | 81.26% | 82.97% | 81.97% | 82.09% |
| **IO Reduced Doc%** | 37.67% | 57.08% | 63.43% | 62.88% | 81.79% | 81.35% | 37.20% | 37.38% | 44.38% |
| | | | | | | | | | |
| **Non-Owner Occupied %** | 21.93% | 13.08% | 13.69% | 18.03% | 22.68% | 20.12% | 4.96% | 2.93% | 4.40% |
| **NOO WA FICO** | 739 | 738 | 734 | 710 | 702 | 713 | 645 | 645 | 640 |
| **NOO WA LTV** | 99.46% | 99.03% | 96.88% | 87.27% | 82.48% | 85.13% | 79.55% | 77.19% | 79.60% |
| **% 40 Year Term** | - | 10.23% | 23.55% | - | 4.05% | 7.49% | - | 7.84% | 19.05% |
| **% 2nd liens** | - | - | - | - | - | - | - | 3.40% | 4.11% |

*As of April 30, 2007*



# Single Seller Collateral Profile

| Shelf | RASC | | | RAMP | | | |
|---|---|---|---|---|---|---|---|
| Series | EMX | | | NC | | EFC | |
| Vintage Year | 2005 | 2006 | 2007 | 2005 | 2006 | 2005 | 2006 |
| Principal Balance | $ 3,056.97 | $ 5,750.00 | $749 | $  900.00 | $ 1,830.00 | $ 5,438.95 | $ 1,010.00 |
| WA Gross Coupon | 7.180% | 8.470% | 8.6534% | 7.608% | 7.961% | 6.986% | 7.938% |
| Principal Balance Average | $ 153,109 | $ 160,105 | $184,900 | $195,101 | $ 193,222 | $ 168,477 | $ 159,558 |
| WA FICO | 626 | 621 | 616 | 624 | 625 | 632 | 629 |
| WA LTV Pct | 84.20% | 83.90% | 84% | 80.50% | 80.65% | 84.71% | 83.29% |
| WA CLTV | 87.00% | 91.00% | 89% | 81.00% | 86.00% | 87.00% | 91.00% |
| | | | | | | | |
| California % | 6.23% | 5.58% | 7.67% | 33.03% | 35.09% | 13.75% | 13.71% |
| % with Borrower Paid MI | - | - | 0.00% | - | - | - | - |
| DTI % | 39.41% | 41.23% | 40.67% | 41.43% | 41.72% | 41.77% | 41.09% |
| % with silent seconds* | 24.00% | 36.00% | 27.91% | 27.00% | 29.62% | 30.00% | 28.31% |
| % ARM | 78.80% | 79.55% | 75.68% | 78.51% | 78.17% | 86.99% | 78.80% |
| % with prepay penalty | 64.85% | 64.02% | 67.56% | 70.92% | 73.61% | 75.16% | 69.31% |
| | | | | | | | |
| Reduced Documentation % | 16.95% | 37.17% | 33.14% | 39.46% | 42.49% | 24.83% | 31.02% |
| RD WA FICO | 656 | 638 | 629 | 647 | 641 | 653 | 650 |
| RD WA LTV | 82.40% | 84.83% | 84.14% | 80.93% | 80.94% | 81.31% | 82.64% |
| | | | | | | | |
| IO % | 24.77% | 13.86% | 6.91% | 26.76% | 19.45% | 26.25% | 18.89% |
| IO WA FICO | 649 | 643 | 640 | 651 | 649 | 655 | 652 |
| IO WA LTV | 81.69% | 81.56% | 81.87% | 82.03% | 81.29% | 85.18% | 82.85% |
| IO Reduced Doc% | 26.09% | 42.76% | 24.43% | 50.60% | 43.33% | 17.82% | 22.89% |
| | | | | | | | |
| Non-Owner Occupied % | 3.02% | 2.27% | 4.69% | 7.55% | 7.44% | 2.13% | 3.60% |
| NOO WA FICO | 666 | 635 | 623 | 659 | 648 | 656 | 654 |
| NOO WA LTV | 83.30% | 82.22% | 83.07% | 83.34% | 83.83% | 81.64% | 80.75% |
| % 40 Year Term | 0.12% | 33.33% | 50.97% | 5.92% | 21.54% | - | 12.19% |
| % 2nd liens | - | 11.14% | 7.61% | - | 2.61% | - | 3.98% |

