**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
                                                            :
In re                                                       :     Chapter 11
                                                            :
**RESIDENTIAL CAPITAL, LLC, et al.,** [1]                   :     Case No. 12-12020 (MG)
                                                            :
                                                            :
                                                            :     (Jointly Administered)
            Debtors.                                        :
------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Lydia Pastor Nino, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

On February 11, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic mail upon the parties on the Monthly Service List attached hereto as **Exhibit A**, and via First Class mail upon the Special Service List attached hereto as **Exhibit B**:

- Notice of Presentment of Stipulation and Proposed Order with Respect to Transfer of Equipment by CSI Leading, Inc. to GMAC Mortgage, LLC **[Docket No. 2886]**

Additionally, on February 11, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic mail upon the parties on the Monthly Service List attached hereto as **Exhibit A**, and via Overnight mail upon the Core 2002 Service List attached hereto as **Exhibit C**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

1

- Notice of Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Authorizing the Debtors to Appoint Lewis Kruger as Chief Restructuring Officer; Hearing to be Held March 5, 2013 at 10:00 a.m. (Prevailing Eastern Time) **[Docket No. 2887]**

Dated: February 22, 2013

_____
Lydia Pastor Nino

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 22nd of February, 2013, by Lydia Pastor Nino, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

AIMEE M. PAREL
Commission # 1866499
Notary Public - California
Los Angeles County
My Comm. Expires Sep 27, 2013

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; hadi.khatib@akerman.com | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; fhodara@akingump.com | Counsel to Aurelius Capital Management LP |
| Alcantar Law PLLC | Jose Raul Alcantar Villagran | raul.alcantar@alcantarlaw.com | Counsel to Neighborhood Assistance Corporation of America |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Attorney General of the State of Michigan Bill Schuette | Juandisha M Harris Asst Attorney General | harrisj12@michigan.gov | Attorney General for the State of Michigan |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com;patrick.kerner@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | davids@blbglaw.com; jonathanu@blbglaw.com; matthewj@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | hseife@chadbourne.com;dlemay@chadbourne.com; rgayda@chadbourne.com; mroitman@chadbourne.com | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com;clometti@cohenmilstein.com;meisenkraft@cohenmilstein.com;drehns@cohenmilstein.com;krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com;echou@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| County Attorney for Broward County | Joni Armstrong Coffey | Hhawn@broward.org; Ckitchner@broward.org; swulfekuhle@broward.org | County Attorney for Broward County |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Proposed Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Proposed Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Proposed Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com; mauricio.espana@dechert.com; craigl.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | kelvin.vargas@db.com | Indenture Trustee to Unsecured Notes / Top 50 Creditor |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
| --- | --- | --- | --- |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com;jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fannie Mae | Attn Peter McGonigle | peter_mcgonigle@fanniemae.com | Prepetition Lender - Fannie EAF |
| Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com | GSE - Fannie Mae |
| Fein Such & Crane LLP | Joshua Sherer | jsherer@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Fein Such & Crane LLP | Joshua Sherer & Tammy L Terrell | jsherer@feinsuch.com; tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Frenkel Lambert Weiss Weisman & Gordon LLP | Karen M Sheehan Esq | ksheehan@flwlaw.com | Wells Fargo Bank, N.A., as Trustee on Behalf of the certificate holders of HSI Asset Loan Obligation Truste 2007-ARI, Mortgage Pass Through Certificates, Series 2007-AR c/o Select Portfolio Servicing; Counsel to MidFirst Bank |
| Gibbons PC | Attn Jeffrey S Berkowitz Esq | jberkowitz@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com;shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hodgson Russ LLP | Garry M Graber Esq | ggraber@hodgsonruss.com | Counsel to Manufacturers and Traders Trust Company |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com;rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com;lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard.cieri@kirkland.com;stephen.hessler@kirkland.com;projectrodeo@kirkland.com;William.b.Solomon@ally.com;Timothy.Devine@ally.com;john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com;tmayer@kramerlevin.com;dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Office of Thomas P Cate PC | PO Box 216 | tcate@sbcglobal.net; bgarrison.lawofc@sbcglobal.net | Counsel to the Altacosa County Tax Collector |
| Law Offices of Richard Sax | Richard Sax | richard@rsaxlaw.com | Counsel to Creditor Julio Solano |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold | Dcaponnetto@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; and Ocwen Loan Servicing, LLC |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, Sourth Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com;vrubinstein@loeb.com;dminoff@loeb.com | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| Mathis, Riggs & Prather PSC | Donald T Prather | dprather@iglou.com | Counsel to Donald T Prather, Trustee |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@morittlock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com;diane.citron@ally.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | Nancy.Lord@OAG.State.NY.US;enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;daveburnett@quinnemanuel.com;jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| Saul Ewing | Mark Minuti | mminuti@saul.com | Counsel to American Residential Equities LLC, in its own individual capacity and its capacity as Trustee under that certain American Residential Equities, LLC Master Trust Agreement dated August 8, 2005 |
| Saul Ewing | Nicolas J Nastasi | nnastasi@saul.com | Counsel to American Residential Equities LLC, in its own individual capacity and its capacity as Trustee under that certain American Residential Equities, LLC Master Trust Agreement dated August 8, 2005 |
| Saul Ewing | Stephen B Ravin & Dipesh Patel | sravin@saul.com; dpatel@saul.com | Counsel to American Residential Equities LLC, in its own individual capacity and its capacity as Trustee under that certain American Residential Equities, LLC Master Trust Agreement dated August 8, 2005 |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com | Counsel to Liberty Property Limited Parternship |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Parternship |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov;newyork@sec.gov; bankruptcynoticeschr@sec.gov | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com;das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com | Counsel to Citibank NA |
| Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com;nikolay.kodes@skadden.com | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com | Counsel to Barclays Bank PLC |
| Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com | Counsel to Barclays Bank PLC |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com;mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit B
Special Service List
Served via First Class Mail

