# EXHIBIT A

*TRACKING # 1020322*



## AGREEMENT BETWEEN OWNER AND CONTRACTOR

This Agreement made on ___10/02/09___

*Between the Owner:*

Name: ___JORGE ESCOBAR___    Job # __46288__
Address: ___9640 LARAMIE ST___
___SKOKIE, IL 60077___

*and the Contractor:*

**Universal Restoration Services, Inc.**
390 Holbrook Drive
Wheeling, IL 60090

to complete the following work, repair or improvement:

See Attached Estimate # __46288__

at the Property located at: ___9640 LARAMIE ST___
___SKOKIE, IL 60077___

for the Agreed Contract Amount of:        $ _109,410.52_ .

      50 % Down Payment:        $ _____ (required)

      Balance Owed:        $ _109,410.52_ .

Balance to be paid to Universal Restoration Services upon completion of the work.

_____        _____
OWNER (Signature)        **Universal Restoration Services** (Signature)

___JORGE ESCOBAR___        _____
(Printed name and title)        (Printed name and title)

09/21/2009  13:11  18163440783                                    P.E  02/30

## Universal Restoration Services

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

| | |
|---|---|
| Client: | Jorge Escobar |
| Property: | 9640 Laramie Street |
| | Skokie, IL 60077 |

Operator Info:
Operator:    BBAVARO

Estimator:   Brian Bavaro                     Business:    (847) 561-6342

Type of Estimate:   Water Damage
Date Entered:    3/10/2009                     Date Assigned:

Price List:    CHICAGO_2009_1ST_QTR
               Restoration/Service/Remodel
Estimate:      45669-ESCOBAR-CODE

### OUR MISSION @ UNIVERSAL RESTORATION SERVICES

Universal Restoration Services aspires to remove stress and uncertainty that occur when a property damage loss affects your life.

Restoring property utilizing the highest morals and ethics.

Serving our customers with excellence to ensure satisfaction.

2/21/2009   13:11   18150448783                                          PGE   03/40

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### 15669-ESCOBAR-CODE
Basement



| Garage | | | Ceiling Height: 8' |
|---|---|---|---|
| 504.67 SF Walls | | 788.33 SF Ceiling | |
| 393.00 SF Walls & Ceiling | | 238.33 SF Floor | |
| 43.15 SY Flooring | | 60.83 LF Floor Perimeter | |
| 78.83 LF Ceil. Perimeter | | | |

Missing Wall:    1 -    18'0" X 7'0"    Opens into Exterior    Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung & fire taped only | 388.33 SF | 0.00 | 1.28 | 497.06 |
| 1/2" drywall - hung & fire taped only | 504.67 SF | 0.00 | 1.18 | 595.51 |
| Batt insulation - 6" - R19 | 504.67 SF | 0.00 | 0.72 | 363.36 |
| Clean stud wall | 504.67 SF | 0.00 | 0.56 | 282.62 |
| Seal stud wall for odor control | 504.67 SF | 0.00 | 0.61 | 307.85 |
| Seal floor or ceiling joist system | 388.33 SF | 0.00 | 0.73 | 283.48 |
| Clean with pressure/chemical spray | 388.33 SF | 0.00 | 0.27 | 104.85 |
| Overhead (garage) door opener - Detach & reset | 1.00 EA | 0.00 | 178.34 | 178.34 |
| Cabinetry - upper (wall) units | 8.67 LF | 0.00 | 117.97 | 1,022.80 |
| R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | 17.35 | 270.95 | 288.30 |
| R&R Door lockset - exterior | 1.00 EA | 9.72 | 46.63 | 56.35 |
| Stain & finish casing | 17.00 LF | 0.00 | 1.10 | 18.70 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 21.43 | 21.43 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 21.49 | 21.49 |
| **Electrical** | | | | |
| R&R Ground fault interrupter (GFI) outlet | 2.00 EA | 3.51 | 28.35 | 63.72 |
| R&R Switch | 2.00 EA | 3.91 | 15.46 | 38.74 |
| R&R Outlet - High grade | 1.00 EA | 3.91 | 20.86 | 24.77 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| R&R Porcelain light fixture | 1.00 EA | 6.48 | 29.58 | 36.06 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 150.00 LF | 0.34 | 0.75 | 163.50 |
| R&R Central vacuum - cleaning system - Large | 1.00 EA | 180.01 | 2,946.09 | 3,126.10 |

15669-ESCOBAR-CODE                                                 7/8/2009        Page: 2

8/21/2009  13:11   3159448783                                    PAGE  04/40

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Garage

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| HVAC | | | | |
| Totals: Garage | | | | 7,495.03 |

**Crawl**                                                           Ceiling Height: 8'

560.00 SF Walls                     98.12 SF Ceiling
458.12 SF Walls & Ceiling           98.12 SF Floor
10.90 SY Flooring                   45.00 LF Floor Perimeter
45.00 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Batt insulation - 4" - R13 | 33.50 SF | 0.00 | 0.58 | 19.43 |
| Electrical | | | | |
| R&R Porcelain light fixture | 1.00 EA | 6.48 | 29.58 | 36.06 |
| Totals: Crawl | | | | 55.49 |

**Furnace RM**                                                      Ceiling Height: 8'

164.00 SF Walls                     31.50 SF Ceiling
195.50 SF Walls & Ceiling           31.50 SF Floor
3.50 SY Flooring                    20.00 LF Floor Perimeter
23.00 LF Ceil. Perimeter

Missing Wall:      1 -      3'0" X 6'8"         Opens Into Exterior          Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 31.50 SF | 0.00 | 1.64 | 51.66 |
| 1/2" drywall - hung, taped, floated, ready for paint | 164.00 SF | 0.00 | 1.54 | 252.56 |
| Batt insulation - 6" - R19 | 31.50 SF | 0.00 | 0.72 | 22.68 |
| Clean stud wall | 164.00 SF | 0.00 | 0.56 | 91.84 |
| Seal stud wall for odor control | 164.00 SF | 0.00 | 0.61 | 100.04 |

45669-ESCOBAR-CODE                                    7/8/2009          Page: 3

 **Universal Restoration Services**

220 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

CONTINUED - Furnace RM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Seal floor or ceiling joist system | 31.50 SF | 0.00 | 0.73 | 23.00 |
| Seal then paint the walls and ceiling (2 coats) | 195.50 SF | 0.00 | 0.68 | 132.94 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 21.43 | 21.43 |
| Vinyl tile | 31.50 SF | 0.00 | 1.15 | 39.23 |
| Baseboard - 2 1/4" | 10.00 LF | 0.00 | 2.49 | 24.90 |
| Seal & paint baseboard - two coats | 10.00 LF | 0.00 | 0.99 | 9.90 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| **Electrical** | | | | |
| 110 volt copper wiring run 1/2"conduit 15lf box/plug/switch | 1.00 EA | 0.00 | 118.53 | 118.53 |
| **HVAC** | | | | |
| R&R Furnace - forced air - 125,000 BTU | 1.00 EA | 48.92 | 1,805.62 | 1,854.54 |
| Furnace sustained damage from the water and has quit working. | | | | |
| R&R Furnace vent - aluminum, 3" | 3.00 LF | 0.48 | 10.53 | 48.03 |
| Replace the exhaust vent to the water heater. | | | | |
| R&R Furnace vent - double wall, 6" | 35.00 LF | 0.95 | 30.02 | 1,083.95 |
| Replace the flue serving the furnace and water heater. | | | | |
| R&R Ductwork system - hot or cold air - 1500 to 2199 SF home | 1.00 EA | 388.80 | 5,019.27 | 5,408.07 |
| Duct system has sustained damage from the water. It is starting to oxidize and will rust over time. | | | | |
| R&R Coil - 2 ton - cased | 1.00 EA | 44.18 | 485.16 | 529.34 |
| Heat, vent, & air conditioning repair - Minimum charge | 1.00 EA | 0.00 | 335.00 | 335.00 |
| To recover refrigerant and recharge unit. | | | | |
| **Plumbing** | | | | |
| R&R Humidifier unit | 1.00 EA | 29.33 | 596.72 | 626.05 |
| R&R Water heater - 40 gallon - Gas - 12 yr | 1.00 EA | 44.97 | 1,125.49 | 1,170.46 |
| | | | | |
| **Totals: Furnace RM** | | | | **12,095.71** |





**Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

| | Laundry Room | | | Ceiling Height: 8' |
|---|---|---|---|---|
| | 225.33 SF Walls | | 58.67 SF Ceiling | |
| | 284.00 SF Walls & Ceiling | | 58.67 SF Floor | |
| | 6.52 SY Flooring | | 27.67 LF Floor Perimeter | |
| | 30.67 LF Ceil. Perimeter | | | |

