EXHIBIT 2

Part 3

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400
FAX: (212) 753-0396
www.zeklaw.com

35 MASON STREET
GREENWICH, CT 06830
(203) 622-0900
FAX: (203) 862-9889

JANTRA VAN ROY
(212) 826-5353
jvanroy@zeklaw.com

103 EISENHOWER PARKWAY
ROSELAND, NJ -07068
(973) 618-9100
FAX: (973) 364-9960

December 19, 2012

**VIA UPS**

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
      and Brian S. Masumoto

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee
and Lorenzo Marinuzzi

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and
      Ray C. Schrock

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
      Douglas H. Mannal

Skadden, Arps, Slate, Meagher & Flom
LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
      Jonathan H. Hofer

Re:  *In re Residential Capital, LLC, et al.*
     Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Under Bankruptcy Code Sections 105(a), 327, and 330 and Bankruptcy Rule 2014 Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date* (the "OCP Order") and *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order"), enclosed is ZEK's monthly fee statement for the period August 1,

Zeichner Ellman & Krause LLP

December 19, 2012
Page 2

2012 through August 31, 2012 (the "Statement"), which is subject to the procedures set forth in the Interim Compensation Order solely to the extent the fees requested therein exceed the monthly cap of $50,000 established under the OCP Order, and which was served on the parties listed in paragraph (a) of the Interim Compensation Order, on December 19, 2012.

In the absence of a timely objection, the Debtors shall pay $49,252.88, consisting of the sum of (a) $48,995.88, an amount equal to 80% of the fees in excess of $50,000 ($48,995.88 = ($111,244.85 - $50,000) x 0.80) being requested in the Statement and (b) expenses of $257.00.

Objections to the Statement are due by January 11, 2013.

Sincerely,

Jantra Van Roy

Encl.

#693664v1/JVR/10029.999

**Timekeeper Summary**

**August 1 – 31, 2012**

| Timekeeper | Position | Department | Year of NY Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Steve Rand | Partner | | 1979 | 477.00 | 24.90 | 11,877.30 |
| Jantra Van Roy | Partner | | 1996 | 525.00 | 59.80 | 30,555.00 |
| Bruce Goodman | Of Counsel | | 1995 | 295.00 | 21.60 | 6,372.00 |
| Greg Bernhard | Associate | | 1988 | 225.00 | 7.30 | 1,642.50 |
| Michael Antonivich | Clerk | | | 185.00 | 3.90 | 721.50 |
| Marion Millnamow | Paralegal | | | 140.00 | 5.50 | 770.00 |
| Anthony Rosario | Paralegal | | | 135.00 | 2.80 | 378.00 |
| Robert Guttmann | Associate | | 2002 | 269.00 | 54.20 | 14,579.80 |
| Anna S. Park | Associate | | 2004 | 242.00 | 1.60 | 400.00 |
| BJ Finneran | Of Counsel | | 1988 | 414.00 | 57.10 | 23,639.40 |
| Michael E. Sims | Associate | | 2004 | 242.00 | 10.30 | 2,492.60 |
| Siddartha Rao | Associate | | 2008 | 228.00 | .60 | 136.80 |
| Paul Monsanto | Associate | | 2010 | 180.00 | 38.40 | 6,912.00 |
| David S. Hamilton | Associate | | 2008 | 248.00 | .70 | 173.25 |
| Theodora D. Vasilatos | Associate | | 2008 | 242.00 | 40.10 | 10,105.20 |
| David Matusiak | Paralegal | | | 95.00 | 4.50 | 489.50 |
| **Total** | | | | | **333.30** | **111,244.85** |

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd
Suite 350
Minneapolis, MN 55437
Attn: Kathy Priore, Esq

August 31, 2012
ID: 010029.00013
Bill#: 196229

RE:    GMAC-RFC - MERS v. Walter Guldi
       692444

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Review notice of sale; | 08/02/12 | RG | .20 |
| Attention to issue regarding property description in notice of sale; | 08/06/12 | SSR | .20 |
| Review of draft notice of sale; | 08/06/12 | RG | 1.20 |
| Review notice of sale and descriptions issues; | 08/07/12 | RG | .60 |
| Consideration of next steps including parties to be noticed; | 08/08/12 | JVR | .40 |
| Attention to notice of sale service issues; | 08/10/12 | RG | .30 |
| Attention to foreclosure sale issues; | 08/13/12 | SSR | .30 |
| Research concerning ████████████████ | 08/13/12 | RG | 3.30 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc.                                           ID: 010029.00013
Page 2                                                         Bill#: 196229

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Research ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 08/13/12 | RG | 2.00 |
| Attention to notice of sale; | 08/14/12 | RG | 1.00 |
| Review correspondence with J. Holtgren regarding notice to occupants of premises; | 08/20/12 | SSR | .20 |
| Attention to service of notice of sale issues; | 08/20/12 | RG | 1.80 |
| Consideration of issues re: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 08/20/12 | TDV | .70 |
| Revised correspondence to occupant with notice of sale; | 08/20/12 | TDV | .30 |
| Attention to service of documents on current occupant of premises; | 08/21/12 | RG | .20 |
| Attention to sale; | 08/22/12 | SSR | .10 |
| Review case status; | 08/22/12 | RG | .20 |
| Attention to strategy for expediting resolution; | 08/23/12 | JVR | .40 |
| Attention to need to serve tenant; | 08/24/12 | JVR | .30 |
| Generated list of steps to be followed through foreclosure auction; | 08/27/12 | TDV | .30 |
| Attention to sale issues; | 08/28/12 | SSR | .10 |
| Attention to procedural options; | 08/28/12 | JVR | .20 |
| Draft terms of sale; | 08/28/12 | RG | 1.00 |
| Developed strategy for foreclosure auction; | 08/28/12 | TDV | .50 |
| Attention to correspondence regarding order to show | 08/29/12 | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

August 31, 2012
ID: 010029.00013
Bill#: 196229

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| cause hearing August 31; | | | |
| Review order to show cause papers; | 08/29/12 | JVR | .50 |
| Revise terms of sale; | 08/29/12 | RG | 2.10 |
| Review papers received concerning proposed order to show cause; | 08/29/12 | RG | .80 |
| Review correspondence with J. Holtgren regarding order to show cause, attention to same; | 08/30/12 | SSR | .20 |
| Attention to options for response to Order to Show Cause to stay foreclosure sale including review of Guuldi's written submissions; | 08/30/12 | JVR | 1.00 |
| Prepare for next day's appearance on order to show cause; | 08/30/12 | RG | .70 |
| Attention to issues regarding order to show cause appearance; | 08/31/12 | SSR | .30 |
| Attention to strategy including stay arguments on order to show cause (two appearances); | 08/31/12 | JVR | .70 |
| Appear at Second Department (two appearances) on Order to Show Cause brought by Guldi; | 08/31/12 | RG | 6.10 |
| Reviewed terms of sale; | 08/31/12 | TDV | .70 |
| Revised terms of sale; | 08/31/12 | TDV | .30 |

**TOTAL FEES**                                                                 **$ 9,042.10**

**Billing Rate Summary**

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | 1.50 | 715.50 |
| JVR | Jantra  Van Roy | 525.00 | 3.50 | 1,837.50 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 4

August 31, 2012
ID: 010029.00013
Bill#: 196229

| Init | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| RG | Robert  Guttmann | 269.00 | 21.50 | 5,783.50 |
| TDV | Theodora D  Vasilatos | 252.00 | 2.80 | 705.60 |

**TOTAL FEES PLUS EXPENSES** $ **9,042.10**

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193438 | April 30, 2012 | 9,041.00 |
|--------------|--------|----------------|----------|
| BILL NUMBER: | 194450 | May 31, 2012 | 3,132.70 |
| BILL NUMBER: | 194938 | June 30, 2012 | 1,718.70 |
| BILL NUMBER: | 195593 | July 31, 2012 | 4,576.50 |

**TOTAL OUTSTANDING** $ **18,468.90**

**TOTAL DUE** $ **27,511.00**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                                    August 31, 2012
8400 Normandale Lake Blvd.                                      ID: 010029.00015
Minneapolis, Minnesota 55437                                   Bill#: 196231
Attn: Kathy Priore, Esq.

RE:    Hennessy v. Homecomings
       686057

### FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Consideration of next steps; | 08/08/12 | JVR | .40 |
| Attention to issues regarding the Agostinelli foreclosure complaint; | 08/14/12 | ASP | .20 |
| Correspondence in response to plaintiff's counsel's inquiry regarding settlement and upcoming court conference; | 08/15/12 | ASP | .20 |
| Correspondence to Ms. Holtgren regarding foreclosure complaint and related exhibits; | 08/15/12 | ASP | .10 |
| Telephone conference with J. Zamansky re: upcoming court conference date including stay implications; | 08/21/12 | JVR | .20 |
| Consideration of issues regarding settlement and drafting of foreclosure documents; | 08/21/12 | ASP | .10 |
| Consideration of issues regarding strategy going forward; | 08/21/12 | ASP | .10 |
| Conference call with Jake Zamansky regarding upcoming | 08/21/12 | ASP | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

August 31, 2012
ID: 010029.00015
Bill#: 196231

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| court conference and settlement agreement; | | | |
| Attention to strategy for expediting resolution; | 08/23/12 | JVR | .40 |
| Attention to procedural options; | 08/28/12 | JVR | .20 |

**TOTAL FEES**                                                                    **$ 830.00**

**Billing Rate Summary**

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.20 | 630.00 |
| ASP | Anna S  Park | 250.00 | .80 | 200.00 |

**TOTAL FEES PLUS EXPENSES**                                          $    830.00

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194290 | May 31, 2012 | 3,575.00 |
|---|---|---|---|
| BILL NUMBER: | 195676 | June 30, 2012 | 415.00 |
| BILL NUMBER: | 195679 | July 31, 2012 | 465.00 |

**TOTAL OUTSTANDING**                                                  $    4,455.00

**TOTAL DUE**                                                                $    5,285.00

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc                                      August 31, 2012
8400 Normandale Lake Blvd                                ID: 010029.00019
Suite 350                                                Bill#: 196232
Minneapolis, Minnesota 55437
Attn: Kathy Priore, Esq.

