EXHIBIT 2

Part 4

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400
FAX: (212) 753-0396
www.zeklaw.com

35 MASON STREET
GREENWICH, CT  06830
(203) 622-0900
FAX: (203) 862-9889

103 EISENHOWER PARKWAY
ROSELAND, NJ -07068
(973) 618-9100
FAX: (973) 364-9960

JANTRA VAN ROY
(212) 826-5353
jvanroy@zeklaw.com

January 14, 2013

**VIA UPS**

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee
and Lorenzo Marinuzzi

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and
Ray C. Schrock

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Skadden, Arps, Slate, Meagher & Flom
LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Re:    *In re Residential Capital, LLC, et al.*
       Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Under Bankruptcy Code Sections 105(a), 327, and 330 and Bankruptcy Rule 2014 Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date* (the "OCP Order") and *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order"), enclosed is ZEK's monthly fee statement for the period

ZEICHNER ELLMAN & KRAUSE LLP

January 14, 2013
Page 2

September 1, 2012 through September 30, 2012 (the "Statement"), which is subject to the procedures set forth in the Interim Compensation Order solely to the extent the fees requested therein exceed the monthly cap of $50,000 established under the OCP Order, and which was served on the parties listed in paragraph (a) of the Interim Compensation Order, on January 14, 2013.

In the absence of a timely objection, the Debtors shall pay $49,548.46, consisting of the sum of (a) $48,213.64, an amount equal to 80% of the fees in excess of $50,000 ($48,213.64 = ($110,267.05 - $50,000) x 0.80) being requested in the Statement and (b) expenses of $1,334.82.

Objections to the Statement are due by February 5, 2013.

Sincerely,

Jantra Van Roy

Encl

696589

**SEPTEMBER 2012**

**TIMEKEEPER SUMMARY**

| Timekeeper | Position | Department | Year of NY Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Steve Rand | Partner | | 1979 | 477.00 | 9.20 | 4,388.40 |
| Jantra Van Roy | Partner | | 1996 | 525.00 | 52.30 | 26,932.50 |
| Bruce Goodman | Of Counsel | | 1995 | 295.00 | 9.60 | 2,832.00 |
| Greg Bernhard | Associate | | 1988 | 225.00 | 9.00 | 2,025.00 |
| Frederic M. Umane | Partner | | 1970 | 550.00 | .40 | 220.00 |
| Michael Antonivich | Clerk | | | 185.00 | 4.90 | 906.50 |
| Marion Millnamow | Paralegal | | | 140.00 | 1.70 | 238.00 |
| Anthony Rosario | Paralegal | | | 135.00 | 8.10 | 1,093.50 |
| Robert Guttmann | Associate | | 2002 | 269.00 | 74.40 | 20,013.60 |
| Stephen F. Ellman | Partner | | 1974 | 525.00 | 1.00 | 525.00 |
| BJ Finneran | Of Counsel | | 1988 | 414.00 | 52.50 | 21,735.00 |
| Michael E. Sims | Associate | | 2004 | 242.00 | 11.50 | 2,783.00 |
| Siddartha Rao | Associate | | 2008 | 228.00 | 12.10 | 2,758.80 |
| Paul Monsanto | Associate | | 2010 | 180.00 | 59.40 | 10,692.00 |
| David S. Hamilton | Associate | | 2008 | 248.00 | 5.30 | 1,311.75 |
| Theodora D. Vasilatos | Associate | | 2008 | 242.00 | 36.50 | 9,198.00 |
| Martha Fletcher | Paralegal | | | 145.00 | .60 | 87.00 |
| Rhonda Perretto | Paralegal | | | 220.00 | .30 | 63.00 |
| Tarique N. Collins | Associate | | 2009 | 320.00 | 7.70 | 2,464.00 |
| **Total** | | | | | **356.50** | **110,267.05** |

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                      September 30, 2012
8400 Normandale Lake Blvd                                 ID: 010029.00013
Suite 350                                                 Bill#: 197484
Minneapolis, MN 55437
Attn: Kathy Priore, Esq

RE:    GMAC-RFC - MERS v. Walter Guldi
       692444

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Review appeal brief; | 09/04/12 | RG | .30 |
| Consideration ███████████████ | 09/05/12 | JVR | .40 |
| Revise opposition to Order to Show Cause to stay foreclosure sale pending determination of appeal; | 09/05/12 | JVR | .80 |
| Draft opposition to order to show cause; | 09/05/12 | RG | 3.90 |
| Draft auction terms of sale; | 09/05/12 | RG | .50 |
| Draft terms of sale; | 09/05/12 | RG | .60 |
| Consideration of issues re: pending appeal and scheduled auction; | 09/05/12 | TDV | .20 |
| Review memorandum of law in opposition to motion for stay; | 09/06/12 | MA | .30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

September 30, 2012
ID: 010029.00013
Bill#: 197484

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Telephone conference with K. Priore re: ███████ | 09/06/12 | JVR | .70 |
| Attention to preparation for auction sale; | 09/06/12 | RG | 1.80 |
| Attention to bid calculations; | 09/06/12 | TDV | .40 |
| Research regarding ███████ | 09/07/12 | SFE | .60 |
| Attention to service and filing opposition to order to show cause; | 09/07/12 | MA | .30 |
| Analysis ███████ | 09/07/12 | JVR | 1.00 |
| Appearance at Court (Filed brief in opposition with Appellate Second Division); | 09/07/12 | AR | .50 |
| Attention to finalization of papers in opposition to order to show cause; | 09/07/12 | RG | 2.70 |
| Review of tax contin.  Phone conference with Chris Beck for clarification of different addresses on search. | 09/10/12 | RP | .30 |
| Revise terms of sale; | 09/10/12 | RG | 1.00 |
| Telephone conference with B. Kennedy (Appelate Division) re: denial of Order to Show Cause to stay foreclosure sale; | 09/11/12 | JVR | .20 |
| Review bidding instructions; | 09/11/12 | JVR | .10 |
| Draft respondent brief; | 09/11/12 | RG | 5.90 |
| Prepare for foreclosure sale; | 09/11/12 | RG | .50 |
| Reviewed bidding instructions; | 09/11/12 | TDV | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                    September 30, 2012
Ally Financial, Inc.                                                        ID: 010029.00013
Page 3                                                                        Bill#: 197484

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Consideration of ████████████████████ ████████████████████ | 09/11/12 | TDV | .30 |
| Attend foreclosure sale in Southampton, New York; | 09/12/12 | RG | 4.90 |
| Attention to closing issues; | 09/19/12 | JVR | .40 |
| Telephone conference wirh referee regarding closing issues; | 09/19/12 | RG | .70 |
| Draft respondent's brief; | 09/19/12 | RG | 1.50 |
| Continue draft of brief; | 09/19/12 | RG | 4.30 |
| Conference call with Referee re: documents to be prepared and delivered to the Referee for execution; | 09/19/12 | TDV | .20 |
| Attention to sale results/transfer; | 09/20/12 | SSR | .30 |
| Attention to appeal brief; | 09/20/12 | SSR | .50 |
| Continue draft of brief; | 09/20/12 | RG | 3.30 |
| Consideration ██████████████████ | 09/20/12 | RG | 5.90 |
| Revise appeal papers; | 09/24/12 | RG | 5.50 |
| Further revision of appeal brief; | 09/25/12 | JVR | 2.80 |
| Revise brief  as per received comments; | 09/25/12 | RG | 3.40 |
| Assist with finalizing respondent's brief; | 09/27/12 | MMF | .30 |
| Revise and finalize respondent's brief; | 09/27/12 | RG | 4.60 |
| Served by mail plaintiff-respondent brief; prepared affidavit of service; Appearance at Court (filed brief with | 09/28/12 | AR | 1.10 |

ZEICHNER ELLMAN & KRAUSE LLP                    September 30, 2012
Ally Financial, Inc.                                             ID: 010029.00013
Page 4                                                            Bill#: 197484

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| A2D); | | | |
| Attention to filing and service of Respondent's Brief; | 09/28/12 | RG | .40 |
| Attention to closing; | 09/30/12 | JVR | .20 |
| Prepare closing documents; | 09/30/12 | RG | .40 |

**TOTAL FEES**                                                   **$ 18,937.60**

### Billing Rate Summary

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | .80 | 381.60 |
| SFE | Stephen F  Ellman | 525.00 | .60 | 315.00 |
| MA | Michael  Antonivich | 185.00 | .60 | 111.00 |
| JVR | Jantra  Van Roy | 525.00 | 6.60 | 3,465.00 |
| RP | Rhonda  Perretto | 210.00 | .30 | 63.00 |
| AR | Anthony  Rosario | 135.00 | 1.60 | 216.00 |
| MMF | Martha M  Fletcher | 145.00 | .30 | 43.50 |
| RG | Robert  Guttmann | 269.00 | 52.10 | 14,014.90 |
| TDV | Theodora D  Vasilatos | 252.00 | 1.30 | 327.60 |

### ITEMIZED EXPENSES

| Description | Amount |
|---|---|
| Lawyer's Service; | 27.00 |
| Transportation; | 410.44 |
| Meals; | 42.53 |
| Express Courier; | 30.58 |
| Photocopying; | 21.20 |
| Advertising Fee; | 812.68 |
| Velobinding; | 54.00 |

**TOTAL EXPENSES**                                               **$ 1,398.43**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 5

September 30, 2012
ID: 010029.00013
Bill#: 197484

**TOTAL FEES PLUS EXPENSES**                                      $    20,336.03

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193438 | April 30, 2012 | 9,041.00 |
|---|---|---|---|
| BILL NUMBER: | 197152 | May 13, 2012 | 717.80 |
| BILL NUMBER: | 197153 | May 31, 2012 | 2,414.90 |
| BILL NUMBER: | 195593 | July 31, 2012 | 7.80 |
| BILL NUMBER: | 196229 | August 31, 2012 | 9,062.10 |

**TOTAL OUTSTANDING**                                           $    21,243.60

**TOTAL DUE**                                                   $    41,579.63

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
One Meridian Crossing
Minneapolis, Minnesota 55423
Attn: Jennifer Holtgren

September 30, 2012
ID: 010029.00018
Bill#: 197419

RE:     Deutsche Bank v. Reina Baruch (aka Rena Ezagui)
        21736

### FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to ▮▮▮▮▮▮▮▮▮▮ | 08/23/12 | JVR | .40 |
| Attention to ▮▮▮▮▮▮ | 08/28/12 | JVR | .20 |
| Consideration of ▮▮▮▮▮▮▮▮ | 09/05/12 | JVR | .40 |
| **TOTAL FEES** | | | **$ .00** |

**Billing Rate Summary**

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.00 | .00 |

**TOTAL FEES PLUS EXPENSES**                                      $     .00

ZEICHNER ELLMAN & KRAUSE LLP                            September 30, 2012
Ally Financial, Inc.                                              ID: 010029.00018
Page 2                                                           Bill#: 197419

## PREVIOUS BILLS OUTSTANDING

BILL NUMBER:    189394    November 30, 2011                    210.00

**TOTAL OUTSTANDING**                                    $    **210.00**

**TOTAL DUE**                                            $    **210.00**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                September 30, 2012
8400 Normandale Lake Blvd                           ID: 010029.00040
Suite 350                                           Bill#: 197436
Minneapolis, MN 55437
Attn: Jennifer Holtgren, Paralegal

RE:    Quiroz v. U.S. Nat'l Assn., et al
       727514

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Consideration of ███████████████ | 09/05/12 | JVR | .40 |
| Draft letter to 2nd Circuit regarding automatic stay; | 09/05/12 | RG | .10 |
| Attention to e-filing stay status letter; | 09/06/12 | MA | .20 |
| **TOTAL FEES** | | | **$ 273.90** |

**Billing Rate Summary**

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| MA | Michael  Antonivich | 185.00 | .20 | 37.00 |
| JVR | Jantra  Van Roy | 525.00 | .40 | 210.00 |
| RG | Robert  Guttmann | 269.00 | .10 | 26.90 |