*As of April 30, 2007*

www.gmacrfc.com/investors



# RFMSII HS and HSA Collateral Profile

| Series Name | HS HELOC | | HSA HELOC | | | HS CES | | HSA CES | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Vintage Year | 2004 | 2005 | 2005 | 2006 | 2007 | 2004 | 2005 | 2005 | 2006 |
| Principal Balance ($mm) | $720 | $525 | $101 | $1,044 | $547 | $635.00 | $900.00 | $178.53 | $763.77 |
| WA Gross Coupon | 3.7900% | 6.7375% | 7.6860% | 8.2235% | 9.1707% | 7.680% | 8.143% | 9.204% | 8.800% |
| Principal Balance Average | $39,816 | $48,280 | $56,190 | $51,935 | $57,652 | $40,116 | $44,176 | $48,886 | $47,861 |
| WA FICO | 719 | 720 | 718 | 711 | 701 | 717 | 723 | 718 | 717 |
| WA CLTV Pct | 90% | 91% | 90% | 89% | 87% | 91.82% | 92.75% | 93.25% | 93.15% |
| | | | | | | | | | |
| California % | 21.03% | 28.34% | 47.48% | 37.02% | 37.04% | 18.25% | 11.80% | 24.32% | 19.50% |
| % with Borrower Paid MI | - | - | - | - | 0.00% | - | - | - | - |
| DTI % | 38.07% | 39.15% | 38.06% | 37.35% | 36.18% | 37.58% | 38.36% | 35.45% | 37.38% |
| % with silent seconds | - | - | - | - | 0.00% | - | - | - | - |
| % ARM | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | | | |
| % with prepay penalty | 0.10% | - | | 0.02% | 0.00% | 30.78% | 11.79% | 12.12% | 10.32% |
| | | | | | | | | | |
| Reduced Documentation % | 9.80% | 32.52% | 100.00% | 60.60% | 69.28% | 4.38% | 14.27% | 84.88% | 35.15% |
| RD WA FICO | 723 | 722 | 718 | 711 | 701 | 719 | 722 | 715 | 715 |
| RD WA CLTV | - | - | - | 87.83% | 86.45% | - | - | - | 93.25% |
| | | | | | | | | | |
| IO % | - | 28.40% | 45.74% | 56.01% | 61.06% | - | 8.47% | 10.93% | 12.23% |
| IO WA FICO | - | 721 | 725 | 712 | 706 | - | 730 | 716 | 717 |
| IO WA CLTV | - | 91.73% | 92.84% | 89.87% | 88.50% | - | 93.56% | 95.24% | 94.03% |
| IO_REDUCED_DOC% | - | 35.40% | 100.00% | 69.89% | 74.30% | - | 7.46% | 94.79% | 43.71% |
| | | | | | | | | | |
| Non-Owner Occupied % | 1.43% | 2.37% | 0.09% | 4.22% | 3.56% | 0.35% | 2.19% | 5.89% | 4.55% |
| NOO_WA_FICO | 737 | 735 | 661 | 729 | 729 | 720 | 731 | 719 | 725 |
| NOO_WA_LTV | 88.28% | 87.41% | 90.00% | 90.00% | 91.31% | 88.22% | 91.12% | 90.63% | 91.30% |

*As of April 30, 2007*

www.gmacrfc.com/investors



# RFMSII HI Series Collateral Profile

| Series Name | HI CLTV | | |
|---|---|---|---|
| Vintage Year | 2005 | 2006 | 2007 |
| Principal Balance | $705 | $1,204 | $258 |
| WA Gross Coupon | 11.6790% | 12.2534% | 12.5783% |
| Principal Balance Average | $43,054 | $48,401 | $49,803 |
| WA FICO | 700 | 699 | 702 |
| WA CLTV Pct | 118% | 116% | 117% |
| | | | |
| California % | 0.79% | 2.01% | 2.05% |
| % with Borrower Paid MI | - | - | 0.00% |
| DTI % | 38.95% | 40.23% | 40.61% |
| % with silent seconds | - | - | 0.00% |
| % ARM | - | - | 0.00% |
| % with prepay penalty | 36.67% | 42.29% | 37.74% |
| | | | |
| Reduced Documentation % | 0.16% | 2.36% | 1.13% |
| RD WA FICO | 717 | 706 | 709 |
| RD WA CLTV | - | 92.60% | 109.79% |
| | | | |
| IO % | 0.00% | 0.76% | 0.95% |
| IO WA FICO | - | 711 | 702 |
| IO WA CLTV | - | 94.21% | 95.45% |
| IO_REDUCED_DOC% | - | 54.50% | 12.35% |
| | | | |
| Non-Owner Occupied % | - | 0.25% | 0.53% |
| NOO_WA_FICO | - | 711 | 687 |
| NOO_WA_LTV | - | 85.30% | 90.68% |

*As of April 30, 2007*