| NAME | NOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Howard Seife David M LeMay Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | New York | NY | 10112 |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | Summit | NJ | 07901 |
| Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | Philadelphia | PA | 19103 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Ken H Eckstein Thomas Moers Mayer & Doug H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer & Sarah M. Ward | Four Times Square | New York | NY | 10036 |
| Skadden Arps Slate Meagher & Flom LLP | Ken Ziman & Suzanne D T Lovett | Four Times Square | New York | NY | 10036 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the SDNY Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | New York | NY | 10004 |
| Wells Fargo Bank NA | Attn Corporate Trust Services GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

# EXHIBIT C

Exhibit C
Served via Overnight Mail

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AG STATE OF MICHIGAN BILL SCHUETTE | Juandisha Harris Asst AG | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | |
| AG STATE OF NY ERIC T SCHNEIDERMAN | Victoria L Safran | 200 Old Country Rd Ste 240 | Nassau Regional Office | Mineola | NY | 11501 | |
| AIG ASSET MANAGEMENT US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 | |
| AKERMAN SENTERFITT LLP | Andrea S Hartley | One Southeast Third Ave | 25th Fl | Miami | FL | 33131 | |
| AKERMAN SENTERFITT LLP | Susan F Balaschak & Hadi Khatib | 335 Madison Ave Ste 2600 | | New York | NY | 10017 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Hodara Johnson & Carty | One Bryant Park | | New York | NY | 10036-6745 | |
| ALCANTAR LAW PLLC | Jose Raul Alcantar Villagran | 1040 Ave of Americas | 24th Fl | New York | NY | 10018 | |
| ALDINE INDEPENDENT SCHOOL DISTRICT | Courtney F Harris Pamela H Walters | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | |
| ALDRIDGE CONNORS LLP | Bankruptcy Department | Fifteen Piedmont Ctr | 3575 Piedmont Rd NE Ste 500 | Atlanta | GA | 30305 | |
| ALLEN & OVERY LLP | Ken Coleman & John Kibler | 1221 Ave of the Americas | | New York | NY | 10020 | |
| ALLSTATE LIFE INSURANCE COMPANY | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| ALLY FINANCIAL INC | Jeffrey Brown Corporate Treasurer | 440 S Church St | No 1100 | Charlotte | NC | 28202 | |
| ALSTON & BIRD LLP | John C Weitnauer Esq | One Atlantic Ctr | 1201 West Peachtree St | Atlanta | GA | 30309-3424 | |
| ALSTON & BIRD LLP | Martin G Bunin & William Hao | 90 Park Ave | | New York | NY | 10016 | |
| ALSTON & BIRD LLP | William B Macurda | 101 S Tryon St | Bank of America Plz Ste 4000 | Charlotte | NC | 28280-4000 | |
| ASSISTANT ATTORNEY GENERAL | John Stern bankruptcy & Collections | PO Box 12548 | | Austin | TX | 78711-2548 | |
| BALLARD SPAHR LLP | Sarah Schindler Williams Esq | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| BANK OF NEW YORK MELLON | Sarah Stout & Jennifer J Provenzano | 525 William Penn Pl | | Pittsburgh | PA | 15259-0001 | |
| BARCLAYS BANK PLC | Alicia Borys & Patrick Kerner | 745 7th Ave 27th Fl | | New York | NY | 10019 | |
| BARCLAYS BANK PLC | Joe Tricamo & May Wong | 1301 Sixth Ave | | New York | NY | 10019 | |
| BARNES & THORNBURG LLP | David M Powlen | 1000 North West St Ste 1500 | | Wilmington | DE | 19801 | |
| BARRY ESKANOS & AMI ESKANOS | | 3122 Pine Tree Dr | | Miami Beach | FL | 33140 | |
| BERNSTEIN LITOWITZ BERGER ET AL | Jai K Chandrasekhar | 1285 Ave of the Americas | | New York | NY | 10019 | |
| BERNSTEIN LITOWITZ BERGER ET AL | Stickney Uslaner & Jubenville | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | |
| BLANK ROME LLP | Michael B Schaedle | One Logan Square | | Philadelphia | PA | 19103 | |
| BLANK ROME LLP | Stanley B Tarr & Alan M Root | 1201 N Market St Ste 800 | | Wilmington | DE | 19801 | |