Missing Wall:   1 -   3'0" X 6'8"    Opens into Exterior    Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 58.67 SF | 0.00 | 1.64 | 96.22 |
| 1/2" drywall - hung, taped, floated, ready for paint | 225.33 SF | 0.00 | 1.54 | 347.01 |
| Batt insulation - 6" - R19 | 58.67 SF | 0.00 | 0.72 | 42.24 |
| Clean stud wall | 225.33 SF | 0.00 | 0.56 | 126.18 |
| Seal stud wall for odor control | 225.33 SF | 0.00 | 0.61 | 137.45 |
| Seal floor or ceiling joist system | 58.67 SF | 0.00 | 0.73 | 42.83 |
| Seal then paint the walls and ceiling (2 coats) | 284.00 SF | 0.00 | 0.68 | 193.12 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 21.43 | 21.43 |
| (Install) Shelving - 12" - in place | 4.00 LF | 0.00 | 5.44 | 21.76 |
| (Install) Cabinetry - upper (wall) units | 6.50 LF | 0.00 | 34.94 | 227.11 |
| (Install) Dryer - Gas - Standard grade | 1.00 EA | 0.00 | 185.51 | 185.51 |
| (Install) Washer - Top-loading | 1.00 EA | 0.00 | 139.14 | 139.14 |
| Baseboard - 2 1/4" | 27.67 LF | 0.00 | 2.49 | 68.90 |
| Base shoe | 10.00 LF | 0.00 | 1.24 | 12.40 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 27.67 LF | 0.00 | 1.18 | 32.65 |
| Vinyl tile | 58.67 SF | 0.00 | 3.15 | 184.81 |
| Electrical | | | | |
| R&R Breaker panel - 100 amp | 1.00 EA | 375.00 | 687.77 | 1,062.77 |
| R&R #2 gauge copper wire - stranded or solid | 15.00 LF | 0.42 | 2.96 | 50.70 |
| Need to replace panel due to water damage. | | | | |
| 110 volt copper wiring run 1/2"conduit 15lf box/plug/switch | 1.00 EA | 0.00 | 118.53 | 118.53 |
| R&R Switch | 2.00 EA | 3.91 | 15.46 | 38.74 |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |

45669-ESCOBAR-CODE

7/8/2009        Page: 5

3/21/2009  10:11    10163448783                                              PAGE  07/40

 **Universal Restoration Services**

590 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Laundry Room

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| R&R Carbon monoxide detector - High grade | 1.00 EA | 8.62 | 92.57 | 101.19 |
| **CODE** | | | | |
| Circuit breaker - arc-fault circuit-interrupter (AFCI) | 20.00 EA | 0.00 | 62.78 | 1,255.60 |

Totals: Laundry Room

4,619.11

**Basement**                                              Ceiling Height: 8'

413.33  SF Walls                        166.83  SF Ceiling
580.17  SF Walls & Ceiling              166.83  SF Floor
18.54  SY Flooring                      51.67  LF Floor Perimeter
51.67  LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung & fire taped only | 166.83 SF | 0.00 | 1.28 | 213.54 |
| 1/2" drywall - hung, taped, floated, ready for paint | 413.33 SF | 0.00 | 1.54 | 636.53 |
| Clean stud wall | 413.33 SF | 0.00 | 0.56 | 231.46 |
| Seal stud wall for odor control | 413.33 SF | 0.00 | 0.61 | 252.13 |
| Seal floor or ceiling joist system | 166.83 SF | 0.00 | 0.73 | 121.79 |
| Seal then paint the walls and ceiling (2 coats) | 580.17 SF | 0.00 | 0.68 | 394.52 |
| Baseboard - 2 1/4" | 51.67 LF | 0.00 | 2.49 | 128.66 |
| Seal & paint baseboard - two coats | 51.67 LF | 0.00 | 0.99 | 51.15 |
| Carpet | 191.86 SF | 0.00 | 3.03 | 581.34 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 166.83 SF | 0.00 | 0.53 | 88.42 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Detach & Reset Window blind - horizontal or vertical - Large | 1.00 EA | 0.00 | 0.00 | 35.51 |

45669-ESCOBAR-CODE                                          7/8/2009      Page: 6

 **Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Basement

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Electrical | | | | |
| R&R Switch | 1.00 EA | 3.91 | 15.46 | 19.37 |
| R&R Outlet - High grade | 4.00 EA | 3.91 | 20.86 | 99.08 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| Install) Light fixture | 2.00 EA | 0.00 | 38.17 | 76.34 |
| R&R Smoke detector - High grade | 1.00 EA | 8.62 | 31.54 | 90.16 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 150.00 LF | 0.34 | 0.75 | 163.50 |

| | | | | |
|---|---|---|---|---|
| Totals: Basement | | | | 3,235.01 |

**Basement Sta**                                           Ceiling Height: 17'

252.00 SF Walls                    27.00 SF Ceiling
279.00 SF Walls & Ceiling          55.98 SF Floor
6.22 SY Flooring                   25.46 LF Floor Perimeter
21.00 LF Ceil. Perimeter

Missing Wall   1 -   3'0" X 17'0"     Opens into Landing        Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 27.00 SF | 0.33 | 1.64 | 53.19 |
| 1/2" drywall - hung, taped, floated, ready for paint | 252.00 SF | 0.00 | 1.54 | 388.08 |
| Clean stud wall | 252.00 SF | 0.00 | 0.56 | 141.12 |
| Seal stud wall for odor control | 252.00 SF | 0.00 | 0.61 | 153.72 |
| Seal floor or ceiling joist system | 55.98 SF | 0.00 | 0.73 | 40.87 |
| Seal/prime more than the floor perimeter - one coat | 76.37 SF | 0.00 | 0.37 | 28.26 |
| Paint the walls - one coat | 252.00 SF | 0.00 | 0.40 | 100.80 |
| Carpet | 64.38 SF | 0.00 | 3.03 | 195.07 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 55.98 SF | 0.00 | 0.53 | 29.67 |

| | | | | |
|---|---|---|---|---|
| Totals: Basement Sta | | | | 1,130.78 |

45669-ESCOBAR-CODE                                    7/8/2009        Page: 7

3/21/2009   13:11   18153448783                                    ?AGE  09/40

 **Universal Restoration Services**

?00 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996



Landing                                    Ceiling Height: 8'

| | |
|---|---|
| 104.00 SF Walls | 15.00 SF Ceiling |
| 119.00 SF Walls & Ceiling | 15.00 SF Floor |
| 1.67 SY Flooring | 13.00 LF Floor Perimeter |
| 13.00 LF Ceil. Perimeter | |

Missing Wall:   1 -   3'0" X 8'0"        Opens into Basement Sta        Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 15.00 SF | 0.33 | 1.64 | 29.55 |
| 1/2" drywall - hung, taped, floated, ready for paint | 104.00 SF | 0.00 | 1.54 | 160.16 |
| Clean stud wall | 104.00 SF | 0.00 | 0.56 | 58.24 |
| Seal stud wall for odor control | 104.00 SF | 0.00 | 0.61 | 63.44 |
| Seal floor or ceiling joist system | 15.00 SF | 0.00 | 0.73 | 10.95 |
| Seal/prime the walls and ceiling - one coat | 119.00 SF | 0.00 | 0.37 | 44.03 |
| Paint the walls and ceiling - one coat | 119.00 SF | 0.00 | 0.40 | 47.60 |
| Carpet | 17.25 SF | 0.00 | 3.03 | 52.27 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 15.00 SF | 0.00 | 0.53 | 7.95 |
| Baseboard - 2 1/4" | 13.00 LF | 0.00 | 2.49 | 32.37 |
| Seal & paint baseboard - two coats | 13.00 LF | 0.00 | 0.99 | 12.87 |

| | |
|---|---|
| Totals:  Landing | 519.43 |

| | |
|---|---|
| Total: Basement | 29,150.56 |

First Floor



Stair                                    Ceiling Height: 17'

| | |
|---|---|
| 74.00 SF Walls | 6.00 SF Ceiling |
| 80.00 SF Walls & Ceiling | 33.50 SF Floor |
| 3.72 SY Flooring | 19.21 LF Floor Perimeter |
| 7.00 LF Ceil. Perimeter | |

Missing Wall:   1 -   3'0" X 17'0"        Opens into Landing        Goes to Floor/Ceiling

8/21/2009  13:11   18153448793                                    GE  13/40

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

**CONTINUED - Stair**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 6.00 SF | 0.33 | 1.64 | 11.82 |
| 1/2" drywall - hung, taped, floated, ready for paint | 80.00 SF | 0.00 | 1.54 | 123.20 |
| Clean stud wall | 74.00 SF | 0.00 | 0.56 | 41.44 |
| Seal stud wall for odor control | 74.00 SF | 0.00 | 0.61 | 45.14 |
| Seal floor or ceiling joist system | 33.50 SF | 0.00 | 0.73 | 24.46 |
| Seal/prime the walls and ceiling - one coat | 80.00 SF | 0.00 | 0.37 | 29.60 |
| Paint the walls and ceiling - one coat | 80.00 SF | 0.00 | 0.40 | 32.00 |
| Carpet | 38.52 SF | 0.00 | 3.03 | 116.72 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 33.50 SF | 0.00 | 0.53 | 17.76 |

Totals: Stair                                                                     442.14