RE:    Frawley
       694115

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Correspondence to Ms. Holtgren regarding the Frawley's acceptance of loan modification; | 08/02/12 | ASP | .10 |
| Correspondence to Ingrid Senno regarding the trial loan modification documents; | 08/07/12 | ASP | .10 |
| Consideration of next steps; | 08/08/12 | JVR | .40 |
| Correspondence with Ms. Holtgren regarding Frawley's monthly payments under the modification; | 08/08/12 | ASP | .10 |
| Correspondence with Ingrid Senno regarding Frawley's modification payments; | 08/08/12 | ASP | .10 |
| Attention to issues regarding the Frawley's loan modification; | 08/14/12 | ASP | .10 |
| Telephone conference with J. Zamansky re: upcoming court conference date including bankruptcy stay | 08/21/12 | JVR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc
Page 2

August 31, 2012
ID: 010029.00019
Bill#: 196232

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| implications; | | | |
| Conference call with Jake Zamansky regarding upcoming court conference and the loan modification; | 08/21/12 | ASP | .10 |
| Review correspondence from Ms. Holtgren regarding default notices to the borrower; | 08/21/12 | ASP | .10 |
| Consideration of issues regarding strategy going forward; | 08/21/12 | ASP | .10 |
| Attention to strategy for expediting resolution; | 08/23/12 | JVR | .40 |
| Attention to procedural options; | 08/28/12 | JVR | .20 |

**TOTAL FEES**                                                                      **$ 830.00**

**Billing Rate Summary**

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.20 | 630.00 |
| ASP | Anna S  Park | 250.00 | .80 | 200.00 |

**TOTAL FEES PLUS EXPENSES**                              $    830.00

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194545 | May 31, 2012 | 1,012.50 |
| BILL NUMBER: | 195675 | June 30, 2012 | 770.00 |
| BILL NUMBER: | 195678 | July 31, 2012 | 652.50 |

**TOTAL OUTSTANDING**                                        $   2,435.00

**TOTAL DUE**                                                       $   3,265.00

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                           August 31, 2012
8400 Normandale Lake Blvd                             ID: 010029.00031
Suite 350                                                       Bill#: 196230
Minneapolis, Minnesota 55447
Attn:Kathy Priore, Esq.

RE:    WMC Mortgage Co. v. Hendrika Vandermulen, et al
       695248

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to competing lien priority issue; | 08/07/12 | RG | .60 |
| Consideration of next steps including options for consensual resolution of lien priority dispute; | 08/08/12 | JVR | .40 |
| Attention to strategy for expediting resolution; | 08/23/12 | JVR | .40 |
| Research ███████████████ | 08/23/12 | RG | .30 |
| Review research ███████████████ | 08/24/12 | RG | .20 |
| Research ███████████████████ ███████ | 08/29/12 | RG | 2.30 |

**TOTAL FEES**                                               $ 1,334.60

**Billing Rate Summary**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

August 31, 2012
ID: 010029.00031
Bill#: 196230

| Init | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| JVR | Jantra  Van Roy | 525.00 | .80 | 420.00 |
| RG | Robert  Guttmann | 269.00 | 3.40 | 914.60 |

**TOTAL FEES PLUS EXPENSES**                           $   1,334.60

## PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 195705 | May 13, 2012 | 289.40 |
| BILL NUMBER: | 195670 | July 31, 2012 | 1,129.40 |

**TOTAL OUTSTANDING**                                 $   1,418.80

**TOTAL DUE**                                         $   2,753.40

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                               August 31, 2012
8400 Normandale Lake Blvd                                      ID: 010029.00044
Suite 350                                                          Bill#: 196234
Minneapolis, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:     Ally Homecomings: Deutsche Bank v. Thanhauser, et
        691066

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 08/06/12 | Correspondence with Fein, Such & Crane re: case status; | TDV | .20 |
| 08/08/12 | Consideration of next steps; | JVR | .40 |
| 08/13/12 | Correspondence with Mr. Angelo regarding litigation strategy. | MES | .30 |
| 08/16/12 | Telephone conference with Judge Asher's Chambers; | TDV | .10 |
| 08/16/12 | Correspondence with Mr. Angelo re: pendency of motion for summary judgment for determination by the court and need to request of new control date of 10/2/12; | TDV | .20 |
| 08/16/12 | Drafted proposed letter to court requesting new control date of 10/2/12 and outlining past control dates set in anticipation for a decision on plaintiffs' motion for summary judgment | TDV | .40 |
| 08/16/12 | Correspondence from Mr. Angelo approving letter to Judge Asher; | TDV | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

August 31, 2012
ID: 010029.00044
Bill#: 196234

| Date | Description | ID | Hours |
|---|---|---|---|
| 08/17/12 | Correspondence with Kathryn Dali re: letter to Judge Asher requesting new control date; | TDV | .20 |
| 08/17/12 | Prepared letter for transmittal to Judge Asher; | TDV | .10 |
| 08/23/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/23/12 | Review of court alert regarding October 2, 2012 control date; | TDV | .10 |
| 08/28/12 | Attention to procedural options; | JVR | .20 |

**TOTAL FEES**                                                                          **950.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| MES | Michael E Sims | 242.00 | .30 |
| TDV | Theodora D  Vasilatos | 252.00 | 1.40 |

**TOTAL FEES PLUS EXPENSES**                                              $      950.40

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194602 | May 31, 2012 | 6,717.10 |
| BILL NUMBER: | 195682 | June 30, 2012 | 879.90 |
| BILL NUMBER: | 195691 | July 31, 2012 | 409.50 |

**TOTAL OUTSTANDING**                                                   $    8,006.50

**TOTAL DUE**                                                           $    8,956.90

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                          August 31, 2012
8400 Normandale Lake Blvd                                    ID: 010029.00045
Suite 350                                                    Bill#: 196220
Minneapolis, MN 55437
Attn: Sheila Gregory, Paralegal

### FOR PROFESSIONAL SERVICES RENDERED

RE:    HFN v. Gauther Montgomery, et al
       686222

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 08/08/12 | Consideration of next steps for court records; | JVR | .20 |
| 08/17/12 | Served mail consent to change attorney; Prepared affidavit of service; Prepared letter; Sent document for filing to the Erie County Clerk's Office; | AR | 1.00 |

**TOTAL FEES**                                                          **240.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | .20 |
| AR | Anthony  Rosario | 135.00 | 1.00 |

### ITEMIZED EXPENSES

| Description | Amount |
|---|---|
| Long Distance Telephone; | .70 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc.                                            ID: 010029.00045
Page 2                                                          Bill#: 196220


   Photocopying;                                                            .20

**TOTAL EXPENSES**                                                            .90


**TOTAL FEES PLUS EXPENSES**                                      $    240.90


### PREVIOUS BILLS OUTSTANDING

BILL NUMBER:      195665      June 30, 2012                853.20

**TOTAL OUTSTANDING**                                             $    853.20


**TOTAL DUE**                                                     $  1,094.10

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                           August 31, 2012
8400 Normandale lake Blvd; Suite 350                      ID: 010029.00048
Minneapolis, MN 55437                                      Bill#: 196221
Attn: Beth M. Northrop-Day, Esq.

### FOR PROFESSIONAL SERVICES RENDERED

RE:   GMAC Mtg LLC, V. Joseph and Lillian Arakanchi, et
      716719

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/08/12 | Consideration of scope of summary judgment arguments; | JVR | .40 |
| 08/08/12 | Revisions to summary judgment motion memo of law; | BF | .60 |
| 08/08/12 | Continued draft of summary judgment motion attorney settlement; | BF | .40 |
| 08/10/12 | Emails with client regarding return of summary judgment motion affidavit; | BF | .30 |
| 08/10/12 | Review signed client affidavit for summary judgment motion; | BF | .20 |
| 08/13/12 | Revisions to summary judgment memo of law; | BF | 1.40 |
| 08/14/12 | Draft and revise notice of motion to file summary judgment motion; | BF | .30 |
| 08/14/12 | Revisions to attorney statement for summary judgment motion; | BF | 1.60 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc.                                           ID: 010029.00048
Page 2                                                         Bill#: 196221

| Date | Description | Initials | Hours |
|---|---|---|---|
| 08/15/12 | Final revisions to summary judgment motion pleadings; | BF | .30 |
| 08/15/12 | Assemble exhibits to file summary judgment motion; | BF | .30 |
| 08/15/12 | Review and edit Memorandum of Law including organization of Exhibits; | DM | 1.40 |
| 08/16/12 | cite check brief and verify quotes; | MKM | 2.50 |
| 08/16/12 | Consideration of servicing date issue for summary judgment motion; | BF | .30 |
| 08/16/12 | Emails with client regarding servicing date issues for summary judgment motion; | BF | .30 |
| 08/16/12 | Revision of memorandum of law in support of motion for summary judgment. | MES | 2.40 |
| 08/16/12 | Revision of attorney's statement in support of summary judgment motion. | MES | .20 |
| 08/16/12 | Edit Reply Memorandum of Law in Further Support of Plaintiff's Motion for Summary Judgment | DM | .60 |
| 08/17/12 | Revise summary judgment papers for submission; | JVR | 1.00 |
| 08/17/12 | Organize and prepare exhibits in preparation of filing papers; | MKM | 1.00 |
| 08/17/12 | Call and email with client Angelo regarding servicing date and revisions to summary judgment motion client affidavit; | BF | .30 |
| 08/17/12 | Revisions to client affidavit, attorney statement and memo of law for summary judgment motion after call with client Angelo; | BF | .40 |
| 08/17/12 | Assemble and prepare motion for service and filing; | BF | .50 |
| 08/17/12 | Review of motion for summary judgment. | MES | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

August 31, 2012
ID: 010029.00048
Bill#: 196221

| Date | Description | ID | Hours |
|---|---|---|---|
| 08/17/12 | Edit Reply Memorandum of Law in Further Support of Plaintiff's Motion for Summary Judgment | DM | .50 |
| 08/17/12 | Compile Exhibits for Affidavits | DM | .50 |
| 08/20/12 | Attention to service of motion for summary judgment; | MA | .30 |
| 08/23/12 | Appearance at Court (Filed motion/brief with S/Kings); | AR | .40 |
| 08/28/12 | Draft update to client regarding summary judgment motion status; | BF | .30 |
| 08/30/12 | Attention to procedural options; | JVR | .20 |
| 08/30/12 | Review consent to change attorney document from borrowers; | BF | .20 |
| 08/30/12 | Draft letter to Borrowers regarding summary judgment motion date and motion enclosure; | BF | .30 |

**TOTAL FEES**        **5,746.10**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| MA | Michael  Antonivich | 185.00 | .30 |
| JVR | Jantra  Van Roy | 525.00 | 1.60 |
| AR | Anthony  Rosario | 135.00 | .40 |
| MKM | Marion K  Millnamow | 140.00 | 3.50 |
| BF | BJ  Finneran | 414.00 | 8.00 |
| MES | Michael E  Sims | 242.00 | 2.80 |
| DM | David  Matusiak | 105.67 | 3.00 |

**ITEMIZED EXPENSES**

| Description | Amount |
|---|---|
| Motion Filing Fee; | 45.00 |

ZEICHNER ELLMAN & KRAUSE LLP

Ally Financial, Inc.