**TOTAL FEES PLUS EXPENSES**                         $    273.90

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

September 30, 2012
ID: 010029.00040
Bill#: 197436

## PREVIOUS BILLS OUTSTANDING

| | | | | |
|---|---|---|---|---|
| BILL NUMBER: | 194286 | April 30, 2012 | 1,399.84 | |
| BILL NUMBER: | 197159 | May 13, 2012 | 304.70 | |
| BILL NUMBER: | 197160 | May 31, 2012 | 1,051.40 | |
| BILL NUMBER: | 197412 | August 31, 2012 | 777.20 | |

**TOTAL OUTSTANDING**                                    $    3,533.14

**TOTAL DUE**                                            $    3,807.04

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                        September 30, 2012
8400 Normandale Lake Blvd                                   ID: 010029.00044
Suite 350                                                   Bill#: 198258
Minneapolis, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Ally Homecomings: Deutsche Bank v. Thanhauser, et
       691066

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/05/12 | Consideration of ████████████████ | JVR | .40 |
| 09/11/12 | Correspondence with subordinate lienor's counsel re: case status; | TDV | .20 |
| 09/19/12 | Attention to ████████████████ ████ | JVR | .40 |
| 09/28/12 | Correspondence with Kathryn Dalli re: 10/2/12 control date, short sale; | TDV | .30 |
| 09/28/12 | Call to Judge Asher's Chambers; | TDV | .10 |
| 09/28/12 | Drafted letter to court requesting a new control date; | TDV | .30 |
| 09/28/12 | Correspondence with Alex Angelo re: communications with court, Kathryn Dalli re: settlement, new control date of 11/27/12; | TDV | .20 |
| 09/30/12 | Attention to status; | JVR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                         September 30, 2012
Ally Financial, Inc.                                          ID: 010029.00044
Page 2                                                      Bill#: 198258

## TOTAL FEES                                                       802.20

### Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| TDV | Theodora D  Vasilatos | 252.00 | 1.10 |

**TOTAL FEES PLUS EXPENSES**                            $     802.20

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197164 | May 13, 2012 | 6,089.20 |
| BILL NUMBER: | 197165 | May 31, 2012 | 210.00 |
| BILL NUMBER: | 196234 | August 31, 2012 | 210.00 |

**TOTAL OUTSTANDING**                                    $   6,509.20

**TOTAL DUE**                                            $   7,311.40

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                         September 30, 2012
8400 Normandale lake Blvd; Suite 350                         ID: 010029.00048
Minneapolis, MN 55437                                        Bill#: 197483
Attn: Beth M. Northrop-Day, Esq.

### FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mtg LLC, V. Joseph and Lillian Arakanchi, et
       716719

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/05/12 | Consideration of ██████████████ | JVR | .40 |
| 09/06/12 | Telephone conference with borrower regarding summary judgment motion and representation issues; | BF | .20 |
| 09/13/12 | Email to/from client Angelo regarding case and summary judgment motion issues; | BF | .30 |
| 09/19/12 | Attention to ██████████████ | JVR | .40 |
| 09/19/12 | Appear for summary judgment motion in Kings Supreme Court; | BF | 3.90 |
| 09/19/12 | Draft update to client regarding case status; | BF | .30 |
| 09/30/12 | Attention to status; | JVR | .20 |

**TOTAL FEES**                                              **2,470.80**

**Billing Rate Summary**

ZEICHNER ELLMAN & KRAUSE LLP                          September 30, 2012
Ally Financial, Inc.                                          ID: 010029.00048
Page 2                                                        Bill#: 197483

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | 4.70 |

**TOTAL FEES PLUS EXPENSES**                              $    2,470.80

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193287 | April 30, 2012 | 907.20 |
|---|---|---|---|
| BILL NUMBER: | 197349 | May 13, 2012 | 3,980.70 |
| BILL NUMBER: | 197167 | May 31, 2012 | 210.00 |
| BILL NUMBER: | 195719 | June 30, 2012 | 735.00 |
| BILL NUMBER: | 197350 | July 31, 2012 | 3,496.40 |
| BILL NUMBER: | 196221 | August 31, 2012 | 5,791.10 |

**TOTAL OUTSTANDING**                                    $   15,120.40

**TOTAL DUE**                                            $   17,591.20

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Boulevard
Suite 350
Minneapolis, MN 55437
Attn: Jennifer Holtgren

September 30, 2012
ID: 010029.00049
Bill#: 198531

## FOR PROFESSIONAL SERVICES RENDERED

RE:    U.S. Bank v. Jeffrey Alperin & Jo-Ann Alperin
       718190

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/05/12 | Consideration of ███████████████ ████████████ | JVR | .40 |
| 09/07/12 | Attention to adjournment of response time to discovery demands; | RG | .20 |
| 09/19/12 | Attention to ████████████████████ ███████████████ | JVR | .40 |
| 09/21/12 | Telephone conference with client regarding discovery demands; | RG | .40 |
| 09/30/12 | Attention to discovery scheduling issues; | JVR | .20 |
| 09/30/12 | Email to borrower's counsel regarding adjournment of time to respond to discovery demands; | RG | .10 |

**TOTAL FEES**                                                              713.30

ZEICHNER ELLMAN & KRAUSE LLP                                September 30, 2012
Ally Financial, Inc.                                                ID: 010029.00049
Page 2                                                              Bill#: 198531


**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra   Van Roy | 525.00 | 1.00 |
| RG | Robert   Guttmann | 269.00 | .70 |


**TOTAL FEES PLUS EXPENSES**                                $    **713.30**


### PREVIOUS BILLS OUTSTANDING

| | | | |
|----|----|----|----|
| BILL NUMBER: | 197170 | May 13, 2012 | 582.70 |
| BILL NUMBER: | 197300 | June 30, 2012 | 903.69 |

**TOTAL OUTSTANDING**                                       $  **1,486.39**


**TOTAL DUE**                                               $  **2,199.69**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial. Inc.                                        September 30, 2012
8400 Normandale Lake Boulevard                              ID: 010029.00050
Suite 350                                                   Bill#: 198530
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Judeline LeConte, et al
       718241

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 09/05/12 | Consideration of ███████████████████████ | JVR | .40 |
| 09/17/12 | Attention to modification; | RG | .20 |
| 09/19/12 | Attention to ████████████████████████ ███████████████████████ | JVR | .40 |
| 09/19/12 | Call with J. Holtgren regarding letter receicved from borrower's counsel; | RG | .20 |
| 09/23/12 | Prepare for next day's foreclosure settlement conference; | RG | .70 |
| 09/24/12 | Attend settlement conference; | RG | 1.60 |
| 09/28/12 | Attention to correspondence received from client regarding ████████████ | RG | .30 |
| 09/30/12 | Attention to ███████████████ | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                    September 30, 2012
Ally Financial. Inc.                                    ID: 010029.00050
Page 2                                               Bill#: 198530

**TOTAL FEES**                                           **1,437.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.20 |
| RG | Robert  Guttmann | 269.00 | 3.00 |

**TOTAL FEES PLUS EXPENSES**                 $   **1,437.00**

### PREVIOUS BILLS OUTSTANDING

BILL NUMBER:      197168      May 13, 2012              1,397.50

**TOTAL OUTSTANDING**                          $   **1,397.50**

**TOTAL DUE**                                  $   **2,834.50**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                          September 30, 2012
8400 Normandale Lake Boulevard                               ID: 010029.00051
Suite 350                                                    Bill#: 198237
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Barbara Campbell v. The Bank of New York, et al
       711680

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/13/12 | Attention to second amended complaint; | SSR | .50 |
| 09/13/12 | Consideration of ███████████████ | JVR | .40 |
| 09/14/12 | Reviewed/analyzed plaintiffs' second amended complaint; | TDV | .90 |
| 09/17/12 | Receipt/review of notice of entry of order denying defendant's third Order to Show Cause; | TDV | .20 |
| 09/18/12 | Attention to amended complaint; | SSR | .50 |
| 09/19/12 | Review correspondence with J. Holtgren regarding amended complaint; | SSR | .30 |
| 09/19/12 | Attention to ███████████████ ████████████ | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
8400 Normandale Lake Boulevard
Page 2

September 30, 2012
ID: 010029.00051
Bill#: 198237

| Date | Description | Initials | Hours |
|---|---|---|---|
| 09/19/12 | Correspondence with Ms. Priore and Ms. Holtgren re: second amended complaint of plaintiffs, analysis, comparison to source of plaintiffs' first amended complaint, ███████ | TDV | 1.10 |
| 09/19/12 | Drafted stipulation amending the caption of plaintiffs' second amended complaint; | TDV | 1.10 |
| 09/20/12 | Review correspondence with K. Priore regarding proper parties; | SSR | .20 |
| 09/20/12 | Attention to letter to Judge Siebel seeking leave to move for summary judgment; | SSR | .70 |
| 09/20/12 | Attention to stipulation to change caption; | SSR | .20 |
| 09/21/12 | Correspondence with Andrew Kazin regarding second amended complaint; | TDV | .20 |
| 09/27/12 | Review stipulation amending parties; | SSR | .20 |
| 09/27/12 | Correspondence with K. Priore regarding same; | SSR | .20 |
| 09/27/12 | Attention to issue of proper party identification ██████ ███████ | JVR | .50 |
| 09/27/12 | Correspondence from Ms. Priore re: name of trust and stipulation to correct GMAC's name; | TDV | .10 |
| 09/27/12 | Drafted stipulation to amend caption of second amended complaint; | TDV | .80 |
| 09/27/12 | Correspondence to Ms. Holtgren and Ms. Priore with draft of stipulation amending the caption, observation re: spelling of name of trust defendant based on PSA; | TDV | .30 |
| 09/27/12 | Drafting letter to Judge Seibel re: grounds for dismissal of each of plaintiff's claims in second amended complaint; | TDV | 4.10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
8400 Normandale Lake Boulevard
Page 3

September 30, 2012
ID: 010029.00051
Bill#: 198237

| Date | Description | | |
|------|-------------|---|---|
| 09/28/12 | Attention to motion to dismiss; | SSR | .50 |
| 09/28/12 | Attention to removal issues; | SSR | .20 |
| 09/28/12 | Call from Ms. Holtgren re: name of trust defendant; | TDV | .10 |
| 09/28/12 | Correspondence with Mr. Schlachter forwarding stipulation to amend caption of his second amended complaint; | TDV | .30 |

**TOTAL FEES**                                                    **4,670.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S Rand | 477.00 | 3.50 |
| JVR | Jantra  Van Roy | 525.00 | 1.30 |
| TDV | Theodora D  Vasilatos | 252.00 | 9.20 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|
| Lawyer's Service; | 43.74 |

**TOTAL EXPENSES**                                                **43.74**

**TOTAL FEES PLUS EXPENSES**                          $    **4,714.14**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197179 | May 13, 2012 | 1,139.90 |
| BILL NUMBER: | 195686 | June 30, 2012 | 3,954.90 |
| BILL NUMBER: | 195694 | July 31, 2012 | 986.10 |
| BILL NUMBER: | 196239 | August 31, 2012 | 9,182.90 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
8400 Normandale Lake Boulevard
Page 4

September 30, 2012
ID: 010029.00051
Bill#: 198237

**TOTAL OUTSTANDING**                                   $    15,263.80

**TOTAL DUE**                                           $    19,977.94

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                    September 30, 2012
8400 Normandale Lake Blvd                               ID: 010029.00052
Suite 350                                               Bill#: 198596
Minneapolis, MN 55437
Attn: Sheila Gregory

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Natalie Francois, et al
       718387

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/27/12 | Attention to ███████████████████ | JVR | .40 |
| 09/28/12 | Attention to ███████████████ | JVR | .20 |
| 09/28/12 | Draft and transmit letter to borrower concerning denial of loan modification application; | RG | .30 |

**TOTAL FEES**                                                        **395.70**

## Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .60 |
| RG | Robert  Guttmann | 269.00 | .30 |

**TOTAL FEES PLUS EXPENSES**                              **$    395.70**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

September 30, 2012
ID: 010029.00052
Bill#: 198596

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197421 | April 30, 2012 | 211.30 |
| BILL NUMBER: | 197442 | May 13, 2012 | 187.00 |
| BILL NUMBER: | 197494 | June 30, 2012 | 795.79 |
| BILL NUMBER: | 197498 | August 31, 2012 | 1,654.80 |

**TOTAL OUTSTANDING**                                    $   **2,848.89**

**TOTAL DUE**                                            $   **3,244.59**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                     September 30, 2012
8400 Normandale Lake Blvd                        ID: 010029.00054
Suite 350                                                    Bill#: 198240
Minneapolis, MN 55437
Attn: Joe Edlund

## FOR PROFESSIONAL SERVICES RENDERED

RE:    D & R Scholtz v. Experian, Equifax, Aurora & GMAC
          718941

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/06/12 | Attention to court required update; | JVR | .40 |
| 09/06/12 | Review of correspondence from Mr. Litrownick regarding nunc pro tunc retention of ZEK by GMAC; | TDV | .10 |
| 09/19/12 | Attention to ███████████████████ | JVR | .40 |

**TOTAL FEES**                                                                      **445.20**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| TDV | Theodora D  Vasilatos | 252.00 | .10 |

**TOTAL FEES PLUS EXPENSES**                                        **$    445.20**

ZEICHNER ELLMAN & KRAUSE LLP

Ally Financial, Inc.