| BMMZ HOLDING LLC | Ally Financial Attn Courtney Lowman | 200 Renaissance Ctr | Mail Code 482 B12 B96 | Detroit | MI | 48265-2000 | |
| BRIAN KESSLER ET AL | Walters Bender Strohbehn & Vaughan | 2500 City Ctr Square | 1100 Main Ste 2500 | Kansas City | MO | 64105 | |
| BROWN RUDNICK LLP | Sigmund S Wissner Gross | 7 Times Square | | New York | NY | 10036 | |
| CADWALADER WICKERSHAM & TAFT LLP | Gregory M Petrick & Ingrid Bagby | One World Financial Ctr | | New York | NY | 10281 | |
| CADWALADER WICKERSHAM & TAFT LLP | Mark C Ellenberg Esq | 700 Sixth St NW | | Washington | DC | 20001 | |
| CALEY DEHKHODA & QUADRI | Dianna J Caley | 2340 130th Ave NE Ste D 150 | | Bellevue | WA | 98005 | |
| CARTER LEDYARD & MILBURN LLP | Aaron R Cahn & Leonardo Trivigno | 2 Wall St | | New York | NY | 10005 | |
| CHADBOURNE & PARKE LLP | Seife LeMay Gayda & Roitman | 30 Rockefeller Plz | | New York | NY | 10112 | |
| CITIBANK NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | |
| CLEARY GOTTLIEB STEEN & HAMILTON | Sean A O Neal & Thomas J Moloney | One Liberty Plz | | New York | NY | 10006 | |
| CLIFFORD CHANCE US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | | New York | NY | 10019 | |
| COHEN MILSTEIN SELLERS & TOLL PLLC | Laitman Lometti Eisenkraft | 88 Pine St 14th Fl | Rehns & Rehns | New York | NY | 10005 | |
| COLE SCHOTZ MEISEL FORMAN ET AL | Michael D Warner & Emily S Chou | 301 Commerce St Ste 1700 | | Fort Worth | TX | 76102 | |
| COUNTY ATTORNEY FOR BROWARD COUNTY | Joni Armstrong Coffey | 115 South Andrews Ave | Government Ctr | Fort Lauderdale | FL | 33301 | |
| CROWE & DUNLEVY PC | William H Hoch | 20 N Broadway Ave Ste 1800 | | Oklahoma City | OK | 73102 | |
| CURTIS MALLET PREVOST COLT & MOSLE | Maryann Gallagher Esq | 101 Park Ave | | New York | NY | 10178-0061 | |
| CURTIS MALLET PREVOST COLT & MOSLE | Michael A Cohen Esq | 101 Park Ave | | New York | NY | 10178-0061 | |
| CURTIS MALLET PREVOST COLT & MOSLE | Steven J Reisman Esq | 101 Park Ave | | New York | NY | 10178-0061 | |
| DAVID P STICH ESQ | | 521 Fifth Ave 17th Fl | | New York | NY | 10175 | |
| DAY PITNEY LLP | Herbert K Ryder | 1 Jefferson Rd | | Parsippany | NJ | 07054-2891 | |
| DAY PITNEY LLP | James J Tancredi | 242 Trumbull St | | Hartford | CT | 6103 | |
| DAY PITNEY LLP | Joshua W Cohen | 1 Audubon St | | New Haven | CT | 6510 | |
| DECHERT LLP | Siegel Gonzalez Greer & Espana | 1095 Ave of the Americas | | New York | NY | 10036-6797 | |
| DEUTSCHE BANK | Rosa Mendez | 1761 E St Andrew Pl | Corporate Trust Department | Santa Ana | CA | 92705-4934 | |
| DEUTSCHE BANK TRUST COMPANY AMERICA | Attn Brendan Meyer | 100 Plz One MS JCY03 0699 | Harborside Financial Ctr | Jersey City | NJ | 07311-3901 | |
| DEUTSCHE BANK TRUST COMPANY AMERICA | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 7901 | |
| DIEM T NGUYEN | | 16478 Beach Blvd No 331 | | Westminster | CA | 92683 | |
| DUANE MORRIS LLP | G Catalanello & J Vincequerra | 1540 Broadway | | New York | NY | 10036 | |
| FANNIE MAE | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | |
| FANNIE MAE | Catherine Lasher | 950 East Paces Ferry Rd | Ste 1900 | Atlanta | GA | 30326 | |
| FEDELINA ROYBAL DEAGUERO 2008 TRUST | | 42265 Little Lake Rd | | Medocino | CA | 94560 | |
| FEIN SUCH & CRANE LLP | Joshua Sherer | 7 Century Dr Ste 201 | | Parsippany | NJ | 07054- | |
| FEIN SUCH & CRANE LLP | Joshua Sherer & Tammy L Terrell | 747 Chestnut Ridge Rd | Ste 200 | Chestnut Ridge | NY | 10977 | |
| FEIN SUCH & CRANE LLP | Mark K Broyles Esq | 28 East Main St Ste 1800 | | Rochester | NY | 14614 | |
| FELDERSTEIN FITZGERALD ET AL | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | |
| FIDC | Dennis J Early | 3501 Fairfax Dr Rm VS D 7076 | Counsel Legal Division | Arlington | VA | 22226-3500 | |