**Landing**                                                          Ceiling Height: 9'

219.21 SF Walls                     54.26 SF Ceiling
273.47 SF Walls & Ceiling          54.26 SF Floor
6.03 SY Flooring                   25.83 LF Floor Perimeter
25.83 LF Ceil. Perimeter

| Missing Wall: | 1 - 3'9" X 9'0" | Opens into Stairs2 | Goes to Floor/Ceiling |
| Missing Wall: | 1 - 2'9" X 4'10" | Opens into Exterior | Goes to neither Floor/Ceiling |
| Missing Wall: | 1 - 3'0" X 9'0" | Opens into Stair | Goes to Floor/Ceiling |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 54.26 SF | 0.33 | 1.64 | 106.90 |
| 1/2" drywall - hung, taped, floated, ready for paint | 273.47 SF | 0.00 | 1.54 | 421.14 |
| Clean stud wall | 219.21 SF | 0.00 | 0.56 | 122.76 |
| Seal stud wall for odor control | 219.21 SF | 0.00 | 0.61 | 133.72 |
| Seal floor or ceiling joist system | 54.26 SF | 0.00 | 0.73 | 39.61 |
| Seal/prime the walls and ceiling - one coat | 273.47 SF | 0.00 | 0.37 | 101.18 |
| Batt insulation - 4" - R13 | 72.00 SF | 0.00 | 0.58 | 41.76 |

45669-ESCOBAR-CODE                                      7/8/2009        Page: 9

03/31/2009  13:11    3153448783                                         PAGE  11/40

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Landing

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Paint the walls and ceiling - one coat. | 273.47 SF | 0.00 | 0.40 | 109.39 |
| Carpet | 62.40 SF | 0.00 | 3.03 | 189.07 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 54.26 SF | 0.00 | 0.53 | 28.76 |
| Baseboard - 2 1/4" | 25.83 LF | 0.00 | 2.49 | 64.32 |
| Seal & paint baseboard - two coats | 25.83 LF | 0.00 | 0.99 | 25.57 |
| Electrical | | | | |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |
| R&R Smoke detector - High grade | 1.00 EA | 8.62 | 31.54 | 40.16 |
| R&R Switch | 2.00 EA | 3.91 | 15.46 | 38.74 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 90.00 LF | 0.34 | 0.75 | 98.10 |

| Totals: Landing | | | | 1,649.35 |
|---|---|---|---|---|



| Stair2 | | | Ceiling Height: 17' |
|---|---|---|---|

151.08 SF Walls                      15.25 SF Ceiling
166.33 SF Walls & Ceiling            43.74 SF Floor
4.86 SY Flooring                     21.01 LF Floor Perimeter
13.17 LF Ceil. Perimeter

| Missing Wall:   1 -    3'0" X 17'0" | Opens into Landing | | Goes to Floor/Ceiling | |
|---|---|---|---|---|
| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 15.25 SF | 0.33 | 1.64 | 30.04 |
| 1/2" drywall - hung, taped, floated, ready for paint | 166.33 SF | 0.00 | 1.54 | 256.15 |
| Clean stud wall | 151.08 SF | 0.00 | 0.56 | 84.60 |
| Seal stud wall for odor control | 151.08 SF | 0.00 | 0.61 | 92.16 |
| Seal floor or ceiling joist system | 43.74 SF | 0.00 | 0.73 | 31.93 |
| Seal/prime more than the floor perimeter - one coat | 63.03 SF | 0.00 | 0.37 | 23.32 |
| Paint the walls - one coat | 151.08 SF | 0.00 | 0.40 | 60.43 |
| Carpet | 50.30 SF | 0.00 | 3.03 | 152.41 |

15669-ESCOBAR-CODE                                  7/3/2009        Page: 10

07/21/2009   13:11   18153448783                                          ℡ 12/40

 **Universal Restoration Services**

590 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Stair2

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 15 % waste added for Carpet | | | | |
| Carpet pad | 43.74 SF | 0.00 | 0.53 | 23.18 |
| Totals: Stair2 | | | | 754.22 |

**Front foyer**      Ceiling Height: 8'

194.33 SF Walls
228.33 SF Walls & Ceiling
1.78 SY Flooring
26.00 LF Ceil. Perimeter

34.00 SF Ceiling
34.00 SF Floor
23.50 LF Floor Perimeter

Missing Wall    1 -    2'6" X 6'8"    Opens into Exterior    Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 34.00 SF | 0.33 | 1.64 | 66.98 |
| 1/2" drywall - hung, taped, floated, ready for paint | 228.33 SF | 0.00 | 1.54 | 351.63 |
| Clean stud wall | 194.33 SF | 0.00 | 0.56 | 108.82 |
| Seal stud wall for odor control | 194.33 SF | 0.00 | 0.61 | 118.54 |
| Seal floor or ceiling joist system | 34.00 SF | 0.00 | 0.73 | 24.82 |
| Seal/prime more than the floor perimeter - one coat | 70.50 SF | 0.00 | 0.37 | 26.09 |
| Paint the walls - one coat | 194.33 SF | 0.00 | 0.40 | 77.73 |
| Baseboard - 2 1/4" | 23.50 LF | 0.00 | 2.49 | 58.52 |
| Base shoe | 10.00 LF | 0.00 | 1.24 | 12.40 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 23.50 LF | 0.00 | 1.18 | 27.73 |
| 1/4" Cement board | 34.00 SF | 0.00 | 3.52 | 119.68 |
| Ceramic tile | 34.00 SF | 0.00 | 10.61 | 360.74 |
| Underlayment - 1/4" BC plywood | 34.00 SF | 0.00 | 1.33 | 45.22 |
| R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | 17.35 | 270.95 | 288.30 |
| NOTE Door and door jamb where damage by fire department. | | | | |
| Door lockset & deadbolt - exterior - Detach & reset | 1.00 EA | 0.00 | 33.17 | 33.17 |

45669-ESCOBAR-CODE                                    7/8/2009        Page: 11

 **Universal Restoration Services**

290 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

**CONTINUED - Front foyer**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Paint casing - one coat | 17.00 LF | 0.00 | 0.66 | 11.22 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 21.43 | 42.86 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 21.49 | 21.49 |
| **Electrical** | | | | |
| 110 volt copper wiring run 1/2"conduit 15lf box/plug/switch | 3.00 EA | 0.00 | 118.53 | 355.59 |
| R&R Dimmer switch | 1.00 EA | 3.91 | 34.71 | 38.62 |
| R&R Timer switch | 1.00 EA | 3.91 | 31.73 | 35.64 |

Totals: Front foyer                                              2,225.79



**Kitchen**                                              **Ceiling Height: 8'**

323.47 SF Walls                    122.71 SF Ceiling
446.18 SF Walls & Ceiling          122.71 SF Floor
13.63 SY Flooring                  42.33 LF Floor Perimeter
44.83 LF Ceil. Perimeter

| Missing Walls | 1 - | 1'6" X 6'8" | Opens into Exterior | Goes to Floor |
| Missing Walls | 1 - | 3'10" X 4'10" | Opens into Exterior | Goes to neither Floor/Ceiling |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 122.71 SF | 0.00 | 1.64 | 201.24 |
| 1/2" drywall - hung, taped, floated, ready for paint | 323.47 SF | 0.00 | 1.54 | 498.14 |
| Clean stud wall | 323.47 SF | 0.00 | 0.56 | 181.14 |
| Seal stud wall for odor control | 323.47 SF | 0.00 | 0.61 | 197.32 |
| Seal floor or ceiling joist system | 122.71 SF | 0.00 | 0.73 | 89.58 |
| Batt insulation - 4" - R13 | 323.47 SF | 0.00 | 0.58 | 187.61 |
| Seal/prime the walls and ceiling - one coat | 446.18 SF | 0.00 | 0.37 | 165.09 |
| Paint the walls and ceiling - one coat | 446.18 SF | 0.00 | 0.40 | 178.47 |
| R&R Cabinetry - upper (wall) units | 17.75 LF | 5.84 | 117.97 | 2,197.63 |
| R&R Cabinetry - lower (base) units | 15.75 LF | 5.84 | 156.35 | 2,554.49 |
| R&R Countertop - Flat laid plastic laminate | 13.42 LF | 3.35 | 41.02 | 598.45 |