Page 4

August 31, 2012
ID: 010029.00048
Bill#: 196221

**TOTAL EXPENSES**                                                                        45.00

**TOTAL FEES PLUS EXPENSES**                                            $    5,791.10

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193287 | April 30, 2012 | 907.20 |
| BILL NUMBER: | 194443 | May 31, 2012 | 4,377.90 |
| BILL NUMBER: | 195719 | June 30, 2012 | 2,020.90 |
| BILL NUMBER: | 195727 | July 31, 2012 | 3,544.40 |

**TOTAL OUTSTANDING**                                                      $    10,850.40

**TOTAL DUE**                                                                       $    16,641.50

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

| | |
|---|---|
| Ally Financial, Inc.<br>8400 Normandale Lake Boulevard<br>Suite 350<br>Minneapolis, MN 55437<br>Attn: Jennifer Holtgren | August 31, 2012<br>ID: 010029.00049<br>Bill#: 196222 |

### FOR PROFESSIONAL SERVICES RENDERED

RE:   U.S. Bank v. Jeffrey Alperin & Jo-Ann Alperin
        718190

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 08/01/12 | Prepare for Friday's settlement conference; | RG | .90 |
| 08/02/12 | Prepare for next day's foreclosure settlement conference; | RG | 1.50 |
| 08/03/12 | Attend foreclosure settlement conference in Riverhead; | RG | 4.10 |
| 08/08/12 | Consideration of next steps; | JVR | .40 |
| 08/13/12 | Email to Borrower's attorney regarding acceptance of answer; | RG | .10 |
| 08/14/12 | Send email to counsel regarding answer interposed; | RG | .10 |
| 08/23/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/27/12 | Review and email discovery demands to J. Holtgren; | RG | .30 |
| 08/28/12 | Attention to discovery issues; | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc.                                           ID: 010029.00049
Page 2                                                         Bill#: 196222


**TOTAL FEES**                                                    **2,513.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra Van Roy | 525.00 | 1.20 |
| RG | Robert Guttmann | 269.00 | 7.00 |


**TOTAL FEES PLUS EXPENSES**                              $   **2,513.00**


### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194451 | May 31, 2012 | 937.90 |
|--------------|--------|--------------|--------|
| BILL NUMBER: | 195721 | June 30, 2012 | 903.69 |
| BILL NUMBER: | 195729 | July 31, 2012 | 873.00 |

**TOTAL OUTSTANDING**                                     $   **2,714.59**


**TOTAL DUE**                                             $   **5,227.59**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial. Inc.                                    August 31, 2012
8400 Normandale Lake Boulevard                          ID: 010029.00050
Suite 350                                               Bill#: 196235
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Judeline LeConte, et al
       718241

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/07/12 | Telephone conference with client regarding basis of FHA offer; | RG | .30 |
| 08/08/12 | Consideration of next steps; | JVR | .40 |
| 08/21/12 | Obtain adjournment of next day's conference; | RG | .30 |
| 08/23/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/28/12 | Attention to procedural options; | JVR | .20 |

**TOTAL FEES**                                                    **686.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| RG | Robert  Guttmann | 269.00 | .60 |

ZEICHNER ELLMAN & KRAUSE LLP                            August 31, 2012
Ally Financial. Inc.                                   ID: 010029.00050
Page 2                                                 Bill#: 196235


**TOTAL FEES PLUS EXPENSES**                              $    686.40


### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194536 | May 31, 2012 | 2,331.20 |
| BILL NUMBER: | 195687 | June 30, 2012 | 2,224.90 |
| BILL NUMBER: | 195695 | July 31, 2012 | 1,177.10 |

**TOTAL OUTSTANDING**                                      $   5,733.20


**TOTAL DUE**                                              $   6,419.60

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                                    August 31, 2012
8400 Normandale Lake Boulevard                              ID: 010029.00051
Suite 350                                                              Bill#: 196239
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:     Barbara Campbell v. The Bank of New York, et al
        711680

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|----|
| 08/08/12 | Review court notice regarding amended complaint, review amended complaint; | SSR | 1.00 |
| 08/08/12 | Consider motion to dismiss motion for summary judgment; | SSR | 1.00 |
| 08/08/12 | Correspondence with K. Priore regarding Campbell amended complaint, strategy; | SSR | .50 |
| 08/08/12 | Consideration of next steps; | JVR | .40 |
| 08/08/12 | Reviewed, analyzed amended complaint; | TDV | 1.70 |
| 08/08/12 | Drafted document retention letter; | TDV | 1.10 |
| 08/08/12 | Drafted letter to Ms. Holtgren and Ms. Priore re: ███████ ███████████████████ analysis of same, proposed case strategy; | TDV | 2.20 |
| 08/09/12 | Correspondence with K. Priore regarding amendment; | SSR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP

August 31, 2012

Ally Financial, Inc.

ID: 010029.00051

8400 Normandale Lake Boulevard

Bill#: 196239

Page 2

| 08/09/12 | Correspondence with Ms. Priore re: ███████████ | TDV | .30 |
| 08/13/12 | Review correspondence with K. Priore regarding ████████████████████ | SSR | .20 |
| 08/13/12 | Correspondence with Ms. Priore re: ███████████ | TDV | .20 |
| 08/13/12 | Correspondence with Ms. Priore re: plaintiffs' second opportunity to amend their complaint, call ███████ | TDV | .20 |
| 08/14/12 | Attention to notice of appearance; | SSR | .20 |
| 08/14/12 | Attention to tolling of answer time, stipulation regarding same; | SSR | .20 |
| 08/14/12 | Attention to standing issue; | SSR | .30 |
| 08/14/12 | Call to David Schlachter - left message re: leave to amend Campbell complaint a second time; | TDV | .10 |
| 08/14/12 | Drafted notices of appearance as well as corporate disclosure statements for all defendants; | TDV | 1.70 |
| 08/14/12 | Drafted notice of bankruptcy for GMAC Mortgage LLC; | TDV | .30 |
| 08/15/12 | Review court notice regarding corporate disclosures; | SSR | .20 |
| 08/15/12 | Attention to issue regarding ██████████ foreclosure action; | SSR | .30 |
| 08/15/12 | Conference call with K. Priore and J. Holtgren regarding ████████ | SSR | .50 |
| 08/15/12 | Review stipulation; | MA | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
8400 Normandale Lake Boulevard
Page 3

August 31, 2012
ID: 010029.00051
Bill#: 196239

| | | | |
|---|---|---|---|
| 08/15/12 | Attention to e-filing notices of appearance/notice of bankruptcy; | MA | .30 |
| 08/15/12 | Telephone conference with Ms. Priore re: ███████ ███████ | TDV | .30 |
| 08/15/12 | Consideration of issues re: ███████ | TDV | .20 |
| 08/15/12 | Telephone conference with Mr. Schlachter re: stipulation tolling our time to answer until September 13, 2012; | TDV | .20 |
| 08/15/12 | Drafted stipulation tolling our time to answer the complaint; | TDV | .40 |
| 08/16/12 | Correspondence with Mr. Schlachter re: execution of stipulation tolling our time to answer to September 13, 2012; | TDV | .20 |
| 08/17/12 | Review correspondence with K. Priore regarding standing ███████ | SSR | .30 |
| 08/17/12 | Legal research; | SSR | .30 |
| 08/17/12 | Correspondence with Ms. Priore and Ms. Holtgren re: ███████ | TDV | .20 |
| 08/17/12 | Researched issue of validity of foreclosure proceedings ███████ | TDV | 2.50 |
| 08/17/12 | Reviewed pooling and servicing agreement; | TDV | .60 |
| 08/20/12 | Legal research regarding standing issue; | SSR | .60 |
| 08/20/12 | Attention to stipulation to adjourning time to respond to complaint, add parties; | SSR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
8400 Normandale Lake Boulevard
Page 4

August 31, 2012
ID: 010029.00051
Bill#: 196239

| Date | Description | Initials | Hours |
|------|-------------|----------|-------|
| 08/20/12 | Follow-up correspondence with Mr. Schlachter re: delivery of executed stipulation; | TDV | .10 |
| 08/20/12 | Correspondence with Mr. Schlachter re: revisions to stipulation for amendment of caption; | TDV | .30 |
| 08/20/12 | Revised stipulation to address request for amendment of caption; | TDV | .30 |
| 08/20/12 | Researched ███████████████████████ █████████████████████ | TDV | 1.60 |
| 08/20/12 | Correspondence with Ms. Holtgren and Ms. Priore re: approval of draft stipulation; | TDV | .20 |
| 08/20/12 | Telephone call from Ms. Holtgren re: changes to stipulation; | TDV | .10 |
| 08/20/12 | Follow-up correspondence with Ms. Holtgren re: ████████████████████████████████ | TDV | .10 |
| 08/20/12 | Forwarded revised stipulation to plaintiffs' counsel for execution; | TDV | .20 |
| 08/21/12 | Correspondence with J. Holtgren regarding PSA; | SSR | .10 |
| 08/21/12 | Correspondence with Ms. Holtgren re: set-up for conference call; | TDV | .20 |
| 08/22/12 | Correspondence with Mr. Schlachter inquiring re: receipt of signed stipulation; | TDV | .10 |
| 08/23/12 | Attention to e-filing stipulation to extend/toll time; | MA | .20 |
| 08/23/12 | Attention to strategy for expediting resolution; | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc.                                           ID: 010029.00051
8400 Normandale Lake Boulevard                                 Bill#: 196239
Page 5

| Date | Description | Initials | Hours |
|---|---|---|---|
| 08/23/12 | Reviewed, signed stipulation received from Mr. Schlachter; | TDV | .10 |
| 08/23/12 | Submitted signed stipulation for filing with the Court; | TDV | .20 |
| 08/24/12 | Review correspondence with K. Dsouza regarding status ████████████████ | SSR | .30 |
| 08/24/12 | Review court order extending time to answer amended complaint/amend caption; | SSR | .30 |
| 08/24/12 | Review correspondence with J. Holtgren regarding same; | SSR | .30 |
| 08/24/12 | Reviewed so-ordered stipulation tolling out time to answer to October 4, 2012; | TDV | .10 |
| 08/24/12 | Review of correspondence from Mr. D'Souza; | TDV | .10 |
| 08/27/12 | Correspondence with attorney DSouza regarding appointing of BONY as trustee; | SSR | .30 |
| 08/27/12 | Review of responsive correspondence to Kim D'Souza; | TDV | .10 |
| 08/27/12 | Conference call with Judge Seibel's chambers re: need to attent the September 7, 2012 conference; | TDV | .20 |
| 08/28/12 | Correspondence with Campbell's counsel regarding standing issue; | SSR | .20 |
| 08/28/12 | Attention to procedural options; | JVR | .20 |
| 08/28/12 | Correspondence with Andrew Karzin re: case status; | TDV | .30 |
| 08/28/12 | Correspondence with Mr. Schlachter re: ████████████ ██████████ | TDV | .30 |
| 08/28/12 | Correspondence with client re: ████████████████████ ████████████████████ | TDV | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                          August 31, 2012
Ally Financial, Inc.                                  ID: 010029.00051
8400 Normandale Lake Boulevard                        Bill#: 196239
Page 6

| 08/29/12 | Review correspondence with Judge Seibel regarding case conference; | SSR | .30 |
| 08/29/12 | Telephone conference with Ms. Holtgren regarding ██████████████ | TDV | .20 |
| 08/29/12 | Drafting letter to Judge Seibel requesting adjournment of September 7, 2012 conference in view of additional leave for plaintiffs to amend their complaint; | TDV | .70 |
| 08/30/12 | Review correspondence with K. Priore regarding disclosures; | SSR | .20 |
| 08/30/12 | Review of court alert adjourning conference to October 12, 2012; | TDV | .10 |
| 08/30/12 | Correspondence with Ms. Priore re: conference call to discuss plaintiff's counsel's inquiry re: ██████████ ███████████ | TDV | .20 |
| 08/31/12 | Telephone conference with Ms. Priore and Ms. Holtgren re: ██████████████████ | TDV | .10 |
| 08/31/12 | Correspondence with Mr. Schlachter re: ██████████ ███████████████ | TDV | .10 |
| 08/31/12 | Correspondence with Ms. Holtgren fowarding endorsed stipulation; | TDV | .10 |