Page 2

September 30, 2012
ID: 010029.00054
Bill#: 198240

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197192 | May 13, 2012 | 560.70 |
| BILL NUMBER: | 197434 | June 30, 2012 | 1,184.40 |
| BILL NUMBER: | 197471 | July 31, 2012 | 157.50 |
| BILL NUMBER: | 197495 | August 31, 2012 | 903.00 |

**TOTAL OUTSTANDING**                                   $    **2,805.60**

**TOTAL DUE**                                           $    **3,250.80**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                          September 30, 2012
8400 Normandale Lake Blvd                                     ID: 010029.00055
Suite 350                                                     Bill#: 197474
Minneapolis, MN 55437
Attn: Sheila Gregory

### FOR PROFESSIONAL SERVICES RENDERED

RE:    MERS- Deutsche Bank, as Trustee for RALI v. Dawn,
       719032

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/04/12 | Correspondence with Ms. Gregory re: loan modification process; | TDV | .30 |
| 09/05/12 | Consideration of ███████████ | JVR | .40 |
| 09/06/12 | Drafting settlement agreement; | TDV | 1.40 |
| 09/06/12 | Review of correspondence from Ms. Gregory regarding loan modification package; | TDV | .10 |
| 09/07/12 | Proofread settlement agreement; | TDV | .40 |
| 09/07/12 | Drafted stipulation to discontinue the action; | TDV | .40 |
| 09/07/12 | Drafted stipulation to cancel the lis pendens; | TDV | .40 |
| 09/11/12 | Review discontinuance documents; | MA | .20 |
| 09/11/12 | Revised settlement agreement, stipulation of discontinuance, cancellation of lis pendens; | TDV | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                                    September 30, 2012
Ally Financial, Inc.                                           ID: 010029.00055
Page 2                                                         Bill#: 197474

| 09/11/12 | Correspondence with Ms. Gregory forwarding settlement agreement along with stipulations cancelling the notice of pendency, discontinuing the actions; | TDV | .20 |
| 09/18/12 | Correspondence with Ms. Gregory, Mr. Rio's office re: delivery of loan modification package; | TDV | .20 |
| 09/19/12 | Attention to ███████████████████████ ████████ | JVR | .40 |
| 09/24/12 | Correspondence with Ms. Gregory re: case assessment, ████████████████████████████████████████ ██████████████████████████████████████ | TDV | .50 |
| 09/26/12 | Attention to ██████████████████ | JVR | .20 |
| 09/26/12 | Correspondence with Ms. Gregory re: bankruptcy filings and Patricia Thomas' social security number; | TDV | .20 |
| 09/26/12 | Correspondence to Mr. Rio re: request for Patricia Thomas' social security number in light of bankruptcy filing results; | TDV | .20 |

**TOTAL FEES**                                                          **1,721.20**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| MA | Michael  Antonivich | 185.00 | .20 |
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| TDV | Theodora D  Vasilatos | 252.00 | 4.60 |

**TOTAL FEES PLUS EXPENSES**                              $    1,721.20

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

September 30, 2012
ID: 010029.00055
Bill#: 197474

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197193 | May 13, 2012 | 102.90 |
| BILL NUMBER: | 197198 | May 31, 2012 | 415.80 |
| BILL NUMBER: | 197433 | August 31, 2012 | 3,297.00 |

**TOTAL OUTSTANDING**                                            $    **3,815.70**

**TOTAL DUE**                                                    $    **5,536.90**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc.                                                                September 30, 2012
8400 Normandale Lake Blvd.                                                      ID: 010029.00056
Suite 350                                                                          Bill#: 198368
Minneapolis, Minnesota 55437
Attn:Jennifer Holtgren

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Ally: US Bank v Yoo In Kim, Myoung Sook Kim, et al
       719058

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/05/12 | Consideration of ▮▮▮▮▮▮▮ | JVR | .40 |
| 09/06/12 | Draft update to client regarding modification status and attention to potential case closure; | BF | .40 |
| 09/19/12 | Attention to status including strategy for expediting resolution; | JVR | .40 |
| 09/19/12 | Emails with client regarding case status and closing document preparation; | BF | .30 |
| 09/27/12 | Prepared Notice of Discontinuance and Notice to Canal Lis Pendens; | MKM | 1.00 |
| 09/28/12 | Revise closing documents; | BF | .20 |
| 09/28/12 | Send closing documents to borrowers and co-counsel; | BF | .40 |
| 09/30/12 | Attention to status; | JVR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial Inc.
Page 2

September 30, 2012
ID: 010029.00056
Bill#: 198368

**TOTAL FEES**                                                     **1,203.20**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| MKM | Marion K  Millnamow | 140.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | 1.30 |

**TOTAL FEES PLUS EXPENSES**                              $    **1,203.20**

**PREVIOUS BILLS OUTSTANDING**

| BILL NUMBER: | 194289 | April 30, 2012 | 1,485.00 |
|--------------|--------|----------------|----------|
| BILL NUMBER: | 197194 | May 13, 2012 | 873.89 |

**TOTAL OUTSTANDING**                                     $    **2,358.89**

**TOTAL DUE**                                             $    **3,562.09**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc.,                                              September 30, 2012
8400 Normandale Lake Blvd.                                 ID: 010029.00057
Suite 350                                                          Bill#: 197574
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage LLC v. Winfred Schneider, et al.
       719580

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/05/12 | Consideration of ███████████████ | JVR | .40 |
| 09/06/12 | Continued draft of summary judgment memo of law; | BF | .40 |
| 09/17/12 | Attention to summary judgment motion memo of law draft; | BF | .40 |
| 09/19/12 | Attention to ██████████████ | JVR | .50 |
| 09/30/12 | Attention to summary judgment memorandum; | JVR | .60 |

**TOTAL FEES**                                                          **1,118.70**

## Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.50 |
| BF | BJ  Finneran | 414.00 | .80 |

ZEICHNER ELLMAN & KRAUSE LLP                                September 30, 2012
Ally Financial Inc.,                                        ID: 010029.00057
Page 2                                                      Bill#: 197574


**TOTAL FEES PLUS EXPENSES**                                    $    1,118.70


### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197204 | May 13, 2012    | 52.50    |
| BILL NUMBER: | 197230 | May 31, 2012    | 315.00   |
| BILL NUMBER: | 196241 | August 31, 2012 | 4,051.80 |

**TOTAL OUTSTANDING**                                          $    4,419.30


**TOTAL DUE**                                                  $    5,538.00

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.,
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Sheila Gregory, Esq

September 30, 2012
ID: 010029.00058
Bill#: 197573

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC v. Margaret Igho, et al
       719834

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 09/04/12 | Contact with borrower representative regarding financial and employment status; | BF | .30 |
| 09/05/12 | Consideration of ██████████████ | JVR | .40 |
| 09/17/12 | Email to borrower's representative regarding employment status; | BF | .20 |
| 09/19/12 | Attention to ██████████████████ ██████ | JVR | .40 |
| 09/19/12 | Email with borrowers representative regarding financial disclosure status; | BF | .20 |
| 09/28/12 | Telephone conference with borrower's representative regarding employment information status; | BF | .20 |

**TOTAL FEES**                                                    792.60

ZEICHNER ELLMAN & KRAUSE LLP                                September 30, 2012
Ally Financial, Inc.,                                                ID: 010029.00058
Page 2                                                              Bill#: 197573

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| BF | BJ   Finneran | 414.00 | .90 |

**TOTAL FEES PLUS EXPENSES**                                   $    792.60

### PREVIOUS BILLS OUTSTANDING

| | | | | |
|--|--|--|--|--|
| BILL NUMBER: | 194592 | April 30, 2012 | 530.10 | |
| BILL NUMBER: | 197215 | May 13, 2012 | 2,163.90 | |
| BILL NUMBER: | 197231 | May 31, 2012 | 909.00 | |
| BILL NUMBER: | 196225 | August 31, 2012 | 1,974.00 | |

**TOTAL OUTSTANDING**                                         $   5,577.00

**TOTAL DUE**                                                 $   6,369.60

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc                                              September 30, 2012
8400 Normandale Lake Blvd                                        ID: 010029.00059
Suite 350                                                        Bill#: 197571
Minneapolis, Minnesota 55437
Attn: Sheila Gregory

### FOR PROFESSIONAL SERVICES RENDERED

RE:    HSBC Bank, USA v. Armando Berrios, et al
       720278

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/05/12 | Consideration of ███████████████ | JVR | .80 |
| 09/10/12 | Drafted notice of motion, order, affidavit of merit in support of motion for summary judgment; | TDV | 4.10 |
| 09/11/12 | Correspondence with Ms. Gregory re: affidavit in support of summary judgment motion; | TDV | .20 |
| 09/11/12 | Drafted attorney statement in suppport of summary judgment motion; | TDV | 4.50 |
| 09/12/12 | Drafting memorandum of law in support of summary judgment motion; | TDV | 2.80 |
| 09/13/12 | Drafting memorandum of law for summary judgment motion; | TDV | 8.40 |
| 09/19/12 | Attention to summary judgment brief; | JVR | 1.20 |

ZEICHNER ELLMAN & KRAUSE LLP                                    September 30, 2012
Ally Financial, Inc                                            ID: 010029.00059
Page 2                                                         Bill#: 197571


**TOTAL FEES**                                                  6,090.00

**Billing Rate Summary**

| ID  | Name                 | Rate   | Hours |
|-----|----------------------|--------|-------|
| JVR | Jantra  Van Roy      | 525.00 | 2.00  |
| TDV | Theodora D  Vasilatos| 252.00 | 20.00 |


**TOTAL FEES PLUS EXPENSES**                          $    6,090.00

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE

NEW YORK, NEW YORK 10022

(212) 223-0400

Ally Financial
8400 Normandale Lake Blvd Suite 350
Bloomington, MN 55437
Attn: Christine A. Buen

September 30, 2012
ID: 010029.00060
Bill#: 197575

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortage LLC v. Jean-Francois Camille, et al
       720280

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/05/12 | Consideration of ███████████████ | JVR | .40 |
| 09/05/12 | Email from client regarding summary judgment motion strategy and review file to confirm motion draft; | BF | .30 |
| 09/11/12 | Draft update to client regarding summary judgment motion draft; | BF | .20 |
| 09/11/12 | Review note drafting of summary judgment motion; | BF | .20 |
| 09/14/12 | Legal research for summary judgment motion; | BF | .40 |
| 09/17/12 | Attention to summary judgment motion outline; | BF | .40 |
| 09/19/12 | Attention to ███████████████████ ███████ | JVR | .80 |
| 09/30/12 | Attention to status; | JVR | .20 |

**TOTAL FEES**                                                              **1,356.00**

ZEICHNER ELLMAN & KRAUSE LLP

September 30, 2012

Ally Financial

ID: 010029.00060

Page 2

Bill#: 197575

## Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.40 |
| BF | BJ  Finneran | 414.00 | 1.50 |