Exhibit C
Served via Overnight Mail

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FINANCIAL GUARANTY INSURANCE CO | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 | |
| FLORES & SAUCEDO PLLC | Christina Flores | 5517 McPherson Ste 14 | | Laredo | TX | 78041 | |
| FOLEY & MANSFIELD PLLP | Thomas J Lallier | 250 Marquette Ave Ste 1200 | | Minneapolis | MN | 55401 | |
| FREDDIE MAC | Kenton Hambrick General Counsel | 8200 Jones Branch Dr | M/S202 | McLean | VA | 22102 | |
| FREEBORN & PETERS LLP | Devon J Eggert Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606-6677 | |
| FREEBORN & PETERS LLP | Thomas R Fawkes Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606-6677 | |
| FRENKEL LAMBERT WEISS WEISMAN ET AL | Karen M Sheehan Esq | 20 W Main St | | Bay Shore | NY | 11706 | |
| GIBBONS PC | Attn Jeffrey S Berkowitz Esq | One Pennsylvania Plz 37th Fl | | New York | NY | 10119-3701 | |
| GIBBONS PC | Attn Karen A Giannelli Esq | One Gateway Ctr 9th Fl | | Newark | NJ | 07102-5310 | |
| GIBBS & BRUNS LLP | Kathy D Patrick | 1100 Louisiana | Ste 5300 | Houston | TX | 77002 | |
| GIBBS & BRUNS LLP | Kathy Patrick & Scott Humphries | 1100 Louisiana Ste 5300 | | Houston | TX | 77002 | |
| GINNIE MAE | Ted Tozer | 550 12 St SW | 3rd Fl | Washington | DC | 20024 | |
| GRANT & EISENHOFER PA | G Jarvis M Morris & D Elman | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| GUTTLEMAN MUHLSTOCK CHEWCASKIE | Brian Chewcaskie | 2200 Fletcher Ave No 16 | | Fort Lee | NJ | 07024- | |
| HODGSON RUSS LLP | Garry M Graber Esq | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | |
| HP ENTERPRISE SERVICES LLC | Ayala Hassell Esq | 5400 Legacy Dr | | Plano | TX | 75024 | |
| HUNTON & WILLIAMS LLP | Richard P Norton & Robert A Rich | 200 Park Ave 53rd Fl | | New York | NY | 10166 | |
| IBM CORPORATION | Attn Shawn Konig | 1360 Rene Levesque W Ste 400 | | Montreal | QC | H3G 2W6 | Canada |
| IMPERIAL COUNTY TAX COLLECTOR | | 940 W Main St Ste 106 | | El Centro | CA | 92243 | |
| INTERNAL REVENUE SERVICE | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| INTERNAL REVENUE SERVICE | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| IRON MOUNTAIN INFO MANAGEMENT | Joseph Corrigan | 745 Atlantic Ave | | Boston | MA | 02111- | |
| JONES DAY | C Ball R Wynne & L Miller | 222 East 41st St | | New York | NY | 10017 | |
| JONES DAY | Carl E Black | 901 Lakeside Ave | | Cleveland | OH | 44114 | |
| KASOWITZ BENSON TORRES & FRIEDMAN | Glenn Stein Fliman & Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| KELLEY DRYE & WARREN LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 | |
| KESSLER TOPAZ MELTZER & CHECK LLP | Edward W Ciolko Donna Siegel Moffa | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| KILPATRICK & ASSOCIATES PC | Richardo I Kilpatrick | 903 North Opdyke Rd Ste C | | Auburn Hills | MI | 48326 | |
| KING & SPALDING LLP | Jowers Ferdinands & Wilson | 1180 Peachtree St N E | | Atlanta | GA | 30309 | |
| KIRBY MCINERNEY LLP | Mark A Strauss & J Brandon Walker | 825 Third Ave 16th Fl | | New York | NY | 10022 | |