15669-ESCOBAR-CODE                              7-8/2009              Page: 12

3/21/2009   13:11   18153448783                                    PAGE  13/30

 **Universal Restoration Services**

100 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Kitchen

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Detach & Reset Sink - double | 1.00 EA | 0.00 | 0.00 | 0.00 |
| R&R Sink - double | 1.00 EA | 15.55 | 315.55 | 331.10 |
| R&R Backsplash - plastic laminate | 4.03 SF | 0.71 | 5.20 | 27.85 |
| R&R Corner trim - stain grade | 17.75 LF | 0.13 | 2.13 | 40.12 |
| Stain & finish corner trim | 17.75 LF | 0.00 | 1.10 | 19.53 |
| Add for lazy susan | 1.00 EA | 0.00 | 56.37 | 56.37 |
| Add-on for mitered corner (Countertop) | 1.00 EA | 0.00 | 30.53 | 40.53 |
| Detach & Reset Cooktop - gas | 1.00 EA | 0.00 | 0.00 | 157.74 |
| Detach & Reset Refrigerator - top freezer - 22 to 25 cf | 1.00 EA | 0.00 | 0.00 | 57.82 |
| Cabinet knobs or pulls - Detach & reset | 24.00 EA | 0.00 | 2.21 | 53.04 |
| Baseboard - 2 1/4" | 42.33 LF | 0.00 | 2.49 | 105.40 |
| Base shoe | 10.00 LF | 0.00 | 1.24 | 12.40 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 42.33 LF | 0.00 | 1.18 | 49.95 |
| Underlayment - 1/4" BC plywood | 122.71 SF | 0.00 | 1.33 | 163.20 |
| 1/4" Cement board | 122.71 SF | 0.00 | 3.52 | 431.94 |
| Ceramic tile | 122.71 SF | 0.00 | 10.61 | 1,301.95 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Paint door or window opening - 1 coat (per side) | 1.00 EA | 0.00 | 14.51 | 14.51 |
| Electrical | | | | |
| R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 4.17 | 31.83 | 86.00 |
| Oven hood connection. | | | | |
| R&R Ground fault interrupter (GFI) outlet | 4.00 EA | 3.51 | 28.35 | 127.44 |
| R&R Outlet - High grade | 3.00 EA | 3.91 | 20.86 | 74.31 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| R&R Switch | 4.00 EA | 3.91 | 15.46 | 77.48 |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |
| (Install) Ceiling fan without light | 1.00 EA | 0.00 | 154.58 | 154.58 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 330.00 LF | 0.34 | 0.75 | 359.70 |
| Plumbing | | | | |

45669-ESCOBAR-CODE                                   7/8/2009        Page: 13

9/21/2029   13:11    13163448783                                    PAGE  15/40

 **UNIVERSAL Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 377-6766
Fax (888) 596-4998

### CONTINUED - Kitchen

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R Refrigerator/icemaker water supply box with valve | 1.00 EA | 3.89 | 124.55 | 128.44 |
| Dishwasher connection | 1.00 EA | 0.00 | 144.07 | 144.07 |
| (Install) Garbage disposer | 1.00 EA | 0.00 | 119.93 | 119.93 |
| (Install) Sink - double | 1.00 EA | 0.00 | 144.32 | 144.32 |
| (Install) Sink strainer and drain assembly | 2.00 EA | 0.00 | 13.39 | 26.78 |
| Detach & Reset Sink faucet - Kitchen | 1.00 EA | 0.00 | 0.00 | 128.43 |

Totals: Kitchen                                                                11,650.77

| | Dining Room | | Ceiling Height: 8' |
|---|---|---|---|
| | 308.00 SF Walls | 171.78 SF Ceiling | |
| | 479.78 SF Walls & Ceiling | 171.78 SF Floor | |
| | 19.09 SY Flooring | 41.83 LF Floor Perimeter | |
| | 14.33 LF Ceil. Perimeter | | |

| Missing Wall: | 1 - | 12'4" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |
|---|---|---|---|---|
| Missing Wall: | 1 - | 6'0" X 5'0" | Opens into Exterior | Goes to neither Floor/Ceiling |
| Missing Wall: | 1 - | 2'6" X 6'8" | Opens into Exterior | Goes to Floor |
| Missing Wall: | 1 - | 2'6" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 171.78 SF | 0.00 | 1.64 | 281.72 |
| 1/2" drywall - hung, taped, floated, ready for paint | 308.00 SF | 0.00 | 1.54 | 474.32 |
| Clean floor underlayment | 171.78 SF | 0.00 | 0.32 | 54.97 |
| Seal underlayment for odor control | 171.78 SF | 0.00 | 0.41 | 70.43 |
| Clean stud wall | 308.00 SF | 0.00 | 0.56 | 172.48 |
| Seal stud wall for odor control | 308.00 SF | 0.00 | 0.61 | 187.88 |
| Seal floor or ceiling joist system | 171.78 SF | 0.00 | 0.73 | 125.40 |
| Batt insulation - 4" - R13 | 308.00 SF | 0.00 | 0.58 | 178.64 |
| Balustrade | 12.75 LF | 0.00 | 114.29 | 1,457.20 |
| Stain & finish balustrade | 12.75 LF | 0.00 | 20.70 | 263.93 |

45669-ESCOBAR-CODE                                    7/8/2009        Page: 14

9/21/2009  13:11  19152448703                                                                    4/E  15/40

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 396-4996

## CONTINUED - Dining Room

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Balustrade top rail - Average grade - Material only | 12.75 LF | 0.00 | 12.60 | 160.65 |
| Paint plywood sheathing | 20.00 SF | 0.00 | 0.40 | 8.00 |
| Seal then paint the ceiling (2 coats) | 171.78 SF | 0.00 | 0.68 | 116.81 |
| Seal/prime more than the floor perimeter - one coat | 125.50 SF | 0.00 | 0.37 | 46.44 |
| Paint the walls - one coat | 308.00 SF | 0.00 | 0.40 | 123.20 |
| Baseboard - 2 1/4" | 41.83 LF | 0.00 | 2.49 | 104.16 |
| Seal & paint baseboard - two coats | 41.83 LF | 0.00 | 0.99 | 41.41 |
| Carpet | 197.54 SF | 0.00 | 3.03 | 598.55 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 171.78 SF | 0.00 | 0.53 | 91.04 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Detach & Reset Window blind - horizontal or vertical - Large | 1.00 EA | 0.00 | 0.00 | 35.51 |
| **Electrical** | | | | |
| R&R Dimmer switch - High grade | 1.00 EA | 3.91 | 50.29 | 54.20 |
| R&R Outlet - High grade | 4.00 EA | 3.91 | 20.86 | 29.08 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| (Install) Hanging light fixture | 1.00 EA | 0.00 | 59.38 | 59.38 |
| **CODE** | | | | |
| 110 volt copper wiring run 1/2" conduit 15lf .box/plug/switch | 1.00 EA | 0.00 | 118.53 | 118.53 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 150.00 LF | 0.34 | 0.75 | 163.50 |

Totals: Dining Room                                                                         5,138.94

2/21/2009   10:11   3153448783

**Universal Restoration Services**

100 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

Bath                                                                Ceiling Height: 8"

| | | |
|---|---|---|
| 174.67 SF Walls | | 29.71 SF Ceiling |
| 204.38 SF Walls & Ceiling | | 29.71 SF Floor |
| 3.30 SY Flooring | | 21.83 LF Floor Perimeter |
| 21.83 LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 29.71 SF | 0.00 | 1.64 | 48.72 |
| 1/2" drywall - hung, taped, floated, ready for paint | 174.67 SF | 0.00 | 1.54 | 268.99 |
| Clean floor underlayment | 29.71 SF | 0.00 | 0.32 | 9.51 |
| Seal underlayment for odor control | 29.71 SF | 0.00 | 0.41 | 12.18 |
| Clean stud wall | 174.67 SF | 0.00 | 0.56 | 97.82 |
| Seal stud wall for odor control | 174.67 SF | 0.00 | 0.61 | 106.55 |
| Seal floor or ceiling joist system | 29.71 SF | 0.00 | 0.73 | 21.69 |
| Seal/prime the walls and ceiling - one coat | 204.37 SF | 0.00 | 0.37 | 75.62 |
| R&R Vanity | 5.17 LF | 5.84 | 129.85 | 701.51 |
| Vanity top - Detach and reset | 5.17 LF | 0.00 | 15.00 | 77.55 |
| Baseboard - 2 1/4" | 16.67 LF | 0.00 | 2.49 | 41.51 |
| Backsplash - solid surface - Unattached - Detach & reset | 3.00 LF | 0.00 | 3.33 | 9.99 |
| Base shoe | 10.00 LF | 0.00 | 1.24 | 12.40 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 204.37 LF | 0.00 | 1.18 | 241.16 |
| Detach & Reset Towel bar | 1.00 EA | 0.00 | 0.00 | 17.46 |
| Ceramic tile | 29.71 SF | 0.00 | 10.61 | 315.22 |
| R&R Interior door unit | 1.00 EA | 14.59 | 141.64 | 156.23 |
| Paint door slab only - 1 coat (per side) | 4.00 EA | 0.00 | 14.19 | 56.76 |
| Detach & Reset Door dummy knob - interior | 1.00 EA | 0.00 | 0.00 | 3.29 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Paint door or window opening - 1 coat (per side) | 2.00 EA | 0.00 | 14.51 | 29.02 |
| **Electrical** | | | | |
| R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 3.51 | 28.35 | 31.86 |

45669-ESCOBAR-CODE                                   7/8/2009          Page: 16

4/21/2009  13:11    8153448783                                                                    PAGE  13/40

**UNIVERSAL** Universal Restoration Services

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

CONTINUED - Bath

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R Switch | 2.00 EA | 3.91 | 15.46 | 38.74 |
| (Install) Light bar - 2 lights | 1.00 EA | 0.00 | 51.82 | 51.82 |
| R&R Bathroom ventilation fan | 1.00 EA | 13.70 | 89.44 | 103.14 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 90.00 LF | 0.34 | 0.75 | 98.10 |
| Plumbing | | | | |
| Detach & Reset Sink - single | 1.00 EA | 0.00 | 0.00 | 160.14 |
| (Install) Sink strainer and drain assembly | 1.00 EA | 0.00 | 33.39 | 33.39 |
| Detach & Reset Sink faucet - Bathroom | 1.00 EA | 0.00 | 0.00 | 128.43 |
| Detach & Reset Toilet | 1.00 EA | 0.00 | 0.00 | 257.81 |