**TOTAL FEES**                                                 **9,182.90**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S Rand | 477.00 | 8.00 |
| MA | Michael Antonivich | 185.00 | .70 |
| JVR | Jantra Van Roy | 525.00 | 1.00 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc.                                           ID: 010029.00051
8400 Normandale Lake Boulevard                                  Bill#: 196239
Page 7

| TDV | Theodora D Vasilatos | | 252.00 | 18.70 |
|-----|----------------------|--|--------|-------|

**TOTAL FEES PLUS EXPENSES**                                    $    9,182.90

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194444 | May 31, 2012 | 3,464.30 |
|--------------|--------|--------------|----------|
| BILL NUMBER: | 195686 | June 30, 2012 | 3,954.90 |
| BILL NUMBER: | 195694 | July 31, 2012 | 986.10 |

**TOTAL OUTSTANDING**                                          $    8,405.30

**TOTAL DUE**                                                  $   17,588.20

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                        August 31, 2012
8400 Normandale Lake Blvd                          ID: 010029.00053
Suite 350                                                       Bill#: 196483
Minneapolis, Minnesota 55437
Attn: Joe Edlund, Legal Department

### FOR PROFESSIONAL SERVICES RENDERED

RE:   Margaret & Willie L. Sanders v. US Bank National T
      718859

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 08/08/12 | Consideration of options re: title; | JVR | .40 |
| 08/10/12 | Review discovery motion filed by title counsel; | RG | .30 |
| 08/12/12 | Attention to strategy for expediting resolution including discovery dispute; | JVR | .40 |

**TOTAL FEES**                                                          **500.70**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| RG | Robert  Guttmann | 269.00 | .30 |

**TOTAL FEES PLUS EXPENSES**                          $    **500.70**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

August 31, 2012
ID: 010029.00053
Bill#: 196483

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194538 | May 31, 2012 | 292.00 |
| BILL NUMBER: | 195666 | June 30, 2012 | 641.70 |
| BILL NUMBER: | 195667 | July 31, 2012 | 584.00 |

**TOTAL OUTSTANDING**                                    $   1,517.70

**TOTAL DUE**                                            $   2,018.40

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc.                                              August 31, 2012
8400 Normandale Lake Blvd.                            ID: 010029.00056
Suite 350                                                          Bill#: 196240
Minneapolis, Minnesota 55437
Attn:Jennifer Holtgren

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Ally: US Bank v Yoo In Kim, Myoung Sook Kim, et al
        719058

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 08/01/12 | Emails and call with borrowers' son regarding permanent modification issues; | BF | .30 |
| 08/02/12 | Emails and call with borrowers' son regarding permanent modification; | BF | .20 |
| 08/02/12 | Consultation with client regarding permanent modification issues; | BF | .20 |
| 08/08/12 | Consideration of next steps; | JVR | .40 |
| 08/08/12 | Call and email with borrowers' son regarding return of signed modification agreement; | BF | .40 |
| 08/14/12 | Email and call from borrowers' son regarding status of permanent modification; | BF | .30 |
| 08/14/12 | Emails with client regarding modification agreement status; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                     August 31, 2012
Ally Financial Inc.                                             ID: 010029.00056
Page 2                                                          Bill#: 196240

| 08/17/12 | Email and call to/from borrowers' son regarding permanent modification issues; | BF | .20 |
| 08/20/12 | Emails with client regarding receipt of permanent modification agreement and case closure; | BF | .30 |
| 08/21/12 | Email to borrower regarding permanent modification payments; | BF | .20 |
| 08/21/12 | Emails from client regarding status of permanent modification; | BF | .20 |
| 08/23/12 | Attention to strategy for expediting resolution; | JVR | .40 |

**TOTAL FEES**                                                          **1,455.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| BF | BJ  Finneran | 414.00 | 2.50 |

**TOTAL FEES PLUS EXPENSES**                                $    **1,455.00**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194289 | April 30, 2012 | 1,485.00 |
| BILL NUMBER: | 194349 | May 31, 2012 | 1,561.49 |
| BILL NUMBER: | 195669 | June 30, 2012 | 811.80 |
| BILL NUMBER: | 195671 | July 31, 2012 | 3,213.00 |

**TOTAL OUTSTANDING**                                       $    **7,071.29**

**TOTAL DUE**                                               $    **8,526.29**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc.,                                        August 31, 2012
8400 Normandale Lake Blvd.                              ID: 010029.00057
Suite 350                                              Bill#: 196241
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

### FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage LLC v. Winfred Schneider, et al.
       719580

| Date | Description Of Services | ID | Hours |
|------|------------------------|----|----|
| 08/07/12 | Draft update to client Holtgren regarding summary judgment motion status; | BF | .20 |
| 08/07/12 | Review loan documents to draft of client affidavit for summary judgment motion; | BF | .30 |
| 08/08/12 | Consideration of summary judgment issues; | JVR | .40 |
| 08/08/12 | Note and call with foreclosure counsel regarding summary judgment motion filing; | BF | .30 |
| 08/08/12 | Emails with client regarding summary judgment motion status; | BF | .30 |
| 08/09/12 | Review documents to draft client affidavit for summary judgment motion; | BF | .40 |
| 08/09/12 | Begin draft of client affidavit for summary judgment motion; | BF | .50 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial Inc.,
Page 2

August 31, 2012
ID: 010029.00057
Bill#: 196241

| 08/10/12 | Complete draft of client affidavit for summary judgment motion; | BF | .50 |
| 08/13/12 | Complete client affidavit and assemble exhibits; | BF | .40 |
| 08/14/12 | Review draft client affidavit; | JVR | .40 |
| 08/14/12 | Continued legal research for summary judgment motion memo of law; | BF | .40 |
| 08/15/12 | Revisions to client affidavit for summary judgment motion; | BF | .20 |
| 08/16/12 | Revisions to client affidavit for summary judgment motion after internal review; | BF | .40 |
| 08/16/12 | Consideration of revisions to client affidavit for summary judgment motion; | BF | .20 |
| 08/16/12 | Gather exhibits for summary judgment motion client affidavit; | BF | .30 |
| 08/17/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/17/12 | Assemble exhibits and forward client summary judgment affidvit to client Holtgren; | BF | .40 |
| 08/17/12 | Final revisions to client summary judgment motion affidavit; | BF | .20 |
| 08/17/12 | Compile Exhibits for Client Affidavit | DM | 1.50 |
| 08/23/12 | Attention to scope of legal arguments on summary judgment; | JVR | .40 |
| 08/24/12 | Email with client regarding summary judment motion status; | BF | .20 |
| 08/24/12 | Continue draft of summary judgment motion memo of law; | BF | .60 |

ZEICHNER ELLMAN & KRAUSE LLP                                   August 31, 2012
Ally Financial Inc.,                                          ID: 010029.00057
Page 3                                                        Bill#: 196241


| | | | |
|---|---|---|---|
| 08/27/12 | Complete legal research on unconscionability and bad faith for summary judgment motion; | BF | .40 |
| 08/28/12 | Attention to anticipated bases for opposition; | JVR | .40 |

**TOTAL FEES**                                                            3,789.30

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 2.00 |
| BF | BJ  Finneran | 414.00 | 6.20 |
| DM | David  Matusiak | 115.00 | 1.50 |


**TOTAL FEES PLUS EXPENSES**                                    $   3,789.30


### PREVIOUS BILLS OUTSTANDING

| | | | | |
|---|---|---|---|---|
| BILL NUMBER: | 194598 | May 31, 2012 | 367.50 | |
| BILL NUMBER: | 195683 | June 30, 2012 | 563.40 | |
| BILL NUMBER: | 195692 | July 31, 2012 | 386.70 | |

**TOTAL OUTSTANDING**                                          $   1,317.60


**TOTAL DUE**                                                  $   5,106.90

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE

NEW YORK, NEW YORK 10022

(212) 223-0400

August 31, 2012
ID: 010029.00058
Bill#: 196225

Ally Financial, Inc.,
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Sheila Gregory, Esq

### FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC v. Margaret Igho, et al
      719834

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/07/12 | Telephone conference with borrower's representative regarding forbearance and alternate resolution; | BF | .30 |
| 08/07/12 | Emails with borrower representative regarding forebearance and alternate resolution; | BF | .20 |
| 08/08/12 | Consideration of options for resolution; | JVR | .40 |
| 08/08/12 | Draft update to client regarding case status and strategy; | BF | .30 |
| 08/10/12 | Follow-up call with borrower's representative regarding possible deed-in-lieu or consent to foreclosure resolution; | BF | .20 |
| 08/14/12 | Email to client representative regarding forebearance request; | BF | .20 |
| 08/15/12 | Telephone conference with borrower representative regarding resolution issues; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP

August 31, 2012

Ally Financial, Inc.,

ID: 010029.00058

Page 2

Bill#: 196225

| 08/15/12 | Emails with borrower representative regarding case status; | BF | .20 |
|---|---|---|---|
| 08/15/12 | Draft note to client regarding case status; | BF | .20 |
| 08/17/12 | Follow up call from borrower's representative regarding new borrower employment; | BF | .20 |
| 08/20/12 | Emails to/from client regarding case status and strategy; | BF | .40 |
| 08/20/12 | Email with borrowers' representative regarding employment income issues; | BF | .20 |
| 08/21/12 | Email from client regarding borrowers' not being eligible for modification; | BF | .20 |
| 08/22/12 | Further emails with client regarding modification issues and status; | BF | .20 |
| 08/23/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/23/12 | Emails with client regarding modification issues and status; | BF | .30 |
| 08/24/12 | Call and email with client Gregory regarding modification strategy; | BF | .20 |
| 08/28/12 | Attention to procedural options; | JVR | .20 |

**TOTAL FEES**                                                                  **1,974.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | 3.50 |