**TOTAL FEES PLUS EXPENSES**        $   **1,356.00**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197217 | May 13, 2012 | 342.30 |
|---|---|---|---|
| BILL NUMBER: | 197232 | May 31, 2012 | 1,896.30 |
| BILL NUMBER: | 196226 | August 31, 2012 | 814.80 |

**TOTAL OUTSTANDING**        $   **3,053.40**

**TOTAL DUE**        $   **4,409.40**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                        September 30, 2012
8400 Normandale Lake Blvd - Suite 350                       ID: 010029.00063
Minneapolis, Minnesota 55437                                Bill#: 197572
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Bank of NY Mellon Trust v. Brown, Villaverde et al
       720504

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 09/05/12 | Consideration of ███████████████████ ██████████████████ | JVR | .40 |
| 09/05/12 | Legal research for summary judgment motion reply memo of law and PSA review; | BF | .80 |
| 09/10/12 | Review opposition papers from opposing counsel; | SR | .80 |
| 09/11/12 | Telephone conference with client Holtgren regading PSA contents and summary judgment motion reply affirmation; | BF | .30 |
| 09/11/12 | Review loan schedule for Villaverde loan inclusion; | BF | .30 |
| 09/11/12 | Consideration of contents of summary judgment reply brief; | BF | .40 |
| 09/11/12 | Draft Reply Memorandum of law in support of motion for summary judgment; | SR | 1.50 |
| 09/12/12 | Attention to reply memo of law draft; | BF | .50 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

September 30, 2012
ID: 010029.00063
Bill#: 197572

| Date | Description | Initials | Hours |
|------|-------------|----------|-------|
| 09/12/12 | Research decisional authority regarding standing issues for Reply memorandum of law in support of summary judgment motion; | SR | .90 |
| 09/12/12 | Review PSA, Cut-Off date provisions, and loan schedule related thereto; | SR | 1.60 |
| 09/12/12 | Revise Reply memorandum of law in support of motion for summary judgment; | SR | 4.30 |
| 09/13/12 | Review memorandum of law in reply; | MA | .30 |
| 09/13/12 | Revise reply memorandum of law; | JVR | 1.50 |
| 09/13/12 | Finalize reply memo for service; | BF | .20 |
| 09/13/12 | Call and email with client regarding PSA issues; | BF | .40 |
| 09/13/12 | Revisions to reply memo of law; | BF | .50 |
| 09/13/12 | Consideration of ███████████████ | BF | .30 |
| 09/13/12 | Revise and finalize Reply memorandum of law in support of summary judgment motion; | SR | 1.30 |
| 09/13/12 | Draft and revise cover letter to Court enclosing Reply papers; | SR | .70 |
| 09/13/12 | Attention to ███████████████████ | SR | .40 |
| 09/13/12 | Attention to service of papers and submission to Court; | SR | .60 |
| 09/19/12 | Attention to ███████████████████ | JVR | .40 |
| 09/20/12 | Review borrowers sur reply affidavit; | BF | .30 |
| 09/27/12 | Review court's decision granting summary judgment motion; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                          September 30, 2012
Ally Financial, Inc.                                  ID: 010029.00063
Page 3                                                Bill#: 197572

| Date | Description | | |
|---|---|---|---|
| 09/27/12 | Draft update to client regarding summary judgment motion decision; | BF | .20 |

**TOTAL FEES**                                                      5,843.40

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| MA | Michael  Antonivich | 185.00 | .30 |
| JVR | Jantra  Van Roy | 525.00 | 2.30 |
| BF | BJ  Finneran | 414.00 | 4.40 |
| SR | Siddartha  Rao | 228.00 | 12.10 |

**TOTAL FEES PLUS EXPENSES**                              $   5,843.40

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197247 | May 13, 2012 | 3,063.30 |
|---|---|---|---|
| BILL NUMBER: | 197257 | May 31, 2012 | 1,929.60 |
| BILL NUMBER: | 194937 | June 30, 2012 | 78.20 |
| BILL NUMBER: | 195618 | July 31, 2012 | 1,019.20 |
| BILL NUMBER: | 197351 | August 31, 2012 | 3,155.60 |

**TOTAL OUTSTANDING**                                     $   9,245.90

**TOTAL DUE**                                             $  15,089.30

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

September 30, 2012
ID: 010029.00065
Bill#: 198694

Ally Financial, Inc., Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

### FOR PROFESSIONAL SERVICES RENDERED

RE:     Acocella, et al.
        721104

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/05/12 | Consideration of ███████████████ ██████ | JVR | .40 |
| 09/07/12 | Attention to decision granting summary judgment; | SSR | .10 |
| 09/07/12 | Review and consider decision an order granting motion for summary judgment | BSG | .50 |
| 09/07/12 | Correspondence with Mr. Angelo re same; | BSG | .30 |
| 09/14/12 | Drafting Order of Reference; | BSG | 1.70 |
| 09/14/12 | Attention to serving same; | BSG | .30 |
| 09/17/12 | Attention to service of notice of settlement of order; | MA | .30 |
| 09/19/12 | Attention to ██████████████████ ███████████ | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc., Legal Department
Page 2

September 30, 2012
ID: 010029.00065
Bill#: 198694

## TOTAL FEES

**1,349.20**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .10 |
| MA | Michael  Antonivich | 185.00 | .30 |
| JVR | Jantra  Van Roy | 525.00 | .80 |
| BSG | Bruce S  Goodman | 295.00 | 2.80 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|
| Lawyer's Service; | 43.50 |
| **TOTAL EXPENSES** | **43.50** |

| | |
|---|---|
| **TOTAL FEES PLUS EXPENSES** | $    **1,392.70** |

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193449 | April 30, 2012 | 235.50 |
| BILL NUMBER: | 197248 | May 13, 2012 | 1,035.90 |
| BILL NUMBER: | 197258 | May 31, 2012 | 474.50 |
| BILL NUMBER: | 194933 | June 30, 2012 | 95.40 |
| BILL NUMBER: | 196227 | August 31, 2012 | 6,300.00 |

| | |
|---|---|
| **TOTAL OUTSTANDING** | $    **8,141.30** |
| **TOTAL DUE** | $    **9,534.00** |

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

September 30, 2012
ID: 010029.00066
Bill#: 198402

Ally Financial, Inc.,
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Sheila Gregory - Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Tissera, et al.
       721188

| Date | Description Of Services | ID | Hours |
|------|------------------------|----|----|
| 09/04/12 | Attention to ███████████████████ | DSH | .30 |
| 09/05/12 | Consideration of ███████████████████ ███████████; | JVR | .40 |
| 09/14/12 | Review and analysis of Tissera files in preparation for foreclosure settlement conference; | TNC | .80 |
| 09/18/12 | Attention to case conference, stipulation extending lis pendens; | SSR | .10 |
| 09/18/12 | Drafted and revised Order to Show Cause, Affirmation of Emergency, Attorney's Affirmation, and Order Extending Notice of Pendency; | TNC | 1.50 |
| 09/19/12 | Review order to show cause to extend notice of pendency; | SSR | .50 |
| 09/19/12 | Review of order to show cause; | MA | .30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 2

September 30, 2012
ID: 010029.00066
Bill#: 198402

| Date | Description | ID | Hours |
|------|-------------|-----|------|
| 09/19/12 | Attention to ███████████ | JVR | .40 |
| 09/19/12 | Prepare for foreclosure settlement conference in Richmond Supreme Court. | TNC | .70 |
| 09/19/12 | Telephone and email communication with client regarding summary judgment motion, and reviewed Final Supplemental Order from the Bankruptcy court (SDNY); | TNC | .50 |
| 09/20/12 | Attention to order of reference; | SSR | .10 |
| 09/20/12 | Served overnight mail order to show cause; prepared affidavit of service; | AR | .40 |
| 09/20/12 | Attention to interrogatory responses, document demands of defendant; | DSH | .30 |
| 09/20/12 | Appear for foreclosure settlement conference in Richmond County Supreme Court filed order to show cause to extend notice of pendancy; | TNC | 4.20 |
| 09/30/12 | Attention to status; | JVR | .20 |

**TOTAL FEES**      3,580.90

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .70 |
| MA | Michael  Antonivich | 185.00 | .30 |
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| AR | Anthony  Rosario | 135.00 | .40 |
| DSH | David S Hamilton | 247.50 | .60 |
| TNC | Tarique N Collins | 320.00 | 7.70 |

**ITEMIZED EXPENSES**

| Description | Amount |
|-------------|--------|

ZEICHNER ELLMAN & KRAUSE LLP                          September 30, 2012
Ally Financial, Inc.,                                      ID: 010029.00066
Page 3                                                    Bill#: 198402


Lawyer's Service;                                                    21.00
Motion Filing Fee;                                                   45.00

**TOTAL EXPENSES**                                                **66.00**


**TOTAL FEES PLUS EXPENSES**                          $    **3,646.90**

## PREVIOUS BILLS OUTSTANDING

BILL NUMBER:    197251    May 13, 2012              77.25
BILL NUMBER:    198264    July 31, 2012            182.25
BILL NUMBER:    198396    August 31, 2012        9,537.95

**TOTAL OUTSTANDING**                                $    **9,797.45**

**TOTAL DUE**                                        $   **13,444.35**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc., - Legal Dept.
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Joe Edlund

September 30, 2012
ID: 010029.00067
Bill#: 197567

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Edwards, et al.
       721214

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/05/12 | Consideration of ███████████████ | JVR | .40 |
| 09/06/12 | Draft status update to client; | BF | .30 |
| 09/06/12 | Telephone conference with borrower's counsel regarding submission status; | BF | .20 |
| 09/19/12 | Attention to ████████████████ ███████ | JVR | .40 |
| 09/19/12 | Review additional financial information from borrowers; | BF | .30 |
| 09/19/12 | Forward borroewrs financial information to client Holtgren; | BF | .20 |
| 09/19/12 | Email and call with borrower's counsel regarding additional financial information; | BF | .20 |
| 09/30/12 | Attention to status; | JVR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc., - Legal Dept.
Page 2

September 30, 2012
ID: 010029.00067
Bill#: 197567

**TOTAL FEES**                                                      **1,021.80**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | 1.20 |

**TOTAL FEES PLUS EXPENSES**                            $    **1,021.80**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|----|----|----|----|
| BILL NUMBER: | 197253 | May 13, 2012 | 176.70 |
| BILL NUMBER: | 197262 | May 31, 2012 | 240.30 |
| BILL NUMBER: | 196242 | August 31, 2012 | 4,142.70 |

**TOTAL OUTSTANDING**                                        $    **4,559.70**

**TOTAL DUE**                                                      $    **5,581.50**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                        September 30, 2012
One Meridian Crossing                                      ID: 010029.00068
Minneapolis, Minnesota 55423                               Bill#: 197482
Attn: Beth M. Northrop-Day, Esq

**FOR PROFESSIONAL SERVICES RENDERED**

RE:    Cary, et al.
       721110

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/05/12 | Legal research on for summary judgment reply affirmation; | BF | .30 |
| 09/06/12 | Consideration of ███████████████ | JVR | .80 |
| 09/07/12 | Review default letter from client; | BF | .20 |
| 09/07/12 | Begin draft of reply affirmation memo of law; | BF | .50 |
| 09/10/12 | Consideration of ███████████████ | SFE | .40 |
| 09/10/12 | Continue legal research for reply memorandum of law; | BF | 1.70 |
| 09/10/12 | Draft reply memorandum of law; | BF | 4.80 |
| 09/11/12 | Telephone conference with Court regarding summary judgment motion adjournment; | BF | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                    September 30, 2012
Ally Financial, Inc.                                      ID: 010029.00068
Page 2                                                    Bill#: 197482

| 09/11/12 | Fax letter to Court regarding summary judgment motion status; | BF | .20 |
|---|---|---|---|
| 09/11/12 | Continued draft and revisions to reply summary judgment memo of law; | BF | 2.30 |
| 09/12/12 | Telephone conference with court regarding 2nd summary judgment motion adjournment; | BF | .20 |
| 09/12/12 | Draft and fax letter to court regarding summary judgment motion adjournment; | BF | .30 |
| 09/12/12 | Consideration of ███████████████ ██████ | BF | .40 |
| 09/13/12 | Telephone conference with Court regarding summary judgment motion adjournment; | BF | .20 |
| 09/13/12 | Telephone conference with borrower's counsel regarding summary judgment motion adjournment; | BF | .20 |
| 09/13/12 | Draft and fax letter to court regarding summary judgment motion adjournment; | BF | .20 |
| 09/13/12 | Consideration of ███████████████ | BF | .40 |
| 09/17/12 | Telephone conference with court to confirm summary judgment adjournments; | BF | .10 |
| 09/19/12 | Attention to ███████████████ ████ | JVR | .40 |
| 09/21/12 | Additional research on ██████████████ ██████ | BF | .50 |
| 09/21/12 | Revisions to reply motion memo of law draft; | BF | .60 |
| 09/21/12 | Research ████████████████ ████ | PXM | 1.80 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