| KIRKLAND & ELLIS | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 | |
| KIRKLAND & ELLIS LLP | Ray Schrock & Stephen Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 | |
| KLESTADT & WINTERS LLP | Tracy Klestadt & Joseph Corneau | 570 Seventh Ave 17th Fl | | New York | NY | 10018 | |
| KRAMER LEVIN NAFTALLIS & FRANKEL | Eckstein Mayer Mannal & Trachtman | 1177 Ave of the Americas | | New York | NY | 10036 | |
| KRISS & FEUERSTEIN LLP | Jason S Leibowitz | 360 Lexington Ave Ste 1200 | | New York | NY | 10017 | |
| LAPP LIBRA THOMSON STOEBNER & PUSCH | David A Libra Esq | 120 South Sixth St Ste 2500 | | Minneapolis | MN | 55402 | |
| LAW DEBENTURE TRUST CO OF NY | James D Heaney Managing Director | 400 Madison Ave | | New York | NY | 10017 | |
| LAW OFFICE OF THOMAS P CATE PC | PO Box 216 | 14636 S FM 2790 W | | Lytle | TX | 78052 | |
| LAW OFFICES OF CHRISTOPHER GREEN | Christopher E Green | Two Union Square Ste 4285 | 601 Union St | Seattle | WA | 98101 | |
| LAW OFFICES OF RICHARD SAX | Richard Sax | 448 Sebastopol Ave | | Santa Rosa | CA | 95401 | |
| LAW OFFICES OF ROBERT E LUNA PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| LEOPOLD & ASSOCIATES PLLC | Saul Leopold | 80 Business Park Dr Ste 110 | | Armonk | NY | 10504 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON | Diana W Sanders | Po Box 17428 | | Austin | TX | 78760 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON | John P Dillman Esq | PO Box 3064 | | Houston | TX | 77253-3064 | |
| LOCKE LORD LLP | Casey B Howard | 3 World Financial Ctr | | New York | NY | 10281-2101 | |
| LOEB & LOEB LLP | W Curchack V Rubinstein & D Minoff | 345 Park Ave | | New York | NY | 10154 | |
| LOWENSTEIN SANDLER PC | Andrew Behlmann | 65 Livingston Ave | | Roseland | NJ | 7068 | |
| LOWENSTEIN SANDLER PC | Andrew Behlmann | 1251 Ave of the Americas 18th Fl | | New York | NY | 10020 | |
| LOWENSTEIN SANDLER PC | Michael S Etkin & Ira M Levee | 65 Livingston Ave | | Roseland | NJ | 7068 | |
| LOWENSTEIN SANDLER PC | Michael S Etkin & Ira M Levee | 1251 Ave of the Americas 18th Fl | | New York | NY | 10020 | |
| M & TCC | | 1 M&T Plz 7th Fl | | Buffalo | NY | 14203 | |
| MAGNOZZI & KYE LLP | Amish R Doshi Esq | 23 Green St Ste 302 | | Huntington | NY | 11743 | |
| MANATEE COUNTY TAX COLLECTOR | Susan D Profant & Ken Burton Jr | 4333 US 301 North | | Ellenton | FL | 34222 | |
| MARINO TORTORELLA & BOYLE PC | Kevin H Marino & John A Boyle | 437 Southern Blvd | | Chatham | NJ | 07928-1488 | |
| MATHIS RIGGS & PRATHER PSC | Donald T Prather | 500 Main St Ste 5 | | Shelbyville | KY | 40065 | |
| MBIA INSURANCE CORPORATION | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 | |
| MCCREARY VESELKA BRAGG & ALLEN PC | Lee Gordon | PO Box 1269 | | Round Rock | TX | 78680 | |
| MCKOOL SMITH | Attn Paul D Moak | 600 Travis St Ste 7000 | | Houston | TX | 77002 | |
| MCKOOL SMITH PC | Michael R Carney | One Bryant Park 47th Fl | | New York | NY | 10036 | |
| MCKOOL SMITH PC | Paul D Moak | 600 Travis St Ste 7000 | | Houston | TX | 77002 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