Totals: Bath                                                                                      3,263.12

| | Family Room | | Ceiling Height: 8' |
|---|---|---|---|

| 317.83 SF Walls | 260.35 SF Ceiling |
|---|---|
| 578.18 SF Walls & Ceiling | 260.35 SF Floor |
| 28.93 SY Flooring | 42.33 LF Floor Perimeter |
| 51.92 LF Ceil. Perimeter | |

| Missing Walls | 1 - | 3'8" X 4'7" | Opens into Exterior | Goes to neither Floor/Ceiling |
|---|---|---|---|---|
| Missing Walls | 1 - | 3'8" X 4'7" | Opens into Exterior | Goes to neither Floor/Ceiling |
| Missing Walls | 1 - | 13'7" X 8'8" | Opens into Exterior | Goes to Floor/Ceiling |
| Missing Walls | 1 - | 9'7" X 6'8" | Opens into Exterior | Goes to Floor |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 260.35 SF | 0.00 | 1.64 | 426.97 |
| 1/2" drywall - hung, taped, floated, ready for paint | 317.83 SF | 0.00 | 1.54 | 489.46 |
| Clean floor underlayment | 260.35 SF | 0.00 | 0.32 | 83.31 |
| Seal underlayment for odor control | 260.35 SF | 0.00 | 0.41 | 106.74 |
| Clean stud wall | 317.83 SF | 0.00 | 0.56 | 177.98 |
| Seal stud wall for odor control | 317.83 SF | 0.00 | 0.61 | 193.88 |
| Seal floor or ceiling joist system | 260.35 SF | 0.00 | 0.73 | 190.06 |

15669-ESCOBAR-CODE                                          7/8/2009                  Page: 17

07/21/2009   12:11   13153448789                                    PAGE   17/40

**UNIVERSAL** Universal Restoration Services

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Family Room

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Seal then paint the ceiling (2 coats) | 250.35 SF | 0.00 | 0.68 | 177.04 |
| Seal/prime more than the floor perimeter - one coat | 211.67 SF | 0.00 | 0.37 | 78.32 |
| Paint the walls - one coat | 317.83 SF | 0.00 | 0.40 | 127.13 |
| Batt insulation - 4" - R13 | 153.33 SF | 0.00 | 0.58 | 88.93 |
| Paint door or window opening - 1 coat (per side) | 2.00 EA | 0.00 | 11.51 | 29.02 |
| Balustrade | 9.58 LF | 0.00 | 114.29 | 1,094.90 |
| Stain & finish balustrade | 9.58 LF | 0.00 | 20.70 | 198.31 |
| Baseboard - 2 1/4" | 42.33 LF | 0.00 | 2.49 | 105.40 |
| Seal & paint baseboard - two coats | 42.33 LF | 0.00 | 0.99 | 41.91 |
| Carpet | 299.40 SF | 0.00 | 1.03 | 407.18 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 260.35 SF | 0.00 | 0.53 | 137.99 |
| Electrical | | | | |
| R&R Outlet - High grade | 6.00 EA | 3.91 | 20.86 | 148.62 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| R&R Switch | 1.00 EA | 3.91 | 15.46 | 19.37 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 210.00 LF | 0.34 | 0.75 | 228.90 |

Totals: Family Room                                                5,051.42



**Hallway**                                                     Ceiling Height: 8'

| | |
|---|---|
| 84.00 SF Walls | 17.22 SF Ceiling |
| 101.22 SF Walls & Ceiling | 17.22 SF Floor |
| 1.91 SY Flooring | 10.50 LF Floor Perimeter |
| 10.50 LF Ceil. Perimeter | |

| Missing Walls | 1 - | 3'4" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |
|---|---|---|---|---|
| Missing Walls | 1 - | 3'4" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 17.22 SF | 0.00 | 1.64 | 28.24 |

45669-ESCOBAR-CODE                                      7/8/2009           Page: 18

3/21/2009   13:11     3153348709

 **Universal Restoration Services**

990 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 396-4996

**CONTINUED - Hallway**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 34.00 SF | 0.33 | 1.54 | 157.08 |
| Clean floor underlayment | 17.22 SF | 0.00 | 0.32 | 5.51 |
| Seal underlayment for odor control | 17.22 SF | 0.00 | 0.41 | 7.06 |
| Clean stud wall | 34.00 SF | 0.00 | 0.56 | 47.04 |
| Seal stud wall for odor control | 34.00 SF | 0.00 | 0.61 | 51.24 |
| Seal floor or ceiling joist system | 17.22 SF | 0.00 | 0.73 | 12.57 |
| Seal then paint the ceiling (2 coats) | 17.22 SF | 0.00 | 0.68 | 11.71 |
| Seal/prime more than the floor perimeter - one coat | 52.50 SF | 0.00 | 0.37 | 19.43 |
| Paint the walls - one coat | 34.00 SF | 0.00 | 0.40 | 13.60 |
| Baseboard - 2 1/4" | 10.50 LF | 0.00 | 2.49 | 26.15 |
| Seal & paint baseboard - two coats | 10.50 LF | 0.00 | 0.99 | 10.40 |
| Carpet | 19.81 SF | 0.00 | 3.03 | 60.02 |
| 15% waste added for Carpet. | | | | |
| Carpet pad | 17.22 SF | 0.00 | 0.53 | 9.13 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Detach & Reset Window blind - horizontal or vertical - Large | 1.00 EA | 0.00 | 0.00 | 35.51 |
| R&R Bifold door - Colonist - Single | 1.00 EA | 9.72 | 125.12 | 134.84 |
| Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | 0.00 | 21.07 | 42.14 |

Totals: Hallway                                                                                    743.18

|  | **Closet** | | **Ceiling Height: 8'** |
|---|---|---|---|
|  | 108.00 SF Walls | 10.63 SF Ceiling | |
|  | 118.63 SF Walls & Ceiling | 10.63 SF Floor | |
|  | 1.18 SY Flooring | 13.50 LF Floor Perimeter | |
|  | 13.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung & fire taped only | 10.63 SF | 0.00 | 1.28 | 13.61 |

15669-ESCOBAR-CODE                                                    7/8/2009          Page: 19

8/21/2009  12:11   8153448783                                    8/48

 **Universal Restoration Services**

790 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Closet

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 1/2" drywall - hung, taped, floated, ready for paint | 108.00 SF | 0.00 | 1.54 | 160.32 |
| Clean floor underlayment | 10.63 SF | 0.00 | 0.32 | 3.40 |
| Seal underlayment for odor control | 10.63 SF | 0.00 | 0.41 | 4.36 |
| Clean stud wall | 108.00 SF | 0.00 | 0.56 | 60.48 |
| Seal stud wall for odor control | 108.00 SF | 0.00 | 0.61 | 65.88 |
| Seal floor or ceiling joist system | 10.63 SF | 0.00 | 0.73 | 7.76 |
| Seal then paint the walls and ceiling (2 coats) | 118.63 SF | 0.00 | 0.68 | 80.67 |
| Baseboard - 2 1/4" | 13.50 LF | 0.00 | 2.49 | 33.62 |
| Seal & paint baseboard - two coats | 13.50 LF | 0.00 | 0.99 | 13.37 |
| Carpet | 12.22 SF | 0.00 | 3.03 | 37.03 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 10.63 SF | 0.00 | 0.53 | 5.63 |
| R&R Bifold door - Colonist - Single | 1.00 EA | 9.72 | 125.12 | 134.84 |
| Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | 0.00 | 21.07 | 42.14 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Detach & Reset Window blind - horizontal or vertical - Large | 1.00 EA | 0.00 | 0.00 | 35.51 |

| Totals: Closet | 756.13 |
|---|---|

| Total: First Floor | 11,675.06 |
|---|---|

### Second Floor

**Landing**                                                    **Ceiling Height: 12' 10"**

216.08 SF Walls                    26.17 SF Ceiling
342.25 SF Walls & Ceiling          26.17 SF Floor
2.91 SY Flooring                   17.83 LF Floor Perimeter
17.83 LF Ceil. Perimeter

Missing Wall:   1 -   3'0" X 12'10"      Opens into Stair2          Goes to Floor/Ceiling