ZEICHNER ELLMAN & KRAUSE LLP                              August 31, 2012
Ally Financial, Inc.,                                        ID: 010029.00058
Page 3                                                       Bill#: 196225

**TOTAL FEES PLUS EXPENSES**                          $   **1,974.00**

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194592 | April 30, 2012 | 530.10 |
| BILL NUMBER: | 194617 | May 31, 2012 | 3,072.90 |
| BILL NUMBER: | 195716 | June 30, 2012 | 3,224.10 |

**TOTAL OUTSTANDING**                                 $   **6,827.10**

**TOTAL DUE**                                         $   **8,801.10**

# ZEICHNER ELLMAN & KRAUSE LLP
### 575 LEXINGTON AVENUE
### NEW YORK, NEW YORK 10022
### (212) 223-0400

Ally Financial
8400 Normandale Lake Blvd Suite 350
Bloomington, MN 55437
Attn: Christine A. Buen

August 31, 2012
ID: 010029.00060
Bill#: 196226

## FOR PROFESSIONAL SERVICES RENDERED

RE:     GMAC Mortage LLC v. Jean-Francois Camille, et al
        720280

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 08/08/12 | Consideration of anticipated summary judgment issues and research needed; | JVR | .40 |
| 08/08/12 | Additional research for standing issue for summary judgment motion; | BF | .40 |
| 08/08/12 | Review loan file to ensure documentation for summary judgment motion draft; | BF | .30 |
| 08/28/12 | Attention to potential summary judgment issues including anticipated counter-arguments; | JVR | .60 |

**TOTAL FEES** — 814.80

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | .70 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial
Page 2

August 31, 2012
ID: 010029.00060
Bill#: 196226

**TOTAL FEES PLUS EXPENSES**                                    $      814.80

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194604 | May 31, 2012  | 2,238.60 |
| BILL NUMBER: | 194932 | June 30, 2012 |   510.90 |
| BILL NUMBER: | 195615 | July 31, 2012 | 2,910.00 |

**TOTAL OUTSTANDING**                                          $    5,659.50

**TOTAL DUE**                                                  $    6,474.30

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd - Suite 350
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

August 31, 2012
ID: 010029.00063
Bill#: 196482

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Bank of NY Mellon Trust v. Brown, Villaverde et al
720504

| Date | Description Of Services | ID | Hours |
|------|------------------------|----|-------|
| 08/08/12 | Consideration of next steps; | JVR | .40 |
| 08/10/12 | Emails and call with borrowers' counsel regarding summary judgment motion adjournment; | BF | .30 |
| 08/10/12 | Emails with client regarding consent to adjournment of summary judgment motion; | BF | .20 |
| 08/23/12 | Attention to strategy for expediting resolution in light of motion adjournment; | JVR | .40 |
| 08/23/12 | Calls and emails with borrower's counsel regarding client affidavit in summary judgment motion; | BF | .30 |
| 08/23/12 | Attention to attorney's statemnet and exhibits for motion for summary judgment; | SR | .60 |
| 08/27/12 | Call and email with borrowers' counsel regarding reply affirmation for summary judgment motion; | BF | .30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

August 31, 2012
ID: 010029.00063
Bill#: 196482

| Date | Description | ID | Hours |
|---|---|---|---|
| 08/27/12 | Review affirmation in opposition from borrowers' counsel; | BF | .40 |
| 08/28/12 | Review borrower's opposition papers including consideration of scope of reply; | JVR | .80 |
| 08/28/12 | Draft update to client regarding contents of summary judgment opposition; | BF | .40 |
| 08/28/12 | Call court and draft letter regarding summary judgment motion adjournment; | BF | .30 |
| 08/28/12 | Legal research into standing issue for reply memo; | BF | .70 |
| 08/28/12 | Further review borrowers' affirmation in opposition to summary judgment motion; | BF | .30 |
| 08/29/12 | Review recent decisions pertaining to opposition to summary judgment motion including analysis of PSA issues; | JVR | .80 |
| 08/29/12 | Refer to PSA for third party beneficiary language; | BF | .30 |
| 08/29/12 | Legal research on PSA third party beneficial and standing issue; | BF | .50 |
| 08/30/12 | Contact court and fax letter regarding summary judgment adjournment; | BF | .20 |

**TOTAL FEES**                                                    **3,156.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 2.40 |
| BF | BJ  Finneran | 414.00 | 4.20 |
| SR | Siddartha  Rao | 262.00 | .60 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

August 31, 2012
ID: 010029.00063
Bill#: 196482

## ITEMIZED EXPENSES

| Description | Amount |
|---|---|
| Lawyer's Service; | 20.00 |
| Long Distance Telephone; | 6.65 |
| Velobinding; | 32.00 |
| **TOTAL EXPENSES** | **58.65** |
| **TOTAL FEES PLUS EXPENSES** | $  3,214.65 |

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194603 | May 31, 2012 | 4,992.90 |
|---|---|---|---|
| BILL NUMBER: | 194937 | June 30, 2012 | 4,553.80 |
| BILL NUMBER: | 195618 | July 31, 2012 | 13,936.30 |

**TOTAL OUTSTANDING**                        $   23,483.00

**TOTAL DUE**                                $   26,697.65

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

August 31, 2012
ID: 010029.00065
Bill#: 196227

Ally Financial, Inc., Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:     Acocella, et al.
        721104

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/09/12 | Consideration of scope oof arguments on reply; | JVR | .40 |
| 08/10/12 | Consideration of issues re reply brief in support of summary judgment motion; | BSG | .80 |
| 08/10/12 | Attention to issues regarding reply to opposition; | PXM | 1.40 |
| 08/13/12 | Consideration of legal issues re bank's standing to sue; | BSG | 2.50 |
| 08/13/12 | Draft reply to opposition; | PXM | 2.00 |
| 08/14/12 | Draft reply to opposition; | PXM | 5.30 |
| 08/15/12 | Draft reply to opposition; | PXM | 6.40 |
| 08/15/12 | Telephone call to Mr. Angelo regarding reply affidavit and default notice issue; | PXM | .20 |
| 08/16/12 | Review and consider draft reply memo of law re summary judgment motion; | BSG | .50 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc., Legal Department
Page 2

August 31, 2012
ID: 010029.00065
Bill#: 196227

| 08/16/12 | Draft reply to opposition; | PXM | 5.60 |
|---|---|---|---|
| 08/17/12 | Revising reply memo of law in support of summary judgment motion; | BSG | 4.00 |
| 08/17/12 | Draft reply affidavit; | PXM | 1.30 |
| 08/20/12 | Revising reply client affidavit; | BSG | .50 |
| 08/20/12 | Revising reply memorandum of law; | BSG | 2.00 |
| 08/20/12 | Revise reply affidavit and compile exhibits; | PXM | 1.10 |
| 08/20/12 | Revise reply affidavit and e-mail it to Mr. Angelo along with supporting exhibits; | PXM | 1.00 |
| 08/21/12 | Review reply motion papers on motion for summary judgment; | SSR | 1.20 |
| 08/21/12 | Revising reply memo of law; | BSG | 1.50 |
| 08/21/12 | Draft supplemental affirmation; | PXM | .40 |
| 08/21/12 | Review and revise memorandum of law in further support of motion for summary judgment; | PXM | 1.00 |
| 08/21/12 | Draft supplemental affirmation; | PXM | 2.30 |
| 08/22/12 | Revising reply attorney affirmation in support of summary judgment motion; | BSG | .50 |
| 08/22/12 | Revise reply papers; | PXM | .10 |
| 08/23/12 | Attention to service of reply papers; | MA | .30 |
| 08/23/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/23/12 | Telephone conference with J. Smith's re summary judgment motion; | BSG | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc., Legal Department                         ID: 010029.00065
Page 3                                                         Bill#: 196227

| | | | |
|---|---|---|---|
| 08/23/12 | Attention to serving and filing same; | BSG | .50 |
| 08/23/12 | Telephone conference with A. Angelo re affidavit; | BSG | .50 |
| 08/23/12 | Attention to issues regarding mailing of affidavit and redaction of social security numbers; | PXM | 1.00 |
| 08/24/12 | Preparation of letter to court enclosing reply papers; | MA | .30 |
| 08/24/12 | Attention to security original affidavit and memo of law; | BSG | .50 |
| 08/28/12 | Attention to procedural options; | JVR | .20 |

**TOTAL FEES**                                                 **10,576.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | 1.20 |
| MA | Michael   Antonivich | 185.00 | .60 |
| JVR | Jantra   Van Roy | 525.00 | 1.00 |
| BSG | Bruce S  Goodman | 295.00 | 14.00 |
| PXM | Paul X  Monsanto | 180.00 | 29.10 |

**TOTAL FEES PLUS EXPENSES**                              $    10,576.40

### PREVIOUS BILLS OUTSTANDING

| | | | | |
|---|---|---|---|---|
| BILL NUMBER: | 193449 | April 30, 2012 | 1,894.10 | |
| BILL NUMBER: | 194546 | May 31, 2012 | 5,847.70 | |
| BILL NUMBER: | 194933 | June 30, 2012 | 1,789.40 | |
| BILL NUMBER: | 195612 | July 31, 2012 | 1,057.90 | |

**TOTAL OUTSTANDING**                                     $    10,589.10

**TOTAL DUE**                                             $    21,165.50

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc., Legal Department
Page 4

August 31, 2012
ID: 010029.00065
Bill#: 196227

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

August 31, 2012
ID: 010029.00067
Bill#: 196242

Ally Financial, Inc., - Legal Dept.
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Joe Edlund

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Edwards, et al.
      721214

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/01/12 | Attention to anticipated modification issues; | JVR | .30 |
| 08/01/12 | Review updated financial submission from borrowers; | BF | .40 |
| 08/01/12 | Forward borrowers' financial package to client; | BF | .20 |
| 08/01/12 | Emails with client regarding settlement conference issues; | BF | .30 |
| 08/02/12 | Further review updated financial submission from borrower; | BF | .20 |
| 08/02/12 | Gather additional documents for settlement conference; | BF | .20 |
| 08/06/12 | Attend mandatory settlement conference in Riverhead; | JVR | 3.00 |
| 08/06/12 | Assist in preparation for foreclosure settlement conference; | BF | .50 |
| 08/07/12 | Draft update to client regarding case and conference status; | BF | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                                August 31, 2012
Ally Financial, Inc., - Legal Dept.                         ID: 010029.00067
Page 2                                                      Bill#: 196242

| 08/08/12 | Telephone conference with borrowers' counsel regarding status of litigation and modification review; | BF | .20 |
| 08/16/12 | Consideration of next steps; | JVR | .40 |
| 08/16/12 | Emails to/from client regarding missing items for modification review; | BF | .30 |
| 08/16/12 | Draft note to borrower's counsel regarding need for additional financial information; | BF | .20 |
| 08/20/12 | Emails with client and borrowers' counsel regarding need for additional financial records; | BF | .30 |
| 08/24/12 | Attention to adjournment; | JVR | .10 |
| 08/24/12 | Calls and email to borrowers' counsel regarding settlement conference adjournment; | BF | .40 |
| 08/24/12 | Telephone conference and draft letter to court regarding adjournment of settlement conference; | BF | .40 |
| 08/24/12 | Draft note to client regarding conference adjournment and case status; | BF | .20 |
| 08/28/12 | Attention to procedural options in light of court's extended adjournment; | JVR | .20 |
| 08/28/12 | Notice from court regarding new settlement conference date; | BF | .20 |