September 30, 2012
ID: 010029.00068
Bill#: 197482

| Date | Description | Attorney | Hours |
|---|---|---|---|
| 09/24/12 | Review of issues regarding ████████ | FMU | .40 |
| 09/24/12 | Draft and revise reply memo of law; | BF | 2.80 |
| 09/24/12 | Emails with client regarding need for loan application and notice of right to cancel; | BF | .40 |
| 09/24/12 | Consideration of ████████ | BF | .40 |
| 09/24/12 | Legal research on ████████ | BF | .40 |
| 09/24/12 | Research ████████ | PXM | 3.50 |
| 09/24/12 | Attention to ████████ | PXM | .50 |
| 09/24/12 | Review ████████ | PXM | .40 |
| 09/25/12 | Revise reply memorandum of law; | JVR | 1.00 |
| 09/26/12 | Draft attorney statement to accompany reply memo of law; | BF | .50 |
| 09/26/12 | Revisions to reply memo of law; | BF | .20 |
| 09/26/12 | Gather exhibits to submit with reply memo of law; | BF | .20 |
| 09/26/12 | Forward reply memo of law to client; | BF | .20 |
| 09/26/12 | Revise memorandum of law; | PXM | 1.80 |
| 09/27/12 | Served reply attorney statement and reply brief; prepared affidavit of service; sent by mail to Rockland Supreme Court for filing; | AR | .50 |
| 09/27/12 | Revisions to table of authorities and final proof of reply papers; | BF | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                         September 30, 2012
Ally Financial, Inc.                                          ID: 010029.00068
Page 4                                                    Bill#: 197482

| 09/27/12 | Prepare reply papers for service; | BF | .30 |
| 09/27/12 | Draft letter to Judge regarding reply papers; | BF | .20 |
| 09/30/12 | Attention to status; | JVR | .20 |

**TOTAL FEES**                                                    **11,229.10**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| FMU | Frederic M Umane | 550.00 | .40 |
| SFE | Stephen F Ellman | 525.00 | .40 |
| JVR | Jantra  Van Roy | 525.00 | 2.40 |
| AR | Anthony Rosario | 135.00 | .50 |
| BF | BJ Finneran | 414.00 | 19.40 |
| PXM | Paul X Monsanto | 180.00 | 8.00 |

**TOTAL FEES PLUS EXPENSES**                          $    **11,229.10**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194082 | April 30, 2012 | 157.50 |
| BILL NUMBER: | 197272 | May 13, 2012 | 124.20 |
| BILL NUMBER: | 197286 | May 31, 2012 | 1,474.20 |
| BILL NUMBER: | 194936 | June 30, 2012 | 828.00 |
| BILL NUMBER: | 195591 | July 31, 2012 | 660.30 |
| BILL NUMBER: | 196243 | August 31, 2012 | 4,458.40 |

**TOTAL OUTSTANDING**                                   $     **7,702.60**

**TOTAL DUE**                                           $    **18,931.70**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

September 30, 2012
ID: 010029.00069
Bill#: 198253

Ally Financial, Inc.,
One Meridian Crossing
Minneapolis, Minnesota 55423
Attn: Sheila Gregory

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Damak, et al.
       721216

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/06/12 | Consideration of ███████████ | JVR | .40 |
| 09/10/12 | Correspondence with counsel for borrower regarding status conference. | MES | .10 |
| 09/11/12 | Correspondence with counsel for borrower regarding HAMP review, adjournment of status conference. | MES | .20 |

**TOTAL FEES**                                                      **282.60**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .40 |
| MES | Michael E Sims | 242.00 | .30 |

**TOTAL FEES PLUS EXPENSES**                              $    282.60

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 2

September 30, 2012
ID: 010029.00069
Bill#: 198253

## PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194083 | April 30, 2012 | 190.80 |
| BILL NUMBER: | 197273 | May 13, 2012 | 76.70 |
| BILL NUMBER: | 197287 | May 31, 2012 | 149.60 |
| BILL NUMBER: | 196244 | August 31, 2012 | 2,070.00 |

**TOTAL OUTSTANDING**                                    $    **2,487.10**

**TOTAL DUE**                                            $    **2,769.70**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

September 30, 2012
ID: 010029.00070
Bill#: 197439

Ally Financial, Inc.
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Christopher DiCicco

**FOR PROFESSIONAL SERVICES RENDERED**

RE:    Aponte, et al.
       721233

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 09/06/12 | Consideration of ████████████████ | JVR | .40 |
| 09/11/12 | Draft update to client regarding case status and email; | BF | .20 |
| 09/11/12 | Call and email to borrower's counsel regarding modification status and conference adjournment; | BF | .30 |
| 09/12/12 | Attention to e-filing letters regarding adjournment of conference; | MA | .20 |
| 09/12/12 | Draft and fax letter to Court to borrower counsel to adjourn conference; | BF | .20 |
| 09/12/12 | Draft and fax letter to court and borrower's counsel to confirm conference adjournment date; | BF | .30 |
| 09/12/12 | Email update to client regarding case status and conference adjournment; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                            September 30, 2012
Ally Financial, Inc.                                     ID: 010029.00070
Page 2                                                   Bill#: 197439

| Date | Description | ID | Hours |
|---|---|---|---|
| 09/12/12 | Email and call from borrower's counsel regarding need to make payment; | BF | .20 |
| 09/13/12 | Emails to/from borrower counsel regarding payment issues; | BF | .30 |
| 09/13/12 | Email to client regarding case status; | BF | .20 |
| 09/14/12 | Email to client and borrower's counsel regarding need to make trial loan payment; | BF | .30 |
| 09/20/12 | Attention to ███████████ | JVR | .40 |
| 09/26/12 | Note to client regarding permanent modification status; | BF | .20 |
| 09/26/12 | Telephone conference with borrower's counsel regarding status of permanent modification documents; | BF | .20 |
| 09/28/12 | Review permanent modification agreement from client; | BF | .20 |
| 09/28/12 | Emails with client regarding permanent modification agreement terms; | BF | .20 |
| 09/28/12 | Call and email with borrower's counsel regarding permanent modification terms; | BF | .30 |
| 09/30/12 | Attention to ███████████ | JVR | .20 |

**TOTAL FEES**                                                    **1,928.20**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| MA | Michael Antonivich | 185.00 | .20 |
| JVR | Jantra Van Roy | 525.00 | 1.00 |
| BF | BJ Finneran | 414.00 | 3.30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

September 30, 2012
ID: 010029.00070
Bill#: 197439

**TOTAL FEES PLUS EXPENSES**                                        $    1,928.20

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194285 | April 30, 2012 | 1,354.20 |
| BILL NUMBER: | 197274 | May 13, 2012 | 786.60 |
| BILL NUMBER: | 197288 | May 31, 2012 | 3,337.20 |
| BILL NUMBER: | 197416 | August 31, 2012 | 732.00 |

**TOTAL OUTSTANDING**                                               $    6,210.00

**TOTAL DUE**                                                       $    8,138.20

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

September 30, 2012
ID: 010029.00071
Bill#: 197577

Ally Financial Inc., Legal Department
8400 Nomandale Lake Blvd. - Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.
Litigation Case Manager

**FOR PROFESSIONAL SERVICES RENDERED**

RE:    Mohammed, et al.
       721203

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|----|
| 09/04/12 | Review correspondence regarding motion, attention to same; | SSR | .20 |
| 09/05/12 | Attention to filing motion; | MA | .80 |
| 09/05/12 | Served mail corrected date on motion papers; Prepared affidavit of service; | AR | .20 |
| 09/05/12 | Review of Judge Lane's Rules on Motions; | GMB | .20 |
| 09/05/12 | Preparation of email to Ms. Walker regarding return date change by court; | GMB | .20 |
| 09/05/12 | Preparation of email to Mr. Angelo regarding Motion Schedule; | GMB | .10 |
| 09/05/12 | Review of email from Mr. Angelo regarding Notice of Bankruptcy and request that we send stay violation letter; | GMB | 1.10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial Inc., Legal Department
Page 2

September 30, 2012
ID: 010029.00071
Bill#: 197577

| Date | Description | Initials | Hours |
|---|---|---|---|
| 09/05/12 | Telephone call with Mr. Angelo regarding Bankruptcy Notice; | GMB | .10 |
| 09/06/12 | Review correspondence with A. Angelo regarding notice of Bankruptcy and stay motion letter; | SSR | .20 |
| 09/06/12 | Consideration of ███████████████████ | JVR | .40 |
| 09/06/12 | Telephone call with Mr. Angelo regarding Bankrupty Notice; | GMB | .10 |
| 09/06/12 | Preparation of Bankrupcy Notice to Court; | GMB | .70 |
| 09/06/12 | Preparation of letter to counsel regarding automatic stay; | GMB | .80 |
| 09/07/12 | Review of email from Mr. Angelo regarding Motion; | GMB | .10 |
| 09/10/12 | Preparation of e-mail to Mr. Angelo regarding status of review of bankruptcy notice and stay letter; | GMB | .10 |
| 09/10/12 | Review of e-mail from Mr. Angelo; | GMB | .10 |
| 09/12/12 | Preparation of e-mail to Mr. Angelo regarding Bankruptcy Notice and Stay letter; | GMB | .10 |
| 09/13/12 | Review correspondence with A. Angelo regarding stay letter; | SSR | .10 |
| 09/13/12 | Review of email from Mr. Angelo regarding stay letter and bankruptcy notice; | GMB | .10 |
| 09/13/12 | Preparation of letter and notice for service and filing; | GMB | .80 |
| 09/19/12 | Consideration of ███████████████ ███████████ | BSG | .20 |
| 09/20/12 | Follow up regarding summary judgment; | SSR | .10 |
| 09/20/12 | Attention to status ███████████████ ███████████ | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                    September 30, 2012
Ally Financial Inc., Legal Department                          ID: 010029.00071
Page 3                                                          Bill#: 197577

| | | | |
|---|---|---|---|
| 09/21/12 | Preparation of e-mail to Mr. Angelo with file stamped copy of Bankruptcy Notice; | GMB | .10 |
| 09/21/12 | Preparation for hearing on motion; | GMB | .80 |
| 09/25/12 | Court Appearance in Queens for Oral Argument on Motion for Summary Judgment; | GMB | 3.30 |
| 09/25/12 | Preparation of report to Mr. Angelo; | GMB | .10 |
| 09/26/12 | Review of emails from Mr. Angelo regarding motion status; | GMB | .10 |
| 09/30/12 | Attention to status; | JVR | .20 |

**TOTAL FEES**                                                              **3,070.20**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | .60 |
| MA | Michael   Antonivich | 185.00 | .80 |
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| AR | Anthony  Rosario | 135.00 | .20 |
| GMB | Greg M  Bernhard | 225.00 | 9.00 |
| BSG | Bruce S  Goodman | 295.00 | .20 |