Exhibit C
Served via Overnight Mail

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MILBANK TWEED HADLEY & MCCLOY LLP | Gerard Uzzi | 1 Chase Manhattan Plz | | New York | NY | 10005 | |
| MISSOURI DEPARTMENT OF REVENUE | Steven Ginther Bankruptcy Unit | PO Box 475 | | Jefferson City | MO | 65105-0475 | |
| MORGAN LEWIS & BOCKIUS LLP | James L Garrity Jr | 101 Park Ave | | New York | NY | 10178-0600 | |
| MORGAN LEWIS & BOCKIUS LLP | Michael S Kraut | 101 Park Ave | | New York | NY | 10178-0600 | |
| MORGAN LEWIS & BOCKIUS LLP | Patrick D Fleming | 101 Park Ave | | New York | NY | 10178-0600 | |
| MORGANROTH & MORGANROTH PLLC | Mayer Morganroth Jeffrey Morganroth | 344 N Old Woodward Ave Ste 200 | | Birmingham | MI | 48009 | |
| MORITT HOCK & HAMROFF LLP | Leslie Ann Berkoff | 400 Garden City Plz | | Garden City | NY | 11530 | |
| MORRISON COHEN LLP | Joseph T Moldovan Esq | 909 Third Ave | | New York | NY | 10022 | |
| MUNGER TOLLES & OLSON LLP | Seth Goldman | 355 S Grand Ave | | Los Angeles | CA | 90071 | |
| MUNGER TOLLES & OLSON LLP | Thomas B Walper | 355 S Grand Ave | | Los Angeles | CA | 90071 | |
| NY STATE ATTORNEY GENERAL | Nancy Lord & Enid M Stuart | The Capitol | | Albany | NY | 12224-0341 | |
| OFFICE OF ATTORNEY GENERAL | Carol E Momjian | 21 S 12th St 3rd Fl | Senior Deputy Attorney General | Philadelphia | PA | 19107-3603 | |
| OFFICE OF SHABBIR A KHAN | Phonxay Keokham | 44 N San Joaquin St Ste 150 | PO Box 2169 | Stockton | CA | 95201 | |
| PATTERSON BELKNAP WEBB & TYLER LLP | David W Dykhouse & Brian P Guiney | 1133 Ave of the Americas | | New York | NY | 10036-6710 | |
| PAUL N PAPAS II | Mylegalhelpusa com | 4727 E Bell Rd Ste 45 350 | | Phoenix | AZ | 85032 | |
| PENNSYLVANIA DEPT LABOR & INDUSTRY | Joseph Kots | 625 Cherry St Rm 203 | Reading Bankruptcy & Compliance | Reading | PA | 19602-1152 | |
| PERDUE BRANDON FIELDER ET AL | c/o Elizabeth Banda Calvo | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | Brandon Johnson | PO Box 2824 | | San Francisco | CA | 94126 | |
| PLACER TREASURER TAX COLLECTOR | Jenny McMurtry Deputy Tax Collector | 2976 Richardson Dr | | Auburn | CA | 95603 | |
| POLSINELLI SHUGHART PC | Daniel J Flanigan & Jason A Nagi | 805 Third Ave Ste 2020 | | New York | NY | 10022 | |
| PROSKAUER ROSE LLP | Irena M Goldstein | Eleven Times Square | | New York | NY | 10036 | |
| PROSKAUER ROSE LLP | Scott K Rutsky & Jared D Zajac | Eleven Times Square | | New York | NY | 10036 | |
| QUINN EMANUEL URQUHART & SULLIVAN | Daniel Brockett & David Burnett | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| QUINN EMANUEL URQUHART & SULLIVAN | Eric D Winston & Jeremy D Anderson | 865 S Figueroa St 10th Fl | | Los Angeles | CA | 90017 | |
| QUINN EMANUEL URQUHART & SULLIVAN | Susheel Kirpalani & Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| REILLY POZNER LLP | Michael A Rollin | 1900 16th St Ste 1700 | | Denver | CO | 80202 | |
| ROBBINS GELLAR RUDMAN & DOWD LLP | Christopher M Wood | One Montgomery Steet Ste 1800 | Post Montgomery Ctr | San Francisco | CA | 94104 | |
| ROBBINS GELLAR RUDMAN & DOWD LLP | Steven W Pepich | 655 West Broadway Ste 1900 | | San Diego | CA | 92101 | |
| ROBERT E BROWN PC | | 44 Wall St 12th Fl | | New York | NY | 10005 | |
| ROMERO LAW FIRM | Martha E Romero | 6516 Bright Ave | BMR Professional Building | Whittier | CA | 90601 | |
| ROPES & GRAY LLP | D Ross Martin | 800 Boylston St | Prudential Tower | Boston | MA | 2199 | |