3/31/2009  13:11   13153448783                                            ACE  12/00

 **Universal Restoration Services**

200 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

CONTINUED - Landing

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 26.17 SF | 0.00 | 1.64 | 42.92 |
| 1/2" drywall - hung, taped, floated, ready for paint | 216.08 SF | 0.00 | 1.54 | 332.76 |
| R&R Batt insulation - 4" - R13 | 113.00 SF | 0.28 | 0.58 | 97.18 |
| Seal/prime the walls and ceiling - one coat | 242.25 SF | 0.00 | 0.37 | 89.63 |
| Paint the walls and ceiling - one coat | 242.25 SF | 0.00 | 0.40 | 96.90 |
| R&R Underlayment - 1/4" BC plywood | 26.17 SF | 1.02 | 1.33 | 61.50 |
| Carpet | 30.09 SF | 0.00 | 3.03 | 91.17 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 26.17 SF | 0.00 | 0.53 | 13.87 |
| Baseboard - 2 1/4" | 17.83 LF | 0.00 | 2.49 | 44.40 |
| Seal & paint baseboard - two coats | 17.83 LF | 0.00 | 0.99 | 17.65 |

| Totals: Landing | | | | 887.98 |
|---|---|---|---|---|



**Stair1**                                                       Ceiling Height: 17'

200.00 SF Walls                          24.00 SF Ceiling
224.00 SF Walls & Ceiling               53.23 SF Floor
5.91 SY Flooring                        24.08 LF Floor Perimeter
16.00 LF Ceil. Perimeter

Missing Wall    1 -   3'0" X 17'0"    Opens into Exterior       Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 24.00 SF | 0.00 | 1.64 | 39.36 |
| 1/2" drywall - hung, taped, floated, ready for paint | 200.00 SF | 0.00 | 1.54 | 308.00 |
| R&R Underlayment - 1/4" BC plywood | 53.23 SF | 1.02 | 1.33 | 125.09 |
| Seal/prime the walls and ceiling - one coat | 224.00 SF | 0.00 | 0.37 | 82.88 |
| Paint the walls and ceiling - one coat | 224.00 SF | 0.00 | 0.40 | 89.60 |
| Carpet | 61.22 SF | 0.00 | 3.03 | 185.50 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 53.23 SF | 0.00 | 0.53 | 28.21 |

45669-ESCOBAR-CODE                                  7/8/2009          Page: 21

3/01/2009  13:11   16153448783                                          VE   7/80

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Stair1

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Totals: Stair1                                                                      558.64



**Stair2**                                                        Ceiling Height: 17'

208.33 SF Walls                                    33.50 SF Ceiling
231.83 SF Walls & Ceiling                          52.98 SF Floor
5.89 SY Flooring                                   24.37 LF Floor Perimeter
18.67 LF Ceil. Perimeter

Missing Wall:    1 -    3'0" X 17'0"        Opens into Landing        Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 23.50 SF | 0.00 | 1.64 | 38.54 |
| 1/2" drywall - hung, taped, floated, ready for paint | 208.33 SF | 0.00 | 1.54 | 320.83 |
| R&R Underlayment - 1/4" BC plywood | 52.98 SF | 1.02 | 1.33 | 124.50 |
| Seal/prime the walls and ceiling - one coat | 231.83 SF | 0.00 | 0.37 | 85.78 |
| Paint the walls and ceiling - one coat | 231.83 SF | 0.00 | 0.40 | 92.73 |
| Carpet | 60.93 SF | 0.00 | 3.03 | 184.62 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 52.98 SF | 0.00 | 0.53 | 28.08 |

Totals: Stair2                                                                      875.08

03/21/2009  13:11  13193449783                                              WE  25/40

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

| Master Bed | | Ceiling Height: 8' |
|---|---|---|
| | 507.67 SF Walls | 249.98 SF Ceiling |
| | 757.65 SF Walls & Ceiling | 249.98 SF Floor |
| | 27.78 SY Flooring | 66.25 LF Floor Perimeter |
| | 77.00 LF Ceil. Perimeter | |

| Missing Wall: | 1 - | 4'3" X 6'8" | Opens into Closet | Goes to Floor |
|---|---|---|---|---|
| Missing Wall: | 1 - | 8'0" X 4'7" | Opens into Exterior | Goes to neither Floor/Ceiling |
| Missing Wall: | 1 - | 4'0" X 6'8" | Opens into Exterior | Goes to Floor |
| Missing Wall: | 1 - | 2'6" X 6'8" | Opens into MASTER BATH | Goes to Floor |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 249.98 SF | 0.00 | 1.64 | 409.97 |
| 1/2" drywall - hung, taped, floated, ready for paint | 507.67 SF | 0.00 | 1.54 | 781.81 |
| R&R Underlayment - 1/4" BC plywood | 249.98 SF | 1.02 | 1.33 | 587.45 |
| Seal/prime the walls and ceiling - one coat | 757.65 SF | 0.00 | 0.37 | 280.33 |
| Paint the walls and ceiling - one coat | 757.65 SF | 0.00 | 0.40 | 303.06 |
| R&R Interior double door, 8' - Colonist - pre-hung unit | 1.00 EA | 29.73 | 347.95 | 377.68 |
| R&R Casing - 2 1/4" | 18.42 LF | 0.39 | 1.65 | 37.57 |
| Paint door or window opening - Large - 2 coats (per side) | 3.00 EA | 0.00 | 25.28 | 75.84 |
| Baseboard - 2 1/4" | 66.25 LF | 0.00 | 2.49 | 164.96 |
| Seal & paint baseboard - two coats | 66.25 LF | 0.00 | 0.99 | 65.59 |
| Carpet | 287.48 SF | 0.00 | 3.03 | 871.06 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 249.98 SF | 0.00 | 0.53 | 132.49 |
| Paint door slab only - 1 coat (per side) | 8.00 EA | 0.00 | 14.19 | 113.52 |
| NOTE Paint door two coats on each side, this is a double door so this will take 2 coats each side x 2 doors. | | | | |
| R&R Vanity | 4.58 LF | 5.84 | 129.85 | 621.46 |
| Vanity top - Detach and reset | 4.58 LF | 0.00 | 15.00 | 68.70 |
| Backsplash - solid surface - Unattached - Detach & reset | 3.00 LF | 0.00 | 3.33 | 9.99 |
| Electrical | | | | |
| R&R Outlet - High grade | 6.00 EA | 3.91 | 20.86 | 148.62 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |

45669-ESCOBAR-CODE                                        7/8/2009        Page: 23

3/21/2009  13:11  13183448783                                      SE  06/40

 **UNIVERSAL**   Universal Restoration Services

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Master Bed

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| (Install) Ceiling fan without light | 1.00 EA | 0.00 | 154.58 | 154.58 |
| **CODE** | | | | |
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| Smoke detector - High grade | 1.00 EA | 0.00 | 31.54 | 31.54 |

Totals: Master Bed                                                5,360.87

---

|  | Closet |  | Ceiling Height: 8' |
|---|---|---|---|

171.67  SF Walls                    33.62  SF Ceiling
205.28  SF Walls & Ceiling          33.62  SF Floor
3.74  SY Flooring                  20.75  LF Floor Perimeter
25.00  LF Ceil. Perimeter

Missing Wall:  1 -   4'3" X 6'8"      Opens into Master Bed        Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 33.62 SF | 0.00 | 1.64 | 55.14 |
| 1/2" drywall - hung, taped, floated, ready for paint | 171.67 SF | 0.00 | 1.54 | 264.37 |
| Seal then paint the walls and ceiling (2 coats) | 205.28 SF | 0.00 | 0.68 | 139.59 |
| R&R Underlayment - 1/4" BC plywood | 33.62 SF | 1.02 | 1.33 | 79.00 |
| Baseboard - 2 1/4" | 20.75 LF | 0.00 | 2.49 | 51.67 |
| Seal & paint baseboard - two coats | 20.75 LF | 0.00 | 0.99 | 20.54 |
| Carpet | 38.66 SF | 0.00 | 3.03 | 117.14 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 33.62 SF | 0.00 | 0.53 | 17.82 |
| Paint door slab only - 1 coat (per side) | 8.00 EA | 0.00 | 14.19 | 113.52 |
| NOTE Paint door two coats on each side, this is a double door so this will take 2 coats each side x 2 doors. | | | | |
| Closet Organizer - Melamine or Wire - Detach & reset | 16.00 LF | 0.00 | 61.48 | 983.68 |
| **Electrical** | | | | |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |

45669-ESCOBAR-CODE                              7/8/2009        Page: 24

07/01/2009  13:11    13153848703                          PAGE  25/40

 **UNIVERSAL** | **Universal Restoration Services**

590 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

**CONTINUED - Closet**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Totals: Closet | | | | 580.64 |

**Bathroom**                                              Ceiling Height: 8'

179.33 SF Walls                     31.47 SF Ceiling
210.81 SF Walls & Ceiling           31.47 SF Floor
3.50 SY Flooring                    22.00 LF Floor Perimeter
24.50 LF Ceil. Perimeter