**TOTAL FEES**                                                3,880.20

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 4.00 |
| BF | BJ  Finneran | 414.00 | 4.30 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc., - Legal Dept.                              ID: 010029.00067
Page 3                                                           Bill#: 196242

**TOTAL FEES PLUS EXPENSES**                                    $   3,880.20

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194547 | May 31, 2012  | 417.00   |
| BILL NUMBER: | 194935 | June 30, 2012 | 2,985.60 |

**TOTAL OUTSTANDING**                                           $   3,402.60

**TOTAL DUE**                                                   $   7,282.80

# Zeichner Ellman & Krause LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
One Meridian Crossing
Minneapolis, Minnesota 55423
Attn: Beth M. Northrop-Day, Esq

August 31, 2012
ID: 010029.00068
Bill#: 196243

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Cary, et al.
       721110

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 08/01/12 | Assemble exhibits in preparation of filing papers; | MKM | .70 |
| 08/01/12 | Emails with client regarding summary judgment and motion filing issues; | BF | .30 |
| 08/06/12 | Draft and revise order of reference for summary judgment motion; | BF | .70 |
| 08/06/12 | Draft and revise notice of motion; | BF | .40 |
| 08/07/12 | Review of summary judgment submissions; | JVR | .80 |
| 08/07/12 | Served mail notice of motion, brief, proposed order of reference; | AR | .30 |
| 08/07/12 | Arrange for service of summary judgment motion; | BF | .60 |
| 08/07/12 | Emails with client Angelo regarding service of summary judgment motion; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc.                                           ID: 010029.00068
Page 2                                                         Bill#: 196243

| | | | |
|---|---|---|---:|
| 08/07/12 | Revisions to order of reference to serve with summary judgment motion; | BF | .30 |
| 08/14/12 | Telephone conference with court regarding summary judgment motion and case restoration; | BF | .20 |
| 08/23/12 | Review borrower's affidavit in opposition to our summary judgment motion; | BF | .50 |
| 08/24/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/24/12 | Call and email with borrower's counsel regarding adjournment of summary judgment motion; | BF | .30 |
| 08/24/12 | Telephone call and draft letter to court regarding summary judgment motion adjournment; | BF | .40 |
| 08/24/12 | Legal research for summary judgment reply affirmation draft; | BF | .50 |
| 08/27/12 | Review opposition to summary judgment motion; | JVR | .80 |
| 08/27/12 | Draft update to client regading summary judgment motion affirmation in opposition; | BF | .50 |
| 08/27/12 | Draft outline for summary judgment reply affirmation; | BF | .30 |
| 08/28/12 | Attention to reply options; | JVR | .50 |
| 08/28/12 | Refer to loan file to prepare for reply affidavit draft; | BF | .40 |
| 08/28/12 | Legal research for summary judgment reply memo of law; | BF | .40 |
| 08/29/12 | Email to client regarding default notice issue; | BF | .20 |
| 08/29/12 | Consideration of reply affirmation strategy and additional legal research; | BF | .40 |

**TOTAL FEES**                                                            **4,183.40**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

August 31, 2012
ID: 010029.00068
Bill#: 196243

## Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 2.50 |
| AR | Anthony  Rosario | 135.00 | .30 |
| MKM | Marion K  Millnamow | 140.00 | .70 |
| BF | BJ  Finneran | 414.00 | 6.60 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|
| Lawyer's Service; | 20.00 |
| Filing Fees; | 45.00 |
| **TOTAL EXPENSES** | **65.00** |

| | |
|---|---|
| **TOTAL FEES PLUS EXPENSES** | $    4,248.40 |

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194082 | April 30, 2012 | 668.40 |
|--------------|--------|----------------|--------|
| BILL NUMBER: | 194599 | May 31, 2012 | 1,598.40 |
| BILL NUMBER: | 194936 | June 30, 2012 | 7,112.60 |
| BILL NUMBER: | 195591 | July 31, 2012 | 2,745.30 |

| | |
|---|---|
| **TOTAL OUTSTANDING** | $   12,124.70 |

| | |
|---|---|
| **TOTAL DUE** | $   16,373.10 |

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

August 31, 2012
ID: 010029.00069
Bill#: 196244

Ally Financial, Inc.,
One Meridian Crossing
Minneapolis, Minnesota 55423
Attn: Sheila Gregory

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Damak, et al.
       721216

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 07/17/12 | Correspondence with Ms. Gregory regarding status. | MES | .10 |
| 07/18/12 | Attention to strategy for conference; | JVR | .30 |
| 07/18/12 | Appearance at Supreme Court, Queens County for foreclosure settlement conference. | MES | 2.60 |
| 07/19/12 | Review correspondence with S. Gregory regarding settlement agreement; | SSR | .20 |
| 07/19/12 | Attention to potential modification issues; | JVR | .30 |
| 07/19/12 | Preparation of status report to Ms. Gregory. | MES | .20 |
| 07/19/12 | Review of HAMP Tier II regulations. | MES | .20 |
| 08/08/12 | Review correspondence with Sheila Gregory regarding loan modification; | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc.,                                          ID: 010029.00069
Page 2                                                         Bill#: 196244

| 08/08/12 | Correspondence with Ms. Gregory regarding loan modification review. | MES | .10 |
| 08/09/12 | Consideration of next steps; | JVR | .40 |
| 08/10/12 | Review correspondence with S. Gregory regarding loan modification; | SSR | .10 |
| 08/10/12 | Correspondence with counsel for defendant regarding loan modification application. | MES | .10 |
| 08/15/12 | Review correspondence with Sheila Gregory regarding residency report for HAMP modification; | SSR | .10 |
| 08/15/12 | Correspondence with Ms. Gregory regarding HAMP loan modification. | MES | .20 |
| 08/15/12 | Correspondence with defendant's counsel regarding status of loan modification review. | MES | .40 |
| 08/22/12 | Attention to short sale negotiations; | SSR | .10 |
| 08/24/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/28/12 | Attention to procedural options; | JVR | .20 |

**TOTAL FEES**                                                     **2,070.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S Rand | 477.00 | .60 |
| JVR | Jantra  Van Roy | 525.00 | 1.60 |
| MES | Michael E Sims | 242.00 | 3.90 |

**TOTAL FEES PLUS EXPENSES**                              **$    2,070.00**

ZEICHNER ELLMAN & KRAUSE LLP                      August 31, 2012
Ally Financial, Inc.,                              ID: 010029.00069
Page 3                                             Bill#: 196244


### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194083 | April 30, 2012 | 190.80 |
| BILL NUMBER: | 194550 | May 31, 2012 | 1,881.90 |

**TOTAL OUTSTANDING**                                    $    **2,072.70**


**TOTAL DUE**                                            $    **4,142.70**

### ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
1100 Virginia Drive
Fort Washington, PA 19034
Attn: Christopher DiCicco

August 31, 2012
ID: 010029.00072
Bill#: 196228

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Paez, et al.
       721221

| Date | Description Of Services | ID | Hours |
|------|------------------------|----|-------|
| 08/09/12 | Consideration of next steps; | JVR | .40 |
| 08/10/12 | Telephone conference with borrower's counsel regarding next steps after modification denial; | BF | .30 |
| 08/20/12 | Prepare for foreclosure settlement conference in Queens Supreme Court; | BF | .50 |
| 08/20/12 | Email to client DiCicco regarding case and conference status; | BF | .20 |
| 08/21/12 | Appear for foreclosure settlement conference in Queens Supreme Court; | BF | 3.80 |
| 08/21/12 | Draft update to client regarding case status; | BF | .30 |
| 08/24/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/28/12 | Attention to procedural options; | JVR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                          August 31, 2012
Ally Financial, Inc.                                  ID: 010029.00072
Page 2                                                Bill#: 196228


## TOTAL FEES                                          2,636.40

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | 5.10 |

**TOTAL FEES PLUS EXPENSES**                          $    2,636.40

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194287 | April 30, 2012 | 2,862.60 |
| BILL NUMBER: | 194351 | May 31, 2012 | 3,500.50 |
| BILL NUMBER: | 194928 | June 30, 2012 | 1,677.60 |
| BILL NUMBER: | 195603 | July 31, 2012 | 2,520.30 |

**TOTAL OUTSTANDING**                                 $   10,561.00

**TOTAL DUE**                                         $   13,197.40

# ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

August 31, 2012
ID: 010029.00075
Bill#: 196223

Ally Financial, Inc.
1100 Viginia Drive
Fort Washington, PA 19034
Mail Code: 190-FTW-L95
Attn: Heather Franchi, Lit. Case Mgr.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Marotta, et al.
721175

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 08/06/12 | Preparation of correspondence to Ms. Franchi regarding loan modification application; | DSH | .10 |
| 08/07/12 | Review correspondence with P. Frank regarding loan modification; | SSR | .10 |
| 08/07/12 | Attention to preparation of correspondence to Ms. Franchi regarding missing income statements; | DSH | .20 |
| 08/09/12 | Consideration of next steps; | JVR | .40 |
| 08/15/12 | Review correspondence with P. Frank regarding hardship letter; | SSR | .10 |
| 08/21/12 | Review correspondence with H. Franchi regarding loan modification; | SSR | .10 |
| 08/22/12 | Review letter to court; | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP                              August 31, 2012
Ally Financial, Inc.                                      ID: 010029.00075
Page 2                                                    Bill#: 196223

| | | | |
|---|---|---|---|
| 08/22/12 | Review correspondence with court regarding adjournment; | SSR | .10 |
| 08/22/12 | Review correspondence with opposing counsel regarding adjournment; | SSR | .10 |
| 08/24/12 | Review correspondence regarding adjournment; | SSR | .10 |
| 08/24/12 | Telephone conference with court regarding adjournment request; | MA | .20 |
| 08/24/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/24/12 | Attention to letter to the Court confirming adjournment; | DSH | .30 |
| 08/29/12 | Attention to procedural options; | JVR | .20 |

**TOTAL FEES**                                                      **1,044.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | .70 |
| MA | Michael Antonivich | 185.00 | .20 |
| JVR | Jantra Van Roy | 525.00 | 1.00 |
| DSH | David S Hamilton | 247.50 | .60 |

**TOTAL FEES PLUS EXPENSES**                                  $   **1,044.40**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193138 | March 31, 2012 | 286.20 |
| BILL NUMBER: | 194601 | May 31, 2012 | 205.20 |
| BILL NUMBER: | 195677 | June 30, 2012 | 2,931.30 |
| BILL NUMBER: | 195680 | July 31, 2012 | 157.50 |