**ITEMIZED EXPENSES**

| Description | Amount |
|---|---|
| Lawyer's Service; | 20.00 |

**TOTAL EXPENSES**                                                          **20.00**

**TOTAL FEES PLUS EXPENSES**                                    $    **3,090.20**

ZEICHNER ELLMAN & KRAUSE LLP                                September 30, 2012
Ally Financial Inc., Legal Department                       ID: 010029.00071
Page 4                                                      Bill#: 197577


### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193286 | April 30, 2012 | 592.00 |
|---|---|---|---|
| BILL NUMBER: | 197492 | May 13, 2012 | 427.50 |
| BILL NUMBER: | 197289 | May 31, 2012 | 135.00 |
| BILL NUMBER: | 194927 | June 30, 2012 | 675.00 |
| BILL NUMBER: | 195574 | July 31, 2012 | 1,269.00 |
| BILL NUMBER: | 197568 | August 31, 2012 | 3,065.00 |

**TOTAL OUTSTANDING**                                       $    **6,163.50**

**TOTAL DUE**                                               $    **9,253.70**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                    September 30, 2012
1100 Virginia Drive                                     ID: 010029.00072
Fort Washington, PA 19034                               Bill#: 197576
Attn: Christopher DiCicco

**FOR PROFESSIONAL SERVICES RENDERED**

RE:    Paez, et al.
       721221

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/20/12 | Attention to ████████████████ ████████████████ | JVR | .50 |
| 09/26/12 | Preparation for preliminary conference Queens Supreme Court; | BF | .40 |
| 09/27/12 | Appear in Queens Supreme Court for preliminary conference; | BF | 3.40 |
| 09/28/12 | Draft update to client regarding discovery schedule and summary judgment motion potential; | BF | .40 |
| 09/30/12 | Attention to ████████████████ | JVR | .60 |

**TOTAL FEES**                                                    **2,316.30**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|

ZEICHNER ELLMAN & KRAUSE LLP                          September 30, 2012
Ally Financial, Inc.                                       ID: 010029.00072
Page 2                                                    Bill#: 197576

| JVR | Jantra  Van Roy | 525.00 | 1.10 |
| BF  | BJ  Finneran    | 414.00 | 4.20 |

**TOTAL FEES PLUS EXPENSES**                          $   **2,316.30**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194928 | June 30, 2012    | 1,677.60 |
| BILL NUMBER: | 196228 | August 31, 2012  | 2,846.40 |

**TOTAL OUTSTANDING**                                $   **4,524.00**

**TOTAL DUE**                                        $   **6,840.30**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

September 30, 2012
ID: 010029.00073
Bill#: 197441

Ally Financial, Inc.
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Christopher DiCicco

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Ledan, et al.
       721225

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 09/05/12 | Revise memorandum of law; | JVR | 1.60 |
| 09/05/12 | Refer to loan file to draft revisions to summary judgment memo of law; | BF | .40 |
| 09/06/12 | Consideration of ███████████████ ████████████ | JVR | .40 |
| 09/07/12 | Additional revisions to summary judgment memo of law and forward to client DiCicco; | BF | .40 |
| 09/20/12 | Attention to ████████████████ ██████ | JVR | .40 |
| 09/24/12 | Check file for need for additional documents to file summary judgment motion; | BF | .20 |
| 09/26/12 | Draft update to client regarding summary judgment motion status; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                        September 30, 2012
Ally Financial, Inc.                                                          ID: 010029.00073
Page 2                                                                      Bill#: 197441

| Date | Description | ID | Hours |
|------|-------------|-----|------|
| 09/28/12 | Revise and send updated client affidvit to client DiCicco; | BF | .30 |
| 09/28/12 | Continue draft of attorney statement for summary judgment motion filing; | BF | .90 |
| 09/28/12 | Search for affidavits of service on defendant Discover Bank; | BF | .40 |
| 09/30/12 | Attention to motion papers; | JVR | .30 |

**TOTAL FEES**                                                                    **2,576.70**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 2.70 |
| BF | BJ  Finneran | 414.00 | 2.80 |

**TOTAL FEES PLUS EXPENSES**                                      $    2,576.70

### PREVIOUS BILLS OUTSTANDING

| | BILL NUMBER: | | | |
|---|---|---|---|---|
| BILL NUMBER: | 194931 | April 30, 2012 | 1,041.00 | |
| BILL NUMBER: | 197276 | May 13, 2012 | 240.30 | |
| BILL NUMBER: | 196237 | June 30, 2012 | 2,725.20 | |
| BILL NUMBER: | 196597 | July 31, 2012 | 5,919.00 | |
| BILL NUMBER: | 197415 | August 31, 2012 | 3,543.00 | |

**TOTAL OUTSTANDING**                                              $   13,468.50

**TOTAL DUE**                                                               $   16,045.20

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

September 30, 2012
ID: 010029.00075
Bill#: 198265

Ally Financial, Inc.
1100 Viginia Drive
Fort Washington, PA 19034
Mail Code: 190-FTW-L95
Attn: Heather Franchi, Lit. Case Mgr.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Marotta, et al.
       721175

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/05/12 | Preparation of correspondence to Ms. Franchi regarding modification review; | DSH | .10 |
| 09/06/12 | Consideration of ▓▓▓▓▓▓▓▓▓▓▓▓▓ | JVR | .40 |
| 09/13/12 | Attention to stipulation to extend lis pendens; | SSR | .10 |
| 09/13/12 | Attention to preparation of correspondence to Ms. Franchi regarding modification of loan; | DSH | .10 |
| 09/13/12 | Attention to preparation of correspondence to Ms. Franchi regarding lis pendens; | DSH | .20 |
| 09/14/12 | Attention to correspondence from Ms. Franchi regarding HAMP modification denial; | DSH | .10 |
| 09/14/12 | Preparation of stipulation extending lis pendens to be so-ordered; | DSH | .90 |

ZEICHNER ELLMAN & KRAUSE LLP                        September 30, 2012
Ally Financial, Inc.                                        ID: 010029.00075
Page 2                                                  Bill#: 198265

| 09/17/12 | Attention to preparation of correspondence to Ms. Franchi regarding loan modification settlement options; | DSH | .20 |
| 09/19/12 | Review stipulation extending notice of pendency; | SSR | .30 |
| 09/19/12 | Attention to revisions to stipulation extending notice of pendency; | DSH | .80 |
| 09/20/12 | Review stipulation, correspondence with H. Franchi regarding same; | SSR | .10 |
| 09/20/12 | Attention to status including strategy for expediting resolution; | JVR | .40 |
| 09/20/12 | Attention to preparation of correspondence to Mr. Frank regarding modification; | DSH | .20 |
| 09/24/12 | Review correspondence with Judge Gilpatrick regarding stipulation extending notice of pendency; | SSR | .20 |
| 09/24/12 | Attention to preparation of letter to Court regarding request for lis pendens to be adjourned; | DSH | .70 |
| 09/24/12 | Attention to stipulation extending lis pendens; | DSH | .50 |
| 09/25/12 | Review correspondence with debtor requesting loan modification application; | SSR | .20 |
| 09/25/12 | Attention to preparation of correspondence to Mr. Frank regarding denial of loan modification; | DSH | .30 |
| 09/26/12 | Attention to telephone conference to Judge Gilpatric's Chambers regarding lis pendens; | DSH | .30 |
| 09/26/12 | Attention to telephone conference with to Judge Gilpatric's chambers regarding lis pendens; | DSH | .30 |
| 09/27/12 | Review correspondence with Peter Frank regarding HAMP modification; | SSR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

September 30, 2012
ID: 010029.00075
Bill#: 198265

| | | | | |
|---|---|---|---|---|
| 09/30/12 | Attention to status; | | JVR | .20 |

**TOTAL FEES**       2,212.95

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | 1.10 |
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| DSH | David S  Hamilton | 247.50 | 4.70 |

**TOTAL FEES PLUS EXPENSES**       $   2,212.95

### PREVIOUS BILLS OUTSTANDING

| | | | | |
|---|---|---|---|---|
| BILL NUMBER: | 193138 | March 31, 2012 | 286.20 | |
| BILL NUMBER: | 197277 | May 13, 2012 | 47.70 | |

**TOTAL OUTSTANDING**       $    333.90

**TOTAL DUE**       $   2,546.85

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

September 30, 2012
ID: 010029.00076
Bill#: 198378

Ally Financial, Inc.,-Legal Department
8400 Normandale Lake Blvd. Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:     Jordan, et al.
        721204

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/06/12 | Consideration of ████████████████ ███████ | JVR | .40 |
| 09/06/12 | Attention to ████████████████████ ██████████████ | PXM | 1.20 |
| 09/06/12 | Draft order to show cause papers to extend notice of pendency; | PXM | .40 |
| 09/07/12 | Review correspondence with A. Angelo regarding motion granted; | SSR | .10 |
| 09/07/12 | Review of order to show cause; | MA | .20 |
| 09/07/12 | Correspondence with Mr. Angelo re motion for summary judgment; | BSG | .40 |
| 09/07/12 | Review and revise OSC to extend Notice of Pendency; | BSG | 1.00 |
| 09/07/12 | Appear at hearing for summary judgment motion; | PXM | 4.00 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,-Legal Department
Page 2

September 30, 2012
ID: 010029.00076
Bill#: 198378

| Date | Description | Initials | Hours |
|---|---|---|---|
| 09/07/12 | Draft order to show cause papers to extend notice of pendency; | PXM | 1.50 |
| 09/10/12 | Consideration of ███████████████████ | JVR | .20 |
| 09/10/12 | Revising order to show cause to extend notice of pendency; | BSG | .50 |
| 09/10/12 | Attention to ████████ | BSG | .40 |
| 09/10/12 | Revise and finalize order to show cause papers; | PXM | .60 |
| 09/10/12 | Phone call to opposing counsel notifying him about order to show cause; | PXM | .10 |
| 09/10/12 | E-mail opposing counsel regarding order to show cause; | PXM | .20 |
| 09/11/12 | Review order to show cause; | MA | .30 |
| 09/11/12 | Draft proposed order of reference; | PXM | .90 |
| 09/11/12 | Draft proposed order of reference; | PXM | 1.40 |
| 09/11/12 | Revise proposed order of reference; | PXM | 2.20 |
| 09/12/12 | Review correspondence with A. Angelo regarding motion to extend lis pendens; | SSR | .10 |
| 09/12/12 | Arranged for service of order to show cause; | MA | .30 |
| 09/12/12 | Correspondence with Mr. Angelo re Order to Show Cause to extend Notice of Pendency; | BSG | .30 |
| 09/12/12 | Appear to seek order to show cause extending notice of pendency; | PXM | 4.50 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,-Legal Department
Page 3

September 30, 2012
ID: 010029.00076
Bill#: 198378

| Date | Description | Atty | Hours |
|---|---|---|---|
| 09/13/12 | Delivered copies of Order to Show Cause to United Process Service at 315 Broadway, New York, New York to effect service; | AR | .10 |
| 09/14/12 | Served notice of settlement/Prepared affidavit of service; | AR | .30 |
| 09/14/12 | Review and revise proposed order of reference; | BSG | .50 |
| 09/14/12 | Draft notice of settlement and finalize proposed order of reference; | PXM | .50 |
| 09/18/12 | Appearance at Court (Filed notice of settlement with S/Kings); | AR | .10 |
| 09/19/12 | Telephone call to Rosicki & Rosicki re status of action; | BSG | .10 |
| 09/20/12 | Attention to ██████████████████ | JVR | .40 |
| 09/24/12 | Attention to ██████████████████ | PXM | .20 |
| 09/25/12 | Attention to ██████████████████ | PXM | .30 |
| 09/26/12 | Attention to ██████████████████ | PXM | 1.80 |
| 09/26/12 | Draft letter to borrower's counsel regarding order to show cause; | PXM | 1.00 |
| 09/26/12 | E-mail borrower's counsel with order to show cause papers; | PXM | .60 |
| 09/27/12 | E-mail borrower's counsel regarding short sale; | PXM | .20 |
| 09/27/12 | Draft letter to court regarding order to show cause; | PXM | 1.40 |
| 09/27/12 | E-mail process server regarding affidavit of attempted service; | PXM | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,-Legal Department
Page 4