| ROPES & GRAY LLP | D Ross Martin & Keith Wofford | 1211 Ave of the Americas | | New York | NY | 10036-8704 | |
| ROWEN L DRENNE AS REPRESENTATIVE | PLAINTIFFS BRIAN KESSLER ET AL | 3725 N Indiana | | Kansas City | MO | 64117 | |
| SAMUEL I WHITE PC | D Carol Sasser Esq | 5040 Corporate Woods Dr Ste 120 | | Virginia Beach | VA | 23462 | |
| SAMUEL I WHITE PC | Donna J Hall Esq | 5040 Corporate Woods Dr Ste 120 | | Virginia Beach | VA | 23462 | |
| SAUL EWING | Mark Minuti | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | |
| SAUL EWING | Nicolas J Nastasi | 1500 Market St 38th Fl | | Philadelphia | PA | 19102-2186 | |
| SAUL EWING | Stephen B Ravin & Dipesh Patel | 555 Fifth Ave Ste 1700 | | New York | NY | 10017 | |
| SCARINCI & HOLLENBECK LLC | Joel R Glucksman Esq | 1100 Valley Brook Ave | PO Box 790 | Lyndhurst | NJ | 07071-0790 | |
| SCHLAM STONE & DOLAN LLP | Bennette D Kramer | 26 Broadway 19th Fl | | New York | NY | 10004 | |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Barry Bressler & Richard A Barkasy | 1600 Market St Ste 3600 | | Philadelphia | PA | 19103-7286 | |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Eric A Boden | 140 Broadway Ste 3100 | | New York | NY | 10005-1101 | |
| SCHULTE ROTH & ZABEL LLP | Adam C Harris | 919 Third Ave | | New York | NY | 10022 | |
| SCHULTE ROTH & ZABEL LLP | Howard O Godnick | 919 Third Ave | | New York | NY | 10022 | |
| SCHULTE ROTH & ZABEL LLP | Marguerite Gardiner | 919 Third Ave | | New York | NY | 10022 | |
| SCHULTE ROTH & ZABEL LLP | Michael G Cutini | 919 Third Ave | | New York | NY | 10022 | |
| SEC NY REGIONAL OFFICE | George S Canellos Regional Director | 3 World Financial Ctr Ste 400 | | New York | NY | 10281-1022 | |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | 99 Washington Ave Ste 600 | One Commerce Plz | Albany | NY | 12231-0001 | |
| SECRETARY OF STATE | | 123 William St | | New York | NY | 10038-3804 | |
| SECURITIES & EXCHANGE COMMISSION | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| SEWARD & KISSELL LLP | Bateman Christensen Patel & Hopper | One Battery Park Plz | | New York | NY | 10004 | |
| SEWARD & KISSELL LLP | Cohen Das Kotwick Alves & Binder | One Battery Park Plz | | New York | NY | 10004 | |
| SHAFFERMAN & FELDMAN LLP | Joel M Shafferman Esq | 286 Madison Ave Ste 502 | | New York | NY | 10017 | |
| SHAPIRO BLASI WASSERMAN & GORA PA | Thomas A Conrad Esq | 7000 Glades Rd Ste 400 | | Boca Raton | FL | 33434 | |
| SHEARMAN & STERLING LLP | Fredric Sosnick & Susan A Fennessey | 599 Lexington Ave | | New York | NY | 10022 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM | Jonathan H Hofer | Four Times Square | | New York | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM | Ken Ziman | Four Times Square | | New York | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM | Sarah M Ward | Four Times Square | | New York | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM | Suzanne D T Lovett | Four Times Square | | New York | NY | 10036 | |
| STEIN WIENER & ROTH LLP | Attn Pranali Datta | 1 Old Country Rd Ste 113 | | Carle Place | NY | 11514 | |
| STINSON MORRISON HECKER LLP | Andrew W Muller | 1201 Walnut Ste 2900 | | Kansas City | MO | 64106 | |
| SULLIVAN HAZELTINE ALLINSON LLC | William A Hazeltine Esq | 901 N Market St Ste 1300 | | Wilmington | DE | 19801 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