Missing Wall:   1 -   2'6" X 6'8"    Opens into Master Bed        Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 31.47 SF | 0.00 | 1.64 | 51.61 |
| 1/2" drywall - hung, taped, floated, ready for paint | 179.33 SF | 0.00 | 1.54 | 276.17 |
| 5/8" drywall - hung, taped, floated, ready for paint | 31.47 SF | 0.00 | 1.64 | 51.61 |
| 1/2" drywall - hung, taped, floated, ready for paint | 179.33 SF | 0.00 | 1.54 | 276.17 |
| Seal then paint the walls and ceiling (2 coats) | 210.81 SF | 0.00 | 0.68 | 143.35 |
| R&R Underlayment - 1/4" BC plywood | 31.47 SF | 1.02 | 1.33 | 73.96 |
| Baseboard - 2 1/4" | 22.00 LF | 0.00 | 2.49 | 54.78 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 210.81 LF | 0.00 | 1.18 | 248.76 |
| R&R Interior door unit | 1.00 EA | 14.59 | 141.64 | 156.23 |
| Paint door slab only - 1 coat (per side) | 4.00 EA | 0.00 | 14.19 | 56.76 |
| Detach & Reset Door dummy knob - interior | 1.00 EA | 0.00 | 0.00 | 3.29 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 21.49 | 42.98 |
| **Electrical** | | | | |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |
| **Plumbing** | | | | |

45669-ESCOBAR-CODE                              7/8/2009        Page: 25

7/01/2009  1 3:11   13153448293                                              E  57/48



**Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Bathroom

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Detach & Reset Sink - single | 1.00 EA | 0.00 | 0.00 | 160.14 |
| (Install) Sink strainer and drain assembly | 1.00 EA | 0.00 | 33.39 | 33.39 |
| Detach & Reset Toilet | 1.00 EA | 0.00 | 0.00 | 257.81 |
| Detach & Reset Sink faucet - Bathroom | 1.00 EA | 0.00 | 0.00 | 173.43 |

Totals: Bathroom                                                        2,110.12

---

**Bed Room2**                                                    Ceiling Height: 8'



335.33 SF Walls                    120.00 SF Ceiling
455.33 SF Walls & Ceiling          120.00 SF Floor
13.33 SY Flooring                  41.50 LF Floor Perimeter
44.00 LF Ceil. Perimeter

Missing Wall:    1 -   2'6" X 6'8"    Opens into Exterior        Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 120.00 SF | 0.00 | 1.64 | 196.80 |
| 1/2" drywall - hung, taped, floated, ready for paint | 335.33 SF | 0.00 | 1.54 | 516.41 |
| Seal then paint the walls and ceiling (2 coats) | 455.33 SF | 0.00 | 0.68 | 309.62 |
| Baseboard - 2 1/4" | 41.50 LF | 0.00 | 2.49 | 103.34 |
| Seal & paint baseboard - two coats | 41.50 LF | 0.00 | 0.99 | 41.09 |
| R&R Underlayment - 1/4" BC plywood | 120.00 SF | 1.02 | 1.33 | 282.00 |
| Carpet | 138.00 SF | 0.00 | 3.03 | 418.14 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 120.00 SF | 0.00 | 0.53 | 63.60 |
| Electrical | | | | |
| R&R Outlet - High grade | 3.00 EA | 3.91 | 20.86 | 74.31 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| (Install) Ceiling fan without light | 1.00 EA | 0.00 | 154.58 | 154.58 |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |
| **CODE** | | | | |

45669-ESCOBAR-CODE                                    7/8/2009        Page: 26

9/21/2009   19:11   13152446783                                    PAGE   09/18

 **Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Bed Room2

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| Smoke detector - High grade | 1.00 EA | 0.00 | 81.54 | 81.54 |

Totals: Bed Room2                                                      2,354.25

---

**Bed room 1**                                                 Ceiling Height: 8'

342.00 SF Walls                    125.00 SF Ceiling
467.00 SF Walls & Ceiling          125.00 SF Floor
13.89 SY Flooring                  42.33 LF Floor Perimeter
54.83 LF Ceil. Perimeter

Missing Wall:   1 -   2'6" X 6'8"      Opens into Exterior      Goes to Floor

---

**Subroom 1:  Closet2**                                        Ceiling Height: 8'

160.00 SF Walls                    13.89 SF Ceiling
173.89 SF Walls & Ceiling          13.89 SF Floor
1.54 SY Flooring                   20.00 LF Floor Perimeter
20.00 LF Ceil. Perimeter

---

**Subroom 1:  Closet1**                                        Ceiling Height: 8'

160.00 SF Walls                    13.89 SF Ceiling
173.89 SF Walls & Ceiling          13.89 SF Floor
1.54 SY Flooring                   20.00 LF Floor Perimeter
20.00 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 152.78 SF | 0.00 | 1.64 | 250.56 |
| 1/2" drywall - hung, taped, floated, ready for paint | 662.00 SF | 0.00 | 1.54 | 1,019.48 |
| Seal then paint the walls and ceiling (2 coats) | 814.78 SF | 0.00 | 0.68 | 554.05 |

3/21/2009   13:11   3153449793                                    P.28   03/40

**UNIVERSAL** Universal Restoration Services

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

CONTINUED - Bed room 1

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Baseboard - 2 1/4" | 82.33 LF | 0.00 | 2.49 | 205.00 |
| Seal & paint baseboard - two coats | 42.33 LF | 0.00 | 0.99 | 31.51 |
| R&R Underlayment - 1/4" BC plywood | 152.78 SF | 1.02 | 1.33 | 359.04 |
| Carpet | 175.69 SF | 0.00 | 3.03 | 532.34 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 152.78 SF | 0.00 | 0.53 | 80.97 |
| Electrical | | | | |
| R&R Outlet - High grade | 3.00 EA | 3.91 | 20.86 | 74.31 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| (Install) Ceiling fan without light | 1.00 EA | 0.00 | 154.58 | 154.58 |
| (Install) Light fixture | 1.00 EA | 0.00 | 58.17 | 58.17 |
| CODE | | | | |
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| Smoke detector - High grade | 1.00 EA | 0.00 | 81.54 | 81.54 |

Totals:  Bed room 1                                                    1,506.20

| | Hallway | | Ceiling Height: 8' |
|---|---|---|---|
| | 147.44 SF Walls | 55.00 SF Ceiling | |
| | 202.44 SF Walls & Ceiling | 55.00 SF Floor | |
| | 6.11 SY Flooring | 17.25 LF Floor Perimeter | |
| | 24.33 LF Ceil. Perimeter | | |

| Missing Wall: | 1 - | 3'8" X 6'8" | Opens into Exterior | Goes to Floor |
|---|---|---|---|---|
| Missing Wall: | 1 - | 6'0" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |
| Missing Wall: | 1 - | 2'6" X 6'8" | Opens into Exterior | Goes to Floor |

45669-ESCOBAR-CODE

7/5/2009        Page: 28

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Hallway

| Subroom 1: Closet | | | Ceiling Height: 8' |
|---|---|---|---|

62.78 SF Walls
67.53 SF Walls & Ceiling
0.53 SY Flooring
9.17 LF Ceil. Perimeter

4.75 SF Ceiling
4.75 SF Floor
7.58 LF Floor Perimeter

Missing Wall:   1 -   1'7" X 6'8"         Opens into Hallway            Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 59.75 SF | 0.00 | 1.64 | 97.99 |
| 1/2" drywall - hung, taped, floated, ready for paint | 210.22 SF | 0.00 | 1.54 | 323.74 |
| Seal then paint the walls and ceiling (2 coats) | 269.97 SF | 0.00 | 0.68 | 183.58 |
| Batt insulation - 6" - R19 | 59.75 SF | 0.00 | 0.72 | 43.02 |
| R&R Underlayment - 1/4" BC plywood | 59.75 SF | 1.02 | 1.33 | 140.42 |
| Carpet | 68.71 SF | 0.00 | 3.03 | 208.19 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 59.75 SF | 0.00 | 0.53 | 31.67 |
| Baseboard - 2 1/4" | 24.83 LF | 0.00 | 2.49 | 61.83 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 269.97 LF | 0.00 | 1.18 | 318.56 |
| Detach & Reset Shelving - 12" - in place | 15.83 LF | 0.00 | 0.00 | 115.40 |
| NOTE (5) five shelfs at 3 feet and 2 inches. | | | | |
| CODE | | | | |
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| Carbon monoxide detector - High grade | 1.00 EA | 0.00 | 92.57 | 92.57 |

| Totals: Hallway | | | | 1,691.62 |
|---|---|---|---|---|

3/31/2009   13:11   : 3153449783                                    PAGE   31/41

 **Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996



**Spare Bath**                                                    Ceiling Height: 8'

| | |
|---|---|
| 238.67 SF Walls | 55.33 SF Ceiling |
| 294.00 SF Walls & Ceiling | 55.33 SF Floor |
| 6.15 SY Flooring | 29.83 LF Floor Perimeter |
| 29.83 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 55.33 SF | 0.00 | 1.64 | 90.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 238.67 SF | 0.00 | 1.54 | 367.55 |
| Batt insulation - 6" - R19 | 55.33 SF | 0.00 | 0.72 | 39.84 |
| Seal then paint the walls and ceiling (2 coats) | 294.00 SF | 0.00 | 0.68 | 199.92 |
| Mirror - 1/4" plate glass | 30.00 SF | 0.00 | 10.83 | 324.90 |
| Vanity | 5.08 LF | 0.00 | 129.85 | 659.64 |
| 1/2" Cement board | 50.00 SF | 0.00 | 3.46 | 207.60 |
| Tile tub surround - up to 60 SF | 1.00 EA | 0.00 | 914.33 | 914.33 |
| Bathtub - Standard grade | 1.00 EA | 0.00 | 701.02 | 701.02 |
| Toilet - Standard grade | 1.00 EA | 0.00 | 329.37 | 329.37 |
| Towel bar | 1.00 EA | 0.00 | 24.81 | 24.81 |
| Towel ring | 1.00 EA | 0.00 | 28.61 | 28.61 |
| R&R Vinyl tile | 55.33 SF | 0.89 | 3.15 | 223.53 |
| Baseboard - 2 1/4" | 16.00 LF | 0.00 | 2.49 | 39.84 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 294.00 LF | 0.00 | 1.18 | 346.92 |
| R&R Interior door unit | 1.00 EA | 14.59 | 141.64 | 156.23 |
| Paint door slab only - 1 coat (per side) | 4.00 EA | 0.00 | 14.19 | 56.76 |
| Detach & Reset Door dummy knob - Interior | 1.00 EA | 0.00 | 0.00 | 3.29 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 21.49 | 42.98 |
| R&R Underlayment - 1/4" BC plywood | 55.33 SF | 1.02 | 1.33 | 130.03 |
| Plumbing | | | | |
| Detach & Reset Sink - single | 2.00 EA | 0.00 | 0.00 | 320.28 |