ZEICHNER ELLMAN & KRAUSE LLP                                     August 31, 2012
Ally Financial, Inc.                                            ID: 010029.00075
Page 3                                                          Bill#: 196223

**TOTAL OUTSTANDING**                                          $    3,580.20

**TOTAL DUE**                                                  $    4,624.60

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

August 31, 2012
ID: 010029.00076
Bill#: 196486

Ally Financial, Inc.,-Legal Department
8400 Normandale Lake Blvd. Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Jordan, et al.
       721204

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 08/09/12 | Consideration of next steps; | JVR | .40 |
| 08/13/12 | Review loan file for default notices; | PXM | .80 |
| 08/13/12 | Draft e-mail to Mr. Angelo regarding reply; | PXM | .20 |
| 08/17/12 | Review correspondence with M. Lewis regarding status; | SSR | .10 |
| 08/23/12 | Review correspondence with M. Lewis regarding settlement; | SSR | .10 |
| 08/23/12 | Review/finalize reply papers; | PXM | .70 |
| 08/24/12 | Attention to motion for summary judgment; | SSR | .20 |
| 08/24/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/29/12 | Attention to procedural options; | JVR | .20 |
| 08/31/12 | Attention to status of motion; | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP                                    August 31, 2012
Ally Financial, Inc.,-Legal Department                          ID: 010029.00076
Page 2                                                          Bill#: 196486

## TOTAL FEES                                                        1,069.50

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .50 |
| JVR | Jantra   Van Roy | 525.00 | 1.00 |
| PXM | Paul X  Monsanto | 180.00 | 1.70 |

**TOTAL FEES PLUS EXPENSES**                             $    1,069.50

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194447 | May 31, 2012 | 2,519.50 |
| BILL NUMBER: | 194939 | June 30, 2012 | 2,331.80 |
| BILL NUMBER: | 195573 | July 31, 2012 | 1,595.20 |

**TOTAL OUTSTANDING**                                    $    6,446.50

**TOTAL DUE**                                            $    7,516.00

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                             August 31, 2012
One Meridian Crossing                                           ID: 010029.00077
Minneapolis, Minnesota 55423                                    Bill#: 196487
Attn: Kathy Priore, Esq.

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Stevenson/Mason Tenders, et al
       721196

| Date | Description Of Services | ID | Hours |
|------|------------------------|----|-------|
| 08/09/12 | Consideration of next steps; | JVR | .40 |
| 08/22/12 | Attention to motion for summary judgment; | SSR | .50 |
| 08/22/12 | Review summary judgment motion; | MA | .30 |
| 08/22/12 | Attention to revision of motion papers; | RG | 4.60 |
| 08/23/12 | Review memorandum of law in support of summary judgment motion; | MA | .30 |
| 08/23/12 | Revise memorandum of law and attorney's statement; | RG | 3.50 |
| 08/24/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/24/12 | Telephone call with S. Gregory regarding draft motion papers; | RG | .20 |
| 08/28/12 | Follow up regarding client affidavit; | SSR | .10 |
| 08/28/12 | Compile motion exhibits; | RG | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

August 31, 2012
ID: 010029.00077
Bill#: 196487

| | | | |
|---|---|---|---|
| 08/29/12 | Attention to procedural options; | JVR | .20 |
| 08/30/12 | Telephone conference with client regarding client affidavit revisions; | RG | .10 |

**TOTAL FEES**                                                                                          **3,235.60**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | .60 |
| MA | Michael  Antonivich | 185.00 | .60 |
| JVR | Jantra   Van Roy | 525.00 | 1.00 |
| RG | Robert   Guttmann | 269.00 | 8.60 |

**TOTAL FEES PLUS EXPENSES**                                           $    **3,235.60**

### PREVIOUS BILLS OUTSTANDING

| | | | | |
|---|---|---|---|---|
| BILL NUMBER: | 194448 | May 31, 2012 | 925.50 | |
| BILL NUMBER: | 195685 | June 30, 2012 | 952.40 | |
| BILL NUMBER: | 195693 | July 31, 2012 | 534.10 | |

**TOTAL OUTSTANDING**                                                     $    **2,412.00**

**TOTAL DUE**                                                                     $    **5,647.60**

# Zeichner Ellman & Krause LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                        August 31, 2012
8400 Normandale Lake Blvd                          ID: 010029.00085
Suite 350                                                   Bill#: 196224
Minneapolis, Minnesota 55437
Attn: Joe Edlund

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Hauszpigel, et al,
       721212

| Date | Description Of Services | ID | Hours |
|------|--------------------------|----|-------|
| 08/09/12 | Consideration of next steps; | JVR | .40 |
| 08/22/12 | Attention to status of motion for summary judgment; | RG | .20 |
| 08/24/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/24/12 | Review opposition to summary judgment motion including scope of response; | JVR | 1.00 |
| 08/24/12 | Attention to obtaining adjournment of motion in light of late service of defendant's opposition papers; | RG | 1.60 |
| 08/27/12 | Attention to stipulation to adjourn motion; | SSR | .10 |
| 08/27/12 | Attention to misfiling by Court of motion for summary judgment; | RG | .70 |
| 08/28/12 | Attention to re-filing with Court of misplaced summary judgment motion; | RG | 1.50 |

ZEICHNER ELLMAN & KRAUSE LLP                                      August 31, 2012
Ally Financial, Inc.                                             ID: 010029.00085
Page 2                                                           Bill#: 196224


| 08/29/12 | Attention to procedural options; | JVR | .20 |

**TOTAL FEES**                                                          2,173.70

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .10 |
| JVR | Jantra  Van Roy | 525.00 | 2.00 |
| RG | Robert  Guttmann | 269.00 | 4.00 |


**TOTAL FEES PLUS EXPENSES**                                  $    2,173.70

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 195723 | April 30, 2012 | 662.10 |
| BILL NUMBER: | 195730 | May 31, 2012 | 157.50 |
| BILL NUMBER: | 195731 | June 30, 2012 | 4,085.60 |
| BILL NUMBER: | 195732 | July 31, 2012 | 5,918.40 |

**TOTAL OUTSTANDING**                                        $   10,823.60

**TOTAL DUE**                                                $   12,997.30

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                                    August 31, 2012
One Meridian Crossing                                           ID: 010029.00087
Minneapolis, Minnesota 55423                            Bill#: 196484

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Schwartz/Star Olsen, et al,
      721200

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/02/12 | Telephone conference with Ms. Gregory re: property inspector's affidavit; | TDV | .10 |
| 08/09/12 | Consideration of next steps; | JVR | .40 |
| 08/15/12 | Telephone conference with Ms. Gregory re: inspector's affidavit; | TDV | .10 |
| 08/20/12 | Attention to evidentiary issues re: affidavit; | JVR | .20 |
| 08/20/12 | Revised client affidavit to incorporate statements re: property's vacancy; | TDV | .60 |
| 08/20/12 | Correspondence with Ms. Gregory re: revised affidavit and reiteration that an affidavit of one with personal knowledge as to the property's vacancy is required to take case outside the ambit of RPAPL 1304 and CPLR 3408; | TDV | .30 |
| 08/21/12 | Correspondence with Ms. Gregory forwarding exhibits to client affidavit for summary judgment motion; | TDV | .20 |
| 08/24/12 | Attention to summary judgment submission; | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                              August 31, 2012
Ally Financial, Inc.                                     ID: 010029.00087
Page 2                                                   Bill#: 196484

| 08/29/12 | Attention to summary judgment motion; | SSR | .20 |
| 08/29/12 | Attention to client affidavit; | JVR | .20 |
| 08/29/12 | Correspondence with Ms. Gregory regarding ███ ███ | TDV | .20 |
| 08/30/12 | Telephone conference with Ms. Gregory re: changes to client affidavit; | TDV | .10 |
| 08/30/12 | Correspondence with Ms. Gregory forwarding revised client affidavit; | TDV | .10 |

**TOTAL FEES**                                                  **1,153.80**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S Rand | 477.00 | .20 |
| JVR | Jantra Van Roy | 525.00 | 1.20 |
| TDV | Theodora D Vasilatos | 252.00 | 1.70 |

**TOTAL FEES PLUS EXPENSES**                            $   **1,153.80**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 189459 | November 30, 2011 | 235.50 |
| BILL NUMBER: | 194452 | April 30, 2012 | 1,308.40 |
| BILL NUMBER: | 195708 | May 13, 2012 | 52.50 |
| BILL NUMBER: | 195713 | May 31, 2012 | 1,586.40 |
| BILL NUMBER: | 195701 | June 30, 2012 | 466.20 |
| BILL NUMBER: | 195702 | July 31, 2012 | 7,571.70 |

**TOTAL OUTSTANDING**                                   $   **11,220.70**

**TOTAL DUE**                                           $   **12,374.50**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

August 31, 2012
ID: 010029.00087
Bill#: 196484

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc., - Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, MN 55437
Attn: Beth M. Northrop-Day, Esq.

August 31, 2012
ID: 010029.00089
Bill#: 196485

## FOR PROFESSIONAL SERVICES RENDERED

RE:   Wolanski, et al,
      721139

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 08/09/12 | Consideration of next steps with respect to chain of assignment; | JVR | .40 |
| 08/10/12 | Call to Mr. Angelo - left message re: request for original note; | TDV | .10 |
| 08/10/12 | Correspondence with Mr. Angelo re: mortgage claim/loan transfer issues to be addressed/clarified prior to moving for summary judgment; | TDV | .20 |
| 08/13/12 | Attention to production of original collateral file; | BF | .20 |
| 08/13/12 | Correspondence with Mr. Angelo re: delivery of collateral file; | TDV | .10 |
| 08/23/12 | Follow-up correspondence with Mr. Angelo regarding receipt of collateral file; | TDV | .10 |
| 08/24/12 | Attention to potential standing issues; | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                          August 31, 2012
Ally Financial Inc., - Legal Department                              ID: 010029.00089
Page 2                                                               Bill#: 196485


| | | | |
|---|---|---|---|
| 08/24/12 | Correspondence from Mr. Angelo re: mailing of collateral file to us; | TDV | .10 |
| 08/28/12 | Reviewed original note with endorsements thereto; | TDV | .30 |
| 08/29/12 | Attention to scope of summary judgment arguments; | JVR | .50 |
| 08/29/12 | Review original loan file for client summary judgment affidavit; | BF | .30 |

**TOTAL FEES**                                                                  **1,116.30**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.30 |
| BF | BJ  Finneran | 414.00 | .50 |
| TDV | Theodora D  Vasilatos | 252.00 | .90 |


**TOTAL FEES PLUS EXPENSES**                                      $    **1,116.30**


### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194087 | March 31, 2012 | 421.80 |
| BILL NUMBER: | 194605 | April 30, 2012 | 3,259.05 |
| BILL NUMBER: | 195717 | June 30, 2012 | 811.80 |
| BILL NUMBER: | 195726 | July 31, 2012 | 6,240.60 |