September 30, 2012
ID: 010029.00076
Bill#: 198378

| | | | |
|---|---|---|---|
| 09/28/12 | Revising correspondence with borrower's attorney re short sale request; | BSG | .30 |
| 09/28/12 | Revising correspondence to court re service of order to show cause; | BSG | .50 |
| 09/28/12 | Review affidavit of attempted service; | PXM | .10 |
| 09/28/12 | Attention to ███████████ | PXM | .20 |
| 09/28/12 | Draft e-mail to borrower's counsel regarding short sale; | PXM | .40 |
| 09/28/12 | Revise letter to the court and assemble exhibits; | PXM | .60 |
| 09/30/12 | Attention to status; | JVR | .20 |

**TOTAL FEES**                                                                  6,512.90

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | .20 |
| MA | Michael   Antonivich | 185.00 | .80 |
| JVR | Jantra   Van Roy | 525.00 | 1.20 |
| AR | Anthony  Rosario | 135.00 | .50 |
| BSG | Bruce S  Goodman | 295.00 | 4.00 |
| PXM | Paul X  Monsanto | 180.00 | 24.40 |

**ITEMIZED EXPENSES**

| Description | Amount |
|---|---|
| Process Service; | 51.00 |
| Filing Fees; | 45.00 |

**TOTAL EXPENSES**                                                              96.00

**TOTAL FEES PLUS EXPENSES**                                    $    6,608.90

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,-Legal Department
Page 5

September 30, 2012
ID: 010029.00076
Bill#: 198378

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197278 | May 13, 2012 | 1,966.60 |
|---|---|---|---|
| BILL NUMBER: | 194939 | June 30, 2012 | 660.50 |
| BILL NUMBER: | 195573 | July 31, 2012 | 167.00 |
| BILL NUMBER: | 196486 | August 31, 2012 | 1,069.50 |

**TOTAL OUTSTANDING**                                  $    **3,863.60**

**TOTAL DUE**                                          $    **10,472.50**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                            September 30, 2012
One Meridian Crossing                                          ID: 010029.00077
Minneapolis, Minnesota 55423                                   Bill#: 198527
Attn: Kathy Priore, Esq.

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Stevenson/Mason Tenders, et al
       721196

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/06/12 | Consideration of ███████████████ | JVR | .40 |
| 09/20/12 | Attention to motion for summary judgment; | SSR | .20 |
| 09/20/12 | Attention to ███████████████████ | JVR | .60 |

**TOTAL FEES**                                                          **620.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| SSR | Steven S Rand | 477.00 | .20 |
| JVR | Jantra Van Roy | 525.00 | 1.00 |

**TOTAL FEES PLUS EXPENSES**                                    $    620.40

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

September 30, 2012
ID: 010029.00077
Bill#: 198527

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197279 | May 13, 2012 | 195.60 |
| BILL NUMBER: | 196487 | August 31, 2012 | 3,235.60 |

**TOTAL OUTSTANDING**                                    $    **3,431.20**

**TOTAL DUE**                                             $    **4,051.60**

### ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.,
1100 Virginia Drive,
Fort Washington, PA 19034
Mail Code 190-FTW-L95
Attn: Heather Franchi-Lit. Case Mgmnt.

September 30, 2012
ID: 010029.00080
Bill#: 197500

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Minor, et al
721174

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/06/12 | Consideration of ███████ | JVR | .40 |
| 09/10/12 | Draft document requests to borrower; | PXM | 1.60 |
| 09/11/12 | Draft interrogatories; | PXM | 1.70 |
| 09/11/12 | Revise interrogatories and document requests; | PXM | 1.70 |
| 09/14/12 | Review and revise draft interrogatories and document demands to borrower; | BSG | .50 |
| 09/14/12 | Draft brief in support of summary judgment motion; | PXM | 3.50 |
| 09/17/12 | Draft memorandum of law in support of summary judgment; | PXM | 1.90 |
| 09/18/12 | Draft memorandum of law in support of summary judgment; | PXM | 1.00 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 2

September 30, 2012
ID: 010029.00080
Bill#: 197500

| Date | Description | | Hours |
|------|-------------|---|------|
| 09/19/12 | Review and revise interrogatories and document demands; | BSG | 1.50 |
| 09/19/12 | Telephone conference with E. Koster (Condo Board's attorney) re status of action; | BSG | .30 |
| 09/19/12 | Telephone conference with J. Adler's chambers re Preliminary Conference; | BSG | .30 |
| 09/19/12 | Revise interrogatories and document request to borrower; | PXM | 2.10 |
| 09/19/12 | Draft memorandum of law in support of summary judgment; | PXM | 3.50 |
| 09/20/12 | Attention to ███████ | SSR | .10 |
| 09/20/12 | Attention to ███████████ | JVR | .40 |
| 09/20/12 | Served mail plaintiff's first set of interrogatories/requests for documents and notice to take deposition; prepared affidavit of service; | AR | .40 |
| 09/20/12 | Draft notice to take deposition of borrower; | PXM | .40 |
| 09/20/12 | Revise interrogatories and document request to borrower; | PXM | .30 |
| 09/20/12 | Revise and finalize discovery requests to borrower; | PXM | .50 |
| 09/27/12 | Appearance at Court (Checked with County Clerks Office at S/Westchester for P.C. Order); | AR | 1.10 |

**TOTAL FEES**                                                    4,713.20

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S Rand | 477.00 | .10 |
| JVR | Jantra  Van Roy | 525.00 | .80 |

ZEICHNER ELLMAN & KRAUSE LLP                         September 30, 2012
Ally Financial, Inc.,                                    ID: 010029.00080
Page 3                                                   Bill#: 197500

| | | | | |
|---|---|---|---|---|
| AR | Anthony Rosario | | 135.00 | 1.50 |
| BSG | Bruce S Goodman | | 295.00 | 2.60 |
| PXM | Paul X Monsanto | | 180.00 | 18.20 |

**TOTAL FEES PLUS EXPENSES**                            $    4,713.20

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193123 | March 31, 2012 | 59.00 |
| BILL NUMBER: | 194600 | April 30, 2012 | 4,651.00 |
| BILL NUMBER: | 197281 | May 13, 2012 | 540.00 |
| BILL NUMBER: | 197293 | May 31, 2012 | 2,261.60 |
| BILL NUMBER: | 196216 | June 30, 2012 | 60.00 |
| BILL NUMBER: | 196236 | July 31, 2012 | 6,015.90 |
| BILL NUMBER: | 197499 | August 31, 2012 | 3,052.00 |

**TOTAL OUTSTANDING**                                  $   16,639.50

**TOTAL DUE**                                          $   21,352.70

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc

8400 Normandale Lake Blvd.
Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

September 30, 2012
ID: 010029.00081
Bill#: 197438

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Samuel, et al,
       721113

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/10/12 | Appearance at Court (Filed stipulation of discontinuance/consent to change attorney/notice of pendency with S/Queens); | AR | 1.00 |
| 09/10/12 | Email and call with borrower's counsel regarding stamped copies of the stipulation of discontinuance and consent to cancel the notice of pendency; | BF | .30 |
| 09/13/12 | Emails with client regarding case closure; | BF | .20 |
| 09/13/12 | Review fully executed modification agreement and forward to borrowers counsel; | BF | .30 |

**TOTAL FEES**                                                    466.20

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc

Page 2

September 30, 2012
ID: 010029.00081
Bill#: 197438

| | | | | |
|---|---|---|---|---|
| AR | Anthony  Rosario | | 135.00 | 1.00 |
| BF | BJ  Finneran | | 414.00 | .80 |

## ITEMIZED EXPENSES

| Description | Amount |
|---|---|
| Filing Fees; | 35.00 |
| **TOTAL EXPENSES** | **35.00** |

**TOTAL FEES PLUS EXPENSES**                                    $    **501.20**

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194542 | April 30, 2012 | 3,385.60 |
|---|---|---|---|
| BILL NUMBER: | 197417 | August 31, 2012 | 2,343.60 |

**TOTAL OUTSTANDING**                                          $    **5,729.20**

**TOTAL DUE**                                                  $    **6,230.40**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Christopher DiCicco

September 30, 2012
ID: 010029.00082
Bill#: 197440

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Batista, et al,
       721195

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 09/06/12 | Consideration of ███████████████ | JVR | .40 |
| 09/20/12 | Attention to ███████████ | SSR | .30 |
| 09/20/12 | Attention to ████████████████ ██████ | JVR | .40 |
| 09/20/12 | Preparation of motion to extend duration of Notice of Pendency; | MES | 1.50 |
| 09/21/12 | Review of order to show cause to extend notice of pendency; | MA | .30 |
| 09/21/12 | Locate and assembly exhibits; | MKM | .70 |
| 09/21/12 | Review of loan documents, securitization documents to prepare affidavits in support of summary judgment; | MES | 1.10 |
| 09/21/12 | Preparation of affidavits in support of motion for summary judgment; | MES | 1.60 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

September 30, 2012
ID: 010029.00082
Bill#: 197440

| Date | Description | Initials | Hours |
|---|---|---|---|
| 09/24/12 | Preparation of motion to extend Notice of Pendency; | MES | .90 |
| 09/24/12 | Correspondence with defendant's counsel regarding motion; | MES | .20 |
| 09/25/12 | Review correspondence with C. DiCicco regarding motion for summary judgment brief; | SSR | .10 |
| 09/25/12 | Attention to same; | SSR | .30 |
| 09/25/12 | Review court notice regarding order to show cause; | SSR | .10 |
| 09/25/12 | Appearance at Court (Obtained conformed copy of order to show cause from S/Queens); | AR | 1.50 |
| 09/25/12 | Appearance at Supreme Court, Queens County regarding motion to extend duration of Notice of Pendency; | MES | 3.30 |
| 09/27/12 | Review affidavit in support of motion for summary judgment; | SSR | .50 |
| 09/27/12 | Correspondence with C. DiCicco regarding motion for summary judgment; | SSR | .10 |
| 09/27/12 | Review correspondence with C. DiCicco regarding motion for summary judgment; | SSR | .10 |
| 09/27/12 | Attention to motion papers; | JVR | .30 |
| 09/27/12 | Served Order to Show Cause on Cabanillas & Associates at 245 Main Street, White Plains, New York; | AR | .80 |
| 09/27/12 | Review of loan documents, correspondence with borrower to prepare motion for summary judgment. | MES | .40 |
| 09/27/12 | Preparation of Affidavit in support of motion for summary judgment. | MES | 1.90 |
| 09/27/12 | Correspondence with Mr. DiCicco regarding motion for summary judgment. | MES | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

September 30, 2012
ID: 010029.00082
Bill#: 197440

| | | | | |
|---|---|---|---|---|
| 09/28/12 | Prepared affidavit of service regarding order to show cause done on 9/27/12; | | AR | .10 |

**TOTAL FEES**                                                      **4,432.50**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | 1.50 |
| MA | Michael  Antonivich | 185.00 | .30 |
| JVR | Jantra  Van Roy | 525.00 | 1.10 |
| AR | Anthony  Rosario | 135.00 | 2.40 |
| MKM | Marion K  Millnamow | 140.00 | .70 |
| MES | Michael E  Sims | 242.00 | 11.00 |

**ITEMIZED EXPENSES**

| Description | Amount |
|---|---|
| Transportation; | 11.00 |
| Velobinding; | 12.00 |
| Motion Filing Fee; | 45.00 |

**TOTAL EXPENSES**                                                    **68.00**

**TOTAL FEES PLUS EXPENSES**                            $    **4,500.50**

**PREVIOUS BILLS OUTSTANDING**

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193127 | March 31, 2012 | 90.00 |
| BILL NUMBER: | 194291 | April 30, 2012 | 363.60 |
| BILL NUMBER: | 197282 | May 13, 2012 | 759.00 |
| BILL NUMBER: | 197418 | August 31, 2012 | 1,409.90 |

**TOTAL OUTSTANDING**                                      $    **2,622.50**

**TOTAL DUE**                                                    $    **7,123.00**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                    September 30, 2012
8400 Normandale Lake Blvd                               ID: 010029.00085
Suite 350                                               Bill#: 197566
Minneapolis, Minnesota 55437
Attn: Joe Edlund