Exhibit C
Served via Overnight Mail

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TALCOTT FRANKLIN PC | Attn Talcott J Franklin | 208 N Market St Ste 200 | | Dallas | TX | 75202 | |
| TALCOTT FRANKLIN PC | Derek S Witte | 208 N Market St Ste 200 | | Dallas | TX | 75202 | |
| TCF NATIONAL BANK | Janella Miller Senior VP | 200 Lake St | | Wayzata | MN | 55391 | |
| TEITELBAUM & BASKIN LLP | Jay Teitelbaum Esq | 1 Barker Ave Third Fl | | White Plains | NY | 10601 | |
| TENNESSEE DEPATMENT OF REVENUE | TN AG Office Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| THE BANK OF NEW YORK MELLON | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | Attn Robert H Major Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| THE CANADA TRUST COMPANY | Susan Khokher | 79 Wellington St West 8th Fl | PO Box 1 Toronto Dominion Centre | Toronto | ON | M5K 1A2 | Canada |
| TRAVIS COUNTY ATTORNEY | Kay Brock Travis County Atty | PO Box 1748 | | Austin | TX | 78767 | |
| U S BANK NATIONAL ASSOCIATION | Attn Mamta K Scott & David A Jason | 190 S LaSalle St | | Chicago | IL | 60603 | |
| U S BANK NATIONAL ASSOCIATION | Michelle Moeller | 60 Livingston Ave | | St Paul | MN | 55107 | |
| U S BANK NATIONAL ASSOCIATION | Tanver Ashraf Corporate Trust | West Side Flats EP Mn WS3D | 60 Livingston Ave | St Paul | MN | 55107 | |
| U S DEPARTMENT OF JUSTICE | Attn Glenn D Gillette | 1100 L St NW Rm 10018 | Civil Division | Washington | DC | 20005 | |
| U S DEPARTMENT OF JUSTICE | US Attorney General Eric H Holder | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| UMB BANK NA | Mark B Flannagan | 1010 Grand Blvd 4th Fl | | Kansas City | MO | 64106 | |
| US ATTORNEY SOUTHERN DISTRICT OF NY | US Attorney Preet Bharara | One St Andrews Plz | | New York | NY | 10007 | |
| US ATTORNEYS OFFICE SDNY | CIVIL DIVISION | 86 Chambers St 3rd Fl | Attn Joseph Cordaro | New York | NY | 10007 | |
| US BANK GLOBAL | CORPORATE TRUST SERVICES | 1 Federal St 3rd Fl | James H Byrnes | Boston | MA | 02110- | |
| US BANK NA | CORPORATE TRUST SERVICES DIVISION | 1 Federal St 3rd Fl | Laura L Moran | Boston | MA | 02110- | |
| US TRUSTEE SOUTHERN DISTRICT OF NY | T Davis L Riffkin & B Masumoto | 33 Whitehall St 21st Fl Region 2 | | New York | NY | 10004 | |
| WALTERS BENDER STOHBEHN & VAUGHAN | J Michael Vaughan & David M Skeens | 2500 City Ctr Square | 1100 Main St | Kansas City | MO | 64105 | |
| WEIL GOTSCHAL & MANGES LLP | Gary T Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| WELLS FARGO BANK N A | Kelly Rentz | 9062 Old Annapolis Rd | Corporate Trust Services | Columbia | MD | 21045 | |
| WELLS FARGO BANK NA | Corporate Trust Service | PO Box 98 | | Columbia | MD | 21046 | |
| WELLS FARGO LAW DEPARTMENT | Kristi Garcia Esq Senior Counsel | 4101 Wiseman Blvd | MAC T7405 010 | San Antonio | TX | 78251 | |
| WENDY ALISON NORA | | 210 Second St NE | | Minneapolis | MN | 55413 | |
| WHITE & CASE LLP | Christopher Shore & Ian Silverbrand | 1155 Ave of the Americas | | New York | NY | 10036-2787 | |
| WILLKIE FARR & GALLAGHER LLP | M Abrams R Choi & J Hardy | 787 Seventh Ave | | New York | NY | 10019 | |
| WILMINGTON TRUST | Roseline Maney | 1100 N Market St | | Wilmington | DE | 19801 | |
| WILMINGTON TRUST NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | Minneapolis | MN | 55402-1544 | |
| WILSON ELSER MOSKOWITZ ET AL | Attn David L Tillem | 3 Gannett Dr | | White Plains | NY | 10604-3407 | |
| WINSTON & STRAWN LLP | Attn David Neier | 200 Park Ave | | New York | NY | 10166 | |
| WINSTON & STRAWN LLP | David Neier & Carey D Schreiber | 200 Park Ave | | New York | NY | 10166-4193 | |
| WOLLMUTH MAHER & DEUTSCH LLP | Attn James N Lawlor | One Gateway Ctr 9th Fl | | Newark | NJ | 07102- | |
| WOLLMUTH MAHER & DEUTSCH LLP | Paul DeFilippo & Steven Fitzgerald | 500 Fifth Ave 12th Fl | | New York | NY | 10110 | |
| ZUCKERMAN SPAEDER LLP | G Bush & N Cohen & L Neish | 1800 M St N W Ste 1000 | | Washington | DC | 20036 | |
| ZUCKERMAN SPAEDER LLP | G Bush & N Cohen & L Neish | 1185 Ave of the Americas 31st Fl | | New York | NY | 10036 | |