45669-ESCOBAR-CODE                                          7/8/2009        Page: 30

**UNIVERSAL** Restoration Services
Restoration Services

500 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Spare Bath

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Install Sink strainer and drain assembly | 2.00 EA | 0.00 | 33.39 | 66.78 |
| Detach & Reset Sink faucet - Bathroom | 2.00 EA | 0.00 | 9.00 | 256.86 |
| Detach & Reset Toilet | 1.00 EA | 0.00 | 0.00 | 257.81 |
| **CODE** | | | | |
| 110 volt copper wiring run 1/2"conduit 15lf box/plug/switch | 1.00 EA | 0.00 | 118.53 | 118.53 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 0.00 | 28.35 | 28.35 |
| Need to add a GFCI outlet per inspector because there are two sinks in this bathroom. | | | | |

Totals: Spare Bath                                                          1,993.03

### General Conditions

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 523.31 | 0.00 | 523.31 |
| Cleaning Technician - per hour | 18.00 HR | 0.00 | 29.71 | 534.78 |
| NOTE Post construction clean up. | | | | |

Totals: General Conditions                                                 1,058.09

### PERMIT

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Taxes, insurance, permits & fees (Bid item) | 1.00 EA | 0.00 | 935.73 | 935.73 |

Totals: PERMIT                                                             935.73

Total: Second Floor                                                        27,512.25

Line Item Totals: 45669-ESCOBAR-CODE                                       83,337.87

45669-ESCOBAR-CODE                                    7/3/2009        Page: 31

03/21/2009  13:11   13253448799                                                    PE    3/40

**UNIVERSAL**    **Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

## Grand Total Areas:

| | | |
|---|---|---|
| 5,907.24 SF Walls | 3,283.95 SF Ceiling | 9,191.19 SF Walls and Ceiling |
| 2,427.63 SF Floor | 269.74 SY Flooring | 559.30 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 493.25 LF Ceil. Perimeter |
| | | |
| 2,427.63 Floor Area | 2,564.28 Total Area | 5,964.82 Interior Wall Area |
| 3,349.46 Exterior Wall Area | 760.17 Exterior Perimeter of Walls | |
| | | |
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |

45669-ESCOBAR-CODE                                        7/8/2009      Page: 32

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

## Summary

| Line Item Total | | | | 3,337.87 |
|---|---|---|---|---|
| Material Sales Tax | @ | 9.250% x | 30,676.45 | 2,337.57 |
| Subtotal | | | | 91,175.44 |
| Overhead | @ | 10.0% x | 91,175.44 | 9,117.54 |
| Profit | @ | 10.0% x | 91,175.44 | 9,117.54 |
| **Replacement Cost Value** | | | | 109,410.52 |
| **Net Claim** | | | | 109,410.52 |

Brian Bavaro

07/21/2009  13:11  1 8153348793                                    E   25/40

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

## Recap by Room

Estimate: 45669-ESCOBAR-CODE

**Area: Basement**

| | | |
|---|---:|---:|
| Garage | 7,495.03 | 8.48% |
| Crawl | 55.49 | 0.06% |
| Furnace RM | 12,095.71 | 13.69% |
| Laundry Room | 4,619.11 | 5.23% |
| Basement | 3,235.01 | 3.66% |
| Basement Sta | 1,130.78 | 1.28% |
| Landing | 519.43 | 0.59% |
| **Area Subtotal: Basement** | **29,150.56** | **33.00%** |

**Area: First Floor**

| | | |
|---|---:|---:|
| Stair | 442.14 | 0.50% |
| Landing | 1,649.35 | 1.37% |
| Stair2 | 754.22 | 0.85% |
| Front foyer | 2,225.79 | 2.52% |
| Kitchen | 11,650.77 | 13.19% |
| Dining Room | 5,138.94 | 5.82% |
| Bath | 3,263.12 | 3.69% |
| Family Room | 5,051.42 | 5.72% |
| Hallway | 743.18 | 0.84% |
| Closet | 756.13 | 0.86% |
| **Area Subtotal: First Floor** | **31,675.06** | **35.86%** |

**Area: Second Floor**

| | | |
|---|---:|---:|
| Landing | 887.98 | 1.01% |
| Stair1 | 858.64 | 0.97% |
| Stair2 | 875.08 | 0.99% |
| Master Bed | 5,360.87 | 6.07% |
| Closet | 1,880.64 | 2.13% |
| Bathroom | 2,110.12 | 2.39% |
| Bed Room2 | 2,354.25 | 2.67% |
| Bed room 1 | 3,506.20 | 3.97% |
| Hallway | 1,691.62 | 1.91% |
| Spare Bath | 5,993.03 | 6.78% |
| General Conditions | 1,058.09 | 1.20% |
| PERMIT | 935.73 | 1.06% |
| **Area Subtotal: Second Floor** | **27,512.25** | **31.14%** |

| | | |
|---|---:|---:|
| **Subtotal of Areas** | **88,337.87** | **100.00%** |

45669-ESCOBAR-CODE                         7/8/2009            Page: 34

03/21/2009   13:11   8183448793                                          PAGE   35/40

**UNIVERSAL**  Universal Restoration Services

90 Holbrook Drive
Wheeling, IL 50090
Phone (888) 877-6766
Fax (888) 596-4996

| Total | | 8,337.87 | 100.00% |
|-------|---|----------|---------|

5/21/2009   13:11   13153148783                                    PAGE   02/41

**● UNIVERSAL  Universal Restoration Services**

220 Holbrook Drive
Wheeling, IL 60090
Phone (888) 377-6766
Fax (888) 396-4996

## Recap by Category

| O&P Items | | | Total Dollars | % |
|---|---|---|---|---|
| APPLIANCES | | | 660.14 | 0.60% |
| CABINETRY | | | 8,517.46 | 7.78% |
| CLEANING | | | 2,822.35 | 2.58% |
| GENERAL DEMOLITION | | | 3,877.72 | 3.54% |
| DOORS | | | 1,743.35 | 1.59% |
| DRYWALL | | | 13,778.55 | 12.59% |
| ELECTRICAL | | | 5,928.67 | 5.42% |
| ELECTRICAL - SPECIAL SYSTEMS | | | 2,946.09 | 2.69% |
| FLOOR COVERING - CARPET | | | 6,334.06 | 5.79% |
| FLOOR COVERING - CERAMIC TILE | | | 207.60 | 0.19% |
| FLOOR COVERING - VINYL | | | 1,777.72 | 1.62% |
| PERMITS AND FEES | | | 938.73 | 0.86% |
| FINISH CARPENTRY / TRIMWORK | | | 5,723.57 | 5.23% |
| FINISH HARDWARE | | | 175.55 | 0.16% |
| HEAT, VENT & AIR CONDITIONING | | | 9,466.15 | 8.65% |
| INSULATION | | | 1,093.05 | 1.00% |
| LIGHT FIXTURES | | | 1,132.21 | 1.03% |
| MARBLE - CULTURED OR NATURAL | | | 146.25 | 0.13% |
| MIRRORS & SHOWER DOORS | | | 324.90 | 0.30% |
| PLUMBING | | | 5,140.85 | 4.70% |
| PAINTING | | | 12,020.00 | 10.99% |
| TILE | | | 3,443.86 | 3.15% |
| WINDOW TREATMENT | | | 142.04 | 0.13% |
| Subtotal | | | 88,337.87 | 80.74% |
| Material Sales Tax | @ | 9.250% | 2,837.57 | 2.59% |
| Overhead | @ | 10.0% | 9,117.54 | 8.33% |
| Profit | @ | 10.0% | 9,117.54 | 8.33% |
| O&P Items Subtotal | | | 109,410.52 | 100.00% |

49669-ESCOBAR-CODE                          7/3/2009      Page: 36