**TOTAL OUTSTANDING**                                             $    **10,733.25**


**TOTAL DUE**                                                     $    **11,849.55**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

August 31, 2012
ID: 010029.00091
Bill#: 196245

Ally Financial, Inc.
1100 Virginia Drive
Fort Washington, PA 19034
Attn: Christopher DiCicco

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Bautista, et al,
       721178

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 06/17/12 | Attention to status and strategy; | JVR | .30 |
| 06/18/12 | Telephone conference with borrower's counsel regarding return of disclosure application; | BF | .20 |
| 07/17/12 | Prepare for foreclosure settlement conference, gather documents and email client; | BF | .50 |
| 07/18/12 | Attention to strategy; | JVR | .30 |
| 07/18/12 | Attention to outcome of settlement conference including options for re-expediting with referee; | JVR | .50 |
| 07/18/12 | Appear for foreclosure settlement conference in Kings Supreme Court; | BF | 3.90 |
| 07/18/12 | Draft update to client regarding case status; | BF | .20 |
| 08/08/12 | Attention to extension of notice of pendency; | BF | .30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

August 31, 2012
ID: 010029.00091
Bill#: 196245

| | | | |
|---|---|---|---|
| 08/09/12 | Consideration of next steps; | JVR | .40 |
| 08/09/12 | Draft order to show cause to extend notice of pendency; | PXM | .70 |
| 08/09/12 | Draft affirmation of emergency in support of order to show cause; | PXM | .30 |
| 08/09/12 | Draft attorney affirmation in support of order to show cause; | PXM | .50 |
| 08/09/12 | Draft proposed order extending notice of pendency; | PXM | .40 |
| 08/17/12 | Attention to filing of order to show cause to extend notice of pendency; | BF | .30 |
| 08/20/12 | Attention to loan modification issues; | SSR | .10 |
| 08/20/12 | Review order to show cause; | MA | .30 |
| 08/20/12 | Attention to filing of order to show cause to extend the notice of pendency; | BF | .20 |
| 08/20/12 | Revise order to show cause papers and compile exhibits; | PXM | .80 |
| 08/20/12 | Review relevant CPLR provisions in preparation for order to show cause; | PXM | .20 |
| 08/21/12 | Prepared letter for United Process to effect service of Order to Show Cause on Defendent Elvia Bautista; | AR | .10 |
| 08/21/12 | Appear to seek order to show cause to extend notice of pendency; | PXM | 4.70 |
| 08/24/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/28/12 | Attention to motion to extend notice of pendency; | SSR | .10 |
| 08/29/12 | Attention to procedural options; | JVR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                  August 31, 2012
Ally Financial, Inc.                                          ID: 010029.00091
Page 3                                                        Bill#: 196245


## TOTAL FEES                                                        4,953.30

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .20 |
| MA | Michael   Antonivich | 185.00 | .30 |
| JVR | Jantra   Van Roy | 525.00 | 2.10 |
| AR | Anthony  Rosario | 135.00 | .10 |
| BF | BJ  Finneran | 414.00 | 5.60 |
| PXM | Paul X  Monsanto | 180.00 | 7.60 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|
| Motion Filing Fee; | 45.00 |

**TOTAL EXPENSES**                                                  **45.00**


**TOTAL FEES PLUS EXPENSES**                              $    4,998.30

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194541 | April 30, 2012 | 778.50 |
|--------------|--------|----------------|--------|
| BILL NUMBER: | 194584 | May 31, 2012 | 749.70 |

**TOTAL OUTSTANDING**                                     $    1,528.20


**TOTAL DUE**                                             $    6,526.50

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                      August 31, 2012
Legal Department                                        ID: 010029.00094
8400 Normandale Lake Blvd.-Suite 350                     Bill#: 196246
Minneapolis, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

**FOR PROFESSIONAL SERVICES RENDERED**

RE:    JP Morgan Chase Bank, et al v. Indhira Ramirez, e
       725112

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/09/12 | Consideration of next steps; | JVR | .40 |
| 08/23/12 | Review of file in preparation for settlement discussions with bankruptcy trustee. | MES | .20 |
| 08/23/12 | Telephone conference with bankruptcy trustee regarding settlement of borrower counterclaims. | MES | .10 |
| 08/24/12 | Attention to obtaining documents from Indira Ramirez bankruptcy case; | MA | .20 |
| 08/24/12 | Attention to strategy for expediting resolution; | JVR | .40 |
| 08/24/12 | Consideration of procedural issues regarding potential settlement with bankruptcy trustee. | MES | .10 |
| 08/24/12 | Review of defendant's bankruptcy petition with attached schedule of assets. | MES | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

August 31, 2012
ID: 010029.00094
Bill#: 196246

| | | | |
|---|---|---|---|
| 08/27/12 | Correspondence with counsel for borrower regarding adjournment of status conference. | MES | .10 |
| 08/27/12 | Review of file to prepare correspondence to Chase regarding loan servicing. | MES | .20 |
| 08/27/12 | Correspondence with Chase regarding case status, servicing history. | MES | .40 |
| 08/28/12 | Preparation of correspondence to Court regarding bankruptcy stay. | MES | .30 |
| 08/29/12 | Attention to procedural options; | JVR | .20 |
| 08/29/12 | Correspondence with counsel for borrower regarding status. | MES | .10 |
| 08/30/12 | Correspondence with Mr. Angelo regarding settlement discussions with bankruptcy trustee. | MES | .20 |
| 08/30/12 | Preparation of correspondence to bankruptcy trustee regarding settlement offer. | MES | .80 |

**TOTAL FEES**                                                                                                1,191.20

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| MA | Michael  Antonivich | 185.00 | .20 |
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| MES | Michael E  Sims | 242.00 | 2.60 |

**TOTAL FEES PLUS EXPENSES**                                                              $   1,191.20

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

August 31, 2012
ID: 010029.00094
Bill#: 196246

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194549 | April 30, 2012 | 1,981.00 |
| BILL NUMBER: | 194585 | May 31, 2012 | 511.70 |
| BILL NUMBER: | 194940 | June 30, 2012 | 3,182.09 |

**TOTAL OUTSTANDING**                                         $    5,674.79

**TOTAL DUE**                                                       $    6,865.99

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd.  - Suite 350
Minneapolis,  MN  55437
Attn:  Jennifer Holtgren, Lit. Paralegal

August 31, 2012
ID: 010029.00098
Bill#: 196247

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Phillip Scott v. The Bank of New York Trust Compan
729449

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 08/01/12 | Telephone conference with K. Priore regarding ▮▮▮▮ | SSR | .20 |
| 08/01/12 | Correspondence with Judge Seibel regarding ▮▮▮▮ | SSR | .50 |
| 08/01/12 | Attention to obtaining original note; | SSR | .10 |
| 08/01/12 | Attention to letter to Court; | JVR | .40 |
| 08/01/12 | Consideration of issues re: copying Scott on letter to court; | TDV | .30 |
| 08/01/12 | Correspondence with Ms. Holtgren with permission to send letter to Court; | TDV | .10 |
| 08/01/12 | Correspondence with Ms. Holtgren and Ms. Priore re: letter to Court describing ▮▮▮▮▮▮ | TDV | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                          August 31, 2012
Ally Financial, Inc.                                  ID: 010029.00098
Page 2                                                Bill#: 196247

| Date | Description | Initials | Hours |
|------|-------------|----------|-------|
| 08/02/12 | Telephone conference with K. Priore regarding ███████ ███████ | SSR | .30 |
| 08/06/12 | Review court's endorsed order; | SSR | .20 |
| 08/06/12 | Follow up with J. Holtgren regarding appearance; | SSR | .10 |
| 08/06/12 | Correspondence with J. Holtgren regarding ███████ | SSR | .30 |
| 08/07/12 | Attention to ███████ | SSR | .30 |
| 08/07/12 | Correspondence with Ms. Holtgren re: delivery of original note; | TDV | .20 |
| 08/08/12 | Attention to obtaining transcript; | SSR | .10 |
| 08/08/12 | Attention to ███████ | SSR | .30 |
| 08/08/12 | Telephone conference with Amit Yagev regarding ███████ | SSR | .30 |
| 08/08/12 | Attention to discovery presentation notice; | SSR | .60 |
| 08/08/12 | Attention to obtaining transcript of hearing; | MA | .40 |
| 08/08/12 | Attention to Judge Seibel's response ███████ ███████ | JVR | .50 |
| 08/08/12 | Reviewed original note with allonge thereto; | TDV | .20 |
| 08/09/12 | Correspondence with K. Priore regarding appearance for GMAC Bank; | SSR | .20 |
| 08/09/12 | Review correspondence with security firm regarding coverage; | SSR | .30 |
| 08/09/12 | Correspondence with K. Priore regarding GMAC added as a party; | SSR | .20 |
| 08/09/12 | Consideration of potential court appearance issues; | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

August 31, 2012
ID: 010029.00098
Bill#: 196247

| Date | Description | ID | Hours |
|---|---|---|---|
| 08/10/12 | Attention to ███████ | SSR | .30 |
| 08/13/12 | Attend court appearance regarding dismissal of action; | SSR | 3.50 |
| 08/13/12 | Correspondence with K. Priore regarding same; | SSR | .20 |
| 08/13/12 | Correspondence with David Schlachter re: today's conference; | TDV | .20 |
| 08/13/12 | Correspondence with Ms. Priore re: today's court conference; | TDV | .20 |
| 08/14/12 | Review court notice regarding judgment dismissing case; | SSR | .10 |
| 08/14/12 | Review court notice regarding notice of right of Pro Se litigant to appeal; | SSR | .20 |
| 08/14/12 | Review of minute entries from court re: dismissal of case, leave to amend Campbell complaint, notice of right to appeal sent to Plaintiff Scott; | TDV | .20 |
| 08/14/12 | Reviewed notice of appearance by Kim D'Souza, judgment of clerk closing the case; | TDV | .30 |
| 08/15/12 | Forwarded copy of order dismissing case to Ms. Holtgren | TDV | .10 |

**TOTAL FEES**                                                                 **5,244.80**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | 8.30 |
| MA | Michael Antonivich | 185.00 | .40 |
| JVR | Jantra Van Roy | 525.00 | 1.30 |
| TDV | Theodora D Vasilatos | 252.00 | 2.10 |

**TOTAL FEES PLUS EXPENSES**                                   $    **5,244.80**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 4

August 31, 2012
ID: 010029.00098
Bill#: 196247

### PREVIOUS BILLS OUTSTANDING

BILL NUMBER:    194943    June 30, 2012    7,125.40
BILL NUMBER:    195599    July 31, 2012    9,398.10

**TOTAL OUTSTANDING**                                    $    16,523.50

**TOTAL DUE**                                            $    21,768.30