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Hauszpigel, et al,
       721212

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/02/12 | Research for reply memorandum of law; | RG | 3.50 |
| 09/04/12 | Draft reply papers; | RG | 4.00 |
| 09/04/12 | Attention to ███████████████████ | RG | .50 |
| 09/05/12 | Attention to ██████████████ | RG | .30 |
| 09/06/12 | Review of affidavit; | MA | .20 |
| 09/06/12 | Consider scope of arguments on reply; | JVR | .80 |
| 09/06/12 | Revise draft memorandum of law; | RG | .60 |
| 09/07/12 | Revise reply papers; | RG | .70 |
| 09/10/12 | Further revisions to reply papers; | RG | 2.90 |
| 09/11/12 | Revise reply memorandum of law; | JVR | 1.00 |

ZEICHNER ELLMAN & KRAUSE LLP                          September 30, 2012
Ally Financial, Inc.                                              ID: 010029.00085
Page 2                                                             Bill#: 197566

| 09/13/12 | Attention to e-filing correspondence to court; | MA | .20 |
| 09/13/12 | Review memorandum of law; | MA | .30 |
| 09/13/12 | Revise reply memorandum of law; | JVR | 3.00 |
| 09/13/12 | Finalize Hauszpigel reply papers; | RG | 5.20 |
| 09/20/12 | Attention to ███████████████████ | JVR | .40 |
| 09/30/12 | Attention to status; | JVR | .20 |

**TOTAL FEES**                                                              7,725.80

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| MA | Michael  Antonivich | 185.00 | .70 |
| JVR | Jantra  Van Roy | 525.00 | 5.40 |
| RG | Robert  Guttmann | 269.00 | 17.70 |

**TOTAL FEES PLUS EXPENSES**                                  $   7,725.80

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 195723 | April 30, 2012 | 662.10 |
| BILL NUMBER: | 197301 | June 30, 2012 | 3,810.60 |
| BILL NUMBER: | 196224 | August 31, 2012 | 2,173.70 |

**TOTAL OUTSTANDING**                                            $   6,646.40

**TOTAL DUE**                                                          $  14,372.20

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                      September 30, 2012
One Meridian Crossing                                    ID: 010029.00087
Minneapolis, Minnesota 55423                             Bill#: 198597

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Schwartz/Star Olsen, et al,
       721200

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/20/12 | Attention to ███████████████ | SSR | .10 |
| 09/20/12 | Attention to ████████████████████ ████████████ | JVR | .40 |
| 09/24/12 | Attention to ███████████████ | SSR | .10 |
| 09/24/12 | Review correspondence regarding approval of trial loan modification; | SSR | .20 |
| 09/27/12 | Receipt/review of originally executed client affidavit; | TDV | .20 |
| 09/30/12 | Attention to status; | JVR | .20 |

**TOTAL FEES**                                                      **556.20**

**Billing Rate Summary**

| ID | Name | | Rate | Hours |
|----|------|--|------|-------|

ZEICHNER ELLMAN & KRAUSE LLP

September 30, 2012

Ally Financial, Inc.

ID: 010029.00087

Page 2

Bill#: 198597

| | | | |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | .40 |
| JVR | Jantra  Van Roy | 525.00 | .60 |
| TDV | Theodora D  Vasilatos | 252.00 | .20 |

**TOTAL FEES PLUS EXPENSES**                                    $   **556.20**

### PREVIOUS BILLS OUTSTANDING

BILL NUMBER:        189459      November 30, 2011            235.50

**TOTAL OUTSTANDING**                                          $   **235.50**

**TOTAL DUE**                                                  $   **791.70**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE

NEW YORK, NEW YORK 10022

(212) 223-0400

September 30, 2012
ID: 010029.00088
Bill#: 197472

Ally Financial, Inc.,
One Meridian Crossing
Minneapolis, Minnesota 55423
Attn: Kathy Priore, Esq.

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Hong, et al,
       721116

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/06/12 | Consideration of procedural options for next steps; | JVR | .40 |
| 09/18/12 | Call with client regarding status of motion; | RG | .50 |
| 09/30/12 | Attention to status; | JVR | .20 |

**TOTAL FEES**                                                    449.50

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .60 |
| RG | Robert  Guttmann | 269.00 | .50 |

**TOTAL FEES PLUS EXPENSES**                          $    449.50

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 2

September 30, 2012
ID: 010029.00088
Bill#: 197472

## PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193105 | March 31, 2012 | 347.10 |
| BILL NUMBER: | 195725 | July 31, 2012 | 856.60 |
| BILL NUMBER: | 197432 | August 31, 2012 | 1,469.90 |

**TOTAL OUTSTANDING**                                                $    **2,673.60**

**TOTAL DUE**                                                             $    **3,123.10**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc., - Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, MN 55437
Attn: Beth M. Northrop-Day, Esq.

September 30, 2012
ID: 010029.00089
Bill#: 197569

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Wolanski, et al,
       721139

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/06/12 | Consideration of ███████████ ████ | JVR | .80 |
| 09/18/12 | Review order to show cause; | MA | .20 |
| 09/18/12 | Draft order to show cause papers; | PXM | 2.50 |
| 09/20/12 | Attention to ███████████ | JVR | .40 |
| 09/24/12 | Attention to ███████████ | BF | .40 |
| 09/26/12 | Revisions to summary judgment memo of law; | BF | .40 |
| 09/26/12 | Review of loan documents for summary judgment memo of law; | BF | .30 |
| 09/28/12 | Search public records for pro se defendant's contact information so as to notify her of order to show cause; | PXM | .50 |

ZEICHNER ELLMAN & KRAUSE LLP                                        September 30, 2012
Ally Financial Inc., - Legal Department                            ID: 010029.00089
Page 2                                                             Bill#: 197569


| 09/30/12 | Attention to procedural status; | JVR | .20 |

**TOTAL FEES**                                                     **1,767.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| MA | Michael  Antonivich | 185.00 | .20 |
| JVR | Jantra  Van Roy | 525.00 | 1.40 |
| BF | BJ  Finneran | 414.00 | 1.10 |
| PXM | Paul X  Monsanto | 180.00 | 3.00 |

**TOTAL FEES PLUS EXPENSES**                              $   1,767.40

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194087 | March 31, 2012 | 421.80 |
| BILL NUMBER: | 194605 | April 30, 2012 | 3,259.05 |
| BILL NUMBER: | 195717 | June 30, 2012 | 82.80 |
| BILL NUMBER: | 195726 | July 31, 2012 | 2,148.30 |
| BILL NUMBER: | 196485 | August 31, 2012 | 1,116.30 |

**TOTAL OUTSTANDING**                                     $   7,028.25

**TOTAL DUE**                                             $   8,795.65

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
1100 Virginia Drive
Fort Washington, PA 19034
Attn: Christopher DiCicco

September 30, 2012
ID: 010029.00091
Bill#: 197481

## FOR PROFESSIONAL SERVICES RENDERED

RE:   Bautista, et al,
      721178

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 09/06/12 | Consideration of ▮▮▮▮▮▮▮▮▮ | JVR | .40 |
| 09/10/12 | Attention to court's extension of the notice of pendency; | BF | .30 |
| 09/10/12 | Appear at hearing for an order extending notice of pendency and file order with County Clerk; | PXM | 3.00 |
| 09/13/12 | Draft update to client regarding case and notice of pendency status; | BF | .30 |
| 09/20/12 | Attention to ▮▮▮▮▮▮▮▮▮ | JVR | .40 |
| 09/20/12 | Telephone conference with borrower counsel regarding status of financial submission; | BF | .20 |
| 09/26/12 | Assist in preparation for foreclosure settlement conference; | BF | .30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

September 30, 2012
ID: 010029.00091
Bill#: 197481

| | | | |
|---|---|---|---|
| 09/26/12 | Attention to issues regarding foreclosure settlement conference; | PXM | .30 |
| 09/27/12 | Draft note to borrower's counsel regarding financial submission; | BF | .30 |
| 09/27/12 | Appear at foreclosure settlement conference; | PXM | 2.50 |
| 09/28/12 | Email and call with client regarding modification issues; | BF | .50 |
| 09/30/12 | Attention to ████████████████████ | JVR | .20 |

**TOTAL FEES**                                                                          **2,355.60**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | 1.90 |
| PXM | Paul X  Monsanto | 180.00 | 5.80 |

### ITEMIZED EXPENSES

| Description | Amount |
|---|---|
| Process Service; | 100.00 |
| Transcript Fee; | 45.90 |

**TOTAL EXPENSES**                                                                      **145.90**

**TOTAL FEES PLUS EXPENSES**                                        $    **2,501.50**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 196245 | August 31, 2012 | 4,998.30 |
|---|---|---|---|

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

September 30, 2012
ID: 010029.00091
Bill#: 197481

| | |
|---|---|
| **TOTAL OUTSTANDING** | $ 4,998.30 |
| **TOTAL DUE** | $ 7,499.80 |

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
Legal Department
8400 Normandale Lake Blvd.-Suite 350
Minneapolis, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

September 30, 2012
ID: 010029.00094
Bill#: 198376

## FOR PROFESSIONAL SERVICES RENDERED

RE:    JP Morgan Chase Bank, et al v. Indhira Ramirez, e
       725112

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 09/06/12 | Consideration of ███████████████████ | JVR | .40 |
| 09/20/12 | Attention to ███████████████ ████████ | JVR | .40 |
| 09/20/12 | Correspondence with bankruptcy trustee regarding settlement of borrower's claims; | MES | .10 |
| 09/20/12 | Correspondence with Mr. Angelo regarding status; | MES | .10 |
| 09/30/12 | Attention to status; | JVR | .30 |

**TOTAL FEES**                                                        625.90

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

September 30, 2012
ID: 010029.00094
Bill#: 198376

| | | | | |
|---|---|---|---|---|
| JVR | Jantra Van Roy | 525.00 | | 1.10 |
| MES | Michael E Sims | 242.00 | | .20 |

**TOTAL FEES PLUS EXPENSES**                                $    **625.90**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194549 | April 30, 2012 | 1,981.00 |
| BILL NUMBER: | 194940 | June 30, 2012 | 359.10 |
| BILL NUMBER: | 196246 | August 31, 2012 | 1,191.20 |

**TOTAL OUTSTANDING**                                $    **3,531.30**

**TOTAL DUE**                                $    **4,157.20**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                             September 30, 2012
8400 Normandale Lake Blvd. - Suite 350                          ID: 010029.00099
Minneapolis, MN  55437                                          Bill#: 197570
ATTN Jennifer Holtgren, Litigation Para.

### FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Latisha Yorke, et al.
       732321

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 09/19/12 | Review pleadings of new assignment; | BF | .40 |
| 09/19/12 | Telephone conference with foreclosure counsel regarding case status; | BF | .40 |
| 09/19/12 | Telephone conference with foreclosure counsel regarding case status; | BF | .40 |
| 09/20/12 | Attention to ███████████████████████ | JVR | .40 |
| 09/20/12 | Draft consent to change attorneys; | MMF | .30 |
| 09/20/12 | Review and execute consent to change attorney document; | BF | .20 |
| 09/20/12 | Email with client regarding consent to change attorney and case status; | BF | .20 |
| 09/20/12 | Check court file for court activity; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

September 30, 2012
ID: 010029.00099
Bill#: 197570

| Date | Description | Initials | Hours |
|---|---|---|---|
| 09/24/12 | Review additional loan file documents from client; | BF | .50 |
| 09/26/12 | Forward consent to change attorney to foreclosure counsel; | BF | .20 |
| 09/26/12 | Review loan file documents; | BF | .50 |
| 09/27/12 | Review and process loan file documents from the client; | BF | 1.20 |
| 09/30/12 | Attention to ███████ | JVR | .40 |

**TOTAL FEES**                                                    **2,202.30**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| MMF | Martha M  Fletcher | 145.00 | .30 |
| BF | BJ  Finneran | 414.00 | 4.20 |

**TOTAL FEES PLUS EXPENSES**                          **$    2,202.30**